# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | |
| | ) | **Chapter 11** |
| SN Liquidation, Inc., et al.¹, | ) | **Case No. 07-11666-KG** |
| | ) | **(Jointly Administered)** |
| Debtors. | ) | |
| | ) | |

## AFFIDAVIT OF SERVICE RE:

Exhibit 1        CUSTOMER REBATE NOTICE [Re: Docket No. 367]

I, James H. Myers, state as follows:

1.        I am over eighteen years of age and I believe the statements contained herein are true based on my personal knowledge.  My business address is c/o BMC Group, Inc., 1330 East Franklin Avenue, El Segundo, California 90245.

2.        I caused the above referenced document to be served on the parties as described below on February 27, 2008.

Exhibit A        Affected Parties Service List regarding Exhibit 1

---

1 The Debtors and the last for digits of each of the Debtors' federal tax identification numbers are as follows:  (a) InPhonic, Inc. a Delaware corporation, Fed. Tax ID. No. 9384; (b) CAIS Acquisition, LLC, a Delaware limited liability company, Fed. Tax Id. No. 6257; (c) CAIS Acquisition II, LLC, a Delaware limited liability company, Fed. Tax Id. No. 3695; (d) SimIPC Acquisition Corp., a Delaware corporation, Fed. Tax Id. No. 4924; (e) SN Liquidation, Inc. f/k/a Star Number, Inc., a Delaware corporation, Fed. Tax Id. No. 5549; (f) Mobile Technology Services, LLC, a Delaware limited liability company, Fed. Tax Id. No. 1426; (g) FON Acquisition, LLC, a Delaware limited liability company, Fed. Tax Id. No. 2807; and (h) 1010 Interactive, LLC, a Delaware limited liability company, Fed. Tax Id. No. 5391.

3.    All parties were served via first-class mail and deposited with the United States Postal Service with postage thereon fully prepaid .

I declare under penalty of perjury that the foregoing is true and correct.

DATED: March ___5___, 2008
El Segundo, California

James H. Myers

State of California        )
                           )
County of Los Angeles      )

On March __5__ , 2008 before me, Yvette Knopp, a Notary Public, personally appeared James H. Myers, who proved to me on the basis of satisfactory evidence to be the person whose name is subscribed to the within instrument and acknowledged to me that he executed the same in his authorized capacity, and that by his signature on the instrument the person, or the entity upon behalf of which the person acted, executed the instrument.

I certify under PENALTY OF PERJURY under the laws of the State of California that the foregoing paragraph is true and correct.

WITNESS my hand and official seal.

YVETTE KNOPP
COMM. # 1526634
NOTARY PUBLIC-CALIFORNIA
LOS ANGELES COUNTY
MY COMM. EXP. NOV. 13, 2008

**EXHIBIT 1**

SN Liquidation, Inc. <u>et al.</u>, f/k/a InPhonic, Inc., <u>et al.</u>
c/o BMC Group
PO Box 978
El Segundo, CA  90245

**<u>IMPORTANT LEGAL NOTICE</u>**

**<u>PLEASE READ REVERSE SIDE OF CARD CAREFULLY</u>**



**NAME**
**STREET ADDRESS**
**CITY, STATE ZIP**

---

**UNITED STATES BANKRUPTCY COURT FOR THE DISTRICT OF DELAWARE**

| In re: | : | Chapter 11 |
|---|---|---|
| **SN Liquidation, Inc., et al.,** | : | **Case No. 07-11666 (KG)** |
| Debtors. | : | **Jointly Administered** |

**Please take notice that** on November 8, 2007, InPhonic, Inc. ("InPhonic") and 7 of its subsidiaries filed for bankruptcy protection under chapter 11 of the United States Bankruptcy Code in the United States Bankruptcy Court for the District of Delaware (the "Bankruptcy Court"). These proceedings are currently being jointly administered under the above referenced lead case.

**Please take further notice that** InPhonic's records reveal that you hold a general unsecured nonpriority claim against InPhonic's bankruptcy estates ("Claim"). To review the amount of your Claim, please go to the following website of InPhonic's claims and noticing agent at www.bmcgroup.com/inphonic. The Claim constitutes an allowed claim against InPhonic's bankruptcy estate and you are <u>not</u> required to take any further action to preserve your Claim. Please note, however, that you may or may not receive any distribution from InPhonic's bankruptcy estate on account of your Claim.

**Please take further notice that** you will not receive any further notices from InPhonic regarding the bankruptcy cases. If you wish to challenge the amount of your Claim or pursue your rights in the Bankruptcy Court, you can obtain further information by visiting the Bankruptcy Court's website at www.deb.uscourts.gov, or the website for InPhonic's claims and noticing agent at www.bmcgroup.com/inphonic. You may also contact InPhonic's noticing and claims agent by phone at 1-888-909-0100. You should consult your own attorney for legal advice.

# EXHIBIT A

# for SN Liquidation, Inc., et al. f/k/a InPhonic, Inc.

**Total number of parties: 17347**

## Exhibit A - SN Liquidation, Inc.

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27917 | & TILE INC, PR STONE, 17 BEADEL ST, BROOKLYN, NY, 11222-5110 | US Mail (1st Class) |
| 27917 | 390, EDWARD WANG, 138 DIABLO RD, DANVILLE, CA, 94526 | US Mail (1st Class) |
| 27917 | AALA, RAVINDER, 42047 PEPPERBUSH PL, STONE RIDGE, VA, 20105 | US Mail (1st Class) |
| 27917 | ABADA, LIOR, 403 E THOMAS ST, SEATTLE, WA, 98102 | US Mail (1st Class) |
| 27917 | ABAZA, WASSEEM, 7408 OAK HILL DR, SYLVANIA, OH, 43560 | US Mail (1st Class) |
| 27917 | ABBAS, HASSAN, 111 N ALLEN ST, ALBANY, NY, 12203 | US Mail (1st Class) |
| 27917 | ABBAS, SOPHIA, 43097 MAYFAIR PARK TER, FREMONT, CA, 94538 | US Mail (1st Class) |
| 27917 | ABBASI, AMIRA, 4414 TRACE MILL CT, HOUSTON, TX, 77066-4020 | US Mail (1st Class) |
| 27917 | ABBITT, BILLIE, 430 HIGH CREEK TRCE, ROSWELL, GA, 30076 | US Mail (1st Class) |
| 27917 | ABBO, ARKAN, 7078 VILLA DR, WATERFORD, MI, 48327 | US Mail (1st Class) |
| 27917 | ABBOTT, BRENDA, 5800 MAYS BEND RD, PELL CITY, AL, 35128-7131 | US Mail (1st Class) |
| 27917 | ABBOTT, CARLETON, 142 MAST RD, FALMOUTH, ME, 04105 | US Mail (1st Class) |
| 27917 | ABBOTT, KAY, 6862 S WEBSTER WAY, LITTLETON, CO, 80128 | US Mail (1st Class) |
| 27917 | ABBOTT, ROBERT, 7964 RIDGEWOOD RD, GOODLETTSVILLE, TN, 37072-9461 | US Mail (1st Class) |
| 27917 | ABBRUZESE, DAVE, 7 VALLEY VIEW DR, WILBRAHAM, MA, 01095-2363 | US Mail (1st Class) |
| 27917 | ABDELAZIZ, AHMED, 818 W 58TH ST, HINSDALE, IL, 60521 | US Mail (1st Class) |
| 27917 | ABDELNOUR, LYNN, 47900 VIA LIVORNO, LA QUINTA, CA, 92253 | US Mail (1st Class) |
| 27917 | ABDELRAHMAN, SARAH, 7554 QUAIL WOOD DR APT A, CHARLOTTE, NC, 28226-7185 | US Mail (1st Class) |
| 27917 | ABDUL RAHMAN, SINTHA METHAR, 2100 RACHEL TER APT 14, PINE BROOK, NJ, 07058 | US Mail (1st Class) |
| 27917 | ABDUL, SYED, 1919 SANDY HILL RD APT D-19, PLYMOUTH MEETING, PA, 19462 | US Mail (1st Class) |
| 27917 | ABED, KHALID, 30470 BRIDLEGATE DR, BULVERDE, TX, 78163-4112 | US Mail (1st Class) |
| 27917 | ABELLO, PHILIP, 15142 W 158TH TER, OLATHE, KS, 66062 | US Mail (1st Class) |
| 27917 | ABERNATHY, MARY, 3200 DETROIT AVE, RICHMOND, VA, 23222-4134 | US Mail (1st Class) |
| 27917 | ABERS, JUSTIN, 15090 SW THISTLE RD, ROSE HILL, KS, 67133-8342 | US Mail (1st Class) |
| 27917 | ABIAKA, RASHEED, 456 IRVING AVE, BROOKLYN, NY, 11237 | US Mail (1st Class) |
| 27917 | ABIDI, SHAHNEELA, 1667 CARDINAL RDG, WEST BLOOMFIELD, MI, 48324 | US Mail (1st Class) |
| 27917 | ABISALEH, JEAN PIERRE, 9303 SHORE RD APT 7A, BROOKLYN, NY, 11209 | US Mail (1st Class) |
| 27917 | ABJI, ALTAZ, 19 FLORENCE ST, NATICK, MA, 01760 | US Mail (1st Class) |
| 27917 | ABLOWITZ, TODD, 958 SUSQUEHANNA CT, SUNNYVALE, CA, 94087 | US Mail (1st Class) |
| 27917 | ABONI, JEAN, 360 SNEDIKER AVE APT 4I, BROOKLYN, NY, 11207 | US Mail (1st Class) |
| 27917 | ABRAHAM, ALBERT, 2633 S SANTA FE ST, WICHITA, KS, 67216 | US Mail (1st Class) |
| 27917 | ABRAHAM, ANIL, 300 W 106TH ST APT 74, NEW YORK, NY, 10025 | US Mail (1st Class) |
| 27917 | ABRAHAM, SHIRLEY, 6 RODEO DR, NEW CITY, NY, 10956 | US Mail (1st Class) |
| 27917 | ABRAHAM, ZACHARIA, 1393 LILAC LN, ADDISON, IL, 60101 | US Mail (1st Class) |
| 27917 | ABRAHAMIAN, MATTHEW, 325 E VERDUGO AVE APT D, BURBANK, CA, 91502 | US Mail (1st Class) |
| 27917 | ABRAHAMSEN, ERIK, 81B ROBINSON AVE, MEDFORD, NY, 11763 | US Mail (1st Class) |
| 27917 | ABRAM, AARON, 317 S REXFORD DR APT 301, BEVERLY HILLS, CA, 90212-4648 | US Mail (1st Class) |
| 27917 | ABRAMOV, EMIL, 770 OCEAN PKWY APT 2K, BROOKLYN, NY, 11230 | US Mail (1st Class) |
| 27917 | ABRAMOW, STEVEN, 13 E 54TH ST, NEW YORK, NY, 10022 | US Mail (1st Class) |
| 27917 | ABRIL, EDUARDO, 3006 MONTCLAIR CIR SE, SMYRNA, GA, 30080 | US Mail (1st Class) |
| 27917 | ABSHER, MICHELLE, 12615 LAUREL RD, BROGUE, PA, 17309 | US Mail (1st Class) |
| 27917 | ABU SALAH, KHAIRY, 511 LAURELWOOD DR, FLOWOOD, MS, 39232 | US Mail (1st Class) |
| 27917 | ABUBAKER, HANI, 1625 BARONET DR APT B, BALLWIN, MO, 63021-8704 | US Mail (1st Class) |
| 27917 | ABUEVA, BRIAN, 2019 CHEVY CHASE BLVD, KALAMAZOO, MI, 49008 | US Mail (1st Class) |

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27917 | ABURABAKER, HANI, 1625 BARONET DR APT G, BALLWIN, MO, 63021-8184 | **US Mail (1st Class)** |
| 27917 | ABURAYAN, KHALED, 3209 OMEGA ST, TYLER, TX, 75701 | **US Mail (1st Class)** |
| 27917 | ABU-SALAH, KHAIRY, 511 LAURELWOOD DR, FLOWOOD, MS, 39232 | **US Mail (1st Class)** |
| 27917 | ACCETTA, PAULA, 343 W 15TH ST, SAN PEDRO, CA, 90731 | **US Mail (1st Class)** |
| 27917 | ACEVEDO, DORIS, 474 CENTRAL AVE, BROOKLYN, NY, 11221-5249 | **US Mail (1st Class)** |
| 27917 | ACEVEDO, ERBERT, PO BOX 1627, WELLFLEET, MA, 02667 | **US Mail (1st Class)** |
| 27917 | ACEVEDO, GINA, 101 FIELDCROFT WAY, CENTREVILLE, MD, 21617 | **US Mail (1st Class)** |
| 27917 | ACEVEDO, HERBERT, PO BOX 1627, WELLFLEET, MA, 02667 | **US Mail (1st Class)** |
| 27917 | ACEVEDO, VILMA, 15006 TRAIL CREEK PL, TAMPA, FL, 33625-1973 | **US Mail (1st Class)** |
| 27917 | ACEVES, ALEXANDER, 42326 HICKORY GLEN AVE, QUARTZ HILL, CA, 93536-3706 | **US Mail (1st Class)** |
| 27917 | ACEVES, ALFONSO, 10435 NATIONS CIR, STOCKTON, CA, 95209 | **US Mail (1st Class)** |
| 27917 | ACHARYA, PALLAV, 10043 E GRAY RD, SCOTTSDALE, AZ, 85260 | **US Mail (1st Class)** |
| 27917 | ACOSTA, GABREIEL, 407 W 20TH ST, SEDALIA, MO, 65301 | **US Mail (1st Class)** |
| 27917 | ACOSTA, GABRIEL, 407 W 20TH ST, SEDALIA, MO, 65301 | **US Mail (1st Class)** |
| 27917 | ACOSTA, RICARDO, 516 N BERENDO ST APT 8, LOS ANGELES, CA, 90004-2983 | **US Mail (1st Class)** |
| 27917 | ACUNA, BLANCA, 2480 NW 131ST ST, MIAMI, FL, 33167-1341 | **US Mail (1st Class)** |
| 27917 | ADAM, STEPHEN, 372 INSPIRATION DR, NEW BRAUNFELS, TX, 78130 | **US Mail (1st Class)** |
| 27917 | ADAMIECKI, ANDREW, 24 PUEBLO CT, MORGANVILLE, NJ, 07751 | **US Mail (1st Class)** |
| 27917 | ADAMKAK, RADEK, 5560 METROWEST BLVD APT 304, ORLANDO, FL, 32811-2463 | **US Mail (1st Class)** |
| 27917 | ADAMS, ALAN, 59 CYPRESS AVE, TIVERTON, RI, 02878 | **US Mail (1st Class)** |
| 27917 | ADAMS, BRITTANY, 29684 CHELSEA ST, CHESTERFIELD, MI, 48051-1763 | **US Mail (1st Class)** |
| 27917 | ADAMS, CAROLYN, 3104 CHITTY RD, PLANT CITY, FL, 33565 | **US Mail (1st Class)** |
| 27917 | ADAMS, CLINTON, 167 STINE DR, COLLEGEVILLE, PA, 19426-2673 | **US Mail (1st Class)** |
| 27917 | ADAMS, JAMES, 3829 GILBERT DR, SHREVEPORT, LA, 71104 | **US Mail (1st Class)** |
| 27917 | ADAMS, JOHN, 816 N REESE PL, BURBANK, CA, 91506 | **US Mail (1st Class)** |
| 27917 | ADAMS, MARY, 2074 CUMBERLAND DR, BRIGHTON, MI, 48114-8989 | **US Mail (1st Class)** |
| 27917 | ADAMS, MORGAN, 10060 OAKSIDE RD, MINERAL POINT, MO, 63660 | **US Mail (1st Class)** |
| 27917 | ADAMS, ROSCOE, 235 W MAIN ST APT 315, STAMFORD, CT, 06902 | **US Mail (1st Class)** |
| 27917 | ADAMS, STEVE, 12141 DANFORTH DR, STERLING HEIGHTS, MI, 48312-2134 | **US Mail (1st Class)** |
| 27917 | ADAMS, THOMAS, 322 JOSHUA AVE, CLOVIS, CA, 93611 | **US Mail (1st Class)** |
| 27917 | ADAMS, TOBI, PO BOX 82, CARMEL, CA, 93921 | **US Mail (1st Class)** |
| 27917 | ADARI, SIVAKUMAR, 1420 6TH AVE S APT 101, SAINT CLOUD, MN, 56301 | **US Mail (1st Class)** |
| 27917 | ADARU, KIRAN, 1990 BAILEY WOODS DR S APT 102, COLLIERVILLE, TN, 38017 | **US Mail (1st Class)** |
| 27917 | ADAWAD, BAJRANG, 542 ODENDHAL AVE, GAITHERSBURG, MD, 20877-3300 | **US Mail (1st Class)** |
| 27917 | ADDANKI, SRILATHA, 3670 PEACOCK CT APT 31, SANTA CLARA, CA, 95051-4227 | **US Mail (1st Class)** |
| 27917 | ADDIS, KENT, 12726 DAYTON AVE N, SEATTLE, WA, 98133 | **US Mail (1st Class)** |
| 27917 | ADEMA, CARL, 17124 WHITES RD, POOLESVILLE, MD, 20837-2234 | **US Mail (1st Class)** |
| 27917 | ADERMAN, CATHY, 116 PONCE DE LEON AVE NE APT 2507, ATLANTA, GA, 30308 | **US Mail (1st Class)** |
| 27917 | ADEYEMI-BELLO, TOPE, 2108 SIR RALEIGH CT, GREENVILLE, NC, 27858-5567 | **US Mail (1st Class)** |
| 27917 | ADHIKARI, SAI, 11 OLSEN CT, KENDALL PARK, NJ, 08824 | **US Mail (1st Class)** |
| 27917 | ADHYARU, JANMEJAY, 201 S 4TH ST APT 720, SAN JOSE, CA, 95112-6518 | **US Mail (1st Class)** |
| 27917 | ADI, SANTOSH, 132 WILDERNESS ACRES, EAST STROUDSBURG, PA, 18302 | **US Mail (1st Class)** |
| 27917 | ADIL, MAQSOOD, 8016 SHIP ST APT 307, CHARLOTTE, NC, 28269 | **US Mail (1st Class)** |
| 27917 | ADKINS, MARY, 35 LAA KEA PL, HAIKU, HI, 96708 | **US Mail (1st Class)** |
| 27917 | ADKINS, TIMOTHY, 4740 CAMP CREEK RD, HUNTINGTON, WV, 25701 | **US Mail (1st Class)** |
| 27917 | ADLARD, JIM, 7149 SW 3RD AVE, PORTLAND, OR, 97219-2277 | **US Mail (1st Class)** |
| 27917 | ADLER, MATTHEW, 755 S 100TH W, HEBER CITY, UT, 84032 | **US Mail (1st Class)** |
| 27917 | ADLER, MATTHEW, 755S S 100 W, HEBER CITY, UT, 84032-2476 | **US Mail (1st Class)** |
| 27917 | ADLI, PARI, 320 PASEO DE LA PLAYA APT B, REDONDO BEACH, CA, 90277 | **US Mail (1st Class)** |
| 27917 | ADOLINE, BRITTANY, PO BOX 3003, KITTY HAWK, NC, 27949 | **US Mail (1st Class)** |

SN Liquidation, Inc., et al. f/k/a InPhonic, Inc.

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27917 | ADRAGNA, PETER, 284 HARRINGTON AVE, LYNDHURST, NJ, 07071 | **US Mail (1st Class)** |
| 27917 | ADUSUMALLY, SANDEEP, 1241 ELDEN ST APT 304, HERNDON, VA, 20170 | **US Mail (1st Class)** |
| 27917 | AERTS, BRADLY, 1470 JOHN RIDGE DR, COLLIERVILLE, TN, 38017 | **US Mail (1st Class)** |
| 27917 | AFZAL, KHALID, 601 EL PARQUE DR, EL PASO, TX, 79912-2217 | **US Mail (1st Class)** |
| 27917 | AGADI, SATISH, 1125 HIDDEN RDG APT 1090, IRVING, TX, 75038 | **US Mail (1st Class)** |
| 27917 | AGAREVIC, RUSHILA, 2260 SMOKEY SKY DR, HENDERSON, NV, 89052 | **US Mail (1st Class)** |
| 27917 | AGAREVIC, RUSMILA, 2260 SMOKEY SKY DR, HENDERSON, NV, 89052 | **US Mail (1st Class)** |
| 27917 | AGARWAL, ANIL, 4107 BRINSWORTH DR, DUBLIN, OH, 43016 | **US Mail (1st Class)** |
| 27917 | AGARWAL, ANUJ, 2010 ROSWELL RD APT 21C1, MARIETTA, GA, 30068 | **US Mail (1st Class)** |
| 27917 | AGARWAL, ASHU, 1002 S MERCER AVE APT 31, BLOOMINGTON, IL, 61701 | **US Mail (1st Class)** |
| 27917 | AGARWAL, MANISH, 25 RIVER DR S APT 3009, JERSEY CITY, NJ, 07310 | **US Mail (1st Class)** |
| 27917 | AGARWAL, SONIA, 2452 EMERSON LN, NAPERVILLE, IL, 60540-1943 | **US Mail (1st Class)** |
| 27917 | AGGREY, EDMUND, 823 TALL OAK SQ SE, LEESBURG, VA, 20175-8947 | **US Mail (1st Class)** |
| 27917 | AGNEW, COTT, 6830 TANGLEWOOD DR, YOUNGSTOWN, OH, 44512 | **US Mail (1st Class)** |
| 27917 | AGNEW, SCOTT, 6830 TANGLEWOOD DR, YOUNGSTOWN, OH, 44512 | **US Mail (1st Class)** |
| 27917 | AGRAINAL, VIKAS, 2701 SAN TOMAS EXPY, SANTA CLARA, CA, 95050-2519 | **US Mail (1st Class)** |
| 27917 | AGRAWAL, MOHIT, 3045 EAGANDALE PL APT 302, SAINT PAUL, MN, 55121 | **US Mail (1st Class)** |
| 27917 | AGRAWAL, VIKAS, 6545 MONTEZUMA RD APT 24, SAN DIEGO, CA, 92115-2809 | **US Mail (1st Class)** |
| 27917 | AGRAWAL, VIKAS, 35428 HIGH VIEW COURT APT 307, FARMINGTON HILLS, MI, 48335 | **US Mail (1st Class)** |
| 27917 | AGRAWAL, VIKAS, 255 LAURIE VALLEE, LOUISVILLE, KY, 40223 | **US Mail (1st Class)** |
| 27917 | AGRAWAL, VINOD, 8550 TOUCHTON RD E APT 433, JACKSONVILLE, FL, 32216 | **US Mail (1st Class)** |
| 27917 | AGROSA, JAMES, PO BOX 1674, PORT WASHINGTON, NY, 11050 | **US Mail (1st Class)** |
| 27917 | AGRUSA, JAMES, PO BOX 1674, PORT WASHINGTON, NY, 11050 | **US Mail (1st Class)** |
| 27917 | AGUAYO, DORIAN, 1879 CROMPOND RD APT D17, PEEKSKILL, NY, 10566 | **US Mail (1st Class)** |
| 27917 | AGUERO, MARTY, 3641 VARSITY LN, ABILENE, TX, 79602 | **US Mail (1st Class)** |
| 27917 | AGUILA, CHRISTINA, 12342 207TH ST, LAKEWOOD, CA, 90715 | **US Mail (1st Class)** |
| 27917 | AGUILAR, JAUN, 1253 W 5TH ST APT 45, CHICO, CA, 95928-6984 | **US Mail (1st Class)** |
| 27917 | AGUILAR, JUAN, 1253 W 5TH ST APT 45, CHICO, CA, 95928-6984 | **US Mail (1st Class)** |
| 27917 | AGUILAR, MIGUEL, PO BOX 30462, PHILADELPHIA, PA, 19103 | **US Mail (1st Class)** |
| 27917 | AGUILERA, W G, PMB C102 BOX 439016, SAN DIEGO, CA, 92143 | **US Mail (1st Class)** |
| 27917 | AGUILERA, W G, PO BOX 439016, SAN DIEGO, CA, 92143 | **US Mail (1st Class)** |
| 27917 | AGUINALDO, JERONE, 38 SW RIVERVIEW PL, GRESHAM, OR, 97080-6773 | **US Mail (1st Class)** |
| 27917 | AGUIRRE, DESIREE, 1711 W 22ND 1/2 ST, MISSION, TX, 78572 | **US Mail (1st Class)** |
| 27917 | AGUIRRE, FRANCISCO, 408 S AVENUE 56 APT 3, LOS ANGELES, CA, 90042 | **US Mail (1st Class)** |
| 27917 | AGUIRRE, JOSE, 31 15 103 ST, EAST ELMHURST, NY, 11369 | **US Mail (1st Class)** |
| 27917 | AGUIRRE, MARIA, 257 PHELPS AVE, BERGENFIELD, NJ, 07621 | **US Mail (1st Class)** |
| 27917 | AGULTO, ARTHUR, 7 BLUEBERRY CT, PISCATAWAY, NJ, 08854 | **US Mail (1st Class)** |
| 27917 | AGUSTIN, ROWENA, 5209 RAINWOOD WAY, ANTIOCH, CA, 94531 | **US Mail (1st Class)** |
| 27917 | AGUSTO, MARCIANO, 14924 HAWTHORNE AVE, FLUSHING, NY, 11355-1717 | **US Mail (1st Class)** |
| 27917 | AGVILAR, JUAN, 1253 W 5TH ST APT 45, CHICO, CA, 95928-6984 | **US Mail (1st Class)** |
| 27917 | AGWUNOBI, ROSE, 9797 LEAWOOD BLVD APT 1206, HOUSTON, TX, 77099 | **US Mail (1st Class)** |
| 27917 | AHL, MAUREEN, 20 SAWMILL LN, MARSHFIELD, MA, 02050 | **US Mail (1st Class)** |
| 27917 | AHLEN, LARS, 9916 YOSEMITE DR, BLOOMINGTON, MN, 55437 | **US Mail (1st Class)** |
| 27917 | AHLGREN, KARL, 3720 S UTICA AVE, TULSA, OK, 74105 | **US Mail (1st Class)** |
| 27917 | AHLUWALIA, ANUPAMA, 395 GROVE ST, MONTCLAIR, NJ, 07043-2205 | **US Mail (1st Class)** |
| 27917 | AHLUWALIA, MANJIT, 20225 ARMINTA ST, WINNETKA, CA, 91306 | **US Mail (1st Class)** |
| 27917 | AHMAD, JAON, 9951 CAPPERTON DR, OAKTON, VA, 22124 | **US Mail (1st Class)** |
| 27917 | AHMAD, NADEEM, 1501 E YOSEMITE AVE, MADERA, CA, 93638 | **US Mail (1st Class)** |
| 27917 | AHMAD, NADEEN, 1501 E YOSEMITE AVE, MADERA, CA, 93638 | **US Mail (1st Class)** |
| 27917 | AHMADI, MAHMOUD, 425 13TH AVE SE APT 1301, MINNEAPOLIS, MN, 55414 | **US Mail (1st Class)** |

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27917 | AHMAS, NADEEM, 1501 E YOSEMITE AVE, MADERA, CA, 93638 | US Mail (1st Class) |
| 27917 | AHMED, ALLOWEY, 775 FRANKLIN AVE, BROOKLYN, NY, 11238-5540 | US Mail (1st Class) |
| 27917 | AHMED, FAREED, 21 TOWNLEY AVE, STATEN ISLAND, NY, 10314 | US Mail (1st Class) |
| 27917 | AHMED, KAMAL, 7309 N ASHLAND BLVD APT 3C, CHICAGO, IL, 60626 | US Mail (1st Class) |
| 27917 | AHMED, MASHUD, 1917 NAISMITH DR # 302, LAWRENCE, KS, 66046 | US Mail (1st Class) |
| 27917 | AHMED, NASAR, 3366 SW 181ST TER, MIRAMAR, FL, 33029 | US Mail (1st Class) |
| 27917 | AHMED, NISAR, 10055D FRONTAGE RD, SKOKIE, IL, 60077 | US Mail (1st Class) |
| 27917 | AHMED, SHABEER, 550 SANDHURST DR W APT 321, ROSEVILLE, MN, 55113 | US Mail (1st Class) |
| 27917 | AHMED, SYED, 6 RANCH DR, NOVATO, CA, 94945 | US Mail (1st Class) |
| 27917 | AHMED, WAHEED, 1359 LEWIS ST APT 5, SANTA CLARA, CA, 95050 | US Mail (1st Class) |
| 27917 | AHN, SARA, 314B LANGHORNE LN, LYNCHBURG, VA, 24501 | US Mail (1st Class) |
| 27917 | AHRENS, CYNTHIA, 60414 LILAC DR, LACOMBE, LA, 70445-3010 | US Mail (1st Class) |
| 27917 | AHUJA, AVNIT, 101 WASHINGTON LN APT M526, JENKINTOWN, PA, 19046-3559 | US Mail (1st Class) |
| 27917 | AHUJA, SUNIL, 3M HIBBEN APTS FACULTY RD, PRINCETON, NJ, 08540 | US Mail (1st Class) |
| 27917 | AHULWALIA, MANJIT, 20225 ARMINTA ST, WINNETKA, CA, 91306 | US Mail (1st Class) |
| 27917 | AHURTADO, MARCELL, 1487 UNIVERSITY VLG, SALT LAKE CITY, UT, 84108 | US Mail (1st Class) |
| 27917 | AICHELE, SANDRA, 360 N POPLAR AVE, WOOD DALE, IL, 60191 | US Mail (1st Class) |
| 27917 | AICHS, ROBIN, 4995 PALO ALTO CIR, SPARKS, NV, 89436-3605 | US Mail (1st Class) |
| 27917 | AILANI, SATISH, 20 HEATHER CT, MONMOUTH JUNCTION, NJ, 08852 | US Mail (1st Class) |
| 27917 | AILNENI, SRUJANA, 7699 MAYFIELD AVE, ELKRIDGE, MD, 21075 | US Mail (1st Class) |
| 27917 | AINSLIE, CLIFF, 13902 NE 8TH ST, VANCOUVER, WA, 98684 | US Mail (1st Class) |
| 27917 | AINSLIE, IVAN, 76 GILMORE CT, MERCED, CA, 95348 | US Mail (1st Class) |
| 27917 | AINSWORTH, THERESA, 218 S DUPONT RD, WILMINGTON, DE, 19804 | US Mail (1st Class) |
| 27917 | AITKEN, CRAIG, 1491 MONARCH CT, MARIETTA, GA, 30062 | US Mail (1st Class) |
| 27917 | AKA, WARREN, 25707 SE 40TH ST, ISSAQUAH, WA, 98029 | US Mail (1st Class) |
| 27917 | AKALIN, KORAY, 195 FRANKLIN ST, MORRISTOWN, NJ, 07960 | US Mail (1st Class) |
| 27917 | AKER, WILLIAM, 300 NAZARETH DR, NAZARETH, PA, 18064 | US Mail (1st Class) |
| 27917 | AKERS, JUSTIN, 15090 SW THISTLE RD, ROSE HILL, KS, 67133-8342 | US Mail (1st Class) |
| 27917 | AKHLAGDOUST, SRIREANG, 432 COVENTRY CIR, GLENDALE HEIGHTS, IL, 60139 | US Mail (1st Class) |
| 27917 | AKHLAGHDOUST, SRIRERNG, 432 COVENTRY CIR, GLENDALE HEIGHTS, IL, 60139 | US Mail (1st Class) |
| 27917 | AKHMAMETYEVA, ELENA, 819 VILLAGE CREEK DR APT F, BEXLEY, OH, 43209 | US Mail (1st Class) |
| 27917 | AKHUND, FAISAL, 4240 FALLS RD, BALTIMORE, MD, 21211 | US Mail (1st Class) |
| 27917 | AKINA, ASHLEY, 4016 S CANFIELD AVE, BOISE, ID, 83706 | US Mail (1st Class) |
| 27917 | AKK, ANTONINA, 712 SPRING CREST CT, FENTON, MO, 63026 | US Mail (1st Class) |
| 27917 | AKKULUGARI, MALLIKARJUNA, 21264 GREEN HILL RD APT 201, FARMINGTON HILLS, MI, 48335 | US Mail (1st Class) |
| 27917 | AKMAL, RIZWAN, 1867 AARON AVE, EAST MEADOW, NY, 11554 | US Mail (1st Class) |
| 27917 | AKPAN, IDARA, 696 WESTBROOK ST APT 2F, SOUTH PORTLAND, ME, 04106 | US Mail (1st Class) |
| 27917 | AKPUOKWE, CHUKWUMA, 616 LAKEHAVEN TER, SUNNYVALE, CA, 94089 | US Mail (1st Class) |
| 27917 | AKRAM, SAEED, 2451 E 10TH ST APT 612, BLOOMINGTON, IN, 47408 | US Mail (1st Class) |
| 27917 | AKUAVAN, NIMA, 8 MACGREGOR AVE, ROSLYN HEIGHTS, NY, 11577 | US Mail (1st Class) |
| 27917 | AKULA, CHARAN, 919 MOWRY AVE APT 83, FREMONT, CA, 94536 | US Mail (1st Class) |
| 27917 | AKULA, NAGARAJ, 7625 TRESTLEWOOD DR APT 2A, LANSING, MI, 48917 | US Mail (1st Class) |
| 27917 | AKULA, VAMSHI, 1200 NEWNAN CROSSING BLVD E APT 320, NEWNAN, GA, 30265-1560 | US Mail (1st Class) |
| 27917 | AKULOU, VAMSHI, 1200 NEWNAN CROSSING BLVD E APT 320, NEWNAN, GA, 30265-1560 | US Mail (1st Class) |
| 27917 | AKURETIYA, ACHALA, 1121 W A ST APT 2, MOSCOW, ID, 83843 | US Mail (1st Class) |
| 27917 | AL JAHIM, LOUTF, 6163 GEORGIA ST, DETROIT, MI, 48211-1547 | US Mail (1st Class) |
| 27917 | ALABDLAWI, ALSAYED, PO BOX 72, NEW YORK, NY, 10150 | US Mail (1st Class) |
| 27917 | ALABLAWI, ALSAYED, PO BOX 72, NEW YORK, NY, 10150 | US Mail (1st Class) |
| 27917 | AL-ALAMI, YAHIA, 5777 TANAGER CT, MENTOR, OH, 44060-1819 | US Mail (1st Class) |
| 27917 | AL-ALAMS, YAHIA, 5777 TANAGER CT, MENTOR, OH, 44060-1819 | US Mail (1st Class) |

SN Liquidation, Inc., et al. f/k/a InPhonic, Inc.

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27917 | ALAM, TARANNUM, 29103 SHERMAN PL, CANYON COUNTRY, CA, 91387 | **US Mail (1st Class)** |
| 27917 | ALAMMAR, ADHAM, 2963 SOUTHWEST BLVD, GROVE CITY, OH, 43123 | **US Mail (1st Class)** |
| 27917 | ALAMMOR, ADHAM, 2963 SOUTHWEST BLVD, GROVE CITY, OH, 43123 | **US Mail (1st Class)** |
| 27917 | ALANIS, IRMA, 418 LONGWORTH BLVD, DUNCANVILLE, TX, 75116 | **US Mail (1st Class)** |
| 27917 | ALANIZ, EZEQUIEL, 1725 E 9620 S, SANDY, UT, 84092 | **US Mail (1st Class)** |
| 27917 | ALAOUI MAROUNI, KARIMA, 47405 MIDDLE BLUFF PL, STERLING, VA, 20165 | **US Mail (1st Class)** |
| 27917 | ALAPATI, PSIDYUMNA KIRAN, 4612 HEATHERBROOKE RD, BIRMINGHAM, AL, 35242 | **US Mail (1st Class)** |
| 27917 | ALAPATR, SRINIVAS, 324 MICHELLE CIR, EDISON, NJ, 08820 | **US Mail (1st Class)** |
| 27917 | ALARCON, JUAN, 5526 CHEYENNE CT, ETIWANDA, CA, 91739 | **US Mail (1st Class)** |
| 27917 | ALBADAWI, MAHMOUD, 15349 MASTIN ST, OVERLAND PARK, KS, 66221 | **US Mail (1st Class)** |
| 27917 | ALBAN, MARIA, 446 WINDROSE DR, ORLANDO, FL, 32824 | **US Mail (1st Class)** |
| 27917 | ALBANESIUS, DAVID, 93 JEFFERSON ST, WESTFIELD, NY, 14787 | **US Mail (1st Class)** |
| 27917 | ALBENKIELL, JACK, 12209 NW 49TH DR, CORAL SPRINGS, FL, 33076 | **US Mail (1st Class)** |
| 27917 | ALBERO, JOSEPH, 5 HEMLOCK HILL RD, JACKSON, NJ, 08527 | **US Mail (1st Class)** |
| 27917 | ALBERS, BARBARA, 12476 HIGHVIEW DR, JACKSONVILLE, FL, 32225 | **US Mail (1st Class)** |
| 27917 | ALBERS, BRYAN, 2908 FORDHAM LN, RALEIGH, NC, 27604 | **US Mail (1st Class)** |
| 27917 | ALBERS, JASON, 2061 LAKESIDE, TROY, MI, 48085 | **US Mail (1st Class)** |
| 27917 | ALBERS, JASON, 2061 LAKESIDE DR, TROY, MI, 48085 | **US Mail (1st Class)** |
| 27917 | ALBERT, DEBORAH, 590 COUNTRY CLUB RD, SAN BERNARDINO, CA, 92404 | **US Mail (1st Class)** |
| 27917 | ALBERT, JASON, 395 WESTCHESTER AVE APT 2J, PORT CHESTER, NY, 10573 | **US Mail (1st Class)** |
| 27917 | ALBERT, KATYE, 3515 NIKKI LYNN DR, BOSSIER CITY, LA, 71112 | **US Mail (1st Class)** |
| 27917 | ALBEZA JR, FELIPE, 2641 HUSSIUM HILLS ST #102, LAS VEGAS, NV, 89108 | **US Mail (1st Class)** |
| 27917 | ALBINO, ROBLES, 3012 N NATOMA AVE, CHICAGO, IL, 60634-4811 | **US Mail (1st Class)** |
| 27917 | ALBOUKREK, JACK, 12209 NW 49TH DR, CORAL SPRINGS, FL, 33076 | **US Mail (1st Class)** |
| 27917 | ALBRITTON, PHILLIP, 1210 COUSINS RD, WOODSTOCK, GA, 30188 | **US Mail (1st Class)** |
| 27917 | ALCALA, LETICIA, 4536 W 16TH LN, YUMA, AZ, 85364 | **US Mail (1st Class)** |
| 27917 | ALCALDE, OSCAR, 9399 NW 4TH AVE, MIAMI, FL, 33150-2120 | **US Mail (1st Class)** |
| 27917 | ALCANTARA, BARBARA, 640 DITMAS AVE APT 27, BROOKLYN, NY, 11218-5951 | **US Mail (1st Class)** |
| 27917 | ALCINDOR, MARIE, 51 OPAL ST, ELMONT, NY, 11003-4306 | **US Mail (1st Class)** |
| 27917 | ALCORN, KELLY, 951 PIEDRAS PKWY, FENTON, MO, 63026 | **US Mail (1st Class)** |
| 27917 | ALDRICH, ANGELA, 316 GREEN, PERRY, MI, 48872 | **US Mail (1st Class)** |
| 27917 | ALDRICH, JOHN, 85 MARHILL CT, WESTMINSTER, MD, 21158 | **US Mail (1st Class)** |
| 27917 | ALDUCIN, BELINDA, 5309 S MAPLEWOOD AVE, CHICAGO, IL, 60632-1537 | **US Mail (1st Class)** |
| 27917 | ALEEM, MOHAMMED, 4618 S FRANCISCO AVE, CHICAGO, IL, 60632 | **US Mail (1st Class)** |
| 27917 | ALEIXO, MICHAEL, 6 SCOTT FARM RD, NORTH SMITHFIELD, RI, 02896-7614 | **US Mail (1st Class)** |
| 27917 | ALESI, JENNIFER, 13034 N 12TH AVE, PHOENIX, AZ, 85029 | **US Mail (1st Class)** |
| 27917 | ALETI, VENKATESH, 3341 WILLOW CRESCENT DR APT T3, FAIRFAX, VA, 22030 | **US Mail (1st Class)** |
| 27917 | ALEX, AJAI, 17576 HILLTOP VIEW DR, NORTHVILLE, MI, 48168 | **US Mail (1st Class)** |
| 27917 | ALEX, CECIL, 13 TOTTENHAM CT, PARKVILLE, MD, 21234 | **US Mail (1st Class)** |
| 27917 | ALEX'S AUTOHAUS INC., NULL, 7470 S STATE ST, MIDVALE, UT, 84047 | **US Mail (1st Class)** |
| 27917 | ALEXAKOS, GEORGE, 533 N MAIN ST, SAYVILLE, NY, 11782 | **US Mail (1st Class)** |
| 27917 | ALEXANDER, AARON, 10820 COPIAH CT, INDIANAPOLIS, IN, 46239 | **US Mail (1st Class)** |
| 27917 | ALEXANDER, AMY, 8600 FATHOM CIR APT 1107, AUSTIN, TX, 78750-3039 | **US Mail (1st Class)** |
| 27917 | ALEXANDER, DAVID, 6017 DEERFOOT TRL, SAGINAW, TX, 76131-1713 | **US Mail (1st Class)** |
| 27917 | ALEXANDER, MICHELLE, 350 SHOOFLY RD, RIDGEVILLE, SC, 29472-5919 | **US Mail (1st Class)** |
| 27917 | ALFARRAN, ASMA, 5813 WESTHAVEN DR, INDIANAPOLIS, IN, 46254 | **US Mail (1st Class)** |
| 27917 | AL-FATLANI, JABBAR, 1643 W 40TH ST, ERIE, PA, 16509 | **US Mail (1st Class)** |
| 27917 | AL-FATLAWI, JABBAR, 1643 W 40TH ST, ERIE, PA, 16509 | **US Mail (1st Class)** |
| 27917 | ALFONSO, OSMIN, 4180 W 10TH AVE, HIALEAH, FL, 33012 | **US Mail (1st Class)** |
| 27917 | ALFONSO, OSMIN, 4170 W 10TH AVE, HIALEAH, FL, 33012 | **US Mail (1st Class)** |

SN Liquidation, Inc., et al. f/k/a InPhonic, Inc.

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 27917 | ALFORD, RUSS, 7084 LUDLUM RD, MORROW, OH, 45152 | US Mail (1st Class) |
| 27917 | ALFRED, JETHRO, 218 CLEARWATER CIR, PORT WENTWORTH, GA, 31407 | US Mail (1st Class) |
| 27917 | ALHAMED, TAREK, 52 BAY 11 ST, BROOKLYN, NY, 11231 | US Mail (1st Class) |
| 27917 | ALHOURANI, FAROUQ, 1040 MARLIN LAKES CIR APT 1626, SARASOTA, FL, 34232 | US Mail (1st Class) |
| 27917 | AL-HUSAYNI, NADEEM, 37 HAROLD ST, SHARON, MA, 02067 | US Mail (1st Class) |
| 27917 | ALI, ADNAN, 2805 CAMERON BAY DR, LEWISVILLE, TX, 75056 | US Mail (1st Class) |
| 27917 | ALI, FARIDA ANWER, 200 RIVER OAKS DR APT 27E, WETUMPKA, AL, 36092 | US Mail (1st Class) |
| 27917 | ALI, HAKIM, 938 MEADOWBROOK DR, HUNTINGDON VALLEY, PA, 19006 | US Mail (1st Class) |
| 27917 | ALI, NIDA, 46 BEATTIE AVE, MIDDLETOWN, NY, 10940 | US Mail (1st Class) |
| 27917 | ALI, NUZHAT, 4802 MADDIE LN, DEARBORN, MI, 48126-4173 | US Mail (1st Class) |
| 27917 | ALI, QUAISAR, 3629 N MACGREGOR WAY APT 140, HOUSTON, TX, 77004 | US Mail (1st Class) |
| 27917 | ALI, SAIYID, 3249 OVERLAND AVE APT 10, LOS ANGELES, CA, 90034 | US Mail (1st Class) |
| 27917 | ALI, SHAHZAD, 2 HOPS COMMONS CT, SECAUCUS, NJ, 07094 | US Mail (1st Class) |
| 27917 | ALIBNAI, AZMINA, 6321 SW 29TH ST, MIAMI, FL, 33155-3024 | US Mail (1st Class) |
| 27917 | ALICEA, JOE, 1286 YELTON HILL RD, BUTLER, KY, 41006 | US Mail (1st Class) |
| 27917 | ALLDREDGE, LISA, 6400 CHANEY CT, SPRINGFIELD, VA, 22152 | US Mail (1st Class) |
| 27917 | ALLEIN, THOMAS, 1461 LOSSON RD, DEPEW, NY, 14043 | US Mail (1st Class) |
| 27917 | ALLEMAN, NICOLE, 10159 JEFFERSON HWY, BATON ROUGE, LA, 70809-2726 | US Mail (1st Class) |
| 27917 | ALLEMAND, ANDRE, 319 FOUR POINT DR, RACELAND, LA, 70394 | US Mail (1st Class) |
| 27917 | ALLEN, CAROLE, 407 S MARKET ST, WESTFIELD, WI, 53964 | US Mail (1st Class) |
| 27917 | ALLEN, CATHY, 9928 THIXTON LN, LOUISVILLE, KY, 40291-3349 | US Mail (1st Class) |
| 27917 | ALLEN, DAVID, HC 83 BOX 2391, ANTLERS, OK, 74523 | US Mail (1st Class) |
| 27917 | ALLEN, DOUGLAS, 8773 W CAVALIER DR, GLENDALE, AZ, 85305 | US Mail (1st Class) |
| 27917 | ALLEN, ELSIE, 2771 W RIDGECREST CIR, FLORENCE, SC, 29501 | US Mail (1st Class) |
| 27917 | ALLEN, JASON, 3532 5 OAKS CT, ARNOLD, MO, 63010-3890 | US Mail (1st Class) |
| 27917 | ALLEN, JORDAN, 100 READE ST APT 3D, NEW YORK, NY, 10013-3889 | US Mail (1st Class) |
| 27917 | ALLEN, NOA, 94 053 PUMAIA WAY, WAIPAHU, HI, 96797-5700 | US Mail (1st Class) |
| 27917 | ALLEN, PHILIP, 2812 DALLAS DR, FORT SMITH, AR, 72901 | US Mail (1st Class) |
| 27917 | ALLEN, SHEREE, 4928 HOLLYWOOD BLVD APT 7, HOLLYWOOD, FL, 33021 | US Mail (1st Class) |
| 27917 | ALLEN, TURNER, 2000 COUNTY ROAD 35, LEXINGTON, AL, 35648-3964 | US Mail (1st Class) |
| 27917 | ALLEN, TYRONE, 3717 GREEN ASH CT, BELTSVILLE, MD, 20705 | US Mail (1st Class) |
| 27917 | ALLENFORT, JAMES, 1824 N RIDGE AVE, ARLINGTON HEIGHTS, IL, 60004-3749 | US Mail (1st Class) |
| 27917 | ALLEN-WEST, BARBARA, 333 W LOGAN ST APT A3, NORRISTOWN, PA, 19401 | US Mail (1st Class) |
| 27917 | ALLES, RODOLFO, 825 LONG BAY CT, KISSIMMEE, FL, 34741 | US Mail (1st Class) |
| 27917 | ALLIGOOD, MYRA, 2320 JONESBORO RD, WEST MONROE, LA, 71292-6822 | US Mail (1st Class) |
| 27917 | ALLINGER, THERESA, 3378 NEOSHO PL, SAN DIEGO, CA, 92117 | US Mail (1st Class) |
| 27917 | ALLISON, ROBERT, 9 E WOODSDALE AVE, AKRON, OH, 44301-2838 | US Mail (1st Class) |
| 27917 | ALLMAN, GRANT, 17565 NORMANDY RD, LAKE MILTON, OH, 44429 | US Mail (1st Class) |
| 27917 | ALLRED, BENJAMIN, 46835 MORNING DEW LN APT 102, LEXINGTON PARK, MD, 20653 | US Mail (1st Class) |
| 27917 | ALMAAT, HASSAN, 1218 WATERWAYS DR, ANN ARBOR, MI, 48108 | US Mail (1st Class) |
| 27917 | ALMADA, JESUS, 6151 S MARSTELLAR RD, TUCSON, AZ, 85735 | US Mail (1st Class) |
| 27917 | ALMAFEAHI, ALI, 7747 INDIANA ST, DEARBORN, MI, 48126 | US Mail (1st Class) |
| 27917 | ALMOND, LYNN, 414 FRANKLIN DR, BLACKSBURG, VA, 24060 | US Mail (1st Class) |
| 27917 | ALMONTE, FRANK, 196 ELIZABETH ST APT 15, NEW YORK, NY, 10012 | US Mail (1st Class) |
| 27917 | ALMONTE, MELVIN, 569 PEPPER DR APT A, HANFORD, CA, 93230 | US Mail (1st Class) |
| 27917 | ALOKAM, SRIRAMAMURTHY, 12349 METRIC BLVD APT 1924, AUSTIN, TX, 78758 | US Mail (1st Class) |
| 27917 | ALONSO, PEDRO, 2239 OLD BARN LN, CHULA VISTA, CA, 91915 | US Mail (1st Class) |
| 27917 | ALONZO, ROSAMARIA, 1204 CARDINAL AVE, MCALLEN, TX, 78504-3542 | US Mail (1st Class) |
| 27917 | ALPER, BETH, 665 GLEN MEADOW RD, RICHBORO, PA, 18954 | US Mail (1st Class) |
| 27917 | ALSBURY, WILLIAM, 20202 GORDON ST, SAUCIER, MS, 39574-6032 | US Mail (1st Class) |

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27917 | ALSBURY, WILLLIAM, 20202 GORDON ST, SAUCIER, MS, 39574-6032 | **US Mail (1st Class)** |
| 27917 | ALSI, VATSALA, 8475 WOLFTRAP RD, VIENNA, VA, 22182 | **US Mail (1st Class)** |
| 27917 | ALSOP, RANDY, PO 8157, TAHOE CITY, CA, 96145 | **US Mail (1st Class)** |
| 27917 | ALSOP, RANDY, PO BOX 8157, TAHOE CITY, CA, 96145 | **US Mail (1st Class)** |
| 27917 | ALTENBURG, RYAN, 2221 I RD, GRAND JUNCTION, CO, 81505 | **US Mail (1st Class)** |
| 27917 | ALTMAN, ASHLEY, 2920 LEAFWOOD DR SE, MARIETTA, GA, 30067-5711 | **US Mail (1st Class)** |
| 27917 | ALURI, RAVI, 1317 ESIC DR APT 11, EDWARDSVILLE, IL, 62025-3862 | **US Mail (1st Class)** |
| 27917 | ALVARADO, ARTURO, 1145 25TH ST APT 214, SAN DIEGO, CA, 92154-3222 | **US Mail (1st Class)** |
| 27917 | ALVARADO, CAROLINA, 7312 SHADOW RUN LN, LAKELAND, TN, 38002 | **US Mail (1st Class)** |
| 27917 | ALVARADO, DEANNA, 1200 S HIGHLAND AVE APT 81, FULLERTON, CA, 92832 | **US Mail (1st Class)** |
| 27917 | ALVARADO, GINA, 9055 SW 73RD CT APT 905, MIAMI, FL, 33156 | **US Mail (1st Class)** |
| 27917 | ALVAREZ, DOMINIC, 5607 CHANCELLOR WAY, RIVERBANK, CA, 95367 | **US Mail (1st Class)** |
| 27917 | ALVAREZ, DORIAN, 1225 SW 29 AVE NYE, FORT LAUDERDALE, FL, 33305 | **US Mail (1st Class)** |
| 27917 | ALVAREZ, GELCYS, 6941 SW 156TH CT, MIAMI, FL, 33193-2132 | **US Mail (1st Class)** |
| 27917 | ALVAREZ, GEORGE, 14831 MORNINGSIDE DR, POWAY, CA, 92064-2859 | **US Mail (1st Class)** |
| 27917 | ALVAREZ, GEORGE, 14310 ERIN LN, POWAY, CA, 92064-5906 | **US Mail (1st Class)** |
| 27917 | ALVAREZ, JOSE, 4727 AVENUE H, HOUSTON, TX, 77011-2205 | **US Mail (1st Class)** |
| 27917 | ALVAREZ, LEONARD, 997 DANBURY CT, EAGAN, MN, 55123 | **US Mail (1st Class)** |
| 27917 | ALVAREZ, LEONARDO, 997 DANBURY CT, EAGAN, MN, 55123 | **US Mail (1st Class)** |
| 27917 | ALVAREZ, LIZ, 1571 E KING BLVD, LOS ANGELES, CA, 90011 | **US Mail (1st Class)** |
| 27917 | ALVAREZ, MARIO, 7220 MCCALLUM BLVD APT 2001, DALLAS, TX, 75252 | **US Mail (1st Class)** |
| 27917 | ALVAREZ, NORMA, 6521 KIOWA CT, PLANO, TX, 75023 | **US Mail (1st Class)** |
| 27917 | ALVAREZ, ORLANDO, 1998 E STEARNS ST, FAYETTEVILLE, AR, 72703 | **US Mail (1st Class)** |
| 27917 | ALVAREZ, VENICE, 20535 GARRISON LN, LAKEVILLE, MN, 55044 | **US Mail (1st Class)** |
| 27917 | ALVAVADO, ARTURO, 1145 25TH ST APT 214, SAN DIEGO, CA, 92154-3222 | **US Mail (1st Class)** |
| 27917 | ALVES, JOSIE, 3116 COFFEE RD APT C, MODESTO, CA, 95355 | **US Mail (1st Class)** |
| 27917 | ALVEY, RYAN, 15776 YELM TERRA WAY SE, YELM, WA, 98597 | **US Mail (1st Class)** |
| 27917 | ALVI, SHARIQ, 3260 WYNDHAM DR, FREMONT, CA, 94536 | **US Mail (1st Class)** |
| 27917 | ALWAN, FATEN, 6820 RIDGE BLVD APT 2B, BROOKLYN, NY, 11220 | **US Mail (1st Class)** |
| 27917 | ALWANI, FEROZALI, 383 GRASSMEADE WAY, SNELLVILLE, GA, 30078-7783 | **US Mail (1st Class)** |
| 27917 | AMANE, RANJEET, 633 W RITTENHOUSE ST # B519, PHILADELPHIA, PA, 19144-4325 | **US Mail (1st Class)** |
| 27917 | AMARNAMI, RAKESH, 201 CONCORD PL, NORTH BRUNSWICK, NJ, 08902 | **US Mail (1st Class)** |
| 27917 | AMARNANI, PAKESH, 201 CONCORD PL, NORTH BRUNSWICK, NJ, 08902 | **US Mail (1st Class)** |
| 27917 | AMARNANI, RAKESH, 201 CONCORD PL, NORTH BRUNSWICK, NJ, 08902 | **US Mail (1st Class)** |
| 27917 | AMAROUFI, LOUSENA, 1610 E MILLER RD, GARLAND, TX, 75041-2140 | **US Mail (1st Class)** |
| 27917 | AMATO, DEBORAH, 112 STODDARD DR, NORTH ATTLEBORO, MA, 02760-3438 | **US Mail (1st Class)** |
| 27917 | AMATULI, KATHLEEN, 2205 SHADY BIRCH LN, GARNER, NC, 27529 | **US Mail (1st Class)** |
| 27917 | AMBROZIAK, MICHAEL, 2539 ELIOT ST, DENVER, CO, 80211-4709 | **US Mail (1st Class)** |
| 27917 | AMEEN, BIZHAR, 9415 PROSPECT AVE, SANTEE, CA, 92071 | **US Mail (1st Class)** |
| 27917 | AMES, REBECCA, 4607 HEDGEROW CT, LOUISVILLE, KY, 40220-1000 | **US Mail (1st Class)** |
| 27917 | AMIN, ANJAMON, 19 OAKDALE AVE, FARMINGVILLE, NY, 11738 | **US Mail (1st Class)** |
| 27917 | AMIN, ANJUMON, 19 OAKDALE AVE, FARMINGVILLE, NY, 11738 | **US Mail (1st Class)** |
| 27917 | AMIN, KISAN, 86 KINGSTON RD, PARSIPPANY, NJ, 07054 | **US Mail (1st Class)** |
| 27917 | AMIN, MAGDA, 900 SOUTHAMPTON RD APT 78, BENICIA, CA, 94510 | **US Mail (1st Class)** |
| 27917 | AMIN, NEHA, 4948 NARVAEZ AVE, SAN JOSE, CA, 95136 | **US Mail (1st Class)** |
| 27917 | AMIN, NITIN, 318 W J J DR, GREENSBORO, NC, 27406-4414 | **US Mail (1st Class)** |
| 27917 | AMIN, PRAGNESH, 231 3RD ST, HOLLISTER, CA, 95023-3919 | **US Mail (1st Class)** |
| 27917 | AMIN, RUPAL, 8230 BROOKTREE ST, LAUREL, MD, 20724-3906 | **US Mail (1st Class)** |
| 27917 | AMIS, GILBERT, 4985 LIME KILN AVE, LAS VEGAS, NV, 89139-0117 | **US Mail (1st Class)** |
| 27917 | AMJTH KUMAR KATTA, JAYACHANDRA, 4716 TATERSAU CT, COLUMBUS, OH, 43230 | **US Mail (1st Class)** |

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27917 | AMMISETTY, GANESH, 2200 WATERVIEW PKWY APT 1537, RICHARDSON, TX, 75080 | US Mail (1st Class) |
| 27917 | AMOS, DANIEL, 2736 SHADYOAK DR, FORT WAYNE, IN, 46806 | US Mail (1st Class) |
| 27917 | AMOSON, YOLAND, 762 WASHINGTON ST, EASTON, PA, 18042 | US Mail (1st Class) |
| 27917 | AMSPACHER, KRISTINE, 925 SE MARINETTE AVE, HILLSBORO, OR, 97123 | US Mail (1st Class) |
| 27917 | AMYOT, ALYSSA, 108 RIVERWALK WAY, COHOES, NY, 12047 | US Mail (1st Class) |
| 27917 | AMZACHVILI, GEORGE, 41 SAN MARINO, IRVINE, CA, 92614 | US Mail (1st Class) |
| 27917 | AMZASHVILI, GEORGE, 41 SAN MARINO, IRVINE, CA, 92614 | US Mail (1st Class) |
| 27917 | AN, JIA, 2201 WINTERBRIDGE LN, WEST CHESTER, PA, 19382-6659 | US Mail (1st Class) |
| 27917 | AN, THY, 918 HALSTEAD BLVD STE B, ELIZABETH CITY, NC, 27909 | US Mail (1st Class) |
| 27917 | ANAITULLAH, NORLENE, 1200 NE PARVIN RD APT 303, KANSAS CITY, MO, 64116-5049 | US Mail (1st Class) |
| 27917 | ANAND, MANISH, 6451 SHAWNEE LN, MADEIRA, OH, 45243-2581 | US Mail (1st Class) |
| 27917 | ANAND, MANPREET, 3914 CARRACCI LN, SAN JOSE, CA, 95135 | US Mail (1st Class) |
| 27917 | ANAND, MITAL, 55 BOULEVARD, ELMWOOD PARK, NJ, 07407 | US Mail (1st Class) |
| 27917 | ANAND, NEETU, 111 ASHTON RD, UPPER DARBY, PA, 19082-4801 | US Mail (1st Class) |
| 27917 | ANANDAN, LAVANYA, 509 W MAIN ST APT 3, URBANA, IL, 61801 | US Mail (1st Class) |
| 27917 | ANANDAPIA, ROSANI, 321 LIANPRICO RD, BALA CYNWYD, PA, 19004 | US Mail (1st Class) |
| 27917 | ANANDAPPA, ROSHANI, 321 LLANDRICCO RD, BALA CYNWYD, PA, 19004 | US Mail (1st Class) |
| 27917 | ANBALAAN, SIVAGNANAM, 1505 CRYSTAL DR APT 612, ARLINGTON, VA, 22202-4118 | US Mail (1st Class) |
| 27917 | ANBALAGAN, SIVAGNANAM, 1505 CRYSTAL DR APT 612, ARLINGTON, VA, 22202-4118 | US Mail (1st Class) |
| 27917 | ANDERSON, AARIN, 45 NANE LN, MAKAWAO, HI, 96768 | US Mail (1st Class) |
| 27917 | ANDERSON, ANTWON, 6516 CHARTER WAY, LITHONIA, GA, 30058-3969 | US Mail (1st Class) |
| 27917 | ANDERSON, ARDEAN, 12998 A RD SE, OTHELLO, WA, 99344 | US Mail (1st Class) |
| 27917 | ANDERSON, BRENDA, 5211 CARIBOU ST, SPRING, TX, 77389-3807 | US Mail (1st Class) |
| 27917 | ANDERSON, BRYAN, 4190 FAIRCHILD AVE UNIT A, ELMENDORF AFB, AK, 99506-1510 | US Mail (1st Class) |
| 27917 | ANDERSON, CARL, 3957 PORT RD, CHESAPEAKE, VA, 23321-3415 | US Mail (1st Class) |
| 27917 | ANDERSON, CAROL, 613 NO E MAIN ST, LEES SUMMIT, MO, 64063 | US Mail (1st Class) |
| 27917 | ANDERSON, CAROL, 613 NE MAIN ST, LEES SUMMIT, MO, 64063 | US Mail (1st Class) |
| 27917 | ANDERSON, DALE, 3813 LOST CREEK DR, PLANO, TX, 75074 | US Mail (1st Class) |
| 27917 | ANDERSON, DAVID, 24738 LARRABEE SUB DIV RD, WEBSTER, WI, 54893 | US Mail (1st Class) |
| 27917 | ANDERSON, ELA, P O BPX 6912, KAMUELA, HI, 96743 | US Mail (1st Class) |
| 27917 | ANDERSON, ELA, PO BOX 6912, KAMUELA, HI, 96743-6912 | US Mail (1st Class) |
| 27917 | ANDERSON, ELIZABETH, 422 S 21ST ST APT A, PHILADELPHIA, PA, 19146 | US Mail (1st Class) |
| 27917 | ANDERSON, ERNEST, 3022 1/2 R ST NW, WASHINGTON, DC, 20007 | US Mail (1st Class) |
| 27917 | ANDERSON, GARY, 1733 VICTORIA CIR, ALLENTOWN, PA, 18103 | US Mail (1st Class) |
| 27917 | ANDERSON, GERALD, 150 ASHBY RD, NEW IPSWICH, NH, 03071 | US Mail (1st Class) |
| 27917 | ANDERSON, HEIDI, 45W656 MIDDLETON RD, HAMPSHIRE, IL, 60140-8506 | US Mail (1st Class) |
| 27917 | ANDERSON, JAMES, 1525 KNIGHT CT, DIXON, CA, 95620 | US Mail (1st Class) |
| 27917 | ANDERSON, JIM, 3116 S REGENT ST, PORT ANGELES, WA, 98362 | US Mail (1st Class) |
| 27917 | ANDERSON, JOHN, 2500 NW REGENCY ST APT 202, BEND, OR, 97701-5966 | US Mail (1st Class) |
| 27917 | ANDERSON, JULIAN, 358 RUFFIN DR, GALLOWAY, OH, 43119-8214 | US Mail (1st Class) |
| 27917 | ANDERSON, JULIE, 4592 BALDWIN CREEK DR, MOUNT HOOD PARKDALE, OR, 97041 | US Mail (1st Class) |
| 27917 | ANDERSON, KATHRYN, 224 ABRAMS WAY, FRUIT HEIGHTS, UT, 84037 | US Mail (1st Class) |
| 27917 | ANDERSON, KELLY, 524 CHARRINGTON CT, FORT COLLINS, CO, 80525 | US Mail (1st Class) |
| 27917 | ANDERSON, KENT, 6245 SHOUP RD, COLORADO SPRINGS, CO, 80908 | US Mail (1st Class) |
| 27917 | ANDERSON, KRISTIN, 10 GLASS ST APT C, PEMBROKE, NH, 03275 | US Mail (1st Class) |
| 27917 | ANDERSON, LARRY, 1106 N FRACE ST, TACOMA, WA, 98406-2113 | US Mail (1st Class) |
| 27917 | ANDERSON, MARTY, 175 RONNY ST, TEXARKANA, TX, 75501 | US Mail (1st Class) |
| 27917 | ANDERSON, MICHAEL, 510 VAN BUREN, NORMAL, IL, 61761 | US Mail (1st Class) |
| 27917 | ANDERSON, NATHAN, 4695 SETTLES POINT RD, SUWANEE, GA, 30024-1988 | US Mail (1st Class) |
| 27917 | ANDERSON, RICHARD, 3712 N BROADWAY ST # 568, CHICAGO, IL, 60613-4235 | US Mail (1st Class) |

SN Liquidation, Inc., et al. f/k/a InPhonic, Inc.

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27917 | ANDERSON, RICHARD, 2195 JADE LN NE, ROCHESTER, MN, 55906 | US Mail (1st Class) |
| 27917 | ANDERSON, RICHARD, 2706 SUNNYBROOK DR, NAMPA, ID, 83686-6329 | US Mail (1st Class) |
| 27917 | ANDERSON, RICHARD, 16445 226TH AVE NW, ELK RIVER, MN, 55330 | US Mail (1st Class) |
| 27917 | ANDERSON, RON, 32865 SE PEORIA RD, CORVALLIS, OR, 97333-2532 | US Mail (1st Class) |
| 27917 | ANDERSON, STACEY, 2907 VIRGINIA AVE, LOUISVILLE, KY, 40211 | US Mail (1st Class) |
| 27917 | ANDERSON, STEVE, 1660 WINDY RIDGE RD, VINCENT, OH, 45784 | US Mail (1st Class) |
| 27917 | ANDERSON, WINFIELD, 4349 SPRINGDALE DR, ODESSA, TX, 79762 | US Mail (1st Class) |
| 27917 | ANDERSON-ABBS, BEVERLY, 21560 WILCOX RD, RED BLUFF, CA, 96080 | US Mail (1st Class) |
| 27917 | ANDEY, RAMESH, 2315 SE 190TH AVE, VANCOUVER, WA, 98683-9797 | US Mail (1st Class) |
| 27917 | ANDHARMULE, ANUMEA, 25 RIVER DR SOUTH APY 2712, JERSEY CITY, NJ, 07310 | US Mail (1st Class) |
| 27917 | ANDHARMULE, ANUMEH, 25 RIVER DR S APT 2712, JERSEY CITY, NJ, 07310-3787 | US Mail (1st Class) |
| 27917 | ANDINO, ASHLEY, 131 BALSAM DR, ORLANDO, FL, 32807-4401 | US Mail (1st Class) |
| 27917 | ANDOVSKI, GORAN, 42270 PARKSIDE CIR APT 211, STERLING HEIGHTS, MI, 48314-3424 | US Mail (1st Class) |
| 27917 | ANDRADE, DIMAS, 4886 LETA YANCY RD, MOORPARK, CA, 93021 | US Mail (1st Class) |
| 27917 | ANDRADE, THERESA, 2248 W BELMONT AVE # 76, CHICAGO, IL, 60618 | US Mail (1st Class) |
| 27917 | ANDRADE, THERESA, 2248 W BELMONT AVE APT 76, CHICAGO, IL, 60618 | US Mail (1st Class) |
| 27917 | ANDRE, GERALD, 1410 S THOMAS AVE, YUMA, AZ, 85364-4119 | US Mail (1st Class) |
| 27917 | ANDREEY, ANTON, 2033 42ND AVE E, SEATTLE, WA, 98112-2713 | US Mail (1st Class) |
| 27917 | ANDREIS, ALBERT, 6127 E EL PASO ST, MESA, AZ, 85205 | US Mail (1st Class) |
| 27917 | ANDREW, JUSTINE, 5425 GENEIVE LN UNIT 104, LAS VEGAS, NV, 89108-3573 | US Mail (1st Class) |
| 27917 | ANDREW, ROBESON, 1289 WOODBERRY DR, MADISON, MS, 39110 | US Mail (1st Class) |
| 27917 | ANDREWS, BRIAN, 3429 N 44TH PL, PHOENIX, AZ, 85018 | US Mail (1st Class) |
| 27917 | ANDREWS, DANA, 1905 REVERCHON DR, ARLINGTON, TX, 76017 | US Mail (1st Class) |
| 27917 | ANDREWS, GEORGE, 4901 MAYWOOD DR, NASHVILLE, TN, 37211 | US Mail (1st Class) |
| 27917 | ANDREWS, JAMIE, 33 HAMILTONS HARBOR DR APT 505, CLOVER, SC, 29710-9039 | US Mail (1st Class) |
| 27917 | ANDREWS, JILL, 3429 N 44TH PL, PHOENIX, AZ, 85018 | US Mail (1st Class) |
| 27917 | ANDREWS, JUSTIN, 178 BERGOHOLT ST, BLACKLICK, OH, 43004 | US Mail (1st Class) |
| 27917 | ANDREYEV, YURIY, 392 W MINARETS AVE, FRESNO, CA, 93650 | US Mail (1st Class) |
| 27917 | ANDRUS, ROBERT, 6262 WOODFIELD PL SE APT 8, GRAND RAPIDS, MI, 49548-8601 | US Mail (1st Class) |
| 27917 | ANDRYUSCHENKO, ALEX, 19840 MARIPOSA CREEK WAY, NORTHRIDGE, CA, 91326-4116 | US Mail (1st Class) |
| 27917 | ANEJA, MANU, 25262 LYON TER, SOUTH RIDING, VA, 20152 | US Mail (1st Class) |
| 27917 | ANG, DAN, 5585 MOOLIGHT MEADOW DR, LEE'S SUMMIT, MO, 64064 | US Mail (1st Class) |
| 27917 | ANGAIAN, BALU, 3 TURNING MILL RD, SHARON, MA, 02067 | US Mail (1st Class) |
| 27917 | ANGALAKUDUTI, SRIHARI, 395 OAK CREEK DR APT 101, WHEELING, IL, 60090 | US Mail (1st Class) |
| 27917 | ANGELES, ALFREDO, 1348 LITTLE DUCK CIR, GULF BREEZE, FL, 32563 | US Mail (1st Class) |
| 27917 | ANGLIN, JOHN, 2029 BANTRY DR, ROANOKE, TX, 76262 | US Mail (1st Class) |
| 27917 | ANGLIN, JOHN, 229 BANTRY DR, ROANOKE, TX, 76262 | US Mail (1st Class) |
| 27917 | ANGLIONGTO, SUE, 28 KENILWORTH AVE, ROMEOVILLE, IL, 60446-4276 | US Mail (1st Class) |
| 27917 | ANGSTADT, ROBERT, 5684 DORSEY ST, VENTURA, CA, 93003 | US Mail (1st Class) |
| 27917 | ANICO, MARK, 30022 2ND PL SW, FEDERAL WAY, WA, 98023-3569 | US Mail (1st Class) |
| 27917 | ANICO, MARK ANTHONY, 30022 2ND PL SW, FEDERAL WAY, WA, 98023-3569 | US Mail (1st Class) |
| 27917 | ANIN, MARLON, 905 E LA SALLE AVE, VISALIA, CA, 93292 | US Mail (1st Class) |
| 27917 | ANISLAG, JAY, 11632 CAPE HORN AVE, JACKSONVILLE, FL, 32246 | US Mail (1st Class) |
| 27917 | ANITEYE, TETTEH, 3955 CREEK WATER CT, LAWRENCEVILLE, GA, 30044 | US Mail (1st Class) |
| 27917 | ANKATHI, RAMAKRISHNA, 3629 N MACGREGOR WAY APT 8, HOUSTON, TX, 77004 | US Mail (1st Class) |
| 27917 | ANKENY, DIANA, 640 CABERNET CT, FAIRVIEW, TX, 75069 | US Mail (1st Class) |
| 27917 | ANMED, FAREED, 21 TOWNLEY AVE, STATEN ISLAND, NY, 10314 | US Mail (1st Class) |
| 27917 | ANNAVARADU, APARNA, 11 ARROW CT, FLANDERS, NJ, 07836 | US Mail (1st Class) |
| 27917 | ANNE, BHASKARARAO, 349 KIELY BLVD APT A312, SAN JOSE, CA, 95129 | US Mail (1st Class) |
| 27917 | ANNJUM, SHAMSHAD, 1960 PEBBLE DR, BELOIT, WI, 53511 | US Mail (1st Class) |

SN Liquidation, Inc., et al. f/k/a InPhonic, Inc.

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 27917 | ANNU, RAJA, 1800 SILAS DEANE HWY # 4485, ROCKY HILL, CT, 06067 | US Mail (1st Class) |
| 27917 | ANNU, RAJA, 1800 SILAS DEANE HWY APT 448S, ROCKY HILL, CT, 06067 | US Mail (1st Class) |
| 27917 | ANORGA, JORGE, 12938 SW 44TH ST, PEMBROKE PINES, FL, 33027-3104 | US Mail (1st Class) |
| 27917 | ANORONIC, MAURA, 66680 CLARK RD, SAINT CLAIRSVILLE, OH, 43950-9212 | US Mail (1st Class) |
| 27917 | ANOSA, JOSE MARIO, 1888 HASIB CT, LAS VEGAS, NV, 89156 | US Mail (1st Class) |
| 27917 | ANSON, DAVID, 20585 LOUISE LN, SOUTH BEND, IN, 46614 | US Mail (1st Class) |
| 27917 | ANSORENA, ARIANE, 6200 TURKEY HOLW, AUSTIN, TX, 78750 | US Mail (1st Class) |
| 27917 | ANTHONY, CHRISTOPHER, 111 S ADAMS ST, HINSDALE, IL, 60521-3134 | US Mail (1st Class) |
| 27917 | ANTHONY, JIM, 8601 CLYDESDALE RD, SPRINGFIELD, VA, 22151 | US Mail (1st Class) |
| 27917 | ANTOINE, VOLITA, 48 COURT ST APT 1B, MORRISTOWN, NJ, 07960 | US Mail (1st Class) |
| 27917 | ANTONI, CHUCK, PO BOX 1031, SALOME, AZ, 85348-1031 | US Mail (1st Class) |
| 27917 | ANTONI, CLUCK, PO BOX 1031, SALOME, AZ, 85348-1031 | US Mail (1st Class) |
| 27917 | ANTONIO, DANIELLE, 1620 E JEFFERSON ST APT 215, ROCKVILLE, MD, 20852 | US Mail (1st Class) |
| 27917 | ANTONOV, ROUMEN, 35 BEAR PAW APT 39C, IRVINE, CA, 92604-3020 | US Mail (1st Class) |
| 27917 | ANTUNES, EUGENE, 325 JOHN ST, HARRISON, NJ, 07029 | US Mail (1st Class) |
| 27917 | ANUGANDULA, MADHU, 400 MANDA LN APT 118, WHEELING, IL, 60090 | US Mail (1st Class) |
| 27917 | ANUGONDA, SHARAD, 608 KATHY DR, YARDLEY, PA, 19067 | US Mail (1st Class) |
| 27917 | ANUMOLU, RATNA KUMAR, 8433 SOUTHSIDE BLVD APT 215, JACKSONVILLE, FL, 32256 | US Mail (1st Class) |
| 27917 | ANUMOTHU, PADMAJA, 3820 LIGHTFOOT ST UNIT 215, CHANTILLY, VA, 20151 | US Mail (1st Class) |
| 27917 | ANUROLU, RATNA KUMAR, 8433 SOUTHSIDE BLVD APT 215, JACKSONVILLE, FL, 32256 | US Mail (1st Class) |
| 27917 | ANWAR, AHSAN, 2908 CROW VALLEY TRL, PLANO, TX, 75023 | US Mail (1st Class) |
| 27917 | APONTE, HERIBERTO, 2081 LILAC LN APT B, AURORA, IL, 60506 | US Mail (1st Class) |
| 27917 | APOSTOLOU, THOMAS, 1025 CUNNINGHAM DR APT A8, FORT COLLINS, CO, 80526 | US Mail (1st Class) |
| 27917 | APPAKALAI, BALAMURUGAN, 550 SANDHURST DR W APT 125, ROSEVILLE, MN, 55113 | US Mail (1st Class) |
| 27917 | APPAKALAI, BALAMURUGAN, 550 SANDHURST DR W APT 5, ROSEVILLE, MN, 55113 | US Mail (1st Class) |
| 27917 | APTE, AISHWARYA, 10207 WINTERWOOD DR, ZEELAND, MI, 49464-2205 | US Mail (1st Class) |
| 27917 | AQUINO, JESIE, 345 BOLIVAR ST APT K, CANTON, MA, 02021-4138 | US Mail (1st Class) |
| 27917 | AQUINO, JESSIE, 345 BOLIVAR ST APT K, CANTON, MA, 02021-4138 | US Mail (1st Class) |
| 27917 | ARAFA, OMAYMA, 2580 LOWER WAY, EASTON, PA, 18040-8704 | US Mail (1st Class) |
| 27917 | ARAGON, EVETETT, 15526 LOUKELTON ST, LA PUENTE, CA, 91744-2929 | US Mail (1st Class) |
| 27917 | ARAMUNDLA, INDULATA, 12104 VALLEY DR, GOSHEN, KY, 40026 | US Mail (1st Class) |
| 27917 | ARANTES, RODRIGO, 4810 HIGHWAY 7 APT 206, MINNEAPOLIS, MN, 55416-2247 | US Mail (1st Class) |
| 27917 | ARASON, JUSTINA, 2209 AMHERST RD, HYATTSVILLE, MD, 20783-2809 | US Mail (1st Class) |
| 27917 | ARAUJO, ALLAN, 1828 BOCA AVE, LOS ANGELES, CA, 90032 | US Mail (1st Class) |
| 27917 | ARAUTO, ALLAN, 1828 BOCA AVE, LOS ANGELES, CA, 90032 | US Mail (1st Class) |
| 27917 | ARBAS, NOVELITO, 9550 FREMONT AVE APT N8, MONTCLAIR, CA, 91763 | US Mail (1st Class) |
| 27917 | ARBAS, NOVELITO, 1065 SMIDERLE LOOP, ONTARIO, CA, 91764 | US Mail (1st Class) |
| 27917 | ARBES, JUSTIN, 37 E TAYLOR RUN PKWY, ALEXANDRIA, VA, 22314 | US Mail (1st Class) |
| 27917 | ARBOUR, MICHAEL, 446 MEADOWS RD 50, BOURBONNAIS, IL, 60914 | US Mail (1st Class) |
| 27917 | ARCANGEL, MICHELE, PO BOX 2344, WAILUKU, HI, 96793-7344 | US Mail (1st Class) |
| 27917 | ARCHER, KAREN, 730 WAKEMONT DR, ORANGE PARK, FL, 32065 | US Mail (1st Class) |
| 27917 | ARCHETTI, DANA, 2110 HOLLY HILLS CT, SWANSBORO, NC, 28584 | US Mail (1st Class) |
| 27917 | ARCHIBALD, JEFFREY, 20612 N 8TH ST, PHOENIX, AZ, 85024-4107 | US Mail (1st Class) |
| 27917 | ARCINIEGA, ROBERT, 220 16TH AVE E APT 101, SEATTLE, WA, 98112-5272 | US Mail (1st Class) |
| 27917 | ARD, CINDY, 41 TERRY LN, SELAH, WA, 98942 | US Mail (1st Class) |
| 27917 | ARDLE, CURTIS, 2131 W BALMORAL AVE, CHICAGO, IL, 60625-1005 | US Mail (1st Class) |
| 27917 | ARDRA, SUMIT, 2407 SPRINGDALE RD APT 4C, WAUKESHA, WI, 53186 | US Mail (1st Class) |
| 27917 | ARELLANO, DAVID, 8530 EUPHRATES DR, EL PASO, TX, 79907 | US Mail (1st Class) |
| 27917 | ARELLANO, GEMMA, 2009 JOHN ST, MANHATTAN BEACH, CA, 90266 | US Mail (1st Class) |
| 27917 | AREVALO, CHARINA, 7214 LEONARDO CT, SUN VALLEY, NV, 89433 | US Mail (1st Class) |

SN Liquidation, Inc., et al. f/k/a InPhonic, Inc.

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 27917 | ARGENTINO, GIACOMO, 21 PROSPECT SQ, GLOUCESTER, MA, 01930-3734 | **US Mail (1st Class)** |
| 27917 | ARGIENTO, LINDA, 289 CONCORD RD, YONKERS, NY, 10710 | **US Mail (1st Class)** |
| 27917 | ARGIENTO, LINDA, 59 ALPHA ST, YONKERS, NY, 10707 | **US Mail (1st Class)** |
| 27917 | ARGUEPA, MARCO, 8706 RYTON LN, HOUSTON, TX, 77088 | **US Mail (1st Class)** |
| 27917 | ARGUETA, MARCO, 8706 RYTON LN, HOUSTON, TX, 77088 | **US Mail (1st Class)** |
| 27917 | ARI, NIRMOLAK SINGH, 2652 WESTMAR CT APT 237, TOLEDO, OH, 43615-2015 | **US Mail (1st Class)** |
| 27917 | ARIAS, ELIZABETH, 1 PARK CIR, WESTWOOD, MA, 02090-1725 | **US Mail (1st Class)** |
| 27917 | ARIAS, JULISSA, 13716 88TH ST, OZONE PARK, NY, 11417 | **US Mail (1st Class)** |
| 27917 | ARIKKAN, MEHMET, 7540 CHARMANT DR APT 1226, SAN DIEGO, CA, 92122-5044 | **US Mail (1st Class)** |
| 27917 | ARIMADU, DANIEL, 102 E CLARK ST # 307, CHAMPAIGN, IL, 61820-4116 | **US Mail (1st Class)** |
| 27917 | ARIS, NORHAZWANI, 158 W NORWICH AVE, COLUMBUS, OH, 43201 | **US Mail (1st Class)** |
| 27917 | ARISE, BHAGYA, 1800 E SPRING CREEK PKWY APT 1135, PLANO, TX, 75074 | **US Mail (1st Class)** |
| 27917 | ARIZMENDEZ, SARA, 8615 MUIRFIELD VILLAGE CT, LAS VEGAS, NV, 89131 | **US Mail (1st Class)** |
| 27917 | ARJOL, SOL, 70 BATTERY PL APT 774, NEW YORK, NY, 10280 | **US Mail (1st Class)** |
| 27917 | ARMENTA, SHAWNA, 13585 PARAMOUNT RD, PHELAN, CA, 92371-4322 | **US Mail (1st Class)** |
| 27917 | ARMIJO, ROBERT, 7403 CEDARCLIFF AVE, WHITTIER, CA, 90606 | **US Mail (1st Class)** |
| 27917 | ARMOUR, APRIL, 8162 CACUS ST, SPRING VALLEY, CA, 91977-6109 | **US Mail (1st Class)** |
| 27917 | ARMS, SUSAN, 41703 DAHLIA ST, EUSTIS, FL, 32736 | **US Mail (1st Class)** |
| 27917 | ARMSTEAD, MICHAEL, 221 WORTHINGTON PKWY, COLUMBIA, SC, 29229 | **US Mail (1st Class)** |
| 27917 | ARMSTRONG, ANJELICA, 1442 SWITZERLAND DR, SAN DIEGO, CA, 92154-2914 | **US Mail (1st Class)** |
| 27917 | ARMSTRONG, JON, 60611 ONAGA TRL, JOSHUA TREE, CA, 92252 | **US Mail (1st Class)** |
| 27917 | ARMSTRONG, KENNETH, 1879 RIDGE AVE, MONTGOMERY, AL, 36106-1840 | **US Mail (1st Class)** |
| 27917 | ARNESON, KAREN, 5305 WESLEY RD, ROCKLIN, CA, 95765 | **US Mail (1st Class)** |
| 27917 | ARNINK, JACK, 2878 CAPE DR, CORONA, CA, 92882 | **US Mail (1st Class)** |
| 27917 | ARNO, PAMELA, 23 MOONEY RD, SALEM, MA, 01970 | **US Mail (1st Class)** |
| 27917 | ARNOLD, FREDERICK, 64 ENFIELD LN, WILLINGBORO, NJ, 08046 | **US Mail (1st Class)** |
| 27917 | ARNOLD, GARY, 12 CUMBERLAND CIR, IUKA, MS, 38852 | **US Mail (1st Class)** |
| 27917 | ARNOLD, MARISA, 3259 MARION ST SE, ALBANY, OR, 97322 | **US Mail (1st Class)** |
| 27917 | ARNOLD, MARY JANE, 2668 N DEER MEADOW DR, LEHI, UT, 84043 | **US Mail (1st Class)** |
| 27917 | ARNOLD, MARYANN, 210 E SEMINOLE ST, GERONIMO, OK, 73543 | **US Mail (1st Class)** |
| 27917 | ARNOLD, SHERRY, 12 CUMBERLAND CIR, IUKA, MS, 38852 | **US Mail (1st Class)** |
| 27917 | ARNOT, JOHN, 23520 NE 152ND PL, WOODINVILLE, WA, 98077-7225 | **US Mail (1st Class)** |
| 27917 | AROCHA, BRYON, 2518 CREEKWAY CIR, MISSOURI CITY, TX, 77459-2128 | **US Mail (1st Class)** |
| 27917 | ARON, NAVNEET, 1164 ANDOVER DR, SUNNYVALE, CA, 94087-1005 | **US Mail (1st Class)** |
| 27917 | ARONOFSKY, PAUL, 5837 DARLINGTON RD APT 5, PITTSBURGH, PA, 15217-1650 | **US Mail (1st Class)** |
| 27917 | ARORA, ANIL, 15439 REGIS CT, GRANGER, IN, 46530 | **US Mail (1st Class)** |
| 27917 | ARORA, ASHOK, 4238 LEO LN APT 225, RIVIERA BEACH, FL, 33410 | **US Mail (1st Class)** |
| 27917 | ARORA, KAPIL, 1541 OAKRIDGE DR, ROCHESTER HILLS, MI, 48307 | **US Mail (1st Class)** |
| 27917 | ARORA, MANJU, 115487 RACHAEL CT, BURR RIDGE, IL, 60527 | **US Mail (1st Class)** |
| 27917 | ARORA, MANJU, 11S487 RACHAEL CT, BURR RIDGE, IL, 60527-6892 | **US Mail (1st Class)** |
| 27917 | ARORA, NITIN, 4035 CHESTNUT ST APT 508, PHILADELPHIA, PA, 19104 | **US Mail (1st Class)** |
| 27917 | ARORA, RAJESH, 940 SAFFRON DR, TRACY, CA, 95377 | **US Mail (1st Class)** |
| 27917 | ARORA, ROHAN, 7022 ROUNDLEAF DR, JACKSONVILLE, FL, 32258 | **US Mail (1st Class)** |
| 27917 | ARORA, SACHIN, 4300 NEIL RD, RENO, NV, 89502 | **US Mail (1st Class)** |
| 27917 | ARORA, SORABH, 327 LORD BYRON LN APT T2, COCKEYSVILLE, MD, 21030 | **US Mail (1st Class)** |
| 27917 | ARORA, SUMIT, 2407 SPRINGDALE RD APT 4C, WAUKESHA, WI, 53186 | **US Mail (1st Class)** |
| 27917 | ARRA, RAJESHWAR, 642 CREEKSIDE LN, FISHKILL, NY, 12524 | **US Mail (1st Class)** |
| 27917 | ARRA, SRIKANTH, 1 MAKEFIELD RD APT G285, MORRISVILLE, PA, 19067 | **US Mail (1st Class)** |
| 27917 | ARRENDONDO MUNOZ, MARIO, 3744 INGLEWOOD BLVD APT 23, LOS ANGELES, CA, 90066 | **US Mail (1st Class)** |
| 27917 | ARRENDONDO MUNUZ, MARIO, 3744 INGLEWOOD BLVD APT 23, LOS ANGELES, CA, 90066 | **US Mail (1st Class)** |

SN Liquidation, Inc., et al. f/k/a InPhonic, Inc.

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 27917 | ARRIAGA, CARLOS, 5870 DEALE CHURCHTON RD, DEALE, MD, 20751-9729 | **US Mail (1st Class)** |
| 27917 | ARRINGTON, APRIL, 21011 SKY COUNTRY CIR, TRABUCO CANYON, CA, 92679 | **US Mail (1st Class)** |
| 27917 | ARRINGTON, BRUCE, 3516 LAUREL BAY LOOP, ROUND ROCK, TX, 78681 | **US Mail (1st Class)** |
| 27917 | ARRINGTON, SHARRON, 338 RIVIERA DR, SAINT CLAIR SHORES, MI, 48080 | **US Mail (1st Class)** |
| 27917 | ARROYO, CHRISTINA, 220 VIRGINIA AVE, STATEN ISLAND, NY, 10305-1733 | **US Mail (1st Class)** |
| 27917 | ARROYO, JESUS, 3404 FRIAR TUCK WAY, MODESTO, CA, 95355 | **US Mail (1st Class)** |
| 27917 | ARTMAN, JESSICA, 26788 GALASSI ST, CHESTERFIELD, MI, 48051-2930 | **US Mail (1st Class)** |
| 27917 | ARTZ, LORI, 4889 SHELL STREAM BLVD, NEW PORT RICHEY, FL, 34652 | **US Mail (1st Class)** |
| 27917 | ARUMUGAM, PALANIAPPAN, 123 FOUNTAYNE LN, LAWRENCEVILLE, NJ, 08648 | **US Mail (1st Class)** |
| 27917 | ARUMUGAM, SIVAPALA, 54 WASHINGTON ST, METHUEN, MA, 01844 | **US Mail (1st Class)** |
| 27917 | ARUN, FNU, 71 MESSENGER ST APT 901, PLAINVILLE, MA, 02762 | **US Mail (1st Class)** |
| 27917 | ARUNACHALAM, SARAVANAN, 910 HUNTERS GLEN DR, PLAINSBORO, NJ, 08536 | **US Mail (1st Class)** |
| 27917 | ARUTYUNOV, MIKHAIL, 3010 WATT AVE, SACRAMENTO, CA, 95821-3508 | **US Mail (1st Class)** |
| 27917 | ARUTYUNYAN, ALLA, 7058 WORTSER AVE, NORTH HOLLYWOOD, CA, 91605 | **US Mail (1st Class)** |
| 27917 | ARVAI, SHELLEY, 940 LONGMEADOW CT, BARRINGTON, IL, 60010-9391 | **US Mail (1st Class)** |
| 27917 | ARVAPLLY, SRIDHAR, 51 ARCHER DR, CLIFTON PARK, NY, 12065 | **US Mail (1st Class)** |
| 27917 | ARYA, SATYA BANDHU, 3707 STONE GATE BLVD, ELKTON, MD, 21921-4126 | **US Mail (1st Class)** |
| 27917 | ARYA, SB, 3707 STONE GATE BLVD, ELKTON, MD, 21921-4126 | **US Mail (1st Class)** |
| 27917 | ARYEETEY, KWEI, 20063 PLACID LAKE TER, GERMANTOWN, MD, 20874 | **US Mail (1st Class)** |
| 27917 | ARZA, SRIDEVI, 7033 POINTE INVERNESS WAY, FORT WAYNE, IN, 46804-7920 | **US Mail (1st Class)** |
| 27917 | ARZOIAN, JUSTIN, 7715 GARDEN GATE DR, CITRUS HEIGHTS, CA, 95621-1942 | **US Mail (1st Class)** |
| 27917 | ASAD, SABER, 5300 BARKWOOD DR, LA GRANGE, KY, 40031 | **US Mail (1st Class)** |
| 27917 | ASAZU, TAKEHIRO, 14909 MISTLETOE HEIGHTS DR, AUSTIN, TX, 78717-4490 | **US Mail (1st Class)** |
| 27917 | ASBRA, ANDREW, 9845 SW SATTLER ST, TIGARD, OR, 97224 | **US Mail (1st Class)** |
| 27917 | ASCASIO, SHERRI, 10436 CAMINITO RIMINI, SAN DIEGO, CA, 92129 | **US Mail (1st Class)** |
| 27917 | ASCOLILIO, RICHARD, 11 LARRABEE TER, PEABODY, MA, 01960 | **US Mail (1st Class)** |
| 27917 | ASCOLILLO, RICHARD, 11 LARRABEE TER, PEABODY, MA, 01960 | **US Mail (1st Class)** |
| 27917 | ASH, LESLIE, 1457 E THORNTON AVE, GILBERT, AZ, 85296-6877 | **US Mail (1st Class)** |
| 27917 | ASH, RENE, 500 KAPPOCK ST APT 3B, BRONX, NY, 10463-6408 | **US Mail (1st Class)** |
| 27917 | ASHBY, ERIC, 208 BLAIR ST, BATAVIA, IL, 60510 | **US Mail (1st Class)** |
| 27917 | ASHBY, TAMARA, 10865 GOODSON RD, MIDDLETON, ID, 83644 | **US Mail (1st Class)** |
| 27917 | ASHCRAFT, GARY, 683 CHERAPPLE CIR, OREM, UT, 84097-7340 | **US Mail (1st Class)** |
| 27917 | ASHCRAFT, GARY, 3 W 1780 N # 683, OREM, UT, 84057-2176 | **US Mail (1st Class)** |
| 27917 | ASHLEY, MITCHELL, 572 COUNTY ROAD 2153, NACOGDOCHES, TX, 75965-4886 | **US Mail (1st Class)** |
| 27917 | ASHLEY, NANCY, PO BOX 21312, WINSTON SALEM, NC, 27120 | **US Mail (1st Class)** |
| 27917 | ASHRAF, SYED, 144 PARK AVE, WINDSOR, CT, 06095-3323 | **US Mail (1st Class)** |
| 27917 | ASHTON, KARLA, 921 LIMESTONE DR, IDAHO FALLS, ID, 83404-8313 | **US Mail (1st Class)** |
| 27917 | ASHWORTH, SAM, 836 WHITTIER CIR APT 10, IDAHO FALLS, ID, 83401 | **US Mail (1st Class)** |
| 27917 | ASLAM, SYED, 153 POLLOK PL, SYOSSET, NY, 11791 | **US Mail (1st Class)** |
| 27917 | ASONG, EMELDA, 16110 HIGHLANDER DR, HOUSTON, TX, 77082-1313 | **US Mail (1st Class)** |
| 27917 | ASPLUND, JON, 3651 HIGHWAY 8, TROY, ID, 83871 | **US Mail (1st Class)** |
| 27917 | ASPRION, STACY, 30 AMSTERDAM AVE, WEST BABYLON, NY, 11704-4818 | **US Mail (1st Class)** |
| 27917 | ASTAGIKAR, SHIRISH, 3103 SUNFIELD CIR, LOUISVILLE, KY, 40241 | **US Mail (1st Class)** |
| 27917 | ATAYEE, NISAR, PO BOX 812, NEWBURY PARK, CA, 91319 | **US Mail (1st Class)** |
| 27917 | ATHIPATLA, SRIKANTH, 11821 BRETON CT # 22C, RESTON, VA, 20191 | **US Mail (1st Class)** |
| 27917 | ATIEH, OSAMA, 12050 S HARLEM AVE STE B, PALOS HEIGHTS, IL, 60463-2083 | **US Mail (1st Class)** |
| 27917 | ATITSO, FIONA, 8106 DOVE COTTAGE CT, LORTON, VA, 22079-2367 | **US Mail (1st Class)** |
| 27917 | ATKINS, TIMOTHY, 2434 WENDOVER DR, NAPERVILLE, IL, 60565-3255 | **US Mail (1st Class)** |
| 27917 | ATKINSON, ALAN, 240 CENTRAL PARK S APT 24A, NEW YORK, NY, 10019-1462 | **US Mail (1st Class)** |
| 27917 | ATKINSON, BRADLEY, 3314 CLOVERLEAF CT, MANVEL, TX, 77578 | **US Mail (1st Class)** |

SN Liquidation, Inc., et al. f/k/a InPhonic, Inc.

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27917 | ATKINSON, RACHEL, 3314 CLOVERLEAF CT, MANVEL, TX, 77578-7825 | US Mail (1st Class) |
| 27917 | ATKURI, KONDALA, 4129 EL CAMINO WAY APT O, PALO ALTO, CA, 94306-4062 | US Mail (1st Class) |
| 27917 | ATLURI, JOSEPHINE, 7 THE FLUME, AMHERST, NH, 03031-1520 | US Mail (1st Class) |
| 27917 | ATOS, VINCENT, 2263 19TH AVE, SAN FRANCISCO, CA, 94116-1804 | US Mail (1st Class) |
| 27917 | ATRIA, ANTHONY, 134 BAY 38TH ST, BROOKLYN, NY, 11214 | US Mail (1st Class) |
| 27917 | ATTANASIO, DANIEL, 30 LEFFINGWELL RD, CLINTON, CT, 06413-2022 | US Mail (1st Class) |
| 27917 | ATTAPILLY, SUNILKUMAR, 931 W LOIRE CT APT 1308, PEORIA, IL, 61614 | US Mail (1st Class) |
| 27917 | AU MUSEN, SUE, 5800 WILSON RD, ALPHARETTA, GA, 30022 | US Mail (1st Class) |
| 27917 | AU, ANNA, 435 S CALIFORNIA AVE STE A, PALO ALTO, CA, 94306 | US Mail (1st Class) |
| 27917 | AUBERGER, JOHN, 2261 VALLEY CLUB DR, BURLINGTON, WI, 53105 | US Mail (1st Class) |
| 27917 | AUBERT, CLINON, 1180 ASHBOURNE DR, BATON ROUGE, LA, 70815-6301 | US Mail (1st Class) |
| 27917 | AUBERT, RICHARD, PO BOX 298, WHITFIELD, MS, 39193-0298 | US Mail (1st Class) |
| 27917 | AUBUCHON, BRAD, 2450 N SEMINARY AVE, CHICAGO, IL, 60614-2257 | US Mail (1st Class) |
| 27917 | AUCOIN, CRYSTAL, 6318 TAMMY LN, NORTH LITTLE ROCK, AR, 72117-2191 | US Mail (1st Class) |
| 27917 | AUERBACH, AVROHOM, 1215 AVENUE N APT B1, BROOKLYN, NY, 11230-5951 | US Mail (1st Class) |
| 27917 | AUGASTINE, RICHARD, 65 SUNRISE CT, FEASTERVILLE TREVOSE, PA, 19053 | US Mail (1st Class) |
| 27917 | AUGELLO, BRIAN, 9 STAL MAR CIR, ROCHESTER, NY, 14624 | US Mail (1st Class) |
| 27917 | AUGUSTINE, GERRAD, 4 HIBBING WAY, NEWBURGH, NY, 12550-7044 | US Mail (1st Class) |
| 27917 | AUGUSTINE, SUBELLA, 2231 MARGARET CT, MAHWAH, NJ, 07430 | US Mail (1st Class) |
| 27917 | AUGUSTINSKY, ROBERT, 2945 HOAGLAND BLACKSTUB RD, CORTLAND, OH, 44410 | US Mail (1st Class) |
| 27917 | AUJARD, THIERRY, 8 EMERY LN, PHOENIXVILLE, PA, 19460-1904 | US Mail (1st Class) |
| 27917 | AUKSTUOLIS, ELVIS, 1716 NORWOOD AVE APT 509, ITASCA, IL, 60143 | US Mail (1st Class) |
| 27917 | AULAKH, SUKHWINDER, NO BUILDING 915 STURBRIDGE SQUARE APTS APT 9C, BLACKSBURG, VA, 24061 | US Mail (1st Class) |
| 27917 | AUNE, MARION, 4821 CALLE CANCUN, CAMARILLO, CA, 93012 | US Mail (1st Class) |
| 27917 | AURIO, VIVIANE, 126 TRIANGLE ST APT B26, DANBURY, CT, 06810-2910 | US Mail (1st Class) |
| 27917 | AUSMUS, MATTHEW, 2102 N HATHAWAY ST, SANTA ANA, CA, 92705-7025 | US Mail (1st Class) |
| 27917 | AUSTIN, ADA, 1515 BENTON BLVD APT 1622, POOLER, GA, 31322 | US Mail (1st Class) |
| 27917 | AUSTIN, AIDA, 1515 BENTON BLVD APT 1622, POOLER, GA, 31322 | US Mail (1st Class) |
| 27917 | AUSTIN, SANDRA, 5452 OLD SPRINGVILLE RD, PINSON, AL, 35126-3631 | US Mail (1st Class) |
| 27917 | AUSTIN, SCOTT, 70 SHEPARD HILL RD, PLAINFIELD, CT, 06374-2203 | US Mail (1st Class) |
| 27917 | AUSTRIACO, JEROME, 310 BUSSE HWY # 313, PARK RIDGE, IL, 60068 | US Mail (1st Class) |
| 27917 | AUYEUNG, FRANKIE, 2564 SAN JOSE AVE, SAN FRANCISCO, CA, 94112 | US Mail (1st Class) |
| 27917 | AVADHANULA, RADHAKRISHNA, 1113 EDPAS RD, NEW BRUNSWICK, NJ, 08901 | US Mail (1st Class) |
| 27917 | AVALA, RAVINDER, 42047 PEPPERBUSH PL, STONE RIDGE, VA, 20105 | US Mail (1st Class) |
| 27917 | AVANCHA, RAVIKANTH, 26 TALON DR, NISKAYUNA, NY, 12309 | US Mail (1st Class) |
| 27917 | AVANT, MARK, 7635 ANGEL DR, HORN LAKE, MS, 38637 | US Mail (1st Class) |
| 27917 | AVCOIN, CRYSTAL, 6318 TAMMY LN, NORTH LITTLE ROCK, AR, 72117-2191 | US Mail (1st Class) |
| 27917 | AVED, ROCHELLE, 2525 N LOS ALTOS AVE APT 249, TUCSON, AZ, 85705-4797 | US Mail (1st Class) |
| 27917 | AVENS, SHEREA, 5706 BALSAM LN, FLINT, MI, 48505 | US Mail (1st Class) |
| 27917 | AVERY, STEPHEN, PO BOX 999, SPENCER, IA, 51301-0999 | US Mail (1st Class) |
| 27917 | AVERY, TAMMY, 2640 ASHLEY DOWNS LN, COLLEGE PARK, GA, 30349 | US Mail (1st Class) |
| 27917 | AVEY, JON, 199 AUGUSTA PLANTATION DR UNIT U, MYRTLE BEACH, SC, 29579-6449 | US Mail (1st Class) |
| 27917 | AVIDI, ESWAR, 7439 DRY CREEK DR, GRAND BLANC, MI, 48439 | US Mail (1st Class) |
| 27917 | AVIDI, ESWAR, 7439 DRY CREEK DR APT 2B, GRAND BLANC, MI, 48439 | US Mail (1st Class) |
| 27917 | AVINA, ISELA, 156 E KING ST APT 2, SAN BERNARDINO, CA, 92408-1155 | US Mail (1st Class) |
| 27917 | AVOLA, ANTHONY, 6 HOWARD CT, EAST NORTHPORT, NY, 11731-3124 | US Mail (1st Class) |
| 27917 | AVRUTSKIY, VLADIMIRE, 10 HERON DR, HACKETTSTOWN, NJ, 07840 | US Mail (1st Class) |
| 27917 | AVVARU, GURUPRASAD, 112277 PEACHCOVE CT, SUWANEE, GA, 30024 | US Mail (1st Class) |
| 27917 | AWAD, HALA, 20306 PACIFICA DR, CUPERTINO, CA, 95014 | US Mail (1st Class) |

SN Liquidation, Inc., et al. f/k/a InPhonic, Inc.

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 27917 | AWALEGAONKAR, GAUTAM, 30 FRANKLIN ST UNIT 225, MALDEN, MA, 02148 | US Mail (1st Class) |
| 27917 | AWAN, SAQIB, 472 BROAD ST, NASHUA, NH, 03063 | US Mail (1st Class) |
| 27917 | AWANA, VIVEK, 140 HOYT ST APT 2D, STAMFORD, CT, 06905 | US Mail (1st Class) |
| 27917 | AWAREZ, JENNIFER, 7843 VILLA CLIFF DR APT 245, DALLAS, TX, 75228 | US Mail (1st Class) |
| 27917 | AXNESS, CARL, 703 ACICATE RD, RIO RANCHO, NM, 87124 | US Mail (1st Class) |
| 27917 | AXWORTHY, GLENN, 32 FIR CT, SAN RAFAEL, CA, 94903 | US Mail (1st Class) |
| 27917 | AYALA, JOSE, 7949 CORONADO COAST ST, LAS VEGAS, NV, 89139 | US Mail (1st Class) |
| 27917 | AYALA, JUAN, 801 BRICKELL BAY DR APT 1468, MIAMI, FL, 33131-2939 | US Mail (1st Class) |
| 27917 | AYALA, SILVIA, 229 GOLD TREE WAY, HAYWARD, CA, 94544 | US Mail (1st Class) |
| 27917 | AYALA, VIRGEN, 125 96TH ST APT 6G, BROOKLYN, NY, 11209 | US Mail (1st Class) |
| 27917 | AYERS, WILLIAM, 5308 NELSON CT, VIRGINIA BEACH, VA, 23464-8012 | US Mail (1st Class) |
| 27917 | AYIDE, BERTHSY, 40 S PORTLAND AVE # 1R, BROOKLYN, NY, 11217 | US Mail (1st Class) |
| 27917 | AYIMADU, DANIEL, 307 W CLARK ST APT 102, CHAMPAIGN, IL, 61820-4663 | US Mail (1st Class) |
| 27917 | AYOTTE, JOHN, 5987 MILE RD, BAY CITY, MI, 48706 | US Mail (1st Class) |
| 27917 | AYOUB, ANTOINE, 11629 BOS ST, CERRITOS, CA, 90703 | US Mail (1st Class) |
| 27917 | AYRES, SHERI, PO BOX 52, DUNLO, PA, 15930 | US Mail (1st Class) |
| 27917 | AYUB, MOHAMMAD, 19406 LORNE ST, RESEDA, CA, 91335-1021 | US Mail (1st Class) |
| 27917 | AYUSO, MARIA, 43809 FREER WAY, LANCASTER, CA, 93536 | US Mail (1st Class) |
| 27917 | AYVAZYAN, EDWARD, 10112 ASCAN AVE, FOREST HILLS, NY, 11375 | US Mail (1st Class) |
| 27917 | AYYALARAJU, CHANDRASEKHAR, 8337 CHAMPIONSHIP DR APT 202, MEMPHIS, TN, 38125 | US Mail (1st Class) |
| 27917 | AYYALASOMAYAJULA, RAJESH, 35877 ITHACA DR, AVON, OH, 44011 | US Mail (1st Class) |
| 27917 | AYYASAMY, ROOPKALA, 6380 PEARL RD # 117, CLEVELAND, OH, 44130-3073 | US Mail (1st Class) |
| 27917 | AYYASAMY, ROOPKALA, 8380 PEARL RD APT 117, CLEVELAND, OH, 44136-1661 | US Mail (1st Class) |
| 27917 | AZABACHE, WALTER, 2977 GREY SQUIRREL CT SE, MARIETTA, GA, 30067 | US Mail (1st Class) |
| 27917 | AZAM, QAZI, 1 FRANCES HUNTER DR, NEW HAVEN, CT, 06511 | US Mail (1st Class) |
| 27917 | AZANA, WENCY, 213 GOFFLE HILL RD, HAWTHORNE, NJ, 07506 | US Mail (1st Class) |
| 27917 | AZAT, SARA, 139 PEYTON RD, STERLING, VA, 20165-5605 | US Mail (1st Class) |
| 27917 | AZCARATE, JAIME, 110 CORINNE AVE, SANTA CRUZ, CA, 95065 | US Mail (1st Class) |
| 27917 | AZCETTA, PAULA, 343 W 15TH ST, SAN PEDRO, CA, 90731 | US Mail (1st Class) |
| 27917 | AZCRATE, JAIME, 110 CORINNE AVE, SANTA CRUZ, CA, 95065 | US Mail (1st Class) |
| 27917 | AZIM, FARRUKH, 3613 SILVERADO TRL, ROANOKE, TX, 76262 | US Mail (1st Class) |
| 27917 | AZIZ, AHMER, 600 E DENTON DR APT 5415, EULESS, TX, 76039-8275 | US Mail (1st Class) |
| 27917 | AZIZYAN, AVETIS, 7060 VAN NOORD AVE, NORTH HOLLYWOOD, CA, 91605 | US Mail (1st Class) |
| 27917 | AZZARA, WILLIAM, 2014 OCEAN DR, MANHATTAN BEACH, CA, 90266-4560 | US Mail (1st Class) |
| 27917 | AZZARELLO, JASON, 512 SUMMIT DR, EMERALD HILLS, CA, 94062 | US Mail (1st Class) |
| 27917 | AZZARELLO, JOSEPH, 807 S BISHOP ST # 1, CHICAGO, IL, 60607-4021 | US Mail (1st Class) |
| 27917 | B3ERRIOS, RAFAEL, 2716 TRELLIS CT, CONYERS, GA, 30094-5774 | US Mail (1st Class) |
| 27917 | BAARS, KARI, 2807 SUNDOWN LN APT 307, BOULDER, CO, 80303-1784 | US Mail (1st Class) |
| 27917 | BABA, TANKO, 164 BLUE GRASS DR, JEFFERSON, GA, 30549-8313 | US Mail (1st Class) |
| 27917 | BABA, TOMCHIKO, 4282 MAHOGANY DR, GREENWOOD, IN, 46143-7922 | US Mail (1st Class) |
| 27917 | BABA, TOMOHIKO, 4282 MAHOGANY DR, GREENWOOD, IN, 46143-7922 | US Mail (1st Class) |
| 27917 | BABAYEVA, MARIANA, 26 BAY 32ND ST # 2FL, BROOKLYN, NY, 11214 | US Mail (1st Class) |
| 27917 | BABAYEVA, MARIANA, 26 BAY 32 ST 2 FL, BROOKLYN, NY, 11214 | US Mail (1st Class) |
| 27917 | BABAYEVA, ZARIFA, 26 BAY 32 ST 2ND FLR, BROOKLYN, NY, 11214 | US Mail (1st Class) |
| 27917 | BABBRAH, BHUPINDER, 3000 S IRONWOOD ST, GILBERT, AZ, 85295 | US Mail (1st Class) |
| 27917 | BABER, CINDY, 12206 SUGAR MAPLE DR, HERNDON, VA, 20170 | US Mail (1st Class) |
| 27917 | BABEYEVA, MARIANA, 26 BAY 32ND ST FL 2, BROOKLYN, NY, 11214 | US Mail (1st Class) |
| 27917 | BABOS, STEVE, 19040 STILLMORE ST, CANYON COUNTRY, CA, 91351 | US Mail (1st Class) |
| 27917 | BACA, LEON, 6118 WINGSPAN WAY, BRADENTON, FL, 34203-7118 | US Mail (1st Class) |
| 27917 | BACA, LUCIAN, 1024 BLACKTHORN DR, PFLUGERVILLE, TX, 78660 | US Mail (1st Class) |

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 27917 | BACH, ANTOINE, 4902 S 1ST ST, LOUISVILLE, KY, 40214-2302 | US Mail (1st Class) |
| 27917 | BACHAND JR, EDWARD, 1002 MOHAWK TRL, NORTH ADAMS, MA, 01247-2948 | US Mail (1st Class) |
| 27917 | BACHAND, EDWARD, 1002 MOHAWK TRL, NORTH ADAMS, MA, 01247-2948 | US Mail (1st Class) |
| 27917 | BACHMAN, MICHAEL, 11 FIELDCREST DR, SCOTCH PLAINS, NJ, 07076-4694 | US Mail (1st Class) |
| 27917 | BACHO, RENNAE, 41 MARISKA LN, EASTON, PA, 18045 | US Mail (1st Class) |
| 27917 | BACHU, KRISHNA, 706 RIVENDELL WAY, EDISON, NJ, 08817 | US Mail (1st Class) |
| 27917 | BACKERISTOGE, AMY, 731 SAND HILL RD, HERSHEY, PA, 17033 | US Mail (1st Class) |
| 27917 | BACKLUND, ANDREA, 6331 GOODVIEW BAY S, COTTAGE GROVE, MN, 55016 | US Mail (1st Class) |
| 27917 | BACON, IVORY, 15019 MONTE VISTA ST, DETROIT, MI, 48238 | US Mail (1st Class) |
| 27917 | BACON, PATRICK, 240 S LEYDEN ST, DENVER, CO, 80224-1047 | US Mail (1st Class) |
| 27917 | BADAWI, JAMIEL, 57 ERIC DR, MIDDLE ISLAND, NY, 11953 | US Mail (1st Class) |
| 27917 | BADAWY, ADBEL, 5914 CHERRYWOOD TER APT 302, GREENBELT, MD, 20770 | US Mail (1st Class) |
| 27917 | BADER, DONNA, 376 GETTY AVE, PATERSON, NJ, 07503 | US Mail (1st Class) |
| 27917 | BADILLO PEREZ, ANNIE, 116 GRANT ST, MOUNT HOLLY, NJ, 08060-1311 | US Mail (1st Class) |
| 27917 | BADILLO, MARYLOU, 1730 KINGSLY DR, PITTSBURG, CA, 94565-6326 | US Mail (1st Class) |
| 27917 | BADILLO, NELSON, 4015 WESTHEIMER PLACE DR, HOUSTON, TX, 77082 | US Mail (1st Class) |
| 27917 | BADLANI, MANISH, 850 SIGNATURE ST APT C, BOURBONNAIS, IL, 60914-9219 | US Mail (1st Class) |
| 27917 | BADRINARAYANAN, MATHURAVALLI, 6823 OLD WATERLOO RD APT 1131, ELKRIDGE, MD, 21075 | US Mail (1st Class) |
| 27917 | BAE, DAEKYUNG, 120 RIVERSIDE BLVD APT 6D, NEW YORK, NY, 10069 | US Mail (1st Class) |
| 27917 | BAE, DAEYUNG, 120 EVERSIDE BLVD APT 6D, NEW YORK, NY, 10069 | US Mail (1st Class) |
| 27917 | BAE, JONGCHAN, 4400 MCKAVETT DR, PLANO, TX, 75024 | US Mail (1st Class) |
| 27917 | BAE, RICHARD, 6034 AVON AVE, SAN GABRIEL, CA, 91775 | US Mail (1st Class) |
| 27917 | BAEK, SANG HO, 623 CUYAHOGA CT, COLUMBUS, OH, 43210-1020 | US Mail (1st Class) |
| 27917 | BAEK, SUNG, 2420 DWIGHT WAY APT 1, BERKELEY, CA, 94704 | US Mail (1st Class) |
| 27917 | BAELEN, SUSAN, 315 HOFFMAN AVE, SAN FRANCISCO, CA, 94114 | US Mail (1st Class) |
| 27917 | BAER, MARK, 1158 NW 13TH ST, STUART, FL, 34994 | US Mail (1st Class) |
| 27917 | BAERTHLEIN, JOHN, 59 VISTA MARIN DR, SAN RAFAEL, CA, 94903 | US Mail (1st Class) |
| 27917 | BAEZ, MIGUEL, 277 WINLING PEND RD, LONDONDERRY, NH, 03053 | US Mail (1st Class) |
| 27917 | BAEZA, JUANA, 944 MONARCH ST APT B, HEMET, CA, 92543 | US Mail (1st Class) |
| 27917 | BAGADI, HARI, 721 VALLEY GRN, MAULDIN, SC, 29662 | US Mail (1st Class) |
| 27917 | BAGATTI, ROSELYN, 3523 PINEY WOODS PL APT 202, LAUREL, MD, 20724-5992 | US Mail (1st Class) |
| 27917 | BAGINSHI, MICHAEL, 300 GLEN GARY DR, HAVERTOWN, PA, 19083-2715 | US Mail (1st Class) |
| 27917 | BAGINSKI, MICHAEL, 300 GLEN GARY DR, HAVERTOWN, PA, 19083-2715 | US Mail (1st Class) |
| 27917 | BAGLEY, MARGO, 1475 WILLOW LAKE DR, CHARLOTTESVILLE, VA, 22902 | US Mail (1st Class) |
| 27917 | BAGLEY, NICOLE, PO BOX 2864, OLYMPIC VALLEY, CA, 96146-2864 | US Mail (1st Class) |
| 27917 | BAGLIVI, PATRICIA, 135 POPLAR AVE, HACKENSACK, NJ, 07601 | US Mail (1st Class) |
| 27917 | BAGRAMYAN, TIGRAN, 7012 LONGRIDGE AVE, NORTH HOLLYWOOD, CA, 91605 | US Mail (1st Class) |
| 27917 | BAGRAMYNN, TIGRAN, 7612 LONGRIDGE AVE, NORTH HOLLYWOOD, CA, 91605 | US Mail (1st Class) |
| 27917 | BAGWELL, ANDREA, 17305 IBEX TRL, ROUND ROCK, TX, 78664 | US Mail (1st Class) |
| 27917 | BAHETI, DINESH, 27447 PARKVIEW BLVD APT 6104, WARREN, MI, 48092 | US Mail (1st Class) |
| 27917 | BAHK, CANDACE, 6572 BERMUDA GREEN CT, ALEXANDRIA, VA, 22312 | US Mail (1st Class) |
| 27917 | BAHNVIK, RANDALL, 4477 COLBATH AVE APT 21, SHERMAN OAKS, CA, 91423 | US Mail (1st Class) |
| 27917 | BAI, HANYING, 444 BEDFORD ST APT 7N, STAMFORD, CT, 06901 | US Mail (1st Class) |
| 27917 | BAI, JOHN-YUHAN, 40514 ARROYO DR, IRVINE, CA, 92617 | US Mail (1st Class) |
| 27917 | BAI, SUXIA, 1105 NC HIGHWAY 54 W APT D12, CHAPEL HILL, NC, 27516 | US Mail (1st Class) |
| 27917 | BAI, XIANHE, 6324 MIMOSA CIR, TUCKER, GA, 30084-1946 | US Mail (1st Class) |
| 27917 | BAI, XIAOJING, 8 TALLEY CT, GAITHERSBURG, MD, 20878 | US Mail (1st Class) |
| 27917 | BAIG, ARIF, 5493 WILDFLOWER CIR, CARMICHAEL, CA, 95608-6633 | US Mail (1st Class) |
| 27917 | BAILEY, ASHLEY, 45 HARTFIELD DR, STEELE, AL, 35987 | US Mail (1st Class) |
| 27917 | BAILEY, BRIAN, 500 14TH ST, ASHLAND, KY, 41101-2622 | US Mail (1st Class) |

SN Liquidation, Inc., et al. f/k/a InPhonic, Inc.

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 27917 | BAILEY, CHANDLER, 4332 CLAIRMONT AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 27917 | BAILEY, GLIRIA, 2636 MINNESOTA AVE, KANSAS CITY, KS, 66102 | US Mail (1st Class) |
| 27917 | BAILEY, HEIDI, 110 HICKORY ST, LA VERGNE, TN, 37086 | US Mail (1st Class) |
| 27917 | BAILEY, JACQUELINE, 820 CHANDLER DR, TROTWOOD, OH, 45426-2512 | US Mail (1st Class) |
| 27917 | BAILEY, KRISTOPHER, 8509 ROSEWOOD DR, FORT SMITH, AR, 72903 | US Mail (1st Class) |
| 27917 | BAILEY, LEAH, PO BOX 1403, SAULT SAINTE MARIE, MI, 49783 | US Mail (1st Class) |
| 27917 | BAILEY, LEE, PO BOX 242, BAY CENTER, WA, 98527-0242 | US Mail (1st Class) |
| 27917 | BAILEY, MANUEL, 8900 S WOOD CREEK DR APT 105, OAK CREEK, WI, 53154 | US Mail (1st Class) |
| 27917 | BAILEY, MICHAEL, 6231 STONEWAY DR, COLUMBUS, GA, 31909-4161 | US Mail (1st Class) |
| 27917 | BAILEY, NATE, 2112 2ND ST SW STE 2, ROCHESTER, MN, 55902 | US Mail (1st Class) |
| 27917 | BAILEY, RICHARD, 39 WALNUT ST, MONTGOMERY, NY, 12549 | US Mail (1st Class) |
| 27917 | BAILEY, RONALD, 159 KIMBALL RD, AMESBURY, MA, 01913-5313 | US Mail (1st Class) |
| 27917 | BAIN, JASON, 26017 BELANGER ST, ROSEVILLE, MI, 48066-3142 | US Mail (1st Class) |
| 27917 | BAINS, ASHISH, 6124 N MERIDIAN AVE APT 412, OKLAHOMA CITY, OK, 73112 | US Mail (1st Class) |
| 27917 | BAINS, LOTONYA, 12409 S RACINE AVE, CALUMET PARK, IL, 60827-5817 | US Mail (1st Class) |
| 27917 | BAIR, LOUISA, 1641 STONEY CREEK DR, CHARLOTTESVILLE, VA, 22902-7237 | US Mail (1st Class) |
| 27917 | BAIRD, ELDON, 395 OAK HAVEN DR, LEXINGTON, SC, 29072-7578 | US Mail (1st Class) |
| 27917 | BAIRD, HELEN, 43 JUDITH ST, DANVILLE, NH, 03819 | US Mail (1st Class) |
| 27917 | BAIRD, MICHAEL, 11323 LATIGO LN, PARKER, CO, 80138 | US Mail (1st Class) |
| 27917 | BAIRD, SAMUEL, 3292 E SWEET BRIAR DR, IDAHO FALLS, ID, 83401 | US Mail (1st Class) |
| 27917 | BAIRUA, GOPAL, 1318 AZALEA DR, NORTH BRUNSWICK, NJ, 08902 | US Mail (1st Class) |
| 27917 | BAIRWA, GOPAL, 1318 AZALEA DR, NORTH BRUNSWICK, NJ, 08902 | US Mail (1st Class) |
| 27917 | BAIS, MARIO, 6929 HIGHVIEW DR, SOLON, OH, 44139 | US Mail (1st Class) |
| 27917 | BAJERA, BHARAT, 13642 MASON CREST DR, SAN ANTONIO, TX, 78247 | US Mail (1st Class) |
| 27917 | BAJJURI, VINOD, 10233 MARCHANT LN, IRVING, TX, 75063 | US Mail (1st Class) |
| 27917 | BAJJURI, VONOD, 10233 MARCHANT LN, IRVING, TX, 75063 | US Mail (1st Class) |
| 27917 | BAJOY, ARCADIO, 20947 HACKNEY ST, CANOGA PARK, CA, 91304-2746 | US Mail (1st Class) |
| 27917 | BAJPAI, RAJ, 1379 GEORGETOWN DR, CAROL STREAM, IL, 60188-9017 | US Mail (1st Class) |
| 27917 | BAK, MICHAEL, 1550 WILDER AVE APT A503, HONOLULU, HI, 96822-4625 | US Mail (1st Class) |
| 27917 | BAKANI, PONCELET, 2938 GLEN ALDEN CT, SAN JOSE, CA, 95148-4103 | US Mail (1st Class) |
| 27917 | BAKANOVIC, LAURIE, 5810 SUNSET AVE, PANAMA CITY, FL, 32408 | US Mail (1st Class) |
| 27917 | BAKARE, SHAKIRU, 110 SHADYBROOK DR, WYLIE, TX, 75098-4961 | US Mail (1st Class) |
| 27917 | BAKER, BOB, 8 DAVIS RD, CROWLEY, TX, 76036 | US Mail (1st Class) |
| 27917 | BAKER, DELORES, 157 KEE, DETROIT, MI, 48215 | US Mail (1st Class) |
| 27917 | BAKER, HEATHER, 6178 JAVENKOWSKI RD, THREE LAKES, WI, 54562 | US Mail (1st Class) |
| 27917 | BAKER, JAMES, PO BOX 125, SOUTH BARRE, VT, 05670 | US Mail (1st Class) |
| 27917 | BAKER, JAN, 1937 S VISTA AVE, BOISE, ID, 83705 | US Mail (1st Class) |
| 27917 | BAKER, JENNIFER, 114 ALISHA CIR, MADISON, AL, 35756 | US Mail (1st Class) |
| 27917 | BAKER, JOHN, 516 STONE RD, PITTSFORD, NY, 14534 | US Mail (1st Class) |
| 27917 | BAKER, KEITH, 301 N SEACREST BLVD, BOYNTON BEACH, FL, 33435-4069 | US Mail (1st Class) |
| 27917 | BAKER, KIMBERLY, 104 W 3RD ST # 26, DIXON, MO, 65459 | US Mail (1st Class) |
| 27917 | BAKER, KIMBERLY, 104 W 3RD ST, DIXON, MO, 65459 | US Mail (1st Class) |
| 27917 | BAKER, LINDA, 945 S IVY CT, CANBY, OR, 97013-4231 | US Mail (1st Class) |
| 27917 | BAKER, LUKE, 209 WOODLAND LN, OCONOMOWOC, WI, 53066 | US Mail (1st Class) |
| 27917 | BAKER, MARK, 1920 VOORHEES AVE UNIT 3, REDONDO BEACH, CA, 90278 | US Mail (1st Class) |
| 27917 | BAKER, RICHARD, 2216 W ROCKWOOD ST, SPRINGFIELD, MO, 65807-8635 | US Mail (1st Class) |
| 27917 | BAKER, SCOTT, 32463 ALLEN CT, LIVONIA, MI, 48154-4155 | US Mail (1st Class) |
| 27917 | BAKER, STEPHANIE, RR 1 BOX 75A, WAYNE CITY, IL, 62895 | US Mail (1st Class) |
| 27917 | BAKER, STEVEN, 112 IRONWOOD CT, HAMILTON, MT, 59840 | US Mail (1st Class) |
| 27917 | BAKER, VICKI, 4730 NW 23RD ST APT 5, OKLAHOMA CITY, OK, 73127 | US Mail (1st Class) |

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27917 | BAKER, WILILAM, 9 HARDING RD, MELROSE, MA, 02176 | US Mail (1st Class) |
| 27917 | BAKER, WILLIAM, 300 NAZARETH DR, NAZARETH, PA, 18064 | US Mail (1st Class) |
| 27917 | BAKES, WALT, 41 DENNIS AVE SE, GRAND RAPIDS, MI, 49506 | US Mail (1st Class) |
| 27917 | BAKES, WALTER, 41 DENNIS AVE SE, GRAND RAPIDS, MI, 49506 | US Mail (1st Class) |
| 27917 | BAKEWELL, TERRANCE, 8797 LAUREL RIDGE DR SE, ALTO, MI, 49302 | US Mail (1st Class) |
| 27917 | BAKHTIARI, MEHROAD, 2516 S FIGUEROA ST, LOS ANGELES, CA, 90007-2549 | US Mail (1st Class) |
| 27917 | BAKKEGARD, STACI, 6272 MADRONA DR, YPSILANTI, MI, 48197 | US Mail (1st Class) |
| 27917 | BAKSH, JAMAL, 26208 82ND AVE, GLEN OAKS, NY, 11004 | US Mail (1st Class) |
| 27917 | BALAGANGADHAR, PREMANAND, 11824 AUTUMN WOOD CT, GLEN ALLEN, VA, 23059 | US Mail (1st Class) |
| 27917 | BALAKRISHNAN, AMBAL, 34206 RED CEDAR CT, UNION CITY, CA, 94587 | US Mail (1st Class) |
| 27917 | BALAKRISHNAN, MURUGESAN, 6565 S SYRACUSE WAY APT 303, CENTENNIAL, CO, 80111 | US Mail (1st Class) |
| 27917 | BALAKRISHNAN, RAMA, 10389 BONNY DR, CUPERTINO, CA, 95014-2948 | US Mail (1st Class) |
| 27917 | BALAKUMAR, KANAGASUNDARAM, 4964 GRAND LAKES DR N, JACKSONVILLE, FL, 32258 | US Mail (1st Class) |
| 27917 | BALANCHANDRAN, PREMKUMAR, 501 BOYLSTON ST STE 3G, BOSTON, MA, 02116 | US Mail (1st Class) |
| 27917 | BALANI, KANTESH, 9631 FONTAINEBLEAU BLVD APT 401, MIAMI, FL, 33172 | US Mail (1st Class) |
| 27917 | BALASUBRAMANIAN, MURUGAN, 22703 ASHLEY INN TER, ASHBURN, VA, 20148 | US Mail (1st Class) |
| 27917 | BALASUBRAMANIAN, RAJESH, 2137 LAKE PARK DR SE APT P, SMYRNA, GA, 30080 | US Mail (1st Class) |
| 27917 | BALASUBRAMANIYAN, JAI, 38906 PIKE CMN, FREMONT, CA, 94536 | US Mail (1st Class) |
| 27917 | BALASUBRAYANIYAN, JAI, 38906 PIKE CMN, FREMONT, CA, 94536 | US Mail (1st Class) |
| 27917 | BALAZS, GABOR, 7318 31ST AVE, EAST ELMHURST, NY, 11370 | US Mail (1st Class) |
| 27917 | BALAZS, GADOR, 7318 31ST AVE, EAST ELMHURST, NY, 11370 | US Mail (1st Class) |
| 27917 | BALBACH, GARY, 5565 GRAND MESA VIEW DR, WHITEWATER, CO, 81527 | US Mail (1st Class) |
| 27917 | BALBAUGH, GARY, 12726 VIA PERFECTO ST, SAN ANTONIO, TX, 78233 | US Mail (1st Class) |
| 27917 | BALBO, FRANK, 308 BELLE RIDGE CT, CHESAPEAKE, VA, 23322 | US Mail (1st Class) |
| 27917 | BALDWIN, ALEXANDER, 1176 BESWICK WAY, ASHLAND, OR, 97520 | US Mail (1st Class) |
| 27917 | BALDWIN, DAVID, 6516 COUNTRY CLUB DR, APT D, ROHNERT PARK, CA, 94928 | US Mail (1st Class) |
| 27917 | BALDWIN, GREG, 306 CRESTVIEW DR, ALBEMARLE, NC, 28001 | US Mail (1st Class) |
| 27917 | BALDWIN, ROCHELLE, 1433 FALLBROOK AVE, CLOVIS, CA, 93611 | US Mail (1st Class) |
| 27917 | BALIN, THOMAS, 1121 WASHINGTON ST, MCKEESPORT, PA, 15132 | US Mail (1st Class) |
| 27917 | BALKE, ALIDA, 706 CHARLTON DR, PLEASANT HILL, CA, 94523-3526 | US Mail (1st Class) |
| 27917 | BALL, GARY, 27 ACORN LN, FLETCHER, NC, 28732-8435 | US Mail (1st Class) |
| 27917 | BALL, KIMBERLY, 30 NE 20TH RD, LAMAR, MO, 64759-8126 | US Mail (1st Class) |
| 27917 | BALL, PEGGY, 960 ROYAL CROWN LN, COLORADO SPRINGS, CO, 80906-5993 | US Mail (1st Class) |
| 27917 | BALL, PEGGY, 760 ROYAL CROWN LN, COLORADO SPRINGS, CO, 80906-5991 | US Mail (1st Class) |
| 27917 | BALL, THOMAS, 5 DOWNING ST, COLUMBIA, SC, 29209-1101 | US Mail (1st Class) |
| 27917 | BALLAST, BRUCE, 1813320 SHADY RIDGE CT, SPRING LAKE, MI, 49456 | US Mail (1st Class) |
| 27917 | BALLEM, RAJASHEKAR, 107 BENT TREE LN APT 303, SCHAUMBURG, IL, 60195 | US Mail (1st Class) |
| 27917 | BALLI, GEETA, 143 32 97H AVE, JAMAICA, NY, 11435 | US Mail (1st Class) |
| 27917 | BALLOU, LISA, 24657 APOLLO DR, PLAINFIELD, IL, 60585 | US Mail (1st Class) |
| 27917 | BALLOU, TIMOTHY, 1518 S 102ND ST, EDWARDSVILLE, KS, 66111 | US Mail (1st Class) |
| 27917 | BALLY, ILAN, 4928 SHERIDAN ST, HOLLYWOOD, FL, 33021 | US Mail (1st Class) |
| 27917 | BALOCH, OMAR, 207 ARBORDALE CT, CARY, NC, 27518 | US Mail (1st Class) |
| 27917 | BALOLA, OMAR, 207 ARBORDALE CT, CARY, NC, 27518 | US Mail (1st Class) |
| 27917 | BALTURONYET, AISTE, 6959 WINTERGREEN DR, FRUITPORT, MI, 49415 | US Mail (1st Class) |
| 27917 | BALTZ, JOSEPH, 795 COUNTRY CLUB RD, POCAHONTAS, AR, 72455 | US Mail (1st Class) |
| 27917 | BALUSU, GOPALA, 1571 THURMAN WAY, FOLSOM, CA, 95630 | US Mail (1st Class) |
| 27917 | BALUYOT, IRENE, 4503 44TH ST NE, TACOMA, WA, 98422 | US Mail (1st Class) |
| 27917 | BALVEN, M J, 1765 ASPEN DR, FLORISSANT, MO, 63031 | US Mail (1st Class) |
| 27917 | BALZAC, JAIME, 449 LACUMBRE LOS ROBLES ST, SAN JUAN, PR, 00926 | US Mail (1st Class) |
| 27917 | BAMBA, MASSIAMI, 22232 TRENTWORTH WAY, CLARKSBURG, MD, 20871-4030 | US Mail (1st Class) |

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27917 | BAN, CHUNMEI, 24 ALLEN ST # 3, JOHNSON CITY, NY, 13790 | US Mail (1st Class) |
| 27917 | BANDA, MARY, 72 LAWRENCE DR, LONGMEADOW, MA, 01106-1618 | US Mail (1st Class) |
| 27917 | BANDAM, RAVINDRANATH, 58 BRANCH TPK #75, CONCORD, NH, 03301 | US Mail (1st Class) |
| 27917 | BANDARA, ANOMA, 20514 ADDENBROOK WAY, GAITHERSBURG, MD, 20879 | US Mail (1st Class) |
| 27917 | BANDLA, RAJA, 18405 BEECHNUT WAY, BOYDS, MD, 20841 | US Mail (1st Class) |
| 27917 | BANDO, MASANORI, 97 BROOKLYN AVE APT 6J, BROOKLYN, NY, 11216 | US Mail (1st Class) |
| 27917 | BANDOPADHYAY, RUBI, 515 TRINITY PL # 30N, WESTFIELD, NJ, 07090 | US Mail (1st Class) |
| 27917 | BANERJEE, MONIMOY, 210 E THACH AVE # 37, AUBURN, AL, 36830 | US Mail (1st Class) |
| 27917 | BANERJEE, SOMDATTA, 2713 PLAZA DR, STATE COLLEGE, PA, 16801 | US Mail (1st Class) |
| 27917 | BANERJEE, SOMDATTA, 4301 RENAISSANCE DR APT 148, SAN JOSE, CA, 95134 | US Mail (1st Class) |
| 27917 | BANG, CHI, 11450 CORLEY CT, SAN DIEGO, CA, 92126 | US Mail (1st Class) |
| 27917 | BANG, LINDA, 1322 AMHERST AVE APT 7, LOS ANGELES, CA, 90025 | US Mail (1st Class) |
| 27917 | BANGA, JASWANT, 3900 YORKTOWNE BLVD APT 5203, PORT ORANGE, FL, 32129 | US Mail (1st Class) |
| 27917 | BANGALORE, ROUESHA, 15021 KALMIA DR, LAUREL, MD, 20707 | US Mail (1st Class) |
| 27917 | BANGARWA, SANJEEV, 635 N WHITHAM AVE APT 4, FAYETTEVILLE, AR, 72701 | US Mail (1st Class) |
| 27917 | BANGERT, DENNIS, 48600 ANCHOR AVE, STANCHFIELD, MN, 55080-5223 | US Mail (1st Class) |
| 27917 | BANH, MINH, 2206 S COLLINS ST, ARLINGTON, TX, 76010-6403 | US Mail (1st Class) |
| 27917 | BANICH, WENDY, 907 TREE GARDEN DR, PORT ORANGE, FL, 32127 | US Mail (1st Class) |
| 27917 | BANJANY, CRYSTAL, 11 CRAIG CT, JACKSON, NJ, 08527 | US Mail (1st Class) |
| 27917 | BANKE, ELKE, 1300 SEALE DR, ALPHARETTA, GA, 30022-6139 | US Mail (1st Class) |
| 27917 | BANKER, JAMIE, 220 E 63RD ST APT 12J, NEW YORK, NY, 10021-7642 | US Mail (1st Class) |
| 27917 | BANKS, STEVEN, 38 WALTER HOLLIDAY DR, HAZARD, KY, 41701 | US Mail (1st Class) |
| 27917 | BANSAL, NAVIN, 7084 BELLTOLL CT, DULUTH, GA, 30097 | US Mail (1st Class) |
| 27917 | BANSAL, NAVIN, 1626 BRETON HUNT LN, SUWANEE, GA, 30024 | US Mail (1st Class) |
| 27917 | BANSAL, VANDANA, 30 MAPLE AVE, NORTH HAVEN, CT, 06473 | US Mail (1st Class) |
| 27917 | BANTER, MARK, 1782 S 900 E, MARION, IN, 46953 | US Mail (1st Class) |
| 27917 | BANUELOS, MINDY, 15980 MUSCATEL ST, HESPERIA, CA, 92345 | US Mail (1st Class) |
| 27917 | BANUELOS, RODRIGO, 10411 SAN VINCENTE AVE, SOUTH GATE, CA, 90280 | US Mail (1st Class) |
| 27917 | BAQUERO, JOSE, 41640 ETC JESTER BLVD UNIT 435, HOUSTON, TX, 77008 | US Mail (1st Class) |
| 27917 | BARACALDO, JUAN, 1416 BLOOM RD, DANVILLE, PA, 17821 | US Mail (1st Class) |
| 27917 | BARACANI, ROBERT, 2428 1ST ST, PERU, IL, 61354-3138 | US Mail (1st Class) |
| 27917 | BARANOWSKI, HEATHER, 291 E UNION ST, NANTICOKE, PA, 18634 | US Mail (1st Class) |
| 27917 | BARARIA, VINAY, 7409 ROYAL CRYSTAL ST, LAS VEGAS, NV, 89149 | US Mail (1st Class) |
| 27917 | BARASZWESKI, AIMEE, 65 MOUNT OLIVE BLVD, SHENANDOAH, PA, 17976 | US Mail (1st Class) |
| 27917 | BARBEAU, DAYNA, 9430 PIPER RD, OSSINEKE, MI, 49766 | US Mail (1st Class) |
| 27917 | BARBER, AMBER, 1209 PEARL ST, PORT HURON, MI, 48060 | US Mail (1st Class) |
| 27917 | BARBER, ANDY, 620 BIRCH ST, LEAVENWORTH, WA, 98826 | US Mail (1st Class) |
| 27917 | BARBER, ANDY AND JEN, 620 BIRCH ST, LEAVENWORTH, WA, 98826 | US Mail (1st Class) |
| 27917 | BARBER, KATE, 202 BERTHA ST, PITTSBURGH, PA, 15211 | US Mail (1st Class) |
| 27917 | BARBER, RUTH, 3047 N LINCOLN AVE UNIT 450, CHICAGO, IL, 60657-4273 | US Mail (1st Class) |
| 27917 | BARBER, VENIZIA, 5704 SOUTHAMPTON DR, RICHARDSON, TX, 75082-4940 | US Mail (1st Class) |
| 27917 | BARBERA, ANTHONY, 4301 OAKWOOD LANDING CT, DAYTON, MD, 21036 | US Mail (1st Class) |
| 27917 | BARBERA, DIANE, PO BOX 1313, COMMACK, NY, 11725 | US Mail (1st Class) |
| 27917 | BARBOSA, EDGAR, 11966 NW 12TH ST, PEMBROKE PINES, FL, 33026-3882 | US Mail (1st Class) |
| 27917 | BARBOSA, LUISANDRO, 95 WEST ST, QUINCY, MA, 02169-6309 | US Mail (1st Class) |
| 27917 | BARBOSA, NEREIDA, 2737 ARTHUR AVE, CAMDEN, NJ, 08105 | US Mail (1st Class) |
| 27917 | BARBOZA, JUAN, 1954 BROADWAY ST, WASCO, CA, 93280-2710 | US Mail (1st Class) |
| 27917 | BARBU, ELENA, 4635 WILD INDIGO ST APT 504, HOUSTON, TX, 77027 | US Mail (1st Class) |
| 27917 | BARBUTO, ANGELA, 102 LAWRENCE PL, NEW ROCHELLE, NY, 10801 | US Mail (1st Class) |
| 27917 | BARCENAS, JOSE, 1093 SHORELINE RD, CROWN POINT, IN, 46307 | US Mail (1st Class) |

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27917 | BARCIA, GRACE, 4258 LAMAURICIE LOOP, DUMFRIES, VA, 22025 | US Mail (1st Class) |
| 27917 | BARCLAY, STEPINAC, 29 HAMPTON PL, FREEPORT, NY, 11520 | US Mail (1st Class) |
| 27917 | BARCO, ROSSANA, 3916 47TH ST, SUNNYSIDE, NY, 11104 | US Mail (1st Class) |
| 27917 | BARCZAR, CHARLENE, 70250 MELLEN RD, BRUCE TWP, MI, 48065 | US Mail (1st Class) |
| 27917 | BARCZUK, TIONA H, 6416 28TH PL, BERWYN, IL, 60402 | US Mail (1st Class) |
| 27917 | BARCZYK, BROCK, 959 W FLETCHER ST APT 2, CHICAGO, IL, 60657 | US Mail (1st Class) |
| 27917 | BARD, TIMOTHY, 1 BOSQUE LN, HOT SPRINGS VILLAGE, AR, 71909 | US Mail (1st Class) |
| 27917 | BARDAKH, NAUM, 4395 CREST HEIGHTS RD, BALTIMORE, MD, 21215 | US Mail (1st Class) |
| 27917 | BARDAN, GAVRIL, 944 VERNON CT, VERNON HILLS, IL, 60061-1341 | US Mail (1st Class) |
| 27917 | BARDEAUX, NICHOLAS, 742 COUNTY ROAD B W, SAINT PAUL, MN, 55113-4527 | US Mail (1st Class) |
| 27917 | BARDECKI, ROMAN, 17 HAUSMAN ST APT 3L, BROOKLYN, NY, 11222 | US Mail (1st Class) |
| 27917 | BARDEUKI, ROMAN, 17 HAUSMAN ST APT 3L, BROOKLYN, NY, 11222 | US Mail (1st Class) |
| 27917 | BARDEUKI, ROMEN, 17 HAUSMAN ST APT 3L, BROOKLYN, NY, 11222 | US Mail (1st Class) |
| 27917 | BARDHAN, ANANT, 11534 LEGACY DR, PLAINFIELD, IL, 60585 | US Mail (1st Class) |
| 27917 | BARDSLEY, ROY, 263 PLATTEKILL RD, MARLBORO, NY, 12542 | US Mail (1st Class) |
| 27917 | BARDSTEY, ROY, 263 PLATTEKILL RD, MARLBORO, NY, 12542 | US Mail (1st Class) |
| 27917 | BARE, JESSICA, 119 THORNY RD, LYERLY, GA, 30730-5052 | US Mail (1st Class) |
| 27917 | BARENABA, KERA, 887 S 50 E, OREM, UT, 84058 | US Mail (1st Class) |
| 27917 | BARENKABAVI, VIHSNU, 816 W ROYAL LN APT 259, IRVING, TX, 75039 | US Mail (1st Class) |
| 27917 | BARENKABAVI, VISHNU, 816 W ROYAL LN APT 259, IRVING, TX, 75039 | US Mail (1st Class) |
| 27917 | BAREUTNER, ROBRT, 95 VANDAM ST # JF, NEW YORK, NY, 10013 | US Mail (1st Class) |
| 27917 | BARFIELD, JIM, 3401 N COURTENAY PKWY STE 4A, MERRITT ISLAND, FL, 32953 | US Mail (1st Class) |
| 27917 | BARHAM, DONALD, 436 BYWOOD AVE, SEBASTIAN, FL, 32958 | US Mail (1st Class) |
| 27917 | BARHARD, MICHAEL, 5205 LAKE SHORE DR, WACO, TX, 76710 | US Mail (1st Class) |
| 27917 | BARIMAN, BARBARA, 17818 AUBURN VILLAGE DR, SANDY SPRING, MD, 20860 | US Mail (1st Class) |
| 27917 | BARINA, HAROLD, 19 PITTSFIELD RD, HOWELL, NJ, 07731 | US Mail (1st Class) |
| 27917 | BARINA, MARIA, 19 PITTSFIELD RD, HOWELL, NJ, 07731 | US Mail (1st Class) |
| 27917 | BARKAS, KATARZYNA, 26607 YOSEMITE PL, VALENCIA, CA, 91354 | US Mail (1st Class) |
| 27917 | BARKER, CYNTHIA, 421 E HARVEY ST, ELY, MN, 55731 | US Mail (1st Class) |
| 27917 | BARKER, HEATHER, 3682 BROADWAY, GROVE CITY, OH, 43123 | US Mail (1st Class) |
| 27917 | BARKER, LEX, 12099 LIVERY DR, JACKSONVILLE, FL, 32246-0560 | US Mail (1st Class) |
| 27917 | BARKER, SAUNDRA, 550 ROHNERT PARK EXPY W APT 218, ROHNERT PARK, CA, 94928 | US Mail (1st Class) |
| 27917 | BARKER, SHIRLEY, 502 WOODLAND RD, SEWICKLEY, PA, 15143 | US Mail (1st Class) |
| 27917 | BARKER, WALTER, 850 FAYETTE DR, LAS VEGAS, NV, 89123 | US Mail (1st Class) |
| 27917 | BARKLEY, DONNA, 18210 WHITEHALL FARM LN, BLUEMONT, VA, 20135-1750 | US Mail (1st Class) |
| 27917 | BARLEY, BRAD, 2150 PORTOLA AVE # D-134, LIVERMORE, CA, 94551 | US Mail (1st Class) |
| 27917 | BARLOG, TANYA, 1009 ASHBROOK DR, RICHMOND, KY, 40475 | US Mail (1st Class) |
| 27917 | BARLOW, BILL, 1507 US HWY 935 NORTH STE B, GARDNERVILLE, NV, 89410 | US Mail (1st Class) |
| 27917 | BARLOW, BILL, 1507 US HIGHWAY 395 N STE B, GARDNERVILLE, NV, 89410-7218 | US Mail (1st Class) |
| 27917 | BARLOW, CAROL, 610 NW RABBIT LOOP, GREENVILLE, FL, 32331 | US Mail (1st Class) |
| 27917 | BARLOW, HOLLY, 11351 SW 65TH ST, MIAMI, FL, 33173-1932 | US Mail (1st Class) |
| 27917 | BARMAN, ADITYA, 2819 E RED FIR CT, BOISE, ID, 83716 | US Mail (1st Class) |
| 27917 | BARNABY, PAUL, 1620 DEKALB AVE, SYCAMORE, IL, 60178 | US Mail (1st Class) |
| 27917 | BARNARD, BRUCE, 1136 SENACA TRL, SAINT CLOUD, FL, 34772 | US Mail (1st Class) |
| 27917 | BARNES, BARBARA, 44-181-1 LAHA ST, KANEOHE, HI, 96744 | US Mail (1st Class) |
| 27917 | BARNES, MARLICE, 8304 BARDMOOR BLVD APT 18, LARGO, FL, 33777-2060 | US Mail (1st Class) |
| 27917 | BARNES, MICHAEL, 350 MOULTRIE LN, O FALLON, IL, 62269 | US Mail (1st Class) |
| 27917 | BARNES, NICOLE, 681 WHITE MARSH RD, WAKEFIELD, VA, 23888 | US Mail (1st Class) |
| 27917 | BARNES, SCOTT, PO BOX 128, BARODA, MI, 49101-0128 | US Mail (1st Class) |
| 27917 | BARNES, TODD, 1311 VIRGINIA AVE, PITTSBURGH, PA, 15211-1243 | US Mail (1st Class) |

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 27917 | BARNETT, COLE, 650 LAKEVIEW DR, LAKE ODESSA, MI, 48849 | US Mail (1st Class) |
| 27917 | BARNETT, JOHN, 1211 CRUMPET, SAN ANTONIO, TX, 78253-6020 | US Mail (1st Class) |
| 27917 | BARNEY, BARBARA, 182 ELM ST, SANBORNVILLE, NH, 03872 | US Mail (1st Class) |
| 27917 | BARNEY, MICHAEL, 14625 NW GERMANTOWN RD, PORTLAND, OR, 97231-2708 | US Mail (1st Class) |
| 27917 | BARNEY, THOMAS, N105W16775 OLD FARM RD, GERMANTOWN, WI, 53022 | US Mail (1st Class) |
| 27917 | BARNUM, SCOTT, 4616 N WILSHIRE RD, WHITEFISH BAY, WI, 53211 | US Mail (1st Class) |
| 27917 | BARODIA, NIRAV, 330 ELAN VILLAGE LN UNIT 226, SAN JOSE, CA, 95134 | US Mail (1st Class) |
| 27917 | BAROLI, CHRIS, 30170 MANOR DR, MADISON HEIGHTS, MI, 48071 | US Mail (1st Class) |
| 27917 | BAROLI, CHRISTOPHER, 30170 MANOR DR, MADISON HEIGHTS, MI, 48071 | US Mail (1st Class) |
| 27917 | BARON, DENISE, 187 SPEIDEL AVE, ELMWOOD PARK, NJ, 07407 | US Mail (1st Class) |
| 27917 | BAROT, AMAR, 3250 JOHN F KENNEDY BLVD APT 1, JERSEY CITY, NJ, 07306 | US Mail (1st Class) |
| 27917 | BAROUK, MOSHE, 10101 E BAY HARBOR DR APT 306, BAL HARBOUR, FL, 33154-1201 | US Mail (1st Class) |
| 27917 | BARR, CHRISTOPHER, 8500 148TH AVE NE APT E1016, REDMOND, WA, 98052 | US Mail (1st Class) |
| 27917 | BARR, GREGORY, 12 BEAVER RD, JEANNETTE, PA, 15644-3116 | US Mail (1st Class) |
| 27917 | BARRAFATE, TONY, 9220 FETLOCK DR, MECHANICSVILLE, VA, 23116 | US Mail (1st Class) |
| 27917 | BARRAFATO, TONY, 9220 FETLOCK DR, MECHANICSVILLE, VA, 23116 | US Mail (1st Class) |
| 27917 | BARRETT SMITH, CATHERINE, 3775 COLDWATER DR, ROCKLIN, CA, 95765 | US Mail (1st Class) |
| 27917 | BARRETT, DENNIS, 121 ENVIRONS RD, STERLING, VA, 20165-5803 | US Mail (1st Class) |
| 27917 | BARRETT, JACQUELINE, 6519 TEMPEST DR, ARLINGTON, TX, 76001 | US Mail (1st Class) |
| 27917 | BARRETT-SMITH, CATHERINE, 3775 COLDWATER DR, ROCKLIN, CA, 95765 | US Mail (1st Class) |
| 27917 | BARROCAS, MOSHE, 2231 SHADY AVE, PITTSBURGH, PA, 15217 | US Mail (1st Class) |
| 27917 | BARROW, JACOB, 1288 GREENFIELD CIR, SALT LAKE CITY, UT, 84121 | US Mail (1st Class) |
| 27917 | BARROW, JEFF, 7494 REYNOLDS RD, MENTOR, OH, 44060-5154 | US Mail (1st Class) |
| 27917 | BARRY, MATTHEW, 3900 N 49TH AVE, HOLLYWOOD, FL, 33021 | US Mail (1st Class) |
| 27917 | BARSIN, SUDEEP, 4805 TRANSIT RD APT 701, DEPEW, NY, 14043 | US Mail (1st Class) |
| 27917 | BARTAM, SAISHANKAR, 6 ROSS DR APT 8, BLOOMINGTON, IL, 61701-5870 | US Mail (1st Class) |
| 27917 | BARTH KNOWLES, JULIA, 1055 WEYBRIDGE CT, APT 302, CHARLOTTESVILLE, VA, 22911 | US Mail (1st Class) |
| 27917 | BARTH-KNOWLES, JULIA, 1055 WEYBRIDGE CT, APT 302, CHARLOTTESVILLE, VA, 22911 | US Mail (1st Class) |
| 27917 | BARTHOLOMEW, MARGARET, 32 SUMMIT AVE, NILES, OH, 44446 | US Mail (1st Class) |
| 27917 | BARTLETT, DONALD, 9142 POINTS EDGE, SAN ANTONIO, TX, 78250-3009 | US Mail (1st Class) |
| 27917 | BARTLETT, DONNA, 118 LAKEWOOD POINT DR, BOSSIER CITY, LA, 71111 | US Mail (1st Class) |
| 27917 | BARTLETT, MARY J, PO BOX 1935, LEWISTON, ID, 83501 | US Mail (1st Class) |
| 27917 | BARTMAN, BARBARA, 17818 AUBURN VILLAGE DR, SANDY SPRING, MD, 20860 | US Mail (1st Class) |
| 27917 | BARTON, JAMES, 108 1/2 MAIN STREET, COLUMBIANA, OH, 44408 | US Mail (1st Class) |
| 27917 | BARTON, JAMES, 108 1/2 S MAIN ST, COLUMBIANA, OH, 44408 | US Mail (1st Class) |
| 27917 | BARTOSH, WILLIAM, 19110 WINDING TRAIL LN, KATY, TX, 77449 | US Mail (1st Class) |
| 27917 | BARUA, RUPAYAN, 8205 ASPEN GLEN CT, ALEXANDRIA, VA, 22309-1238 | US Mail (1st Class) |
| 27917 | BARUA, UTPAL, 8205 ASPEN GLEN CT, ALEXANDRIA, VA, 22309 | US Mail (1st Class) |
| 27917 | BARVE, ABLUJIT, 108 MARSH TRAIL CIR NE, ATLANTA, GA, 30328 | US Mail (1st Class) |
| 27917 | BARVE, RETEJA, 12434 LIGHTHOUSE WAY DR APT J, CREVE COEUR, MO, 63141 | US Mail (1st Class) |
| 27917 | BASAK, GOPAL, 1834 WHEELER ST, HOUSTON, TX, 77004 | US Mail (1st Class) |
| 27917 | BASAK, SUSNATA, 600 S COLL AVE MATH & COMP SCI BLDG, TULSA, OK, 74104 | US Mail (1st Class) |
| 27917 | BASAVAPATNA, V, 7007 E GOLD DUST AVE APT 1031, PARADISE VALLEY, AZ, 85253-1412 | US Mail (1st Class) |
| 27917 | BASH, PATRICIA, 2210 N DUCK LAKE RD, HIGHLAND, MI, 48356 | US Mail (1st Class) |
| 27917 | BASHAM, JAMES, 181 GRANT RD, MERRITT ISLAND, FL, 32953-8301 | US Mail (1st Class) |
| 27917 | BASHARY, EZRY, 29140 MEDEA LN APT 1106, AGOURA HILLS, CA, 91301 | US Mail (1st Class) |
| 27917 | BASHIR, MUHAMMAD, 21180 PALA FOXIA PL, MORENO VALLEY, CA, 92557 | US Mail (1st Class) |
| 27917 | BASIREDDY, JAYARAM, 3181 BLOOMFIELD LN APT 409, AUBURN HILLS, MI, 48326 | US Mail (1st Class) |
| 27917 | BASKARAN, RAVIKUMAR, 1008 CEDAR CREST DR, DEMOPOLIS, AL, 36732-3330 | US Mail (1st Class) |
| 27917 | BASMACI, TAYFUN, 3815 48TH AVE, LONG ISLAND CITY, NY, 11101 | US Mail (1st Class) |

SN Liquidation, Inc., et al. f/k/a InPhonic, Inc.

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 27917 | BASOOR, ONKARASWAMY, 991 ADDINGTON LN, ANN ARBOR, MI, 48108 | US Mail (1st Class) |
| 27917 | BASRA, AMARJIT, 22972 FLEET TER, STERLING, VA, 20166-4305 | US Mail (1st Class) |
| 27917 | BASS, JEFFREY, 74 LAWN ST, ROXBURY, MA, 02120-3325 | US Mail (1st Class) |
| 27917 | BASS, JUDIE, 718 E STATE AVE, PHOENIX, AZ, 85020 | US Mail (1st Class) |
| 27917 | BASTARACHE, RAYMOND, 22 NORTHSTONE RD, SWAMPSCOTT, MA, 01907-1612 | US Mail (1st Class) |
| 27917 | BASTON, MYRON, 17125 W BLUEMOUND RD STE C120, BROOKFIELD, WI, 53005-5948 | US Mail (1st Class) |
| 27917 | BASU, NIKHIL, 24 SUNSWYCK RD, DARIEN, CT, 06820 | US Mail (1st Class) |
| 27917 | BATCHU, RAJESH, 17 SHORELINE CT, RICHMOND, CA, 94804 | US Mail (1st Class) |
| 27917 | BATCHULUUN, BAYARBAATAR, 5021 SEMINARY RD APT 1524, ALEXANDRIA, VA, 22311 | US Mail (1st Class) |
| 27917 | BATCHVAROV, GEORGE, 46729 ABINGTON TER, STERLING, VA, 20165-7548 | US Mail (1st Class) |
| 27917 | BATES, EDWARD, 895 1/2 S LUCERNE BL, LOS ANGELES, CA, 90005 | US Mail (1st Class) |
| 27917 | BATES, EDWARD, 895 1/2 S LUCERNE BLVD, LOS ANGELES, CA, 90005 | US Mail (1st Class) |
| 27917 | BATES, JAMES, 9781 PINE COVE RD, WISE, VA, 24293-4435 | US Mail (1st Class) |
| 27917 | BATES, SUZANNE, 52 DUHAIME RD, PEARL RIVER, NY, 10965 | US Mail (1st Class) |
| 27917 | BATEY, ROBERT, 1609 COUNTRY MEADOWS DR, SEVIERVILLE, TN, 37862-9335 | US Mail (1st Class) |
| 27917 | BATHINA, SRILAKSHMI, 1998 BREWSTER ST APT 304, SAINT PAUL, MN, 55108-2019 | US Mail (1st Class) |
| 27917 | BATHULA, KRANTHI, 701 5TH AVE, SEATTLE, WA, 98104 | US Mail (1st Class) |
| 27917 | BATISLE, LYNDON, 7311 WOODLAND CIR, RIVERDALE, GA, 30274 | US Mail (1st Class) |
| 27917 | BATISTE, LYNDON, 7311 WOODLAND CIR, RIVERDALE, GA, 30274 | US Mail (1st Class) |
| 27917 | BATONGBAKAL, ALICIA, 144 E SPRING ST, SOMERVILLE, NJ, 08876 | US Mail (1st Class) |
| 27917 | BATRA, SACHIN, 1521 14TH AVE S APT E, BIRMINGHAM, AL, 35205-5427 | US Mail (1st Class) |
| 27917 | BATTAGLIA, MARK, 1618 PALOMARCOS AVE, SAN MARCOS, CA, 92069 | US Mail (1st Class) |
| 27917 | BATTAGLIA, PETE, 400 S COOK RD, PLANT CITY, FL, 33565 | US Mail (1st Class) |
| 27917 | BATTAGLIA, PETER, 4005 CORK RD, PLANT CITY, FL, 33565 | US Mail (1st Class) |
| 27917 | BATTERTON, SUZANNE, 953 SAN SEBASTIAN DR, FENTON, MO, 63026-3018 | US Mail (1st Class) |
| 27917 | BATTINI, PRASAD, 45 JUDITH LN APT 3, WALTHAM, MA, 02452 | US Mail (1st Class) |
| 27917 | BATTIS, GWEN, 503 MARINER ST, SILVER LAKE, KS, 66539 | US Mail (1st Class) |
| 27917 | BATTLE, BRENDA, 204 TUXEDO PKWY, NEWARK, NJ, 07106 | US Mail (1st Class) |
| 27917 | BATTLES, GAIL, 5744 N BOND ST, FRESNO, CA, 93710 | US Mail (1st Class) |
| 27917 | BATTS, AUDREY, 921 12TH ST SE, WASHINGTON, DC, 20003-4101 | US Mail (1st Class) |
| 27917 | BATTS, SHAWNESE, 950 CULLY RD, CORDOVA, TN, 38018 | US Mail (1st Class) |
| 27917 | BATTU, SUKHDEV, 5116 W 79TH ST APT 1, BURBANK, IL, 60459 | US Mail (1st Class) |
| 27917 | BATTULA, VAMISDHAR, 220 WALLACE CIR, STARKVILLE, MS, 39759 | US Mail (1st Class) |
| 27917 | BATZKO, STARLA, 6808 LONE ELM RD, BELGIUM, WI, 53004 | US Mail (1st Class) |
| 27917 | BAUER, JAMES, 1577 BRIAR TR, VINELAND, NJ, 08360 | US Mail (1st Class) |
| 27917 | BAUER, JAMES, 1577 BRIAR TRL, VINELAND, NJ, 08360 | US Mail (1st Class) |
| 27917 | BAUER, NICOLE, 20135 LAMAR AVE, STILWELL, KS, 66085-8713 | US Mail (1st Class) |
| 27917 | BAUGRUD, STEVEN, 1601 DEER TRL, WAUKESHA, WI, 53189 | US Mail (1st Class) |
| 27917 | BAUMGARTNER, RICHARD, 7427 WESTWOOD PARK LN, FALLS CHURCH, VA, 22046-1938 | US Mail (1st Class) |
| 27917 | BAUSERMAN, AMY, 1377 FAIRVIEW RD, WOODSTOCK, VA, 22664 | US Mail (1st Class) |
| 27917 | BAUTE, JEAN, 327 SHERMAN AVE, ROSELLE PARK, NJ, 07204-2140 | US Mail (1st Class) |
| 27917 | BAUTISTA, NORMAN, 1445 PALMVIEW WAY, SAN JOSE, CA, 95122 | US Mail (1st Class) |
| 27917 | BAWACHKAR, AVINASH, 10330 HICKORYWOOD HILL AVE APT 203, HUNTERSVILLE, NC, 28078 | US Mail (1st Class) |
| 27917 | BAWADI, SARAH, 10400 LARAMIE AVE, OAK LAWN, IL, 60453-4619 | US Mail (1st Class) |
| 27917 | BAXI, MEHUL, 2501 W ROYAL LN APT 504, IRVING, TX, 75063 | US Mail (1st Class) |
| 27917 | BAXTER, BRADLEY, 2615 LAINEY AVE, OTTAWA, IL, 61350 | US Mail (1st Class) |
| 27917 | BAXTER, RANDALL, 8839 COBBLESTONE CIR, PLYMOUTH, MI, 48170 | US Mail (1st Class) |
| 27917 | BAY, ARCANGEL, 33 JACKS LN, NAPA, CA, 94558 | US Mail (1st Class) |
| 27917 | BAY, MARISA, 21213 B HAWTHORNE BLVD #5463, TORRANCE, CA, 90503 | US Mail (1st Class) |
| 27917 | BAZGU, MARCEL, 1448 MADISON ST APT 406, OAKLAND, CA, 94612-4309 | US Mail (1st Class) |

SN Liquidation, Inc., et al. f/k/a InPhonic, Inc.

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 27917 | BAZURTO, THERESA, 11653 MAPLE VALLEY RD, VICTORVILLE, CA, 92392 | US Mail (1st Class) |
| 27917 | BDUL RAHMAN, SINTHA, 2100 RACHEL TER APT 14, PINE BROOK, NJ, 07058 | US Mail (1st Class) |
| 27917 | BEACK, JASON, 13744 43RD LN NE, SAINT MICHAEL, MN, 55376 | US Mail (1st Class) |
| 27917 | BEAL, JESSIE, 5035 VISTA DEL ORE PT, COLORADO SPRINGS, CO, 80919-8005 | US Mail (1st Class) |
| 27917 | BEAL, RYAN, 3525 JEFFERSON RD, CLARKLAKE, MI, 49234 | US Mail (1st Class) |
| 27917 | BEALE, CHARLES, 1721 TYSON RD, ASHLAND, AL, 36251 | US Mail (1st Class) |
| 27917 | BEAN, BRANDON, 46000 E SUNRISE DR, LEXINGTON PARK, MD, 20653 | US Mail (1st Class) |
| 27917 | BEAN, BRANDON, 4600 E SUNRISE DR, LEXINGTON PARK, MD, 20653 | US Mail (1st Class) |
| 27917 | BEAN, SAMANTHA, 7825 ORLAND PARK CIR, FORT WORTH, TX, 76137-5449 | US Mail (1st Class) |
| 27917 | BEARD, JESSICA, 63 LYNN DR NW, ROME, GA, 30165 | US Mail (1st Class) |
| 27917 | BEARD, TIMOTHY, 22378 HERNANDO AVE, PORT CHARLOTTE, FL, 33952 | US Mail (1st Class) |
| 27917 | BEARDSLEE, SHARON, 12206 JUDSON RD, WHEATON, MD, 20902 | US Mail (1st Class) |
| 27917 | BEARMAR, NICHOLAS, 554 PLUMOSA AVE, VISTA, CA, 92081-4621 | US Mail (1st Class) |
| 27917 | BEASLEY, ALLISON, 1515 LAKE CALAIS CT APT C, BATON ROUGE, LA, 70808-4027 | US Mail (1st Class) |
| 27917 | BEASLEY, BETTY, 1700 CHERRY ST, SAGINAW, MI, 48601 | US Mail (1st Class) |
| 27917 | BEASLEY, CARL, 4545 N MARYVALE PKWY APT B215, PHOENIX, AZ, 85031 | US Mail (1st Class) |
| 27917 | BEASLEY, CHARLES, PO BOX 1475, CEDAR CITY, UT, 84721-1475 | US Mail (1st Class) |
| 27917 | BEAT, ALAN, 8497 SW PARISH PLACE RD, AUGUSTA, KS, 67010 | US Mail (1st Class) |
| 27917 | BEAT, ALAN, 8497 SW PARISH RD, AUGUSTA, KS, 67010 | US Mail (1st Class) |
| 27917 | BECERIL, WILLIAM, 12 BLAIR ST, BRONXVILLE, NY, 10708 | US Mail (1st Class) |
| 27917 | BECERRA, MIREYA, 21022 SITTING BULL RD, APPLE VALLEY, CA, 92308-7034 | US Mail (1st Class) |
| 27917 | BECERRIL, WILLIAM, 12 BLAIR ST, BRONXVILLE, NY, 10708 | US Mail (1st Class) |
| 27917 | BECK, DAVID SEAN, 10577 COCHITI RD APT 1, APPLE VALLEY, CA, 92308 | US Mail (1st Class) |
| 27917 | BECK, JOEL, PO BOX 2883, STATELINE, NV, 89449 | US Mail (1st Class) |
| 27917 | BECK, LEAH, 1319 47TH ST, BROOKLYN, NY, 11219 | US Mail (1st Class) |
| 27917 | BECK, TRACY, 611 MAGNOLIA ST, DENTON, TX, 76201 | US Mail (1st Class) |
| 27917 | BECKER, ANNEMARIE, 622 W NORTH TEMPLE, SALT LAKE CITY, UT, 84116 | US Mail (1st Class) |
| 27917 | BECKER, BROCK, 14851 ELLEN DR, LIVONIA, MI, 48154 | US Mail (1st Class) |
| 27917 | BECKER, DEBORAH, 5421 32ND CT SE, LACEY, WA, 98503 | US Mail (1st Class) |
| 27917 | BECKER, JAMIE, 19639 CLIFTON WAY, MOKENA, IL, 60448-8158 | US Mail (1st Class) |
| 27917 | BECKER, RICHARD, 7139 N MCALPIN AVE, CHICAGO, IL, 60646 | US Mail (1st Class) |
| 27917 | BECKER, SHAWN, 413 23RD AVE N, SAINT CLOUD, MN, 56303 | US Mail (1st Class) |
| 27917 | BECKETT, SALLY, 660 CELEBRATION AVE APT 280, CELEBRATION, FL, 34747 | US Mail (1st Class) |
| 27917 | BECKLEY, THELMA, 3131 HAYES RD APT 1508, HOUSTON, TX, 77082 | US Mail (1st Class) |
| 27917 | BECKMAN, MARY, 707 ANDERSON ST, CARTERVILLE, IL, 62918 | US Mail (1st Class) |
| 27917 | BECKMANN, MICHELE, 503 WILLARD ST, FRONTENAC, KS, 66763 | US Mail (1st Class) |
| 27917 | BECTEL, ROBIN, 5709 GRIGSBY ST, ALEXANDRIA, VA, 22311 | US Mail (1st Class) |
| 27917 | BECTEL, ROBIN, 5709 GRISBY AVE, ALEXANDRIA, VA, 22311 | US Mail (1st Class) |
| 27917 | BECTON, BERESSA, 7539 RICHMOND RD, MEMPHIS, TN, 38125 | US Mail (1st Class) |
| 27917 | BECWAR, SHAWN, 10228 STRATFORD POINTE AVE, ORLANDO, FL, 32832 | US Mail (1st Class) |
| 27917 | BEDIAKO, GLADYS, 4865 HELENA RD N, OAKDALE, MN, 55128-8202 | US Mail (1st Class) |
| 27917 | BEDIGIAN, PAUL, 28030 DOROTHY DR STE 200, AGOURA HILLS, CA, 91301 | US Mail (1st Class) |
| 27917 | BEDNARD, PAMELA, 41001 HIDDEN OAKS DR, CLINTON TOWNSHIP, MI, 48038-4531 | US Mail (1st Class) |
| 27917 | BEDNARZ, JASON, 1655 TUDOR DR, ANN ARBOR, MI, 48103 | US Mail (1st Class) |
| 27917 | BEECHAM, MICHAEL, 735 TULIP GROVE RD APT 102, HERMITAGE, TN, 37076 | US Mail (1st Class) |
| 27917 | BEECHER, SHANE, 2432 CRESWELL LN, COSTA MESA, CA, 92627 | US Mail (1st Class) |
| 27917 | BEECHER, STEVE, 2385 PO BOX, BRATTLEBORO, VT, 05303 | US Mail (1st Class) |
| 27917 | BEECHMAN, MICHAEL, 735 TULIP GROVE RD APT 102, HERMITAGE, TN, 37076 | US Mail (1st Class) |
| 27917 | BEEDE, PATRICIA, 18 ALMY ST, NEWPORT, RI, 02840-1810 | US Mail (1st Class) |
| 27917 | BEESLEY, SYLVIA, 5704 61ST ST, KENOSHA, WI, 53142 | US Mail (1st Class) |

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27917 | BEESLEY, TRACY, 4612 ASPEN WAY, FORT WORTH, TX, 76137-2159 | **US Mail (1st Class)** |
| 27917 | BEGG, BRUCE, PO BOX 2006, IDAHO FALLS, ID, 83403 | **US Mail (1st Class)** |
| 27917 | BEGLIN, RON, 2374 PINE ST, HANFORD, CA, 93230 | **US Mail (1st Class)** |
| 27917 | BEHENNA JR, WILLIAM, 544 SELBORNE RD, RIVERSIDE, IL, 60546 | **US Mail (1st Class)** |
| 27917 | BEHNKE, KIMBERLY, 4677 ORCHARD AVE, SAN DIEGO, CA, 92107 | **US Mail (1st Class)** |
| 27917 | BEICHLER, JOHN, 7955 RODEBAUGH RD, REYNOLDSBURG, OH, 43068-9308 | **US Mail (1st Class)** |
| 27917 | BEILES, VANESSA, 12 MCKENNEY CIR, ANDOVER, MA, 01810-1313 | **US Mail (1st Class)** |
| 27917 | BEILMAN, CHERYL, 10601 N 168TH EAST AVE, OWASSO, OK, 74055 | **US Mail (1st Class)** |
| 27917 | BEINLICH, DAVID, 15 MARIA CT, HOLBROOK, NY, 11741-3501 | **US Mail (1st Class)** |
| 27917 | BEINLICH, THOMAS, 7304 ELSTEAD AVE, GREENDALE, WI, 53129 | **US Mail (1st Class)** |
| 27917 | BELAMBE, ABHAY, 40 ORCHARD ST, TEWKSBURY, MA, 01876-2052 | **US Mail (1st Class)** |
| 27917 | BELAMBE, ASHISH, 2208 BURROUGHS MILL CIR, CHERRY HILL, NJ, 08002 | **US Mail (1st Class)** |
| 27917 | BELANGER, BRENDA, 11705 EXETER RD, CARLETON, MI, 48117 | **US Mail (1st Class)** |
| 27917 | BELARMINO, RICHARD, 10471 RUDDER WAY, STOCKTON, CA, 95209 | **US Mail (1st Class)** |
| 27917 | BELCHER, CHESLEY, 3793 WYNTUCK CIR NW, KENNESAW, GA, 30152 | **US Mail (1st Class)** |
| 27917 | BELCHER, PHYLLIS, 13380 FM 19115, ALTO, TX, 75925 | **US Mail (1st Class)** |
| 27917 | BELCHER, PHYLLIS, 13380 FM 1911S, ALTO, TX, 75925 | **US Mail (1st Class)** |
| 27917 | BELEN, MIGUEL, 1313 S DAHLIA RD, BEL AIR, MD, 21015 | **US Mail (1st Class)** |
| 27917 | BELGAL, RAJESH, 3017 RUDDER LN APT H205, BLOOMINGTON, IL, 61704 | **US Mail (1st Class)** |
| 27917 | BELKAS, LIANNE, 300 LYNN SHORE DR APT 903, LYNN, MA, 01902 | **US Mail (1st Class)** |
| 27917 | BELKEN, NICHOLAS, 741 S 12TH ST, GROVER BEACH, CA, 93433-2759 | **US Mail (1st Class)** |
| 27917 | BELKEN, NICHOLAS, 740 S 12TH ST, GROVER BEACH, CA, 93433-2760 | **US Mail (1st Class)** |
| 27917 | BELKINA, ANNA, 330 E 74TH ST APT 3D, NEW YORK, NY, 10021-3786 | **US Mail (1st Class)** |
| 27917 | BELL, CHARLES, 4999 WOLFERTON DR, GODFREY, IL, 62035 | **US Mail (1st Class)** |
| 27917 | BELL, CHRISTOPHER, 287 OAK PATH CT, BALLWIN, MO, 63011 | **US Mail (1st Class)** |
| 27917 | BELL, CLAIRE, PO BOX 12650, PORTLAND, OR, 97212 | **US Mail (1st Class)** |
| 27917 | BELL, ELLUNTATE, 154 ASHFORD LN, ALABASTER, AL, 35007 | **US Mail (1st Class)** |
| 27917 | BELL, KIMBERLY, 425 E AVENUE H, GRIFFITH, IN, 46319 | **US Mail (1st Class)** |
| 27917 | BELL, LINDA, PO BOX 1706, EL GRANADA, CA, 94018-1706 | **US Mail (1st Class)** |
| 27917 | BELL, MARCIA, 4041 POND RUN, CANTON, MI, 48188 | **US Mail (1st Class)** |
| 27917 | BELL, TROY, RR 3 BOX 112, COUSHATTA, LA, 71019 | **US Mail (1st Class)** |
| 27917 | BELLA, PUSHPINDER, 4625 SOLOMON CT, YPSILANTI, MI, 48197 | **US Mail (1st Class)** |
| 27917 | BELLAMY, JEFF & MICHELLE, 4810 MARRISON PL, INDIANAPOLIS, IN, 46226 | **US Mail (1st Class)** |
| 27917 | BELLAMY, MICHELLE, 4810 MARRISON PL, INDIANAPOLIS, IN, 46226 | **US Mail (1st Class)** |
| 27917 | BELLAPUR, RAVINDRA RAO, 1425 S WOLF RD APT 250, PROSPECT HEIGHTS, IL, 60070 | **US Mail (1st Class)** |
| 27917 | BELLARD, PAUL, 2024 ALICE ST, ZACHARY, LA, 70791 | **US Mail (1st Class)** |
| 27917 | BELLER, JAMES, 6512 92ND AVE, KENOSHA, WI, 53142-7247 | **US Mail (1st Class)** |
| 27917 | BELLEROSE, EVELYN, 193 TELEGRAPH AVE, CHICOPEE, MA, 01020-3023 | **US Mail (1st Class)** |
| 27917 | BELLMAN, MARYANNE, PO BOX 332, NEWARK, DE, 19715-0332 | **US Mail (1st Class)** |
| 27917 | BELLO, DIANE, 12271 SW 106TH ST, MIAMI, FL, 33186-3701 | **US Mail (1st Class)** |
| 27917 | BELLOWS, JAN, 17100 ROYAL PALM BLVD, WESTON, FL, 33326-2308 | **US Mail (1st Class)** |
| 27917 | BELLOWS, JAN, 17100 ROYAL PALM BV COLD ARVIDA PKY, WESTON, FL, 33326 | **US Mail (1st Class)** |
| 27917 | BELTRAN, MARYTES, 24039 WHITEWATER DR, VALENCIA, CA, 91354 | **US Mail (1st Class)** |
| 27917 | BELUCHE, FELICIA, 24045 SE 9TH CT, ISSAQUAH, WA, 98075-8130 | **US Mail (1st Class)** |
| 27917 | BELWARIAR, CHITRANJAN, 11 FRITZ DR, SAYREVILLE, NJ, 08872 | **US Mail (1st Class)** |
| 27917 | BEMETZ, RANDALL, 2228 OAK ST SE, ALBANY, OR, 97322 | **US Mail (1st Class)** |
| 27917 | BENDAPUDI, SATYAM, 39 BUCKLAND ST APT 9231, MANCHESTER, CT, 06042-7715 | **US Mail (1st Class)** |
| 27917 | BENDER, ADAM, DEPT COMPUTER SCIENCE UNI MD, COLLEGE PARK, MD, 20742-0001 | **US Mail (1st Class)** |
| 27917 | BENDER, MICHAEL, 3784 210 FAIRWAY PARK, COPLEY, OH, 44321 | **US Mail (1st Class)** |
| 27917 | BENDER, NANCY, 40 PENNYPACKER RD, SCHWENKSVILLE, PA, 19473 | **US Mail (1st Class)** |

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27917 | BENDESON, RHEVA, 252 16 60TH AVE, LITTLE NECK, NY, 11362 | US Mail (1st Class) |
| 27917 | BENEDETTI, ANTHONY, 6489 COUNTY RD 30, BLOOMFIELD, NY, 14469 | US Mail (1st Class) |
| 27917 | BENEDIT, RONALD, 420 W 44TH ST, MIAMI BEACH, FL, 33140 | US Mail (1st Class) |
| 27917 | BENEGAL, SHASHANK, 4425 FAIRWAY DR, CARROLLTON, TX, 75010 | US Mail (1st Class) |
| 27917 | BENESCH JR, WILLIAM, 614 WILDWOOD WAY, CLEARWATER, FL, 33756 | US Mail (1st Class) |
| 27917 | BENEY, ETIENNE, 2627 MARTINEC DR, PEARLAND, TX, 77584 | US Mail (1st Class) |
| 27917 | BENFIELD, DAYTON, 808 BETHANY RD, LEXINGTON, NC, 27292-8682 | US Mail (1st Class) |
| 27917 | BENGIO, DANIEL, 6121 SATURN ST APT 306, LOS ANGELES, CA, 90035 | US Mail (1st Class) |
| 27917 | BENIASHVILI, ISAK, 1131 WILDBERRY CT APT A2, WHEELING, IL, 60090-2441 | US Mail (1st Class) |
| 27917 | BENINATO, GERALD, 4249 N CREST DR, OMAHA, NE, 68112 | US Mail (1st Class) |
| 27917 | BENJAMIN, ANAND, 3507 SPRING LAKE TER, FAIRFAX, VA, 22030 | US Mail (1st Class) |
| 27917 | BENKO, DONALD, 2022 STERLING POINTE CT, LEAGUE CITY, TX, 77573 | US Mail (1st Class) |
| 27917 | BENNER JR, CHARLES, 8332 DOCK RD, PASADENA, MD, 21122-5833 | US Mail (1st Class) |
| 27917 | BENNETT, LON, 33 DEGER DR, LONDON, OH, 43140-1055 | US Mail (1st Class) |
| 27917 | BENNETT, LORI, 33 DEGER DR, LONDON, OH, 43140-1055 | US Mail (1st Class) |
| 27917 | BENNETT, MICHAEL, 920 ELKRIDGE LANDING RD, LINTHICUM HEIGHTS, MD, 21090-2917 | US Mail (1st Class) |
| 27917 | BENNETT, NORMAN, 9531 ATHOL RD, MARDELA SPRINGS, MD, 21837 | US Mail (1st Class) |
| 27917 | BENNETT, ROBERT, 10106 WOODHILL CT, VILLA RICA, GA, 30180 | US Mail (1st Class) |
| 27917 | BENSON, DAVID, 3011 45TH ST NW, WASHINGTON, DC, 20016 | US Mail (1st Class) |
| 27917 | BENSON, DAVID, PO BOX 13252, MILL CREEK, WA, 98082 | US Mail (1st Class) |
| 27917 | BENSON, LYNNIE, 35 AVENUE U # 1R, BROOKLYN, NY, 11223 | US Mail (1st Class) |
| 27917 | BENTLEY, ERIC, 56 WILDWOOD AVE, PIEDMONT, CA, 94610 | US Mail (1st Class) |
| 27917 | BENTLEY, MATTHEW, 82 SPOTTED HEN CT, OAKLEY, CA, 94561 | US Mail (1st Class) |
| 27917 | BENTLEY, PAMELA, 820 HADDEN LN, DELTONA, FL, 32738 | US Mail (1st Class) |
| 27917 | BENTUCCA, JAMES, 6523 BEAL LN, LAKELAND, FL, 33813 | US Mail (1st Class) |
| 27917 | BENZ, RICHARDA, 12 RIVER FARM RD, PLYMOUTH, MA, 02360-6830 | US Mail (1st Class) |
| 27917 | BERARD, BRYAN, 19 OAKLAND AVE, GLOVERSVILLE, NY, 12078-3331 | US Mail (1st Class) |
| 27917 | BERAS, ROSA, 7 HIGHLAND PL APT LR, YONKERS, NY, 10705 | US Mail (1st Class) |
| 27917 | BERAS, ROSA, 7 HIGHLAND PL APT CR, YONKERS, NY, 10705 | US Mail (1st Class) |
| 27917 | BERBARA, JOSEPH, 41 VALLEYVIEW RD, LEOMINSTER, MA, 01453-6635 | US Mail (1st Class) |
| 27917 | BERBERENA, JENNIE, 638 CAPITOL AVE FL 2, BRIDGEPORT, CT, 06606-5202 | US Mail (1st Class) |
| 27917 | BERCE, GREGORY, 8386 COOPER RIVER DR, COLORADO SPRINGS, CO, 80920-4244 | US Mail (1st Class) |
| 27917 | BERDIEL, THERESA, 2361 N CALIFORNIA AVE # 35, CHICAGO, IL, 60647-2985 | US Mail (1st Class) |
| 27917 | BEREZYIK, AZA, 73 CHARLESBANK RD APT 102, NEWTONVILLE, MA, 02458 | US Mail (1st Class) |
| 27917 | BEREZYUK, AZA, 73 CHARLESBANK RD APT 102, NEWTONVILLE, MA, 02458 | US Mail (1st Class) |
| 27917 | BERG, JULIA, 920 E DEVONSHIRE AVE UNIT 3019, PHOENIX, AZ, 85014-4606 | US Mail (1st Class) |
| 27917 | BERG, MARK, 4261 FOLEY ST, WATERFORD, MI, 48329 | US Mail (1st Class) |
| 27917 | BERG, MICHAEL, 136 HUDSON ST # O, SOMERVILLE, MA, 02144 | US Mail (1st Class) |
| 27917 | BERG, MICHAEL, 136 HUDSON ST # 3, SOMERVILLE, MA, 02144 | US Mail (1st Class) |
| 27917 | BERGER, CHARLES, 3413 MONEGRO ST, MIAMI, FL, 33134-7232 | US Mail (1st Class) |
| 27917 | BERGER, GREGORY, 1260 VIA ROMERO, PALOS VERDES ESTATES, CA, 90274 | US Mail (1st Class) |
| 27917 | BERGER, MARK, 87 UPTOWN RD # C110, ITHACA, NY, 14850-1600 | US Mail (1st Class) |
| 27917 | BERGER, RONNIE, 3386 FAIRWAY RD, OCEANSIDE, NY, 11572-5609 | US Mail (1st Class) |
| 27917 | BERGER, STACEY, 7200 WISCONSIN AVE STE 314, BETHESDA, MD, 20814 | US Mail (1st Class) |
| 27917 | BERGMAN, MARKUS, 7627 ROLLING ACRES DR, DALLAS, TX, 75248-5612 | US Mail (1st Class) |
| 27917 | BERGMANN, DAVID, 1751 FROST AVE, MAPLEWOOD, MN, 55109 | US Mail (1st Class) |
| 27917 | BERISTAIN, KATHY, 2835 CEDARWOOD WAY, CARLSBAD, CA, 92008 | US Mail (1st Class) |
| 27917 | BERMAN, BENJAMIN, 308 NW 67TH ST, SEATTLE, WA, 98117-5033 | US Mail (1st Class) |
| 27917 | BERMUDEZ, MARGARITA, 5230 NE 6TH AVE, OAKLAND PARK, FL, 33334-3362 | US Mail (1st Class) |
| 27917 | BERMUDEZ, RICHARD, 1903 N MILL ST APT 3608, LEWISVILLE, TX, 75057-2234 | US Mail (1st Class) |

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27917 | BERNABE, JOSEPH, 8301 GREENVIEW DR, ROME, NY, 13440 | **US Mail (1st Class)** |
| 27917 | BERNAL, CLAUDIA, 6311 SW 138TH CT APT 4, MIAMI, FL, 33183 | **US Mail (1st Class)** |
| 27917 | BERNAL, MIREYA, 1732 N NATCHEZ AVE, CHICAGO, IL, 60707-4024 | **US Mail (1st Class)** |
| 27917 | BERNAL, MIRNA, 537 W FAIRVIEW BLVD, INGLEWOOD, CA, 90302 | **US Mail (1st Class)** |
| 27917 | BERNARD, ANGEL, 9106 COMPTON ST, HOUSTON, TX, 77016-5508 | **US Mail (1st Class)** |
| 27917 | BERNARD, JOHN, 3403 FRANKFORD AVE APT 11, LUBBOCK, TX, 79407 | **US Mail (1st Class)** |
| 27917 | BERNARDIN, GENE, 37 AUBURN WAY, TORRINGTON, CT, 06790 | **US Mail (1st Class)** |
| 27917 | BERNEKING, MICHAEL, 600 CYPRESS ST, HIGHLAND, IL, 62249 | **US Mail (1st Class)** |
| 27917 | BERNHARD, CREE, 2102 CARLTON AVE, SAN JOSE, CA, 95124-5031 | **US Mail (1st Class)** |
| 27917 | BERNINGHAUSEN, MICAH, 53 SE 75TH AVE, PORTLAND, OR, 97215-1451 | **US Mail (1st Class)** |
| 27917 | BERONGOY, REINA, 680 MIX AVE APT 5A, HAMDEN, CT, 06514 | **US Mail (1st Class)** |
| 27917 | BERRI, HANAA, 4902 ARGYLE ST, DEARBORN, MI, 48126 | **US Mail (1st Class)** |
| 27917 | BERRIEN, DAVID, 122 HIBBEN RD, CHESAPEAKE, VA, 23320-6014 | **US Mail (1st Class)** |
| 27917 | BERRIGAN, JAMES, 19282 DODGE ST NW, ELK RIVER, MN, 55330-5714 | **US Mail (1st Class)** |
| 27917 | BERRY, CATHERINE, 5938 ALONZO AVE, VAN NUYS, CA, 91316-1003 | **US Mail (1st Class)** |
| 27917 | BERRY, JOHN, PO BOX 80384, MIDLAND, TX, 79708-0384 | **US Mail (1st Class)** |
| 27917 | BERRY, KENNETH, 1117 N SHORE DR, BENTON HARBOR, MI, 49022-3518 | **US Mail (1st Class)** |
| 27917 | BERRY, MATTHEW, 10901 SAINT FRANCIS LN, SAINT ANN, MO, 63074 | **US Mail (1st Class)** |
| 27917 | BERRY, MELVIN, 461A BARTRAM ST SE, ATLANTA, GA, 30316-6808 | **US Mail (1st Class)** |
| 27917 | BERRYMAN, MARK, 1066 DESERT VIEW LN, BULLHEAD CITY, AZ, 86429-5850 | **US Mail (1st Class)** |
| 27917 | BERTONE, FRANK, 10345 REDONDO ST, PORT CHARLOTTE, FL, 33981 | **US Mail (1st Class)** |
| 27917 | BERTOSSI, DARIELLE, 80A RIVIERA DR, KINGS PARK, NY, 11754 | **US Mail (1st Class)** |
| 27917 | BERTRAND, SUE, 2581 SAGAMORE CIR, AURORA, IL, 60503-5660 | **US Mail (1st Class)** |
| 27917 | BERTSCH, CASSANDRA, 121 NORFOLK AVE, EGG HARBOR CITY, NJ, 08215-1225 | **US Mail (1st Class)** |
| 27917 | BERTSCHY, KIMBERLY, 5 MCINTOSH, BENTONVILLE, AR, 72712-6764 | **US Mail (1st Class)** |
| 27917 | BERTUCCA, ALLISON, 6523 BEAL LN, LAKELAND, FL, 33813 | **US Mail (1st Class)** |
| 27917 | BERTUCCA, ASHLEY, 6523 BEAL LN, LAKELAND, FL, 33813 | **US Mail (1st Class)** |
| 27917 | BERTUS, DAVID, 39555 ORCHARD HILL PL, NOVI, MI, 48375 | **US Mail (1st Class)** |
| 27917 | BERUMEN, ARMANDO, 3275 DENISE DR APT 302, PORTAGE, IN, 46368 | **US Mail (1st Class)** |
| 27917 | BERZALES, JEANNETTE, 127 HILTON WAY APT 5, PACIFICA, CA, 94044 | **US Mail (1st Class)** |
| 27917 | BERZINS, ROBERT J, 4427 GOLDEN PALOMINO LN, NORTH LAS VEGAS, NV, 89032-2459 | **US Mail (1st Class)** |
| 27917 | BESETZNY, KENNETH, 2602 MONTEREY ST, SAINT JOSEPH, MO, 64507 | **US Mail (1st Class)** |
| 27917 | BESHI, HERION, 32 NORMANDY DR, WATERBURY, CT, 06705 | **US Mail (1st Class)** |
| 27917 | BESS, LEON, 2 KYLE RD, SOMERSET, NJ, 08873 | **US Mail (1st Class)** |
| 27917 | BESS, TRACY, 3317 W 4TH AVE, BELLE, WV, 25015 | **US Mail (1st Class)** |
| 27917 | BESSEMER, TROY, 780 LILAC LN, READING, PA, 19606 | **US Mail (1st Class)** |
| 27917 | BESSMAN, ALEX, 12107 NE PLANTATION RD, VANCOUVER, WA, 98685 | **US Mail (1st Class)** |
| 27917 | BETHEA, ARCHIE, 5685 JACKSON FARMS DR NW, LILBURN, GA, 30047 | **US Mail (1st Class)** |
| 27917 | BETHEA, LANETTE, 8810 SCOTCH HEATHER WAY, CHARLOTTE, NC, 28277 | **US Mail (1st Class)** |
| 27917 | BETTCHER, DONNA, 12405 NE 134TH PL, KIRKLAND, WA, 98034 | **US Mail (1st Class)** |
| 27917 | BETTIN, SALLY, 5168 W 141ST ST, SAVAGE, MN, 55378-1903 | **US Mail (1st Class)** |
| 27917 | BETTS, LESLEY, 156 DOUGLAS RD W APT C, OLDSMAR, FL, 34677-2830 | **US Mail (1st Class)** |
| 27917 | BETTY, ANGELA, 647 DAHLIA AVE, ALTUS, OK, 73521 | **US Mail (1st Class)** |
| 27917 | BEUTER, MAE, 1035 SCOTT DR APT 338, PRESCOTT, AZ, 86301 | **US Mail (1st Class)** |
| 27917 | BEUTHER, ARTHUR, 459-1 WILLOW RD E, STATEN ISLAND, NY, 10314 | **US Mail (1st Class)** |
| 27917 | BEVERIDGE, MADZY, 2921 44TH PL NW, WASHINGTON, DC, 20016-3554 | **US Mail (1st Class)** |
| 27917 | BEVERLY, CARLET, 3401 REX AVE, SAINT LOUIS, MO, 63114 | **US Mail (1st Class)** |
| 27917 | BEVERLY, CARLET, 3401 BEX AVE, SAINT LOUIS, MO, 63114 | **US Mail (1st Class)** |
| 27917 | BEVERLY, TIMOTHY, PO BOX 519, CANDLER, FL, 32111-0519 | **US Mail (1st Class)** |
| 27917 | BEWLEY, STEVEN, 2396 STIRRING CT SW, MARIETTA, GA, 30064 | **US Mail (1st Class)** |

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 27917 | BEYAZYUREK, SERDAR, 16024 HOLLINGBOURNE RD, HUNTERSVILLE, NC, 28078 | **US Mail (1st Class)** |
| 27917 | BEYER, BORIS, 26 SPRUANCE WAY, SALEM, MA, 01970 | **US Mail (1st Class)** |
| 27917 | BEYER, STEPHEN, 400 LAS GAVIOTAS BLVD, CHESAPEAKE, VA, 23322-8065 | **US Mail (1st Class)** |
| 27917 | BEYERLEIN, WILIAM, 750 SIXL FLAGS RD #588, AUSTELL, GA, 30168 | **US Mail (1st Class)** |
| 27917 | BEYHUM, FALAK, 3400 AVE OF THE ARTS NUMBER C224, COSTA MESA, CA, 92626 | **US Mail (1st Class)** |
| 27917 | BEZAWADA, NISHANTH, 4210 COTTAGE CIR APT 4, LAS VEGAS, NV, 89119-6815 | **US Mail (1st Class)** |
| 27917 | BHADANE, YOGESH, 1009 MARINA DR, NAPA, CA, 94559 | **US Mail (1st Class)** |
| 27917 | BHADORIA, DIVYA, 1632 HOPE DR APT 821, SANTA CLARA, CA, 95054 | **US Mail (1st Class)** |
| 27917 | BHADRASHETTI, MALLIKARJON, 700 HEALTH SCIENCES DR, STONY BROOK, NY, 11790 | **US Mail (1st Class)** |
| 27917 | BHADRI, RAJENDRA, 35175 DRAKESHIRE PL APT 102, FARMINGTON, MI, 48335 | **US Mail (1st Class)** |
| 27917 | BHAGALIA, ZAROSH, 6427 ELECTRIC RAILWAY, CICERO, NY, 13039-8682 | **US Mail (1st Class)** |
| 27917 | BHAGAT, AJAY, 905 YARROW CIR, DAYTON, NJ, 08810 | **US Mail (1st Class)** |
| 27917 | BHAGAT, PINKAL, 10578 ATWOOD CIR, HIGHLANDS RANCH, CO, 80130 | **US Mail (1st Class)** |
| 27917 | BHAGAVATULA, GOPAL, 14507 WAVE LN, MIDLOTHIAN, VA, 23112 | **US Mail (1st Class)** |
| 27917 | BHAGWANANI, MANISH, 1290 NANTUCKET CIT APT 379, SANTA CLARA, CA, 95054 | **US Mail (1st Class)** |
| 27917 | BHAIJEE, YUSUF, 8 KIMBALL CT APT 405, BURLINGTON, MA, 01803 | **US Mail (1st Class)** |
| 27917 | BHAIRAPPA, VIVEK, 1955 BUCKEYE ST NE, NEW PHILADELPHIA, OH, 44663 | **US Mail (1st Class)** |
| 27917 | BHAKTA, JATIN, 3302 EDGEWATER BEND CT, PEARLAND, TX, 77584 | **US Mail (1st Class)** |
| 27917 | BHAKTA, RASHMI, 1294 E LARK ST, GILBERT, AZ, 85296-8584 | **US Mail (1st Class)** |
| 27917 | BHAKTA, SMITA, 220 S INTERSTATE DR, SIKESTON, MO, 63801-8642 | **US Mail (1st Class)** |
| 27917 | BHALERAO, SANJEEV, 2255 BRAESWOOD PARK DR APT 2326, HOUSTON, TX, 77030 | **US Mail (1st Class)** |
| 27917 | BHAM, UMAR, 51 MIWOK WAY, MILL VALLEY, CA, 94941 | **US Mail (1st Class)** |
| 27917 | BHAMANI, NEELAM, 165 WINFORD CLOSE, DULUTH, GA, 30097-8450 | **US Mail (1st Class)** |
| 27917 | BHAMIDIPATI, SIRISH, 810 S THOMAS AVE, SPRINGFIELD, MO, 65806 | **US Mail (1st Class)** |
| 27917 | BHAMIDIPATI, SOMASEKHAR, 888 EASTERCITY BLVD #Q2, FOSTER CITY, CA, 94404 | **US Mail (1st Class)** |
| 27917 | BHAMIDIPATI, SOMASEKHAR, 888 FOSTER CITY BLVD APT Q2, FOSTER CITY, CA, 94404 | **US Mail (1st Class)** |
| 27917 | BHANDWALE, ABHIJEET, 401 60E 32ND STREET, CHICAGO, IL, 60616 | **US Mail (1st Class)** |
| 27917 | BHANSALI, APURVA, 7205 FOXTREE CV, AUSTIN, TX, 78750 | **US Mail (1st Class)** |
| 27917 | BHARADWAJ, AMIT, 300 S 860 E #32, SALT LAKE CITY, UT, 84102 | **US Mail (1st Class)** |
| 27917 | BHARADWAJ, MANJUNATH, 15300 NE 15TH PL APT 6, BELLEVUE, WA, 98007 | **US Mail (1st Class)** |
| 27917 | BHARGAVA, ROHIT, 31829 3RD PL SW APT D, FEDERAL WAY, WA, 98023 | **US Mail (1st Class)** |
| 27917 | BHARMAL, HUZEFA, 5305 THORNRIDGE DR, GRAND BLANC, MI, 48439-8819 | **US Mail (1st Class)** |
| 27917 | BHARTHUAR, ANUBHA, 4312 COVENTRY GREEN CIR, WILLIAMSVILLE, NY, 14221 | **US Mail (1st Class)** |
| 27917 | BHASKAR, GURURAJ, 14549 S BASCOM AVE, LOS GATOS, CA, 95032 | **US Mail (1st Class)** |
| 27917 | BHAT, UTTAM, 910 E LEMON ST APT 36, TEMPE, AZ, 85281-3943 | **US Mail (1st Class)** |
| 27917 | BHATHA, KOCHAK, 55 RIVER DR S APT 1008, JERSEY CITY, NJ, 07310 | **US Mail (1st Class)** |
| 27917 | BHATIA, AMIT, 18 COBBLESTONE CT, NEWINGTON, CT, 06111 | **US Mail (1st Class)** |
| 27917 | BHATIA, CHAYYA, 5245 LOCOMOTIVE LN, NORCROSS, GA, 30071-2751 | **US Mail (1st Class)** |
| 27917 | BHATT, ASHISH, 1706 COLONIAL GARDENS DR, AVENEL, NJ, 07001 | **US Mail (1st Class)** |
| 27917 | BHATT, CHIRAG, 2 OAK TER, SOMERVILLE, MA, 02143 | **US Mail (1st Class)** |
| 27917 | BHATTACHAN, SUSHEL, 15412 MONTILLA LOOP, TAMPA, FL, 33625 | **US Mail (1st Class)** |
| 27917 | BHATTACHARJEE, SUMAN, 4632 JAPONICA WAY, SAN JOSE, CA, 95129 | **US Mail (1st Class)** |
| 27917 | BHATTACHARYA, NILESH, 12603 LAYHILL RD APT T2, SILVER SPRING, MD, 20906 | **US Mail (1st Class)** |
| 27917 | BHATTACHARYA, SOURABH, 7074 BLACK HORSE DR, O FALLON, MO, 63368 | **US Mail (1st Class)** |
| 27917 | BHATTARAI, BIBEK, PO BOX 888, LAKE FOREST, IL, 60045-0888 | **US Mail (1st Class)** |
| 27917 | BHAVARAJU, KRISHNA CHAITANYA, 1617 LAFAYETTE AVE APT D201, KALAMAZOO, MI, 49006 | **US Mail (1st Class)** |
| 27917 | BHAVNANI, VINOD, 722 N 13TH ST APT 603, MILWAUKEE, WI, 53233-2228 | **US Mail (1st Class)** |
| 27917 | BHAVSAR, MILIN, 57 WINDING WOOD DR APT 3A, SAYREVILLE, NJ, 08872 | **US Mail (1st Class)** |
| 27917 | BHELLA, PUSHPINDER, 4625 SOLOMON CT, YPSILANTI, MI, 48197 | **US Mail (1st Class)** |
| 27917 | BHIDE, ANIRUDDHA, 115 W KING GEORGE CT, PALATINE, IL, 60067 | **US Mail (1st Class)** |

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27917 | BHIMANI, DINESH, 4 BITTERN CT, VOORHEES, NJ, 08043 | US Mail (1st Class) |
| 27917 | BHOBE, AMOL, 4040 HEATHERSTONE CT, FAIRFAX, VA, 22030 | US Mail (1st Class) |
| 27917 | BHOGADI, KISHORE, 4308 MCCAMEY DR, MATTHEWS, NC, 28104 | US Mail (1st Class) |
| 27917 | BHOLA, MOHAMMED, 200 CABOTWOOD TRL, MANSFIELD, TX, 76063 | US Mail (1st Class) |
| 27917 | BHOWMICK, TANURA, 132 NEW YORK ST APT B102, REDLANDS, CA, 92373 | US Mail (1st Class) |
| 27917 | BHUPALAM, DEEPAK, 22580 SCATTERSVILLE GAP TER, ASHBURN, VA, 20148 | US Mail (1st Class) |
| 27917 | BHUPATHIRAJU, BHARATHRAJU, 5121 N 9TH ST APT 203, FRESNO, CA, 93710 | US Mail (1st Class) |
| 27917 | BHUPATHY RAJU, BHARATH RAJU, 5121 N 9TH ST APT 203, FRESNO, CA, 93710 | US Mail (1st Class) |
| 27917 | BHURGARI, ABID, 1620 ARBOLEDA DR, RENO, NV, 89521 | US Mail (1st Class) |
| 27917 | BHUT, JAGJIT, 2121 NW BEAUCHAMP CT, CAMAS, WA, 98607 | US Mail (1st Class) |
| 27917 | BHUYAN, ANSHUMAN, 118B JENKINS CT APT 102, STANFORD, CA, 94305 | US Mail (1st Class) |
| 27917 | BHUYAN, MANAS, 2109 FOX DR, CHAMPAIGN, IL, 61820 | US Mail (1st Class) |
| 27917 | BIALE, THERESA, 17093 NW COUNTRYRIDGE DR, PORTLAND, OR, 97229 | US Mail (1st Class) |
| 27917 | BIANCA, AIMEE, 532 5TH ST APT 3R, BROOKLYN, NY, 11215-3586 | US Mail (1st Class) |
| 27917 | BIANCHI, NICHOLAS, 1309 AIRPORT DR APT C9, TALLAHASSEE, FL, 32304-4713 | US Mail (1st Class) |
| 27917 | BIANCO, ANTONIA, 2321 TROOP DR APT 105, SARTELL, MN, 56377-4553 | US Mail (1st Class) |
| 27917 | BIANCO, ANTONIO, 2321 TROOP DR APT 105, SARTELL, MN, 56377-4553 | US Mail (1st Class) |
| 27917 | BIANCO, FRANK, 6 QUINN RD, BRIARCLIFF MANOR, NY, 10510 | US Mail (1st Class) |
| 27917 | BICHLER, KURT, 1516 NE 35TH ST, OAKLAND PARK, FL, 33334 | US Mail (1st Class) |
| 27917 | BIDDLE, SCOTT, 9604 E HARTLAND CIR, SANTEE, CA, 92071 | US Mail (1st Class) |
| 27917 | BIDDY, CARLOS, 6691 WINCHESTER CROSSING BLVD, CANAL WINCHESTER, OH, 43110-8589 | US Mail (1st Class) |
| 27917 | BIDIREANU, VERONICA, 2752 FOUNTAIN VIEW CIR APT 106, NAPLES, FL, 34109 | US Mail (1st Class) |
| 27917 | BIELAS, ANNA, 185 DELAWARE AVE, STATEN ISLAND, NY, 10304 | US Mail (1st Class) |
| 27917 | BIESIADA, BRENDA, 12133 280TH AVE NW, ZIMMERMAN, MN, 55398 | US Mail (1st Class) |
| 27917 | BIEWEND, JENNIFER, 3440 OWENS RD, FERNANDINA BEACH, FL, 32034 | US Mail (1st Class) |
| 27917 | BIGAY, CHRISTOPHER, 4133 HONEY DEW CT, ANTIOCH, CA, 94531 | US Mail (1st Class) |
| 27917 | BIGDA, MITCHELL, 2317 MALAGA PEAK ST, LAS VEGAS, NV, 89135 | US Mail (1st Class) |
| 27917 | BIGGS, DANIELLE, 13000 PERIGAL RD, OCEAN SPRINGS, MS, 39565-9410 | US Mail (1st Class) |
| 27917 | BIJLANI, ANAND, 14600 34TH AVE N APT 214, MINNEAPOLIS, MN, 55447 | US Mail (1st Class) |
| 27917 | BILDERBACK, HEATHER, 1608 S LEWIS PL, TULSA, OK, 74104 | US Mail (1st Class) |
| 27917 | BILDSTEIN, SABINE, 1609 NASH AVE, AUSTIN, TX, 78704 | US Mail (1st Class) |
| 27917 | BILELLO, GARY, 330 E 75TH ST APT 2K, NEW YORK, NY, 10021 | US Mail (1st Class) |
| 27917 | BILGES, DOLORES, 190 NO CNTRY RD, MOUNT SINAI, NY, 11766 | US Mail (1st Class) |
| 27917 | BILIR, MUSTAFA, 925 E MAGNOLIA DR APT B7, TALLAHASSEE, FL, 32301 | US Mail (1st Class) |
| 27917 | BILLETTE, SHERRY, 1929 LAKE DR, CASSELBERRY, FL, 32707-4131 | US Mail (1st Class) |
| 27917 | BILLMAN, MARK, 2680 VINING ST, WEST MELBOURNE, FL, 32904 | US Mail (1st Class) |
| 27917 | BILODEAU, RONDA, 7140 HARDING ST, HOLLYWOOD, FL, 33024 | US Mail (1st Class) |
| 27917 | BILTZ, JAMES, 3058 MARRANO DR, ORANGE PARK, FL, 32073 | US Mail (1st Class) |
| 27917 | BIN UMER, MOHAMED ANWAK, 376 KNICKERBOCKER AVE, PATERSON, NJ, 07503 | US Mail (1st Class) |
| 27917 | BIN UMER, MOHAMED ANWAR, 376 KNICKERBOCKER AVE, PATERSON, NJ, 07503 | US Mail (1st Class) |
| 27917 | BINDER, MICHAEL, 1865 ALGONQUIN PL, KENT, OH, 44240-4423 | US Mail (1st Class) |
| 27917 | BINDER, MIKE, 1865 ALGONQUIN PL, KENT, OH, 44240-4423 | US Mail (1st Class) |
| 27917 | BINDL, GAYLE, E4206 W BINDL RD, SPRING GREEN, WI, 53588-9222 | US Mail (1st Class) |
| 27917 | BINGHAM, ARTHUR, 4744 S LACHANCE RD, LAKE CITY, MI, 49651 | US Mail (1st Class) |
| 27917 | BINGHAM, ARTHUR, 4774 S LACHANCE RD, LAKE CITY, MI, 49651 | US Mail (1st Class) |
| 27917 | BINNS, MARIAN, 136 S REEVES DR # C, BEVERLY HILLS, CA, 90212-3005 | US Mail (1st Class) |
| 27917 | BINYALA, VINOD, 6800 LAKE DR STE 150, WEST DES MOINES, IA, 50266 | US Mail (1st Class) |
| 27917 | BIONDO, FRANK, 1901 HARTRANFT ST APT 101, PHILADELPHIA, PA, 19145 | US Mail (1st Class) |
| 27917 | BIRAIMAH, SOULEY, 7163 COPPER CREEK CIR, CANTON, MI, 48187 | US Mail (1st Class) |
| 27917 | BIRD, JESS, 55 W CENTER ST APT 206, NORTH SALT LAKE, UT, 84054 | US Mail (1st Class) |

SN Liquidation, Inc., et al. f/k/a InPhonic, Inc.

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27917 | BIRD, THOMAS, PO BOX 867, MINEOLA, TX, 75773 | US Mail (1st Class) |
| 27917 | BIRDENO, KENNETH, PO BOX 191, ASTORIA, OR, 97103 | US Mail (1st Class) |
| 27917 | BIRDENO, KENNETH, 901 MARINE DR, ASTORIA, OR, 97103 | US Mail (1st Class) |
| 27917 | BIRDWELL, DAVID, 1915 OAKHURST AVE, NORMAN, OK, 73071-1058 | US Mail (1st Class) |
| 27917 | BIRDWELL, DAVIS, 1915 OAKHURST AVE, NORMAN, OK, 73071-1058 | US Mail (1st Class) |
| 27917 | BIRJE, SHIVANI, 15 ASHLEY CT, SOMERSET, NJ, 08873 | US Mail (1st Class) |
| 27917 | BIRKETT, CHRIS, 4729 NW 59TH ST, OKLAHOMA CITY, OK, 73122 | US Mail (1st Class) |
| 27917 | BIRKS, G27, PO BOX 3031, MONTGOMERY, AL, 36109 | US Mail (1st Class) |
| 27917 | BIRKS, WALTER, PO BOX 3031, MONTGOMERY, AL, 36109 | US Mail (1st Class) |
| 27917 | BIRKU, KIYA, 4232 HAMBRICK WAY, STONE MOUNTAIN, GA, 30083-1716 | US Mail (1st Class) |
| 27917 | BISAILLON, ASHLEY, 119 WAVERLY ST, WATERBURY, CT, 06710-1022 | US Mail (1st Class) |
| 27917 | BISER, JASON, 629 HASKINS AVE, DAYTON, OH, 45420-2357 | US Mail (1st Class) |
| 27917 | BISHNOI, JAGDISH, 4720 SO PINE ST APT J13, TACOMA, WA, 98409 | US Mail (1st Class) |
| 27917 | BISHOP, CARLOS, 2421 HEATHERWOOD CT, ESCONDIDO, CA, 92026 | US Mail (1st Class) |
| 27917 | BISHOP, DAVID, 2205A CENTER ST, COVINGTON, KY, 41014-1635 | US Mail (1st Class) |
| 27917 | BISHOP, JENNIFER, 241 HOWARD DR, GARDENDALE, AL, 35071-2386 | US Mail (1st Class) |
| 27917 | BISHOP, ROBERT, 5440 S MACDILL AVE APT 1F, TAMPA, FL, 33611 | US Mail (1st Class) |
| 27917 | BISHT, SUMENDU, 1300 FAYETTE ST APT 218, CONSHOHOCKEN, PA, 19428 | US Mail (1st Class) |
| 27917 | BISSETT, JEFFREY, 30907 HIDDEN CIR, NORTH OLMSTED, OH, 44070 | US Mail (1st Class) |
| 27917 | BISSONNETTE, GLENN, 6445 N MIDWEST BLVD, EDMOND, OK, 73034 | US Mail (1st Class) |
| 27917 | BISTODEAU, MARIA, 4116 220TH ST E, SPANAWAY, WA, 98387-6818 | US Mail (1st Class) |
| 27917 | BISWAS, DIPAK, 124 WINDING WOOD DR APT 5A, SAYREVILLE, NJ, 08872-2750 | US Mail (1st Class) |
| 27917 | BITTINGER, TRICIA, 5628 BUCCANEER CT, CHURCHTON, MD, 20733 | US Mail (1st Class) |
| 27917 | BITZER, KEN, 2685 RIPLEY ISLAND RD, AFTON, TN, 37616 | US Mail (1st Class) |
| 27917 | BJORGE, PATRICAI, 101 CHAPARREL ST, TEHACHAPI, CA, 93561-2416 | US Mail (1st Class) |
| 27917 | BJORGE, PATRICIA, 101 CHAPARREL ST, TEHACHAPI, CA, 93561-2416 | US Mail (1st Class) |
| 27917 | BJORKLUND, CRAIG, 1630 NE UPPER DR, PULLMAN, WA, 99163 | US Mail (1st Class) |
| 27917 | BLACK, DAVID, 2148 SAND HILL RD, MENLO PARK, CA, 94025-6903 | US Mail (1st Class) |
| 27917 | BLACK, RICHARD, 2222 MCKINLEY ST, BAY CITY, MI, 48708 | US Mail (1st Class) |
| 27917 | BLACK, TIM, 620 SHANNON GREEN CIR SW, MABLETON, GA, 30126 | US Mail (1st Class) |
| 27917 | BLACKBURN, MARY, 9414 TARTAN MANOR ST, SPRING, TX, 77379 | US Mail (1st Class) |
| 27917 | BLACKBURN, PAMELA, 414 N LARCHMONT BLVD, LOS ANGELES, CA, 90004 | US Mail (1st Class) |
| 27917 | BLACKBURN, STEVEN, 635 SYCAMORE DR, DECATUR, GA, 30030-2750 | US Mail (1st Class) |
| 27917 | BLACKMON, RICKY, 112 WOODVINE WAY, MAULDIN, SC, 29662 | US Mail (1st Class) |
| 27917 | BLADES, JAKEE, 7160 MCKINSTRY RD, MOSCOW, TN, 38057 | US Mail (1st Class) |
| 27917 | BLADES, KATHERINE, 197 WASHINGTON ST, BLOOMFIELD, NJ, 07003 | US Mail (1st Class) |
| 27917 | BLAESER, JULIE, 4910 FRAMONS CT, ATLANTA, GA, 30338 | US Mail (1st Class) |
| 27917 | BLAGG, DAVID, 1935 LYTTONSVILLE RD, SILVER SPRING, MD, 20910 | US Mail (1st Class) |
| 27917 | BLAHA, STACI, 2204 KENTUCKY AVE, PLATTE CITY, MO, 64079 | US Mail (1st Class) |
| 27917 | BLAIR, COURTNEY, 126 11TH AVE, ALEXANDER CITY, AL, 35010 | US Mail (1st Class) |
| 27917 | BLAIR, DAVID, 16740 OAKGROVE DR #191, DOYLESTOWN, OH, 44230 | US Mail (1st Class) |
| 27917 | BLAIR, ELEANOR, 19490 OAKVIEW LN, LAKE ELSINORE, CA, 92530 | US Mail (1st Class) |
| 27917 | BLAKE, DENISE, 3409 SW LOIS LN, LEES SUMMIT, MO, 64082 | US Mail (1st Class) |
| 27917 | BLAKE, ROXANE, 6100 4TH ST NW # 295, ALBUQUERQUE, NM, 87107 | US Mail (1st Class) |
| 27917 | BLAKE, TRACY, 3123 GWYNNS FALLS PKWY, BALTIMORE, MD, 21216 | US Mail (1st Class) |
| 27917 | BLAKE, TRACY, 2123 GWYNNS FALLS PKWY, BALTIMORE, MD, 21216 | US Mail (1st Class) |
| 27917 | BLAKELY, TISHA, 3564 MAURICIA AVE, SANTA CLARA, CA, 95051-6618 | US Mail (1st Class) |
| 27917 | BLAKELY, TISHA, 3364 MAURICIA AVE, SANTA CLARA, CA, 95051-6614 | US Mail (1st Class) |
| 27917 | BLAKESLEY, MARVIN, 184 W GENEVA ST # 1, WILLIAMS BAY, WI, 53191 | US Mail (1st Class) |
| 27917 | BLAKESLEY, MAVRUN, 184 W GENEVA ST # 1, WILLIAMS BAY, WI, 53191 | US Mail (1st Class) |

SN Liquidation, Inc., et al. f/k/a InPhonic, Inc.

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 27917 | BLAKKOLB, BRENT, 3501 LOMBARDY DR, WYLIE, TX, 75098 | US Mail (1st Class) |
| 27917 | BLANC, GLENN, 4236 WESTSHORE WAY, FORT COLLINS, CO, 80525 | US Mail (1st Class) |
| 27917 | BLANCHARD, JESSICA, 11448 CATSKILL DR, CALDWELL, ID, 83605-8040 | US Mail (1st Class) |
| 27917 | BLANCHETT, MICHAEL, 1 CHASE LN, LINCOLN, RI, 02865-4805 | US Mail (1st Class) |
| 27917 | BLANCO, LEONARDO, 7336 SW 112TH PLACE CIR, MIAMI, FL, 33173-2623 | US Mail (1st Class) |
| 27917 | BLAND, LEE, 2191 N 134TH AVE, GOODYEAR, AZ, 85395 | US Mail (1st Class) |
| 27917 | BLAND, RUSSELL, 134 WOODBINE WAY, PLYMOUTH MEETING, PA, 19462 | US Mail (1st Class) |
| 27917 | BLANK, JOEL, 810 MESA CT, PALO ALTO, CA, 94306 | US Mail (1st Class) |
| 27917 | BLANKESPOOR, MYRON, 1847 240TH ST, INWOOD, IA, 51240-7730 | US Mail (1st Class) |
| 27917 | BLANTON, STEPHANIE, 14991 OLD MANSFIELD RD, MOUNT VERNON, OH, 43050-8766 | US Mail (1st Class) |
| 27917 | BLAUFUSS, ROBERT, 132 PIERCE AVE APT 8, SAN JOSE, CA, 95110 | US Mail (1st Class) |
| 27917 | BLAYER, ROBERT, 28 PILGRIM RD, MARBLEHEAD, MA, 01945 | US Mail (1st Class) |
| 27917 | BLAYLOCK II, DONOVAN, 116 MILLSIDE WAY, YORKTOWN, VA, 23692 | US Mail (1st Class) |
| 27917 | BLAYLOCK, RONALD, 3418 DALMATIAN DR, HOUSTON, TX, 77045-6522 | US Mail (1st Class) |
| 27917 | BLAZHIYEVSKY, SERGE, 555 W HACIENDA AVE APT 103, CAMPBELL, CA, 95008-6522 | US Mail (1st Class) |
| 27917 | BLAZIER, ELLEN, 65 DOUGLAS ST, FORDS, NJ, 08863 | US Mail (1st Class) |
| 27917 | BLECHA, JEFFREY, 9781 ARBOR OAKS N #101, BOCA RATON, FL, 33428 | US Mail (1st Class) |
| 27917 | BLECHA, JEFFREY, 9781 ARBOR OAKS LN APT 101, BOCA RATON, FL, 33428 | US Mail (1st Class) |
| 27917 | BLECZINSKI, WENDY, 1055 OLD LANCASTER RD, BERWYN, PA, 19312-1268 | US Mail (1st Class) |
| 27917 | BLETH, JENNIFER, 1005 E WASHAKIE ST, MERIDIAN, ID, 83646 | US Mail (1st Class) |
| 27917 | BLEVENS, ANGIE, 37 BETH DR, MONTICELLO, KY, 42633 | US Mail (1st Class) |
| 27917 | BLEVIN, LORRIE, 2147 CAROL LN, ROSEVILLE, CA, 95747-9208 | US Mail (1st Class) |
| 27917 | BLEVINS, ANGIE, 37 BETH DR, MONTICELLO, KY, 42633 | US Mail (1st Class) |
| 27917 | BLEVINS, LORRIE, 2147 CAROL LN, ROSEVILLE, CA, 95747-9208 | US Mail (1st Class) |
| 27917 | BLIGNAUT, LORI, 325 JEFFERSON DR, WEST LAFAYETTE, IN, 47906 | US Mail (1st Class) |
| 27917 | BLIZZARD, GLENN, 614 HOLLYWOOD AVE, SUFFOLK, VA, 23434 | US Mail (1st Class) |
| 27917 | BLIZZARD, LARRY, 2901 W CHADWICK RD, DEWITT, MI, 48820-9112 | US Mail (1st Class) |
| 27917 | BLOCHER, DAVID, 13 TURMERIC DR, MECHANICSBURG, PA, 17050 | US Mail (1st Class) |
| 27917 | BLOCK, KENNETH, 1467 NW ELTON DR, WHITE SALMON, WA, 98672 | US Mail (1st Class) |
| 27917 | BLOOD, TEDDY, 1431 CR 1714, JACKSONVILLE, TX, 75766 | US Mail (1st Class) |
| 27917 | BLOOM, CHRISTINE, 412 AVERY AVE, CLEVELAND, OH, 44146-3822 | US Mail (1st Class) |
| 27917 | BLOOM, CHRSTINE, 412 AVERY AVE, CLEVELAND, OH, 44146-3822 | US Mail (1st Class) |
| 27917 | BLOOMER, JONATHAN, 12 FISHER ST, AMHERST, MA, 01002-1317 | US Mail (1st Class) |
| 27917 | BLOOMQUIST, ASHLEE, PO BOX 254, STRASBURG, CO, 80136 | US Mail (1st Class) |
| 27917 | BLOSSOM, THERON, 31514 SILVERTIDE DR, UNION CITY, CA, 94587 | US Mail (1st Class) |
| 27917 | BLUE, KEVIN, 5700 TAPADERA TRACE LN APT 1114, AUSTIN, TX, 78727 | US Mail (1st Class) |
| 27917 | BLUM, ALBERT, 17324 SW 19TH ST, MIRAMAR, FL, 33029-5533 | US Mail (1st Class) |
| 27917 | BLUM, JOHN, 1432 BRAHMS CT, BARTLETT, IL, 60103-2985 | US Mail (1st Class) |
| 27917 | BLUM, MARTINE, 2317 HOMELAND ST, LAS VEGAS, NV, 89128 | US Mail (1st Class) |
| 27917 | BO, JOHKOH, 964 FINOVINO CT, PLEASANTON, CA, 94566 | US Mail (1st Class) |
| 27917 | BOARTS, CHAIELIN, 4211 W AVENUE J9, LANCASTER, CA, 93536 | US Mail (1st Class) |
| 27917 | BOARTS, RICHARD, 4211 W AVENUE #J-9, LANCASTER, CA, 93536 | US Mail (1st Class) |
| 27917 | BOAZ, BILLY, 185 APPLE BLOSSOM DR, BRANDON, MS, 39047 | US Mail (1st Class) |
| 27917 | BOB, SICHANDA, 8305 SW CREEKSIDE PL STE A, BEAVERTON, OR, 97008 | US Mail (1st Class) |
| 27917 | BOBADILLA, EMILIO, 3108 VIA PAPEETE, SAN DIEGO, CA, 92154-1543 | US Mail (1st Class) |
| 27917 | BOBBITT, CLAUDIA, 725 PARK AVE APT 4B, EAST ORANGE, NJ, 07017 | US Mail (1st Class) |
| 27917 | BOBO, MARGARET, 380 FM 2791, ATLANTA, TX, 75551 | US Mail (1st Class) |
| 27917 | BOBO, MARGARET, 711 W MAIN ST APT 5, ATLANTA, TX, 75551 | US Mail (1st Class) |
| 27917 | BOBY, MINI, 15241 SONOMA DR APT 204, FORT MYERS, FL, 33908 | US Mail (1st Class) |
| 27917 | BOCH, KELLE, 715 HILLTOP DR, NEW CUMBERLAND, PA, 17070 | US Mail (1st Class) |

SN Liquidation, Inc., et al. f/k/a InPhonic, Inc.

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27917 | BODANKI, PRABHAKAR, 9278 VASSAR LN APT D, INDIANAPOLIS, IN, 46240 | US Mail (1st Class) |
| 27917 | BODAPATI, ROOP, 5020 HAVEN PL APT 200, DUBLIN, CA, 94568 | US Mail (1st Class) |
| 27917 | BODAR, BHAVESH, 2810 BELT LINE RD APT 137, GARLAND, TX, 75044 | US Mail (1st Class) |
| 27917 | BODDAPATTI, LAVANYA, 819 SOUTHWEST BLVD APT D, JEFFERSON CITY, MO, 65109 | US Mail (1st Class) |
| 27917 | BODDU, SUNEETHA, 12000 GREYWING SQ APT B2, RESTON, VA, 20191 | US Mail (1st Class) |
| 27917 | BODEK, MARK, 224 CHURCH RD, MOUNTAIN TOP, PA, 18707 | US Mail (1st Class) |
| 27917 | BODENSTAB, ANDREW, 550 N WALNUT RD, KENNETT SQUARE, PA, 19348 | US Mail (1st Class) |
| 27917 | BODETT, SHAROLYN, 10008 SKYCREST DR, BOISE, ID, 83704-2137 | US Mail (1st Class) |
| 27917 | BODNAR, LINDSEY, 5817 SHAWNEE CT APT 1A, MISHAWAKA, IN, 46545-0917 | US Mail (1st Class) |
| 27917 | BOECK, PEGGY, 368 HUDSON ST, PAYNESVILLE, MN, 56362 | US Mail (1st Class) |
| 27917 | BOEDECKER, SCOTT, 8022 SE 203RD ST, LAWSON, MO, 64062 | US Mail (1st Class) |
| 27917 | BOEKE, JAMES, 910 20TH AVE, CORALVILLE, IA, 52241-1404 | US Mail (1st Class) |
| 27917 | BOERSMA, JANIS, 409 MITCHELL AVE, JACKSON, MS, 39216-3912 | US Mail (1st Class) |
| 27917 | BOERTMAN, TIMOTHY, 720 MICHILLINDA RD, MUSKEGON, MI, 49445 | US Mail (1st Class) |
| 27917 | BOGAN, KUMALO, 8663 BOSTON ST, FORT LEWIS, WA, 98433 | US Mail (1st Class) |
| 27917 | BOGENSCHUTZ, LARRY, 231 S MERIDIAN ST, REDKEY, IN, 47373-9432 | US Mail (1st Class) |
| 27917 | BOGGARAPU, GURU, 13349 N FOUNDERS PARK BLVD, SUN CITY, AZ, 85379-8146 | US Mail (1st Class) |
| 27917 | BOGOMOLNY, INNA, 1582 32ND AVE, SAN FRANCISCO, CA, 94122 | US Mail (1st Class) |
| 27917 | BOGUE, DONNE, 6 MEADOW LARK LN, STONINGTON, CT, 06378 | US Mail (1st Class) |
| 27917 | BOGUSH, GARY, 2805 OCEAN PKWY APT 6B, BROOKLYN, NY, 11235 | US Mail (1st Class) |
| 27917 | BOGUSLAVSKY, ALEXANDER, 11413 SADLER GLEN LN, GLEN ALLEN, VA, 23060 | US Mail (1st Class) |
| 27917 | BOGUSTANSKY, ALEXANDER, 11413 SADLER GLEN LN, GLEN ALLEN, VA, 23060 | US Mail (1st Class) |
| 27917 | BOGY, WILLIAM, 3834 PARKHILL DR, BILLINGS, MT, 59102 | US Mail (1st Class) |
| 27917 | BOHANNON, CHRISTOPHER, 901 N ACACIA AVE, FULLERTON, CA, 92831 | US Mail (1st Class) |
| 27917 | BOHR, JEFFREY, 1355 EASTWICK WAY, PICKERINGTON, OH, 43147 | US Mail (1st Class) |
| 27917 | BOHRER, ELIZABETH, 77868 YORK RIDGE RD, GUILFORD, IN, 47022 | US Mail (1st Class) |
| 27917 | BOIARSKI, ALEXANDRE, 4636 WASHINGTON ST APT 3N, SKOKIE, IL, 60076 | US Mail (1st Class) |
| 27917 | BOINPALLY, VENUGOPAL, 15433 ADAMS ST APT 201, OMAHA, NE, 68137 | US Mail (1st Class) |
| 27917 | BOJANAPATI, RAVENDRA RAO, 44 CENTER GROVE RD APT F-3, RANDOLPH, NJ, 07869 | US Mail (1st Class) |
| 27917 | BOLDT, NICKI, 30 MICHIGAN ST, SHEBOYGAN FALLS, WI, 53085 | US Mail (1st Class) |
| 27917 | BOLEN, KENNETH, 9313 TREE LAKE DR, WACO, TX, 76708-5705 | US Mail (1st Class) |
| 27917 | BOLES, JAMES, 13656 FRAME RD, POWAY, CA, 92064-3608 | US Mail (1st Class) |
| 27917 | BOLES, STEPHANIE, 6200 EUBANK BLVD NE APT 1814, ALBUQUERQUE, NM, 87111 | US Mail (1st Class) |
| 27917 | BOLIN, JASON, 3995 MEADOW RUN RD, WAVERLY, OH, 45690 | US Mail (1st Class) |
| 27917 | BOLISETTY, PHANI, 15333 NE 13TH PL APT 1004, BELLEVUE, WA, 98007 | US Mail (1st Class) |
| 27917 | BOLLA, RADHIKA, 15255 N FRANK LLOYD WRIGHT BLVD APT 1027, SCOTTSDALE, AZ, 85260 | US Mail (1st Class) |
| 27917 | BOLLAMPALLY, VENKAT, 1317 ESIC DR APT 9, EDWARDSVILLE, IL, 62025 | US Mail (1st Class) |
| 27917 | BOLLER, CAROLINE, 19384 RIVERSIDE DR, SONOMA, CA, 95476 | US Mail (1st Class) |
| 27917 | BOLLES, SHANE, 939 SKYBOLT CIR, WHITEMAN AIR FORCE B, MO, 65305-1171 | US Mail (1st Class) |
| 27917 | BOLOTSKIY, YEKATERINA, 2112 CARLSON RD, VANCOUVER, WA, 98661 | US Mail (1st Class) |
| 27917 | BOLOU, KEHIPO, 1810 METZEROTT RD APT 26, ADELPHI, MD, 20783 | US Mail (1st Class) |
| 27917 | BOLOYSKIY, YEKATERINA, 2112 CARLSON RD, VANCOUVER, WA, 98661 | US Mail (1st Class) |
| 27917 | BOLTE, LOA, 716 S PINE ST, SEYMOUR, IN, 47274 | US Mail (1st Class) |
| 27917 | BOLTE, SUSAN, 2522 STONYBROOK DR, PLAINFIELD, IL, 60586-6643 | US Mail (1st Class) |
| 27917 | BOLTON, DRENDA, 14212 FRANKLIN ST, WOODBRIDGE, VA, 22191 | US Mail (1st Class) |
| 27917 | BOLTON, ZACHARY, 220 PLEASANT ST, BELDING, MI, 48809 | US Mail (1st Class) |
| 27917 | BOLTZ, ERIC, 8904 BECKETT RD, WEST CHESTER, OH, 45069 | US Mail (1st Class) |
| 27917 | BOMMIDI, KRISHNA, 7360 GALLAGHER DR # A221, EDINA, MN, 55435 | US Mail (1st Class) |
| 27917 | BOMMIDI, KRISHNA, 7360 GALLAGHER DR APT A221, EDINA, MN, 55435 | US Mail (1st Class) |
| 27917 | BOMMISETTY, VENKATA PRAVIN, 3240 SW 34TH ST APT 119, OCALA, FL, 34474 | US Mail (1st Class) |

SN Liquidation, Inc., et al. f/k/a InPhonic, Inc.

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27917 | BONAGIRI, SHRAVAN, 205 0KERR DR ATP Q22, MANHATTAN, KS, 66502 | US Mail (1st Class) |
| 27917 | BONANNI, VALERIE, 11529 S PENROSE ST, OLATHE, KS, 66061 | US Mail (1st Class) |
| 27917 | BONAR, NANCI, 702 LAKE SHORE DR, DELRAY BEACH, FL, 33444 | US Mail (1st Class) |
| 27917 | BONAVEIDOGO, ASENA, 2299 PASETTA DR APT 3, SANTA CLARA, CA, 95050 | US Mail (1st Class) |
| 27917 | BONDUGULA, SATYANARAYANA, 5218 BROOKSIDE DR APT 109, MADISON, WI, 53718 | US Mail (1st Class) |
| 27917 | BONE, FLOYD, 114 NE 52ND ST, LAWTON, OK, 73507 | US Mail (1st Class) |
| 27917 | BONELLA, JOSEPH, 47 POTTER ST, PAWTUCKET, RI, 02860 | US Mail (1st Class) |
| 27917 | BONELLI, MATTHEW, 1817 FLESHER AVE, DAYTON, OH, 45420 | US Mail (1st Class) |
| 27917 | BONELLI, MATTHEW, 1817 FLESHER AVE, KETTERING, OH, 45420 | US Mail (1st Class) |
| 27917 | BONG, THOMAS, 762 WINTERSIDE CIR, SAN RAMON, CA, 94583 | US Mail (1st Class) |
| 27917 | BONIFAS, BRYAN, 1465 CREEK AVE, AURORA, IL, 60505-2005 | US Mail (1st Class) |
| 27917 | BONILLA, ALY, 6595 RAINWOOD COVE LN, GREENACRES, FL, 33463-7449 | US Mail (1st Class) |
| 27917 | BONILLA, EUCLIDES, 31 MELROSE ST # 1, BOSTON, MA, 02116-5304 | US Mail (1st Class) |
| 27917 | BONILLAS, ELIZABETH, PO BOX 6366, SAN LUIS, AZ, 85349-6366 | US Mail (1st Class) |
| 27917 | BONNAIS, PIERRE, 529 N RENGSTORFF AVE # 13, MOUNTAIN VIEW, CA, 94043 | US Mail (1st Class) |
| 27917 | BONNET, SHERYL, 109 OAK TREE COVE, GEORGETOWN, TX, 78628 | US Mail (1st Class) |
| 27917 | BONNETT, LUIS, 414 J J LN, COVINGTON, LA, 70433-6989 | US Mail (1st Class) |
| 27917 | BONNETT, STEDE, 2804 TOLL GATE ST, ORLANDO, FL, 32837-9149 | US Mail (1st Class) |
| 27917 | BONNYMAN, HOUSTON, 1705 SWEETBRIAR AVE, NASHVILLE, TN, 37212-5526 | US Mail (1st Class) |
| 27917 | BONO, RALPH, 28 DALE RD APT A1, HOOKSETT, NH, 03106 | US Mail (1st Class) |
| 27917 | BONSQVET, MICHELLE, 5127 HIGHLAND VIEW AVE, LOS ANGELES, CA, 90041 | US Mail (1st Class) |
| 27917 | BONTHALA, KALYANA, 65 MONARCH CIR, BASKING RIDGE, NJ, 07920 | US Mail (1st Class) |
| 27917 | BONVILLEIN, WAYNE, 319 N MAIN ST, LOCKPORT, LA, 70374 | US Mail (1st Class) |
| 27917 | BOONE, ALEX, 1852 MICHIGAN AVE APT 208, NAPERVILLE, IL, 60563 | US Mail (1st Class) |
| 27917 | BOONE, BRENTLEY, 5004 COUNTRY MANOR DR, IMPERIAL, MO, 63052-1512 | US Mail (1st Class) |
| 27917 | BOONE, MICHAEL, 5334 DEER TIMBERS TRL, HUMBLE, TX, 77346 | US Mail (1st Class) |
| 27917 | BOONE, PAULA, 2312 PEPPER VALLEY DR, GENEVA, IL, 60134-1705 | US Mail (1st Class) |
| 27917 | BOONSTRA, HENRY, 8011 HIGHWAY 5 S LOT 10, MOUNTAIN HOME, AR, 72653 | US Mail (1st Class) |
| 27917 | BOONTAWEE, SUWITDA, 7838 GUM SPRINGS VILLAGE DR, ALEXANDRIA, VA, 22306-2857 | US Mail (1st Class) |
| 27917 | BOOPATHY, PARTHEEBAN, 115 KINGSWORTH WAY, ROSWELL, GA, 30076 | US Mail (1st Class) |
| 27917 | BOOTAWEE, SUWITDA, 7838 GUM SPRINGS VILLAGE DR, ALEXANDRIA, VA, 22306-2857 | US Mail (1st Class) |
| 27917 | BOOTH, EMILY, 1975 MICHIGAN AVE, WEST MIFFLIN, PA, 15122 | US Mail (1st Class) |
| 27917 | BOOTH, KATHLEEN, 2488 S MILMAR DR, SARASOTA, FL, 34237 | US Mail (1st Class) |
| 27917 | BOOTH, KELLY, 4195 WEBER RD APT 4, WHITEHALL, MI, 49461 | US Mail (1st Class) |
| 27917 | BOOTH, SHEENA, 44 RIVER RD, POQUOSON, VA, 23662 | US Mail (1st Class) |
| 27917 | BOOTHROYD, ANA, 408 WARREN PL, MADISON, MS, 39110-8347 | US Mail (1st Class) |
| 27917 | BOPPANA, SURENDRA, 976 SW 16TH AVE, GAINESVILLE, FL, 32601 | US Mail (1st Class) |
| 27917 | BOPPNE, RYAN, 1131 DOGWOOD LN, WAUKESHA, WI, 53189 | US Mail (1st Class) |
| 27917 | BORCK, KIMBERLEY, 3292 TACONIC DR, WEST PALM BEACH, FL, 33406 | US Mail (1st Class) |
| 27917 | BOREEN, MATTHEW, 912 CLEMENT ST APT 5, GREEN BAY, WI, 54302-6029 | US Mail (1st Class) |
| 27917 | BOROHOV, GAWRIEL, 153 48 77TH RD, FLUSHING, NY, 11367 | US Mail (1st Class) |
| 27917 | BOROHOV, GAWRIEL, 153 48 77 RD, FLUSHING, NY, 11367 | US Mail (1st Class) |
| 27917 | BOROUGH, VIRGINIA, 96 PROSPECT AVE FL 2, AVENEL, NJ, 07001 | US Mail (1st Class) |
| 27917 | BORREGARD, TIMOTHY, 4836 JEAN ST NE, SALEM, OR, 97305-3661 | US Mail (1st Class) |
| 27917 | BORRERO, ERICA, 2940 TROTTERS POINTE DR, SNELLVILLE, GA, 30039 | US Mail (1st Class) |
| 27917 | BORRESGARD, DARLENE, 4949 GLEANER HALL RD, ANN ARBOR, MI, 48105 | US Mail (1st Class) |
| 27917 | BORSA, CHRISTOPHER, 104 ROMAINE SPRING CT, FENTON, MO, 63026-5832 | US Mail (1st Class) |
| 27917 | BORYSCHAK, ANDRIY, 760 67TH ST APT 2G, BROOKLYN, NY, 11220 | US Mail (1st Class) |
| 27917 | BORYSCHAK, ANOLRIY, 760 67TH ST APT 2G, BROOKLYN, NY, 11220 | US Mail (1st Class) |
| 27917 | BORZAK, ROBERT, 1503 WOODLAND ST, NASHVILLE, TN, 37206 | US Mail (1st Class) |

SN Liquidation, Inc., et al. f/k/a InPhonic, Inc.

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27917 | BORZEKOWSKI, DINA, 7400 MAPLE AVE, TAKOMA PARK, MD, 20912-4316 | US Mail (1st Class) |
| 27917 | BOSEMAN, SUZANNE, 131 SEYMOUR DR, CAMDEN, NC, 27921-6945 | US Mail (1st Class) |
| 27917 | BOSHA-GIBBONS, ELLEN, 50 CONYNGHAM ST, ASHLEY, PA, 18706 | US Mail (1st Class) |
| 27917 | BOSNJAK, HASAN, 7554 BRISTOL LN UNIT 5, HANOVER PARK, IL, 60133 | US Mail (1st Class) |
| 27917 | BOSNJAK, ISMETA, 7795 SHERWOOD CIR S, HANOVER PARK, IL, 60133 | US Mail (1st Class) |
| 27917 | BOSNJAK, ZERINA, 7554 BRISTOL LN UNIT 5, BARTLETT, IL, 60133-7245 | US Mail (1st Class) |
| 27917 | BOSNJAR, ZERINA, 7554 BEISTOL LN UNIT#5, BARTLETT, IL, 60133 | US Mail (1st Class) |
| 27917 | BOSQUE, EVELYN, 2617 SPEAS RD, WINSTON SALEM, NC, 27106 | US Mail (1st Class) |
| 27917 | BOTERO, CAROLINA, 60 S SHORE DR APT 28, MIAMI BEACH, FL, 33141 | US Mail (1st Class) |
| 27917 | BOTEZ, CORNELIU, 3030 W MARQUETTE RD FL 1, CHICAGO, IL, 60629-2909 | US Mail (1st Class) |
| 27917 | BOTNAR, CRISTINA, 301 N BEAUREGARD ST APT 117, ALEXANDRIA, VA, 22312 | US Mail (1st Class) |
| 27917 | BOTRUS, DANNY, 627 S JORDAN ST, ALLENTOWN, PA, 18102 | US Mail (1st Class) |
| 27917 | BOTT, LAURA, PO BOX 566, AQUEBOGUE, NY, 11931 | US Mail (1st Class) |
| 27917 | BOTTORF, STEVE, 203 FARNHAM DR, RICHMOND, VA, 23236 | US Mail (1st Class) |
| 27917 | BOTUS, DANNY, 627 N JORDAN ST, ALLENTOWN, PA, 18102 | US Mail (1st Class) |
| 27917 | BOUAPHAKEO, NAIKHAM, 3306 JURNEE DR, FINDLAY, OH, 45840 | US Mail (1st Class) |
| 27917 | BOUCCECHTER, HIRSCH, 3481 LAKESIDE DR NE APT 1807, ATLANTA, GA, 30326 | US Mail (1st Class) |
| 27917 | BOUCCHECHTER, HIRSCH, 3481 LAKESIDE DR NE APT 1807, ATLANTA, GA, 30326 | US Mail (1st Class) |
| 27917 | BOUCHARD, BONNIE, 4818 RAINBOW RIDGE CIR, SCHWENKSVILLE, PA, 19473 | US Mail (1st Class) |
| 27917 | BOUNDS, PAULA, 128 MILL POND CV, CRESTVIEW, FL, 32539 | US Mail (1st Class) |
| 27917 | BOUNYAVONG, SUNAH, 13410 SW 112TH PL, MIAMI, FL, 33176 | US Mail (1st Class) |
| 27917 | BOURNE, MICHAEL, RR2 BOX 340, LYFORD, TX, 78569 | US Mail (1st Class) |
| 27917 | BOUSQUET, MICHELLE, 5127 HIGHLAND VIEW AVE, LOS ANGELES, CA, 90041 | US Mail (1st Class) |
| 27917 | BOUTTE, VANDA, 820 ATLAS CT, RENO, NV, 89512-1338 | US Mail (1st Class) |
| 27917 | BOUVIER, SETH, 1607 GLENDON AVE APT 3, LOS ANGELES, CA, 90024-6838 | US Mail (1st Class) |
| 27917 | BOVARD, KEVIN, 26 BELLAIR PL, SAN FRANCISCO, CA, 94133 | US Mail (1st Class) |
| 27917 | BOVE, ELLEN, 297 KELSEY PARK CIR, PALM BEACH GARDENS, FL, 33410-3258 | US Mail (1st Class) |
| 27917 | BOVENZI, VINCENT, 88 MARC MAR TRL, ROCHESTER, NY, 14606 | US Mail (1st Class) |
| 27917 | BOWDEN, SHERRY, 3678 HIDDEN DR APT 2601, SAN ANTONIO, TX, 78217 | US Mail (1st Class) |
| 27917 | BOWELL, JULIE, 6912 HIGHWAY BB, UNION, MO, 63084 | US Mail (1st Class) |
| 27917 | BOWEN, JULIE, 6912 HIGHWAY BB, UNION, MO, 63084 | US Mail (1st Class) |
| 27917 | BOWEN, VIKKI, 8317 CANOLA BND, AUSTIN, TX, 78729 | US Mail (1st Class) |
| 27917 | BOWERS, CINDY J, 553 W FRONT ST, GRAND LEDGE, MI, 48837 | US Mail (1st Class) |
| 27917 | BOWERS, CYNTHIA, 553 W FRONT ST, GRAND LEDGE, MI, 48837 | US Mail (1st Class) |
| 27917 | BOWERS, CYNTHIA J, 553 W FRONT ST, GRAND LEDGE, MI, 48837 | US Mail (1st Class) |
| 27917 | BOWERS, LISA, 5597 MINISINK AVE, TOBYHANNA, PA, 18466-8922 | US Mail (1st Class) |
| 27917 | BOWLES, LYNETTE, 230 EVANS WAY, FAYETTEVILLE, GA, 30215 | US Mail (1st Class) |
| 27917 | BOWLING, LARRY, 124 SUMMER RIDGE DR, SUMMERVILLE, SC, 29485 | US Mail (1st Class) |
| 27917 | BOWMAN, ERIK, 2036 W CHARLESTON ST # 1F, CHICAGO, IL, 60647 | US Mail (1st Class) |
| 27917 | BOWMAN, LANE, 618 LOCUST PL # 2, SEWICKLEY, PA, 15143-1515 | US Mail (1st Class) |
| 27917 | BOWMAN, REBECCA, 5665 LAMBERTH DR, KINGSPORT, TN, 37664-4508 | US Mail (1st Class) |
| 27917 | BOYCE, PAMELA, 37 GRIFFIN ST, PRESQUE ISLE, ME, 04769 | US Mail (1st Class) |
| 27917 | BOYD, CARLOS, 1946 EVERGREEN DR, JENA, LA, 71342 | US Mail (1st Class) |
| 27917 | BOYD, DONNA, 5830 MOSTETLER RD, HARRISON, MI, 48625 | US Mail (1st Class) |
| 27917 | BOYD, LUCAS, 3102 VERDANT CT APT 203, TAMPA, FL, 33629-8139 | US Mail (1st Class) |
| 27917 | BOYD, ROBBIE, PO BOX 476, ANACORTES, WA, 98221 | US Mail (1st Class) |
| 27917 | BOYD, TANNER, 6323 SANTEE, SAN ANTONIO, TX, 78240 | US Mail (1st Class) |
| 27917 | BOYD, TASHA, 168 YALE ST, BATTLE CREEK, MI, 49017-5469 | US Mail (1st Class) |
| 27917 | BOYERS WELLHAM, CYNTHIA, 125 BRUMAGEN AVE, LEXINGTON, KY, 40515 | US Mail (1st Class) |
| 27917 | BOYERS-WELLHAM, CYNTHIA, 125 BRUMAGEN AVE, LEXINGTON, KY, 40515 | US Mail (1st Class) |

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 27917 | BOYKIN, CATHY, 102 SYCAMORE WAY, THORNVILLE, OH, 43076 | US Mail (1st Class) |
| 27917 | BOYKINS, REKEITA, 172 GREENFIELD CRES, SUFFOLK, VA, 23434-4878 | US Mail (1st Class) |
| 27917 | BOYKINS, RICHARD, 2550 ANTIQUE BLOSSOM AVE, HENDERSON, NV, 89052 | US Mail (1st Class) |
| 27917 | BOYKO, EMMA, 2603 OLD WASHINGTON RD, PITTSBURGH, PA, 15241 | US Mail (1st Class) |
| 27917 | BOYLE, MARYANN, 16 RUTLEDGE AVE, CHELMSFORD, MA, 01824 | US Mail (1st Class) |
| 27917 | BOYSEN, GLEN, 1525 99TH CIR NW, COON RAPIDS, MN, 55433 | US Mail (1st Class) |
| 27917 | BOYSILLO, ROSITA, 15821 77TH RD, FRESH MEADOWS, NY, 11366 | US Mail (1st Class) |
| 27917 | BOYT JR, JACK, 5062 BEVERLY GLEN LN APT B, NORCROSS, GA, 30092 | US Mail (1st Class) |
| 27917 | BOZEMAN, RHONDA, 1812 BURBANK DR, DAYTON, OH, 45406 | US Mail (1st Class) |
| 27917 | BOZMAN, CHARLES, 215 AIRPORT RD, WAVERLY, TN, 37185-3044 | US Mail (1st Class) |
| 27917 | BOZZELLI, FRANK, 1849 CT RD 2111, HOOKS, TX, 75561 | US Mail (1st Class) |
| 27917 | BOZZELLI, FRANK J, 1849 CT RD 2111, HOOKS, TX, 75561 | US Mail (1st Class) |
| 27917 | BRABHAM, WILLIAM, 121 JAMESFORD ST, GOOSE CREEK, SC, 29445-7195 | US Mail (1st Class) |
| 27917 | BRACHMAN, CASEY, 29W332 ANDERMANN DR, NAPERVILLE, IL, 60564 | US Mail (1st Class) |
| 27917 | BRACKETT, MARY, 3364 DAHLIA LN, EUGENE, OR, 97404 | US Mail (1st Class) |
| 27917 | BRACONIER, DENISE, 321 PENNSYLVANIA AVE, LOVES PARK, IL, 61111 | US Mail (1st Class) |
| 27917 | BRADBERRY, PAULA, 2612 BUCCANEER DR, MARRERO, LA, 70072-6314 | US Mail (1st Class) |
| 27917 | BRADFORD, DOROTHY, 1115 SMITH AVE SW, CANTON, OH, 44706 | US Mail (1st Class) |
| 27917 | BRADFORD, TREY, 1443 DE PLAZA STE #6, BATON ROUGE, LA, 70810 | US Mail (1st Class) |
| 27917 | BRADSHAW, DALLAS, 1606 DINKY TRACK RD, BLAND, VA, 24315 | US Mail (1st Class) |
| 27917 | BRADSHAW, JENNIFER, 1001 FOLSOM RANCH DR APT 206, FOLSOM, CA, 95630 | US Mail (1st Class) |
| 27917 | BRADSHAW, STEVEN, 1208 FAIRLANE DR, CAPE GIRARDEAU, MO, 63701 | US Mail (1st Class) |
| 27917 | BRADY, ADAM, 726 WESTWINDS DR, DAVENPORT, FL, 33837-3835 | US Mail (1st Class) |
| 27917 | BRADY, KELLY, 1091 WINSTON ST, AKRON, OH, 44314 | US Mail (1st Class) |
| 27917 | BRADY, SEAN, 8705 BOARDWALK CT, SAN DIEGO, CA, 92123-6419 | US Mail (1st Class) |
| 27917 | BRAHMBHATT, ASHISH, 17 JACKSON CIR, MILPITAS, CA, 95035 | US Mail (1st Class) |
| 27917 | BRAHMBHATT, ASHISH, 17 JACKLIN CIR, MILPITAS, CA, 95035-3529 | US Mail (1st Class) |
| 27917 | BRAHMBHATT, MEGHA, 1512 REVERE CIR, SCHAUMBURG, IL, 60193-1202 | US Mail (1st Class) |
| 27917 | BRAINARD, MICHAEL, 43216 FAREWELL DANCE DR, LEESBURG, VA, 20176 | US Mail (1st Class) |
| 27917 | BRAMAN, BRADLEY, 3122 MORGAN AVE, PARSONS, KS, 67357 | US Mail (1st Class) |
| 27917 | BRAMBEL, SCOTT, 1025 JACKSON ST APT 25, SAN FRANCISCO, CA, 94133-4723 | US Mail (1st Class) |
| 27917 | BRANAM, PHYLLIS, 4836 PULLMAN AVE SE, SALEM, OR, 97302 | US Mail (1st Class) |
| 27917 | BRANCHE, KEISHA, 995 BRIDGE RD, SAN LEANDRO, CA, 94577-3805 | US Mail (1st Class) |
| 27917 | BRAND, CINDY, 100472 GUINCHO PL, SAN DIEGO, CA, 92124 | US Mail (1st Class) |
| 27917 | BRAND, CINDY, 10472 GUINCHO PL, SAN DIEGO, CA, 92124 | US Mail (1st Class) |
| 27917 | BRAND, PEGGY, 102 RIVERBIRCH CIR, KENNETT SQUARE, PA, 19348-1678 | US Mail (1st Class) |
| 27917 | BRANDT, GARY, 587 BATA ST #A, BRISTOL, PA, 19007 | US Mail (1st Class) |
| 27917 | BRANDT, JAMES, 2031 S COLLEGE ST LOT 3C, AUBURN, AL, 36832 | US Mail (1st Class) |
| 27917 | BRANDT, PAUL, 613 LAKEVIEW RD, LAKE SAINT LOUIS, MO, 63367-1312 | US Mail (1st Class) |
| 27917 | BRANHAM, GREGORY, 119 RICHLAND DR, EASLEY, SC, 29642 | US Mail (1st Class) |
| 27917 | BRANHAM, IRITA, PO BOX 844, CHARLOTTESVILLE, VA, 22902 | US Mail (1st Class) |
| 27917 | BRANN, MABEL, 153 FOREST POND DR, BROWNS SUMMIT, NC, 27214-9404 | US Mail (1st Class) |
| 27917 | BRANOVICH, DELIMIR, 1207 TUDOR CT, HILLSBOROUGH, NJ, 08844 | US Mail (1st Class) |
| 27917 | BRANSON, MARY, 398 NORTHWOOD HILLS DR, HERNANDO, MS, 38632 | US Mail (1st Class) |
| 27917 | BRANTS, LINDA, 289 LAFAYETTE RD, WEST BABYLON, NY, 11704 | US Mail (1st Class) |
| 27917 | BRANVICH, DELIMIR, 1207 TUDOR CT, HILLSBOROUGH, NJ, 08844 | US Mail (1st Class) |
| 27917 | BRAS, NICOLE, 420 VIRGINIA AVE, LODI, CA, 95242 | US Mail (1st Class) |
| 27917 | BRAS, YVONNE, 23209 MCCANDLESS AVE, PORT CHARLOTTE, FL, 33980 | US Mail (1st Class) |
| 27917 | BRASHIER, DARRYL, 102 S 90TH PL, MESA, AZ, 85208 | US Mail (1st Class) |
| 27917 | BRATKOWSKI, ANN, 52001 D W SEATON DR, CHESTERFIELD, MI, 48047 | US Mail (1st Class) |

SN Liquidation, Inc., et al. f/k/a InPhonic, Inc.

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27917 | BRAUCH, DAN, 510 RED TAIL LN, GUNNISON, CO, 81230 | US Mail (1st Class) |
| 27917 | BRAUN, CHARITY, 5055 W ARGYLE ST # 3, CHICAGO, IL, 60630 | US Mail (1st Class) |
| 27917 | BRAUN, HOPE, 4241 N KOLMAR AVE, CHICAGO, IL, 60641 | US Mail (1st Class) |
| 27917 | BRAUN, JAMES, 7102 RIO FLORA PL, DOWNEY, CA, 90241-2028 | US Mail (1st Class) |
| 27917 | BRAUN, MICHAEL, 5512 GOYA LN, EDINA, MN, 55436 | US Mail (1st Class) |
| 27917 | BRAVO, BELKYS, 600S SW 24TH RD, MIAMI, FL, 33129-1953 | US Mail (1st Class) |
| 27917 | BRAVO, MARCO, 1716 STANTON AVE, WHITING, IN, 46394-1520 | US Mail (1st Class) |
| 27917 | BRAY, AMBER, 1632 S BROOKS AVE, FAYETTEVILLE, AR, 72701-6819 | US Mail (1st Class) |
| 27917 | BRAY, KATHLEEN, 8183 LONG MEADOW DR, WEST CHESTER, OH, 45069 | US Mail (1st Class) |
| 27917 | BRAY, PAUL, 1577 MAIN RD, GRANVILLE, MA, 01034 | US Mail (1st Class) |
| 27917 | BRAY, STANLEY, PO BOX 131, MOZELLE, KY, 40858 | US Mail (1st Class) |
| 27917 | BRAZIUS, STEVEN, 16 LAGUNA ST APT 201, SAN FRANCISCO, CA, 94102 | US Mail (1st Class) |
| 27917 | BREAUX, JASON, 176 SPRING ST, EUREKA SPRINGS, AR, 72632 | US Mail (1st Class) |
| 27917 | BREAUX, JASON, 200 GLENWODD CIRCLE, CASSVILLE, MO, 65625 | US Mail (1st Class) |
| 27917 | BRECKENRIDGE, REGINA, 3386 MOUNT ZION RD APT 0116, STOCKBRIDGE, GA, 30281 | US Mail (1st Class) |
| 27917 | BREEDING, SHERRY, 12907 PRINCELAND HEIGHTS CT, ASHLAND, KY, 41102-7768 | US Mail (1st Class) |
| 27917 | BREEDON, TRACY, 302 GUARDIAN CT, WATERFORD, NY, 12188 | US Mail (1st Class) |
| 27917 | BREESE, STEPHEN, 1631 HILLSDALE RD, JACKSONVILLE, IL, 62650 | US Mail (1st Class) |
| 27917 | BREMERMAN, CAROL, PO BOX 695, SPEONK, NY, 11972 | US Mail (1st Class) |
| 27917 | BREMSETH, MARIA, 11444 VALENTINO LN, LAS VEGAS, NV, 89138-7572 | US Mail (1st Class) |
| 27917 | BRENDER, NICHOLAS, 307 1/2 CAYUGA ST, SYRACUSE, NY, 13204 | US Mail (1st Class) |
| 27917 | BRENNAN, DIANE, 123 KENTUCKY AVE, PASADENA, MD, 21122 | US Mail (1st Class) |
| 27917 | BRENNAN, JOHN, 104 W WINDSONG DR, PHOENIX, AZ, 85045 | US Mail (1st Class) |
| 27917 | BRENNEMAN, KAREN, 8453 HICKORY HILL RD, OXFORD, PA, 19363-2281 | US Mail (1st Class) |
| 27917 | BRENNER, BLAIR, 9 GEORGETOWN RD, BORDENTOWN, NJ, 08505 | US Mail (1st Class) |
| 27917 | BRENNER, CRAIG, 22974 SE 42ND CT, SAMMAMISH, WA, 98075 | US Mail (1st Class) |
| 27917 | BRENNLER, PAUL, 721 S POWERLINE RD, NAMPA, ID, 83686-5557 | US Mail (1st Class) |
| 27917 | BRESS, PAUL, 5519 HOOVER ST, BETHESDA, MD, 20817-3715 | US Mail (1st Class) |
| 27917 | BREW, F ROBERT, 9 E SHORE DR, VALATIE, NY, 12184 | US Mail (1st Class) |
| 27917 | BREWER, ROBERT, 26092 GRASS VIEW LN, GRASS VALLEY, CA, 95945 | US Mail (1st Class) |
| 27917 | BRIAN, JOSEPH, 7210 JORDAN AVE # A17, CANOGA PARK, CA, 91303-1223 | US Mail (1st Class) |
| 27917 | BRID, DAWN, 119 LAKEVIEW DR, NEW HOPE, PA, 18938-2233 | US Mail (1st Class) |
| 27917 | BRIDGES, TRACY, RR 2 BOX 2597, ALTON, MO, 65606 | US Mail (1st Class) |
| 27917 | BRIDGEWATER, MAKINI, 12138 WASHINGTON ST, PEMBROKE PINES, FL, 33025-5748 | US Mail (1st Class) |
| 27917 | BRIGGS, WARREN, 166 VILLAGE RD, TOMS RIVER, NJ, 08755 | US Mail (1st Class) |
| 27917 | BRIGHT, NATHAN, PO BOX 1685, THOMPSON FALLS, MT, 59873-1685 | US Mail (1st Class) |
| 27917 | BRIGHTBILL, DONNA, 12 S MADISON ST, BOYERTOWN, PA, 19512 | US Mail (1st Class) |
| 27917 | BRIGHTMAN, STEVE, 6810 WINDROCK RD, DALLAS, TX, 75252 | US Mail (1st Class) |
| 27917 | BRILL, ALEXANDER, 7599 S UNION RD, MIAMISBURG, OH, 45342-2139 | US Mail (1st Class) |
| 27917 | BRINEGAR, VICKI, 8051 ISLAND VIEW DR, MARSING, ID, 83639 | US Mail (1st Class) |
| 27917 | BRINKER, MARCIA, 7524 S 75TH AVE, LAVISTA, NE, 68128 | US Mail (1st Class) |
| 27917 | BRINKHOFF, BRETT, 8825 WHISPERING PINE TRL, COLORADO SPRINGS, CO, 80908 | US Mail (1st Class) |
| 27917 | BRINKMAN, KYLE, 11721 CHENAULT ST, HANCOCK PARK, CA, 900049 | US Mail (1st Class) |
| 27917 | BRINKMEIER, JOSEPH, 326 MAPLE AVE, ESSEX, MD, 21221 | US Mail (1st Class) |
| 27917 | BRINKS, KEVIN, 15175 BRIARWOOD DR, GRAND HAVEN, MI, 49417 | US Mail (1st Class) |
| 27917 | BRIONES, CAT, 6864 HATILLO AVE APT C, WINNETKA, CA, 91306 | US Mail (1st Class) |
| 27917 | BRIOSO, HUGO, 6015 SW 94TH AVE, MIAMI, FL, 33173 | US Mail (1st Class) |
| 27917 | BRISCOE, MICHAEL, 1575 W HARBECK RD, GRANTS PASS, OR, 97527 | US Mail (1st Class) |
| 27917 | BRISSON, MICHELLE, 1112 MARABELLE AVE, FORT PIERCE, FL, 34982-3546 | US Mail (1st Class) |
| 27917 | BRITTON JR, LEE, 24 HIGHLAND AVE, SOUTH YARMOUTH, MA, 02664 | US Mail (1st Class) |

SN Liquidation, Inc., et al. f/k/a InPhonic, Inc.

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 27917 | BRITTON, REBECCA, PO BOX 197, OLIVET, MI, 49076 | US Mail (1st Class) |
| 27917 | BROCK, JAMES, 2015 RODGERS DR NE, HUNTSVILLE, AL, 35811-2425 | US Mail (1st Class) |
| 27917 | BROCKMANN, BRADLEY, 11 BOYLSTON ST # 1, JAMAICA PLAIN, MA, 02130 | US Mail (1st Class) |
| 27917 | BROCKWAY, URSULA, 6340 FALLEN TIMBERS AVE, PORTAGE, IN, 46368 | US Mail (1st Class) |
| 27917 | BRODEHL, LORI, 821 SENNETT ST, MIAMISBURG, OH, 45342-1852 | US Mail (1st Class) |
| 27917 | BRODERICK, ANDY, 924 ENCINITAS BLVD APT 33, ENCINITAS, CA, 92024 | US Mail (1st Class) |
| 27917 | BRODERICK, CORNELIUS, 15017 S WOODCREST AVE, HOMER GLEN, IL, 60491 | US Mail (1st Class) |
| 27917 | BRODSKY, JAY, 3835 9TH ST N # PH5E, ARLINGTON, VA, 22203-1931 | US Mail (1st Class) |
| 27917 | BROEKHAVEN, LOIS, 2142 DUIKER AVE NE, GRAND RAPIDS, MI, 49505-4357 | US Mail (1st Class) |
| 27917 | BROKS, DEBORAH, 8118 TASMAN DR, AVON, IN, 46123 | US Mail (1st Class) |
| 27917 | BROMINSKI, ELIZABETH, 572 N MAIN ST, PITTSTON, PA, 18640-2222 | US Mail (1st Class) |
| 27917 | BROOKING, GABRIEL, 545 N 260 WEST CIR, SAINT GEORGE, UT, 84770-2700 | US Mail (1st Class) |
| 27917 | BROOKS, BRENDA, 3579 HUNTERS PATH DR, GRANITE FALLS, NC, 28630 | US Mail (1st Class) |
| 27917 | BROOKS, DEBORAH, 8118 TASMAN DR, AVON, IN, 46123 | US Mail (1st Class) |
| 27917 | BROOKS, JEFF, 11236 116TH ST, LARGO, FL, 33778 | US Mail (1st Class) |
| 27917 | BROOKS, LAKESHA, 7437 FOXLEIGH WAY, ALEXANDRIA, VA, 22315 | US Mail (1st Class) |
| 27917 | BROOME, LISA, 5903 WALLEYE CT, WALDORF, MD, 20603 | US Mail (1st Class) |
| 27917 | BROUDE, ALEJANDRO, 211 STONY POINT RD APT E, SANTA ROSA, CA, 95401 | US Mail (1st Class) |
| 27917 | BROWER, GLENN, 8085 W KIRBY ST, PEORIA, AZ, 85345-5747 | US Mail (1st Class) |
| 27917 | BROWN II, ALAN, 955 B SOUTH 5TH WEST ST, MOUNTAIN HOME, ID, 83647 | US Mail (1st Class) |
| 27917 | BROWN III, ALAN, 875 N 3RD EAST ST APT 6D, MOUNTAIN HOME, ID, 83647 | US Mail (1st Class) |
| 27917 | BROWN, AKIA, 6004 COLFAX ST # 3, DETROIT, MI, 48210-0108 | US Mail (1st Class) |
| 27917 | BROWN, ALINA, 17418 E INDIANA AVE, SPOKANE VALLEY, WA, 99016 | US Mail (1st Class) |
| 27917 | BROWN, ALINA, 174118 E INDIANA AVE, GREENACRES, WA, 99016 | US Mail (1st Class) |
| 27917 | BROWN, ALISA, 4711 REDBRANCH DR, DECATUR, GA, 30035 | US Mail (1st Class) |
| 27917 | BROWN, ALLISON, 36 SHIP DR, LITTLE EGG HARBOR TWP, NJ, 08087 | US Mail (1st Class) |
| 27917 | BROWN, BRET, 18026 S HIGHWAY 288B, ANGLETON, TX, 77515 | US Mail (1st Class) |
| 27917 | BROWN, BRIAN, 808 E NOBLE AVE, GUTHRIE, OK, 73044-3734 | US Mail (1st Class) |
| 27917 | BROWN, BRUCE, 10418 N SAINT CLAIR AVE, KANSAS CITY, MO, 64154 | US Mail (1st Class) |
| 27917 | BROWN, CAROL, 403 S PECAN ST, SALLISAW, OK, 74955 | US Mail (1st Class) |
| 27917 | BROWN, CHAVETTA, PO BOX 161498, MEMPHIS, TN, 38186-1498 | US Mail (1st Class) |
| 27917 | BROWN, CLYDE, 5575 MERYTON PL, CINCINNATI, OH, 45224 | US Mail (1st Class) |
| 27917 | BROWN, DAVID, 52 CENTRE ST, RUMFORD, RI, 02916-3139 | US Mail (1st Class) |
| 27917 | BROWN, DAVID, 13115 PAVILLION CT, MORENO VALLEY, CA, 92553 | US Mail (1st Class) |
| 27917 | BROWN, DEBORAH, 2125 FORREST PARK RD SE, ATLANTA, GA, 30315 | US Mail (1st Class) |
| 27917 | BROWN, DIANA, 254 OCEAN AVE, LYNBROOK, NY, 11563 | US Mail (1st Class) |
| 27917 | BROWN, ELLEN, 17412 145TH ST KPN, GIG HARBOR, WA, 98329 | US Mail (1st Class) |
| 27917 | BROWN, FRAN, 1028 STANHOPE RD, COLLIERVILLE, TN, 38017 | US Mail (1st Class) |
| 27917 | BROWN, GAIL, 4910 DAVIS DR, DOYLESTOWN, PA, 18902 | US Mail (1st Class) |
| 27917 | BROWN, ISAAC, 2825 NORCROSS LN # A, PHILADELPHIA, PA, 19114-3455 | US Mail (1st Class) |
| 27917 | BROWN, JACKIE, 2336 LANCE ST, MERCED, CA, 95348 | US Mail (1st Class) |
| 27917 | BROWN, JEAN, 610 TIMBERLAKE RD, SPRINGVILLE, TN, 38256 | US Mail (1st Class) |
| 27917 | BROWN, JEFFREY, 808 SMITH RD, MILL VALLEY, CA, 94941-3923 | US Mail (1st Class) |
| 27917 | BROWN, JJ, 1140 ASHTON BLUFF DR NE, ATLANTA, GA, 30319 | US Mail (1st Class) |
| 27917 | BROWN, JOANN, 320 GRAND OAKS DR, NICEVILLE, FL, 32578-2446 | US Mail (1st Class) |
| 27917 | BROWN, JUDY, 683 CHERRY ST, DENVER, CO, 80220 | US Mail (1st Class) |
| 27917 | BROWN, KIMBERLY, 8769 NW 38TH ST APT 211, SUNRISE, FL, 33351 | US Mail (1st Class) |
| 27917 | BROWN, LLOYD, 800 N VAN BUREN ST, ALBANY, GA, 31701-2122 | US Mail (1st Class) |
| 27917 | BROWN, MARY, 907 FELICIA CT, BEL AIR, MD, 21014-2539 | US Mail (1st Class) |
| 27917 | BROWN, MICHAEL, 2410 OAKWOOD DR, GREEN BAY, WI, 54304 | US Mail (1st Class) |

SN Liquidation, Inc., et al. f/k/a InPhonic, Inc.

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 27917 | BROWN, MICHAEL, 520 MEAD ST SE, ATLANTA, GA, 30315 | US Mail (1st Class) |
| 27917 | BROWN, PAT, 5419 HILLCREST RD, MEDFORD, OR, 97504 | US Mail (1st Class) |
| 27917 | BROWN, RAFEAL, 347 SONORA DR, SAN MATEO, CA, 94402-2339 | US Mail (1st Class) |
| 27917 | BROWN, RICARDO, 8806A SPRINGMAIL CIR, AUSTIN, TX, 78729 | US Mail (1st Class) |
| 27917 | BROWN, RICHARD, 10741 WATERFALL RD, STRONGSVILLE, OH, 44149 | US Mail (1st Class) |
| 27917 | BROWN, ROB, 2751 GRIMES RANCH RD, AUSTIN, TX, 78732 | US Mail (1st Class) |
| 27917 | BROWN, ROBERT, 38 NOBLIN RD, CLEVELAND, MS, 38732-9570 | US Mail (1st Class) |
| 27917 | BROWN, RODGER, 1427 INLAND CREEK WAY, MOUNT PLEASANT, SC, 29464-3849 | US Mail (1st Class) |
| 27917 | BROWN, ROGER, 1427 INLAND CREEK WAY, MOUNT PLEASANT, SC, 29464-3849 | US Mail (1st Class) |
| 27917 | BROWN, RUTH, 9513 EARL LEVY CT, LAUREL, MD, 20723 | US Mail (1st Class) |
| 27917 | BROWN, SHANNON, 2347 ELLSWORTH ST, BERKELEY, CA, 94704-1551 | US Mail (1st Class) |
| 27917 | BROWN, SHARI, 11453 224TH ST, CAMBRIA HEIGHTS, NY, 11411-1225 | US Mail (1st Class) |
| 27917 | BROWN, VALLERY, 1016 HARTLEY CT, SICKLERVILLE, NJ, 08081 | US Mail (1st Class) |
| 27917 | BROWNE, STEVEN, 14232 MARSH LN, ADDISON, TX, 75001-3857 | US Mail (1st Class) |
| 27917 | BROWNE, SUSAN, 361 HENDERSON DR, SAN JOSE, CA, 95123 | US Mail (1st Class) |
| 27917 | BROWNSTEIN, EVAN, 1415 MANATUCK BLVD, BAY SHORE, NY, 11706 | US Mail (1st Class) |
| 27917 | BROZINA, GEORGE, 1815 BARRAZA CT, LADY LAKE, FL, 32159 | US Mail (1st Class) |
| 27917 | BRUBACHER, WALLY, 2663 S DEERPATH CT, EDWARDSBURG, MI, 49112 | US Mail (1st Class) |
| 27917 | BRUBACHER, WALLY, 26636 DEERPATH CT, EDWARDSBURG, MI, 49112 | US Mail (1st Class) |
| 27917 | BRUCE, KAREN J AND JAMES E, PO BOX 168, BEECHMONT, KY, 42323 | US Mail (1st Class) |
| 27917 | BRUCE, LARRY, 1105 CLYDE ST, AMARILLO, TX, 79106-4207 | US Mail (1st Class) |
| 27917 | BRUCE, RICHARD, 16 SKENE ST, WHITEHALL, NY, 12887 | US Mail (1st Class) |
| 27917 | BRUGUERAS, RALPH, 6903 TULQUE AVE, RICHMOND, VA, 23226 | US Mail (1st Class) |
| 27917 | BRUHNS, STEFAN, 4607 HIGHGATE DR UNIT A, DELRAY BEACH, FL, 33445-3572 | US Mail (1st Class) |
| 27917 | BRUJBASI, VIJAY, 4201 STONEY POINTE DR, TALLAHASSEE, FL, 32309 | US Mail (1st Class) |
| 27917 | BRUMFIELD, KIM, 81 KLICHER RD, GALLIPOLIS, OH, 45631-8894 | US Mail (1st Class) |
| 27917 | BRUMMETT, RANDI, 7408 STOCKDALE HWY APT C, BAKERSFIELD, CA, 93309 | US Mail (1st Class) |
| 27917 | BRUNETLE, MICHAEL, 3180 LAURELHURST DR, RANCHO CORDOVA, CA, 95670 | US Mail (1st Class) |
| 27917 | BRUNETTE, LINDA, 4020 W SHERBRIDGE PL, TUCSON, AZ, 85742 | US Mail (1st Class) |
| 27917 | BRUNETTE, MICHAEL, 3180 LAURELHURST DR, RANCHO CORDOVA, CA, 95670 | US Mail (1st Class) |
| 27917 | BRUNGARD, TRACEY, 292 PINE MOUNTAIN RD, LOCK HAVEN, PA, 17745 | US Mail (1st Class) |
| 27917 | BRUNK, ANTHONY, 13723 GOOD DR, LOGAN, OH, 43138 | US Mail (1st Class) |
| 27917 | BRUNO, LARISSA, 61350 STEENS MTN LP, BEND, OR, 97702 | US Mail (1st Class) |
| 27917 | BRUNO, MARY ANN, PO BOX 45, HONOMU, HI, 96728 | US Mail (1st Class) |
| 27917 | BRUNS, DANA, 205 19TH ST APT A, HUNTINGTON BEACH, CA, 92648 | US Mail (1st Class) |
| 27917 | BRUNSON, MELANIE, 2971 W LENA WAY, TUCSON, AZ, 85741 | US Mail (1st Class) |
| 27917 | BRUSIE, ALYSON, 66 RAY BLVD, POUGHKEEPSIE, NY, 12603-1322 | US Mail (1st Class) |
| 27917 | BRUTON, JUDY, 138 ANNES WAY, STAFFORD, TX, 77477-5447 | US Mail (1st Class) |
| 27917 | BRYANT, CHRIS, 146 N GALT AVE, LOUISVILLE, KY, 40206 | US Mail (1st Class) |
| 27917 | BRYANT, CHRISTOPHER, 146 N GALT AVE, LOUISVILLE, KY, 40206 | US Mail (1st Class) |
| 27917 | BRYANT, DAWN, 1352 S MAIN ST, CALVERT CITY, KY, 42029 | US Mail (1st Class) |
| 27917 | BRYANT, SCOTT, 4745 OCCOQUAN CLUB DR, WOODBRIDGE, VA, 22192-5903 | US Mail (1st Class) |
| 27917 | BRYANT, SHARON, PO BOX 13085, DURHAM, NC, 27709-3085 | US Mail (1st Class) |
| 27917 | BRYANT, SHERRY, 3202 DOBBIN STREAM LN, HOUSTON, TX, 77084-5517 | US Mail (1st Class) |
| 27917 | BRYNER, CANDICE, 25 PHEASANT LN, ALISO VIEJO, CA, 92656-1824 | US Mail (1st Class) |
| 27917 | BRYSON, JAMES, 2034 PORTSMOUTH ST, KILL DEVIL HILLS, NC, 27948 | US Mail (1st Class) |
| 27917 | BSAIBES, GHAZI, 11901 HOBBY HORSE CT APT 1725, AUSTIN, TX, 78758-2938 | US Mail (1st Class) |
| 27917 | BUCBRIDGE, BRANDON, 305 OAK RIDGE AVE, HILLSIDE, IL, 60162 | US Mail (1st Class) |
| 27917 | BUCCHI, ROBIN, 2949 KINKORA RD, BORDENTOWN, NJ, 08505 | US Mail (1st Class) |
| 27917 | BUCCHINO, CRAIG, 3106 KELLEY CT, STOCKTON, CA, 95207-1113 | US Mail (1st Class) |

SN Liquidation, Inc., et al. f/k/a InPhonic, Inc.

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27917 | BUCHANAN, BETTY, 130 HICKS BUCHANAN LN, ELK PARK, NC, 28622 | US Mail (1st Class) |
| 27917 | BUCHANAN, SANDY, 2131 CANYON CREST AVE, SAN RAMON, CA, 94582 | US Mail (1st Class) |
| 27917 | BUCHANAN, TAD, 319 YORK AVE APT 2, TOWANDA, PA, 18848 | US Mail (1st Class) |
| 27917 | BUCHH, BASHARAT, 51363 HARBOR RIDGE DR, GRANGER, IN, 46530 | US Mail (1st Class) |
| 27917 | BUCHIPUDI, VIJAYA, 2B BEAVER CT, WILKES BARRE, PA, 18702 | US Mail (1st Class) |
| 27917 | BUCK, GAYLE, 103 TERLINGUA TRL, GEORGETOWN, TX, 78628 | US Mail (1st Class) |
| 27917 | BUCKEMAIER, KARL, 1 SANCLEMENTE CIR, MILFORD, MA, 01757-3850 | US Mail (1st Class) |
| 27917 | BUCKLEY, NICOLE, 5437 CLEEVE ABBEY, VIRGINIA BEACH, VA, 23462 | US Mail (1st Class) |
| 27917 | BUCKLEY, ROBIN, 2830 CRESTMONT CT, CUMMING, GA, 30041-7839 | US Mail (1st Class) |
| 27917 | BUDDEAU, CARL, 925 YORK RD, LAKE OSWEGO, OR, 97034-1754 | US Mail (1st Class) |
| 27917 | BUDDHA, PRAVEEN KUMAR, 3674 CARRIAGE HILL DR, FREDERICK, MD, 21704 | US Mail (1st Class) |
| 27917 | BUDDHARAJU, YOGENDRA PRADEEP, 2700 WATERVIEW PKWY APT 5138, RICHARDSON, TX, 75080 | US Mail (1st Class) |
| 27917 | BUDI, DAN, PO BOX 6011, ASHLAND, VA, 23005 | US Mail (1st Class) |
| 27917 | BUDNIK, TRAVIS, 36751 CEDAR LN, CAMPBELL, MO, 63933 | US Mail (1st Class) |
| 27917 | BUDZIK, THOMAS, 211 S MAPLE LN, PROSPECT HEIGHTS, IL, 60070 | US Mail (1st Class) |
| 27917 | BUECHELE, RICHARD, 4247 W 82ND PL, CHICAGO, IL, 60652 | US Mail (1st Class) |
| 27917 | BUELNA, ERIC, 4348 E NANCY LN, PHOENIX, AZ, 85042-5258 | US Mail (1st Class) |
| 27917 | BUENCOCHILLO, VERNA ANN, 1140 N COLUMBUS AVE APT 107, GLENDALE, CA, 91202 | US Mail (1st Class) |
| 27917 | BUFFERD, TRACY, 1776 BROADWAY STE 2205, NEW YORK, NY, 10019 | US Mail (1st Class) |
| 27917 | BUFFONE, ANTHONY, 201 HILTY RD, DAYTON, PA, 16222-3103 | US Mail (1st Class) |
| 27917 | BUFORD, CLYDE, 1277 MILL CREEK CV, MEMPHIS, TN, 38134 | US Mail (1st Class) |
| 27917 | BUGGE, DIANNE, 15865 SE 58TH ST, BELLEVUE, WA, 98006 | US Mail (1st Class) |
| 27917 | BUGMAN, SHANNON, 1732 CHURCH ST, DALTON, NY, 14836-9661 | US Mail (1st Class) |
| 27917 | BUHRMAN, REGINA, 1655 LOZANO DR, VIENNA, VA, 22182 | US Mail (1st Class) |
| 27917 | BUI, MARLYN, 2660 LAFAYETTE RD, INDIANAPOLIS, IN, 46222-2144 | US Mail (1st Class) |
| 27917 | BUI, NANCY, 4804 POMPONIO PL, ANNANDALE, VA, 22003 | US Mail (1st Class) |
| 27917 | BUI, THUANTHAO, 5600 LOUISIANA AVE, NASHVILLE, TN, 37209-2027 | US Mail (1st Class) |
| 27917 | BUI, TRI, 7023 122ND AVE SE, NEWCASTLE, WA, 98056 | US Mail (1st Class) |
| 27917 | BUI, TUONG, 46 WINSLOW RD, WHITE PLAINS, NY, 10606 | US Mail (1st Class) |
| 27917 | BUKOWSKI, ANN, 125 MASTERSON STATION DR, LEXINGTON, KY, 40511-8736 | US Mail (1st Class) |
| 27917 | BUKOWSKI, MARK, 125 MASTERSON STATION DR, LEXINGTON, KY, 40511-8736 | US Mail (1st Class) |
| 27917 | BULETZA, PETE, 82 VICTORIA ST, SOMERVILLE, MA, 02144 | US Mail (1st Class) |
| 27917 | BULGHERINI, ETHEL, 5785 WHEELER RD, LUMBERTON, TX, 77657 | US Mail (1st Class) |
| 27917 | BULLARD, OK, 4935 BRIDLE WAY, ANTIOCH, CA, 94531-8162 | US Mail (1st Class) |
| 27917 | BULLARD-DILLARD, REBECCA, 420 WELLS DR, ORANGEBURG, SC, 29115 | US Mail (1st Class) |
| 27917 | BULLINGER, KIM, 3953 CLOVERBEND CT, HOWELL, MI, 48843-6446 | US Mail (1st Class) |
| 27917 | BULLIS, AIMMEE, 248 LAKEWOOD DR, OWENSBORO, KY, 42301 | US Mail (1st Class) |
| 27917 | BULLOCH, STACEY, 1105 GULF FWY S, LEAGUE CITY, TX, 77573-5115 | US Mail (1st Class) |
| 27917 | BUMBALOUGH, DENNIS, 2242 DELAY DR, LASCASSAS, TN, 37085 | US Mail (1st Class) |
| 27917 | BUNDA, LAURA, 33 KINDERHOOK DR, POUGHKEEPSIE, NY, 12603-5327 | US Mail (1st Class) |
| 27917 | BUNDY, VALARIE, 204 GREENDALE AVE, BYESVILLE, OH, 43723 | US Mail (1st Class) |
| 27917 | BUNKOFSKE, RICK, 4928 TINLIP LN, FORT WORTH, TX, 76137 | US Mail (1st Class) |
| 27917 | BUNKOTSKE, RICKIE, 4928 TULIP LN, FORT WORTH, TX, 76137-6323 | US Mail (1st Class) |
| 27917 | BUNNELL, JOHN, 5901 MOUNT EAGLE DR APT 1105, ALEXANDRIA, VA, 22303 | US Mail (1st Class) |
| 27917 | BUONOCORE, MOSE, 24 WILLOW ST, WEST HARRISON, NY, 10604-2525 | US Mail (1st Class) |
| 27917 | BURAPARATE, VIROJ, 3227 AMBER HOLLY CT, KINGWOOD, TX, 77345-5464 | US Mail (1st Class) |
| 27917 | BURBRIDGE, BRANDON, 305 OAK RIDGE AVE, HILLSIDE, IL, 60162 | US Mail (1st Class) |
| 27917 | BURCHAM, CONNIE, PO BOX 183, LOVELL, WY, 82431 | US Mail (1st Class) |
| 27917 | BURCHIT, AARON & KRISTIE, 6600 MESADA ST, RANCHO CUCAMONGA, CA, 91737 | US Mail (1st Class) |
| 27917 | BURCHIT, KRISTIE, 6600 MESADA ST, RANCHO CUCAMONGA, CA, 91737 | US Mail (1st Class) |

SN Liquidation, Inc., et al. f/k/a InPhonic, Inc.

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27917 | BURDETTE, JENNIE, 210 YARBOROUGH RD, KINGS MOUNTAIN, NC, 28086 | US Mail (1st Class) |
| 27917 | BURDINE, JOHN, 1009 MESA VERDE PL, AMES, IA, 50014-3947 | US Mail (1st Class) |
| 27917 | BURG, DAVID, 4412 VENTURA CANYON AVE APT 2, SHERMAN OAKS, CA, 91423 | US Mail (1st Class) |
| 27917 | BURGES, TERESA, 15 JULIAN DR, PRESTON, CT, 06365 | US Mail (1st Class) |
| 27917 | BURGESS, JOAN, 42 POINT ST, FAIRHAVEN, MA, 02719 | US Mail (1st Class) |
| 27917 | BURGESS, JUANITA, 280 GEAN ST, MESQUITE, NV, 89027 | US Mail (1st Class) |
| 27917 | BURGESS, LINDA, 5407 GALLOPING WAY, TEXARKANA, TX, 75503-0109 | US Mail (1st Class) |
| 27917 | BURGESS, NORMAN, 5009 FISCHER WAY, IMPERIAL, MO, 63052 | US Mail (1st Class) |
| 27917 | BURGESS, TERESA, 15 JULIAN DR, PRESTON, CT, 06365 | US Mail (1st Class) |
| 27917 | BURGESS, THOMAS, 132 HUNTER DR, HOSCHTON, GA, 30548 | US Mail (1st Class) |
| 27917 | BURGIN, MICHAEL, 1011 KINGS HWY, WADDY, KY, 40076 | US Mail (1st Class) |
| 27917 | BURGIN, TERRY, 5955 FIESTA DR, NEWBURGH, IN, 47630-1862 | US Mail (1st Class) |
| 27917 | BURGOS, MIGUEL, 1737 GREVELIA ST, SOUTH PASADENA, CA, 91030-2703 | US Mail (1st Class) |
| 27917 | BURGUM, STACY, 1720 PACIFIC AVE APT 205, VENICE, CA, 90291 | US Mail (1st Class) |
| 27917 | BURICK, DUSTIN, 2950 E NORTH ST APT 1100C, GREENVILLE, SC, 29615 | US Mail (1st Class) |
| 27917 | BURK, DANA, 222 SPENCER ST, SAXTON, PA, 16678-8640 | US Mail (1st Class) |
| 27917 | BURK, PHILLIP, 105 CAROL CV, MARION, AR, 72364 | US Mail (1st Class) |
| 27917 | BURK, THEODORE, 4523 MORNING DOVE CT, DENVER, NC, 28037-7309 | US Mail (1st Class) |
| 27917 | BURKARD, BRYN, 1168 FARM QUARTER RD, MOUNT PLEASANT, SC, 29464 | US Mail (1st Class) |
| 27917 | BURKE, JOHN, 3508 W CROWN AVE, PHILADELPHIA, PA, 19114 | US Mail (1st Class) |
| 27917 | BURKE, SHAWNA, 6410 ROADRUNNER LOOP NE, RIO RANCHO, NM, 87144 | US Mail (1st Class) |
| 27917 | BURKE, VIVIAN, 24 OLDE WOODE RD, SALEM, NH, 03079 | US Mail (1st Class) |
| 27917 | BURKE, VIVIANA, 24 OLDE WOODE RD, SALEM, NH, 03079 | US Mail (1st Class) |
| 27917 | BURKEEN, PATRICIA, 1325 DANCING HORSE DR, COLORADO SPRINGS, CO, 80919 | US Mail (1st Class) |
| 27917 | BURKHARDT, STEVEN, 2837 KINGSWOOD DR, GARLAND, TX, 75040-8727 | US Mail (1st Class) |
| 27917 | BURKHART, PAUL, 3900 RIDGECREST AVE, CHARLOTTE, NC, 28211 | US Mail (1st Class) |
| 27917 | BURKHEAD, JUDY, 1082 LISLE RD, GEORGETOWN, KY, 40324-8801 | US Mail (1st Class) |
| 27917 | BURKS, MARK, 280 ST MT AUBURN RD, CAPE GIRARDEAU, MO, 63703 | US Mail (1st Class) |
| 27917 | BURKS, MARK, 280 S MOUNT AUBURN RD, CAPE GIRARDEAU, MO, 63703 | US Mail (1st Class) |
| 27917 | BURKS, MICHELE, 1152 ARROYO PACIFICA, FALLBROOK, CA, 92028 | US Mail (1st Class) |
| 27917 | BURNAU, JUSTIN, 138 DERBY LN, HAMPSTEAD, NC, 28443 | US Mail (1st Class) |
| 27917 | BURNETT, ALYSON, 10841 CLOVER CT, MANASSAS, VA, 20109-7248 | US Mail (1st Class) |
| 27917 | BURNETTE, LORI, 1232 ASHTON LN, NAPERVILLE, IL, 60540-0308 | US Mail (1st Class) |
| 27917 | BURNEY, DESERA, 5800 JONATHAN CT, SLIDELL, LA, 70460-3984 | US Mail (1st Class) |
| 27917 | BURNEY, THOMAS, 5800 JONATHAN CT, SLIDELL, LA, 70460-3984 | US Mail (1st Class) |
| 27917 | BURNHAM, KENNETH, 480 HANOVER RD, YORK, PA, 17404-5908 | US Mail (1st Class) |
| 27917 | BURNHAM, REBECCA, 1582 MIDNIGHT PASS WAY, CLEARWATER, FL, 33765 | US Mail (1st Class) |
| 27917 | BURNS, ANDREW, 620 HINMAN AVE APT 2, EVANSTON, IL, 60202-4637 | US Mail (1st Class) |
| 27917 | BURNS, GARY, 10 SPRUCE DR, COVINGTON, LA, 70433-1029 | US Mail (1st Class) |
| 27917 | BURNS, JOY, 2514 MONTICELLO CT, SAN ANTONIO, TX, 78223-2234 | US Mail (1st Class) |
| 27917 | BURNS, LISA, 1457 E TREMAINE AVE, GILBERT, AZ, 85234-4897 | US Mail (1st Class) |
| 27917 | BURNS, MARGIE, 4013 TREEMONT CIR, COLLEYVILLE, TX, 76034-8720 | US Mail (1st Class) |
| 27917 | BURNS, MARY, 2011 HULTON RD, VERONA, PA, 15147-3806 | US Mail (1st Class) |
| 27917 | BURNS, TIM, PO BOX 35, NORTH ROSE, NY, 14516 | US Mail (1st Class) |
| 27917 | BURNSIDE, MARK, 5276 TORTOISE LN # A, FORT IRWIN, CA, 92310 | US Mail (1st Class) |
| 27917 | BURR, GAIL, 717 HIGHLAND AVE, WATERBURY, CT, 06708-4103 | US Mail (1st Class) |
| 27917 | BURRELL, ALEX, 1837 RIVER CHASE TRL, DULUTH, GA, 30096 | US Mail (1st Class) |
| 27917 | BURRESS, CHERISH, 5 WILSON RD LOT 331, RADCLIFF, KY, 40160 | US Mail (1st Class) |
| 27917 | BURROWS, KATHLEEN, 1657 MAITLAND CT, COLORADO SPRINGS, CO, 80919-2479 | US Mail (1st Class) |
| 27917 | BURSTEIN, LAWRENCE, 11030 CAMERON CT APT 107, DAVIE, FL, 33324 | US Mail (1st Class) |

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27917 | BURTNER, LAURIE, 597 CHESTNUT RIDGE RD, ROCHESTER, NY, 14624 | US Mail (1st Class) |
| 27917 | BURTON, BRENDA, 1454 S BANNER AVE, INDIANAPOLIS, IN, 46241 | US Mail (1st Class) |
| 27917 | BURTON, HEATHER, 2 GREENSIDE PL, SPRING, TX, 77381-6340 | US Mail (1st Class) |
| 27917 | BURTON, JACOB, 1862 SOUTH 2210 WEST, SYRACUSE, UT, 84075 | US Mail (1st Class) |
| 27917 | BUSBY, AMY, 32009 NE WAND RD, TROUTDALE, OR, 97060 | US Mail (1st Class) |
| 27917 | BUSBY, RL, 2704 RICHARD RD, LAKE PARK, FL, 33403-1430 | US Mail (1st Class) |
| 27917 | BUSH, DONNA, 2233 N VILLAGE GREEN ST, HARVEY, LA, 70058-7020 | US Mail (1st Class) |
| 27917 | BUSH, SHARON, PO BOX 1732, MILLEDGEVILLE, GA, 31059 | US Mail (1st Class) |
| 27917 | BUSH, WILLIAM, 1041 HORIZON ST, CALEXICO, CA, 92231 | US Mail (1st Class) |
| 27917 | BUSHKIN, LAWRENCE, 4502 E DESERT PARK PL, PARADISE VALLEY, AZ, 85253-2948 | US Mail (1st Class) |
| 27917 | BUSLOVICH, VLADIMIR, 2775 BROWN ST APT 3B, BROOKLYN, NY, 11235 | US Mail (1st Class) |
| 27917 | BUSS, MICHAEL, 545 SANDHURST DR W APT 219, SAINT PAUL, MN, 55113-4674 | US Mail (1st Class) |
| 27917 | BUSS, MICHAEL, 545 SANDHURST DR 3219, SAINT PAUL, MN, 55113 | US Mail (1st Class) |
| 27917 | BUSSARD, JOYCE, 6800 CRESCENT CT #205, RALEIGH, NC, 27606 | US Mail (1st Class) |
| 27917 | BUSSARD, JOYCE, 6800 CRESCENT MOON CT APT 205, RALEIGH, NC, 27606 | US Mail (1st Class) |
| 27917 | BUSTAMANTE, JUAN, 2015 SE 18TH ST, HOMESTEAD, FL, 33035 | US Mail (1st Class) |
| 27917 | BUSTOS, MIGUEL, 11211 EDWARDS AVE, PEARLAND, TX, 77584-5517 | US Mail (1st Class) |
| 27917 | BUSZKO, VINCENT, 12 LOCUST CT, FREEHOLD, NJ, 07728 | US Mail (1st Class) |
| 27917 | BUTLER KRGOVIC, TARA, 304 E MARSHALL ST APT 705, WEST CHESTER, PA, 19380 | US Mail (1st Class) |
| 27917 | BUTLER, CATHERINE, 23 CLIFTON AVE, BEVERLY, MA, 01915 | US Mail (1st Class) |
| 27917 | BUTLER, CHRIS, 6202 TULIP POPLAR PL, HUNTERSVILLE, NC, 28078 | US Mail (1st Class) |
| 27917 | BUTLER, CYNTHIA, 1534 GREEN ST, SAN FRANCISCO, CA, 94123 | US Mail (1st Class) |
| 27917 | BUTLER, EDGAR, 212 W 129TH ST APT 14B, NEW YORK, NY, 10027 | US Mail (1st Class) |
| 27917 | BUTLER, GORDON, 431 HEATHER MARIE DR, HENDERSONVILLE, NC, 28792 | US Mail (1st Class) |
| 27917 | BUTLER, INEZ, 6940 S HARVARD AVE, CHICAGO, IL, 60621 | US Mail (1st Class) |
| 27917 | BUTLER, JAMES, 14539 BENEFIT ST UNIT 102, SHERMAN OAKS, CA, 91403 | US Mail (1st Class) |
| 27917 | BUTLER, JASON, 12150 REGENCY RUN CT APT 1, CINCINNATI, OH, 45240-1069 | US Mail (1st Class) |
| 27917 | BUTLER, JASON, 6655 GLYNEAGLE DR SE, SALEM, OR, 97306 | US Mail (1st Class) |
| 27917 | BUTLER, REBECCA, 818 RENAULT AVE, SEBRING, FL, 33872 | US Mail (1st Class) |
| 27917 | BUTLER, SUSAN, 14080 GREAT PLAINS RD, POWAY, CA, 92064-1443 | US Mail (1st Class) |
| 27917 | BUTLER, TARA, 304 E MARSHALL ST APT 705, WEST CHESTER, PA, 19380 | US Mail (1st Class) |
| 27917 | BUTLET, KELLY, 2431 78TH AVE W, TACOMA, WA, 98466-3518 | US Mail (1st Class) |
| 27917 | BUTROS, HELENA, 28024 RIDGECOVE CT N, RANCHO PALOS VERDES, CA, 90275 | US Mail (1st Class) |
| 27917 | BUTT, ERUM, 2607 FAIRWAY DR, SUGAR LAND, TX, 77478-4016 | US Mail (1st Class) |
| 27917 | BUTT, FARRUKH, 1154 S THOMAS ST APT 21, ARLINGTON, VA, 22204-3628 | US Mail (1st Class) |
| 27917 | BUTT, JAVED, 881 PROVENCE PL, ALGONQUIN, IL, 60156-5638 | US Mail (1st Class) |
| 27917 | BUTT, TARIQ, 2618 PIONEER TRL APT 501, SANDUSKY, OH, 44870 | US Mail (1st Class) |
| 27917 | BUTTS, KEENA, 164 MILL CV, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 27917 | BUTTS, MITCHELL, 738 W 4TH ST, PLAINFIELD, NJ, 07060 | US Mail (1st Class) |
| 27917 | BUTZ JR, NELSON, 2376 JAYHAWK RD, FORT SCOTT, KS, 66701 | US Mail (1st Class) |
| 27917 | BUYN, JIOH, 34 EAGLE PT, IRVINE, CA, 92604 | US Mail (1st Class) |
| 27917 | BYARS, ED, PO BOX 6031, NAPA, CA, 94581-1031 | US Mail (1st Class) |
| 27917 | BYCHKOVSKY, YURIY, 6104 18TH COURT NE #W208, REDMOND, WA, 98052 | US Mail (1st Class) |
| 27917 | BYCHKOVSKYY, YURIY, 6104 185TH CT NE APT W208, REDMOND, WA, 98052 | US Mail (1st Class) |
| 27917 | BYERS, MICHAEL, 2229 DAKOTA DR, NOBLESVILLE, IN, 46062 | US Mail (1st Class) |
| 27917 | BYERS, NATHAN, 96 COVENTRY LN, AMBLER, PA, 19002 | US Mail (1st Class) |
| 27917 | BYERS, WENDY, 2229 DAKOTA DR, NOBLESVILLE, IN, 46062 | US Mail (1st Class) |
| 27917 | BYRD, SHELBY, 599 HERRING RD, ORRUM, NC, 28369 | US Mail (1st Class) |
| 27917 | BYRD, STEPHEN, 6300 MILGEN RD APT 1267, COLUMBUS, GA, 31907 | US Mail (1st Class) |
| 27917 | BYRNE, CHARLES, 510 W SPRINGFIELD AVE APT B, CHAMPAIGN, IL, 61820 | US Mail (1st Class) |

SN Liquidation, Inc., et al. f/k/a InPhonic, Inc.

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 27917 | BYRNE, MARY, 509 VISTA DEL LAGO LN, WAKE FOREST, NC, 27587-5343 | **US Mail (1st Class)** |
| 27917 | BYRON, AL, 57 SUMMITCREST, DOVE CANYON, CA, 92679 | **US Mail (1st Class)** |
| 27917 | BYSTROM, CHAD, 8710 E 114TH ST, KANSAS CITY, MO, 64134 | **US Mail (1st Class)** |
| 27917 | BYUN, JIOH, 34 EAGLE PT, IRVINE, CA, 92604 | **US Mail (1st Class)** |
| 27917 | CABALES, SUSAN, 2437 STUART ST, BROOKLYN, NY, 11229 | **US Mail (1st Class)** |
| 27917 | CABANLONG, REYNATO, 1316 CEDAR AVE APT 2, MARYSVILLE, WA, 98270 | **US Mail (1st Class)** |
| 27917 | CABANLONG, RYENATO, 1316 CEDAR AVE APT 2, MARYSVILLE, WA, 98270 | **US Mail (1st Class)** |
| 27917 | CABO, ANDRES, PO BOX 440913, MIAMI, FL, 33144 | **US Mail (1st Class)** |
| 27917 | CABONILAS, ALDRINA, 1319 WEMBLY RD, RICHMOND, VA, 23229 | **US Mail (1st Class)** |
| 27917 | CABRAL, CYNTHIA, 612 ASH ST, GLASSBORO, NJ, 08028-2850 | **US Mail (1st Class)** |
| 27917 | CABRALES, RAMESES, 11904 BLACKWOOD CT, LAUREL, MD, 20708 | **US Mail (1st Class)** |
| 27917 | CABREA, MARIA, 5643 CARFAX AVE, LAKEWOOD, CA, 90713 | **US Mail (1st Class)** |
| 27917 | CABRERA, ANDY, 904 E FRONT ST, PLAINFIELD, NJ, 07062-1106 | **US Mail (1st Class)** |
| 27917 | CABRERA, RANDI, 6436 BRISA DEL MAR DR, EL PASO, TX, 79912 | **US Mail (1st Class)** |
| 27917 | CABRERA, XENIA, 12766 GAZEBO CT, WOODBRIDGE, VA, 22192 | **US Mail (1st Class)** |
| 27917 | CADAVID, MARIO, 1105 MYRON ST, UNIONDALE, NY, 11553 | **US Mail (1st Class)** |
| 27917 | CADDIE, DARRELL, 6724 ATHENS ST, BELTON, TX, 76513 | **US Mail (1st Class)** |
| 27917 | CADDO-BOSSIER PORT COMMISSION, NULL, PO BOX 52071, SHREVEPORT, LA, 71135 | **US Mail (1st Class)** |
| 27917 | CADELINIA, DONNA, 1617 KEEVMOKO ST #1504, HONOLULU, HI, 96822 | **US Mail (1st Class)** |
| 27917 | CADENA, LUCIO, 350 S LOUISVILLE ST, HARLEM, GA, 30814 | **US Mail (1st Class)** |
| 27917 | CADY, SCOTT, 5652 PILLSBURY AVE S, MINNEAPOLIS, MN, 55419 | **US Mail (1st Class)** |
| 27917 | CAGE, RUSTY, 469 E OLIVE ST, LONG BEACH, NY, 11561-3606 | **US Mail (1st Class)** |
| 27917 | CAGLE KEMP, TERRANCE, 1038 ENGLEWOOD AVE, SAINT PAUL, MN, 55104 | **US Mail (1st Class)** |
| 27917 | CAGLE, GENE, 1140 PACIFIC ST, SAINT PAUL, MN, 55106 | **US Mail (1st Class)** |
| 27917 | CAHAPAY, EDEN, 6425 WHIPPOORWILL WAY, LAS VEGAS, NV, 89103-2157 | **US Mail (1st Class)** |
| 27917 | CAHILL, DEBRA, 374 SW 27TH AVE, DELRAY BEACH, FL, 33445-4402 | **US Mail (1st Class)** |
| 27917 | CAHILL, STUART, 190 WELLES ST STE 203, FORTY FORT, PA, 18704 | **US Mail (1st Class)** |
| 27917 | CAI, ANDREW, 35 ADAMS ST, MEDFORD, MA, 02155 | **US Mail (1st Class)** |
| 27917 | CAI, CUICI, 1740 LARKIN ST, SAN FRANCISCO, CA, 94109 | **US Mail (1st Class)** |
| 27917 | CAI, MINGXIANG, 440 SAINT REGIS DR, ALPHARETTA, GA, 30022 | **US Mail (1st Class)** |
| 27917 | CAI, SEAN, 12631 EL CAMINO REAL UNIT 2205, SAN DIEGO, CA, 92130 | **US Mail (1st Class)** |
| 27917 | CAI, XIANG, 4308 ALAN DR APT A, BALTIMORE, MD, 21229-4911 | **US Mail (1st Class)** |
| 27917 | CAI, ZHENGZIN, 1205 UNIVERSITY AVE APT 344, COLUMBIA, MO, 65201-5088 | **US Mail (1st Class)** |
| 27917 | CAIRE, YURIDIA, 1805 ARIZONA AVE, EL PASO, TX, 79902 | **US Mail (1st Class)** |
| 27917 | CAKMAK, OZGUR, 2309 STEINWAY ST APT 2R, ASTORIA, NY, 11105 | **US Mail (1st Class)** |
| 27917 | CALAMBRO, ROSLYN, 100 VAIL RD APT D10, PARSIPPANY, NJ, 07054-1324 | **US Mail (1st Class)** |
| 27917 | CALAMUSA, SUZANNE, 208 MODERN FARMS RD, WESTWEGO, LA, 70094 | **US Mail (1st Class)** |
| 27917 | CALDERON, ANGELA, 19159 BROKEN BOW DR, RIVERSIDE, CA, 92508 | **US Mail (1st Class)** |
| 27917 | CALDWELL JR, JAMES, 529 MOORE AVE APT 3, CANONSBURG, PA, 15317 | **US Mail (1st Class)** |
| 27917 | CALDWELL, CAROLYN, PO BOX 965, PENNGROVE, CA, 94951 | **US Mail (1st Class)** |
| 27917 | CALDWELL, SCOTT, 303 E BIRCH ST, WALLA WALLA, WA, 99362 | **US Mail (1st Class)** |
| 27917 | CALDWELL, YVETTE, 1824 HITES CT, ORLANDO, FL, 32818 | **US Mail (1st Class)** |
| 27917 | CALHOUN, KATHY, 9503 BOXWOOD DR, CLARENCE CENTER, NY, 14032 | **US Mail (1st Class)** |
| 27917 | CALIGAN, GEOFFREY, 2892 MARLY GARDEN LN APT 403, FAIRFAX, VA, 22033-6409 | **US Mail (1st Class)** |
| 27917 | CALIT, SONJIA, 4415 CORLISS ST, LOS ANGELES, CA, 90641 | **US Mail (1st Class)** |
| 27917 | CALLAHAN, PATSY, 9892 MACDONALD DR, DUBLIN, OH, 43017 | **US Mail (1st Class)** |
| 27917 | CALLAWAY, LAWRENCE, 61 SAN CARLOS CT, WALNUT CREEK, CA, 94598-4106 | **US Mail (1st Class)** |
| 27917 | CALLISON, LANETTE, RR 4 BOX 787, MADILL, OK, 73446-8648 | **US Mail (1st Class)** |
| 27917 | CALVERT, SALLY, 340 CHAPMAN AVE, SAN BRUNO, CA, 94066 | **US Mail (1st Class)** |
| 27917 | CALVEZ, BERNADETTE, 71 ROADRUNNER ST, BRENTWOOD, CA, 94513 | **US Mail (1st Class)** |

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 27917 | CALVIN, JASON, 3966 CASITA WAY, SAN DIEGO, CA, 92115 | US Mail (1st Class) |
| 27917 | CAMACHO, ELIBORIO, 1147 W 17TH ST, CHICAGO, IL, 60608 | US Mail (1st Class) |
| 27917 | CAMARA, CHITO, 1 VINCENT RD APT 4M, BRONXVILLE, NY, 10708 | US Mail (1st Class) |
| 27917 | CAMARA, FLORIEBEL, 1 VINCENT RD APT 4M, BRONXVILLE, NY, 10708 | US Mail (1st Class) |
| 27917 | CAMARA, SUSAN, 223 SHAW ST, NEW BEDFORD, MA, 02745-5344 | US Mail (1st Class) |
| 27917 | CAMERON, DAWN, 20 RIVER TER APT 24E, NEW YORK, NY, 10282 | US Mail (1st Class) |
| 27917 | CAMERON, JAYME, 820 DAWES AVE, JOLIET, IL, 60435-4440 | US Mail (1st Class) |
| 27917 | CAMERON, LIN, 3713 MEADE CT, BAKERSFIELD, CA, 93309 | US Mail (1st Class) |
| 27917 | CAMERON, SHANNON, 8831 MILE RUN RD, HUMBLE, TX, 77346 | US Mail (1st Class) |
| 27917 | CAMKRELIDZE, LEDI, 6914 RIDGE BLVD APT B8, BROOKLYN, NY, 11209 | US Mail (1st Class) |
| 27917 | CAMP, STEVEN, 275 SUN VALLEY DR, SLIDELL, LA, 70458-5125 | US Mail (1st Class) |
| 27917 | CAMPANELLI, JOANNE, 183 FORBES ST, RAHWAY, NJ, 07065 | US Mail (1st Class) |
| 27917 | CAMPBELL, BRIAN, PO BOX 1125, HINDMAN, KY, 41822-1125 | US Mail (1st Class) |
| 27917 | CAMPBELL, CARMEN, 2618 SHERIDAN RD, SAN BERNARDINO, CA, 92407 | US Mail (1st Class) |
| 27917 | CAMPBELL, FRANCIS, 4027 YORKTOWN DR, BOOTHWYN, PA, 19061-2458 | US Mail (1st Class) |
| 27917 | CAMPBELL, HOWARD, 54 HARDING DR, SOUTH ORANGE, NJ, 07079 | US Mail (1st Class) |
| 27917 | CAMPBELL, KATHLEEN, 12932 VENICE BLVD, LOS ANGELES, CA, 90066-3558 | US Mail (1st Class) |
| 27917 | CAMPBELL, LOUIS, 12641 BUCKLEYS GATE DR, FAIRFAX, VA, 22030-6634 | US Mail (1st Class) |
| 27917 | CAMPBELL, PATRICIA, 5 RUTH AVE BEECH CREST ESTATES, LAUREL, MD, 20723 | US Mail (1st Class) |
| 27917 | CAMPBELL, PHYLLIS, 4927 SAILFISH DR, PORT ORANGE, FL, 32127-7307 | US Mail (1st Class) |
| 27917 | CAMPBELL, ROBERT, 4647 RESERVOIR RD, GENESEO, NY, 14454 | US Mail (1st Class) |
| 27917 | CAMPBELL, ROBERT, 4647 RESEVOUR RD, GENESEO, NY, 14454 | US Mail (1st Class) |
| 27917 | CAMPBELL, SASA, 201 W TARRANT RD APT 525, GRAND PRAIRIE, TX, 75050 | US Mail (1st Class) |
| 27917 | CAMPBELL, SHANNON, 5400 AUTO CLUB WAY, MINNEAPOLIS, MN, 55416-2513 | US Mail (1st Class) |
| 27917 | CAMPBELL, SHERRI, 317 S 6TH ST, LOMPOC, CA, 93436 | US Mail (1st Class) |
| 27917 | CAMPBELL, TIANN, 90 SW 91ST AVE APT 308, PLANTATION, FL, 33324-2560 | US Mail (1st Class) |
| 27917 | CAMPBELL, VICKIE, 1501 WESTBOURNE PKWY, ALGONQUIN, IL, 60102 | US Mail (1st Class) |
| 27917 | CAMPELL, CAMERON, 317 S 6TH ST, LOMPOC, CA, 93436 | US Mail (1st Class) |
| 27917 | CAMPIGLIA, JOSEPH, 215 MILE SQUARE RD, YONKERS, NY, 10701 | US Mail (1st Class) |
| 27917 | CAMPO, ERIT, 110 E ARCADIA AVE UNIT 05, CLOVIS, NM, 88101-0306 | US Mail (1st Class) |
| 27917 | CAMPOS, JOSE, 5818 STUEBNER AIRLINE RD, HOUSTON, TX, 77091-4323 | US Mail (1st Class) |
| 27917 | CAMPOS, LEONEL, 138 E 54TH ST, LOS ANGELES, CA, 90011 | US Mail (1st Class) |
| 27917 | CANAAN, TAMMY, 8271 SUPERIOR ST, MASURY, OH, 44438 | US Mail (1st Class) |
| 27917 | CANARD, KENNY, 766 MINGUES TURNER LN, MOUNTAIN VIEW, AR, 72560 | US Mail (1st Class) |
| 27917 | CANCEL, ISAI, 2570 EXTON RD, HATBORO, PA, 19040-2509 | US Mail (1st Class) |
| 27917 | CANCEL, ISAI, 2570 EXTON RD, MORTON, PA, 19070 | US Mail (1st Class) |
| 27917 | CANCHE, ALBERT, 4834 LENNOX BLVD, LENNOX, CA, 90304-2111 | US Mail (1st Class) |
| 27917 | CANEPA, JORGELINA, 12 SUSAN LN, CORTLANDT MANOR, NY, 10567 | US Mail (1st Class) |
| 27917 | CANEVA, ROBBIN, 1480 MIDNIGHT SUN DR, BEAUMONT, CA, 92223-3303 | US Mail (1st Class) |
| 27917 | CANFIELD, WILLIAM, 56 KATE CIR, MIDDLE ISLAND, NY, 11953 | US Mail (1st Class) |
| 27917 | CANGE, HANS, 1725 BELFIELD AVE, PHILADELPHIA, PA, 19141-1506 | US Mail (1st Class) |
| 27917 | CANGE, RICHARD, 1001 WILLOW LN, MASON, OH, 45040-1492 | US Mail (1st Class) |
| 27917 | CANNEY, PAUL, 10 BLACK HORSE LN, COHASSET, MA, 02025 | US Mail (1st Class) |
| 27917 | CANNON, LANCE, 176 SPENCER PEAK WAY UNIT B9, DRAPER, UT, 84020-6968 | US Mail (1st Class) |
| 27917 | CANO, SALVADOR, 17569 MILLER AVE, FONTANA, CA, 92336 | US Mail (1st Class) |
| 27917 | CANOVA, SUSAN, 2922 W 1800 N, CLEARFIELD, UT, 84015-7610 | US Mail (1st Class) |
| 27917 | CANPOLAT, OMER, 2919 E GRANGE AVE, CUDAHY, WI, 53110-2157 | US Mail (1st Class) |
| 27917 | CANTABRANA, KATHY, 5537 SILVER MAPLE DR, ARLINGTON, TX, 76018 | US Mail (1st Class) |
| 27917 | CANTRELL, MICHELLE, 5415 QUINCE RD, MEMPHIS, TN, 38119 | US Mail (1st Class) |
| 27917 | CAO, DAVID, 4124 W 4TH ST APT 1512, HATTIESBURG, MS, 39401 | US Mail (1st Class) |

SN Liquidation, Inc., et al. f/k/a InPhonic, Inc.

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27917 | CAO, GUANGYU, 839 SPRINGWOOD DR, SAN JOSE, CA, 95129 | US Mail (1st Class) |
| 27917 | CAO, HAIRONG, 664 JOHANNA AVE APT 1, SUNNYVALE, CA, 94085-3232 | US Mail (1st Class) |
| 27917 | CAO, HANG, 32025 N 19TH LN, PHOENIX, AZ, 85085-7096 | US Mail (1st Class) |
| 27917 | CAO, JIONG XIN, 125 SEARS ST, SAN FRANCISCO, CA, 94112 | US Mail (1st Class) |
| 27917 | CAO, JOHN, 18 ROYAL PALM WAY UNIT 207, BOCA RATON, FL, 33432 | US Mail (1st Class) |
| 27917 | CAO, LOC, 7618 WINDING GREENS CT, JACKSONVILLE, FL, 32244 | US Mail (1st Class) |
| 27917 | CAO, THOMAS, 3725 OAKLAND AVE, MINNEAPOLIS, MN, 55407-2510 | US Mail (1st Class) |
| 27917 | CAONAKIS, JOHN, 19 HUMMEL DR, TOMS RIVER, NJ, 08757-5242 | US Mail (1st Class) |
| 27917 | CAPALUPA, CYNTHIA, 413 CRAWFORD AVE, SYRACUSE, NY, 13224 | US Mail (1st Class) |
| 27917 | CAPAYAS, ALOMA, 8009 TRUMPETER CT, GLEN BURNIE, MD, 21061 | US Mail (1st Class) |
| 27917 | CAPAYAS, GLORIA, 8009 TRUMPETER CT, GLEN BURNIE, MD, 21061 | US Mail (1st Class) |
| 27917 | CAPAYAS, MARY, 8009 TRUMPETER CT, GLEN BURNIE, MD, 21061 | US Mail (1st Class) |
| 27917 | CAPETILLO, TERESA, 987 GUATAY AVE, CHULA VISTA, CA, 91911-2317 | US Mail (1st Class) |
| 27917 | CAPLE, CHARLES, 1011 AIRLINE N, ROSHARON, TX, 77583-7760 | US Mail (1st Class) |
| 27917 | CAPORALE-JONES, ANGELA, 1305 CRIMSON LN, MCDONOUGH, GA, 30252 | US Mail (1st Class) |
| 27917 | CAPORALI-JONES, ANGELA, 1305 CRIMSON LN, MCDONOUGH, GA, 30252 | US Mail (1st Class) |
| 27917 | CAPOTE, MARILYN, 6811 SW 7TH ST, MIAMI, FL, 33144 | US Mail (1st Class) |
| 27917 | CAPOZZA, JAMES, 14648 UNBRIDLED DR, ORLANDO, FL, 32826-6509 | US Mail (1st Class) |
| 27917 | CAPPASOLA, EDWARD, 3900 DELTA DAWN LN, N LAS VEGAS, NV, 89032 | US Mail (1st Class) |
| 27917 | CAPPER, DAVID, 8932 NOTTOWAY DR, CHARLOTTE, NC, 28213-3546 | US Mail (1st Class) |
| 27917 | CAPPIELLO, MIKE, 14508 FAIRWEATHER ST, SANTA CLARITA, CA, 91351 | US Mail (1st Class) |
| 27917 | CAPRIO, MARK, 4465 HARBOR LN N, PLYMOUTH, MN, 55446 | US Mail (1st Class) |
| 27917 | CAPURSO, TESSIE, 111 7TH ST, GARDEN CITY, NY, 11530-5731 | US Mail (1st Class) |
| 27917 | CAPUTO, JOSEPH, PO BOX 196, FRIDAY HARBOR, WA, 98250 | US Mail (1st Class) |
| 27917 | CAPUTSO, TESSIE, 111 7TH ST, GARDEN CITY, NY, 11530-5731 | US Mail (1st Class) |
| 27917 | CARAFIDES, PAUL, 1201 ORMOND AVE, DREXEL HILL, PA, 19026-2621 | US Mail (1st Class) |
| 27917 | CARAVELLO, JOSEPH, 8231 NW 20TH ST, CORAL SPRINGS, FL, 33071-6220 | US Mail (1st Class) |
| 27917 | CARAVETTE, DARIO, 101 W 22ND ST STE 201, LOMBARD, IL, 60148 | US Mail (1st Class) |
| 27917 | CARAVETTE, DARIO, 101 W 22ND ST STE 201|, LOMBARD, IL, 60148 | US Mail (1st Class) |
| 27917 | CARAWAY, ANTOINETTE, 706 COLLEEN DR, SAN JOSE, CA, 95123 | US Mail (1st Class) |
| 27917 | CARBAJAL, FRANCISCO, 7148 S MILLARD AVE, CHICAGO, IL, 60629-4347 | US Mail (1st Class) |
| 27917 | CARBASCO, SANDRA, 2610 KNOLL SHADOWS LN, KATY, TX, 77449 | US Mail (1st Class) |
| 27917 | CARBONE, ARTHUR, 613 W MAIN ST, ALBERTVILLE, AL, 35950 | US Mail (1st Class) |
| 27917 | CARBONE, JUNE, 621 W 57TH TER, KANSAS CITY, MO, 64113 | US Mail (1st Class) |
| 27917 | CARBONE, MICHELLE, 1704 WIND HILL RD, NORMAN, OK, 73071-3647 | US Mail (1st Class) |
| 27917 | CARBONEL, MARISOL, 181 VALLEYVIEW WAY, SOUTH SAN FRANCISCO, CA, 94080 | US Mail (1st Class) |
| 27917 | CARDELL, KENNETH, 1319 E LAKESHORE DR, LANDRUM, SC, 29356 | US Mail (1st Class) |
| 27917 | CARDENAS, JAMIE, 133 PINE TREE AVE, UMATILLA, OR, 97882-6176 | US Mail (1st Class) |
| 27917 | CARDONA, ANITA, HC 77 BOX 3433, UVALDE, TX, 78801-9613 | US Mail (1st Class) |
| 27917 | CARDOSO, GRACE, 556 WOOD ST, FALL RIVER, MA, 02721-4433 | US Mail (1st Class) |
| 27917 | CARDWELL, KAREN, 4958 SW 92ND TER, COOPER CITY, FL, 33328 | US Mail (1st Class) |
| 27917 | CAREY, JEANNE, 146 WASHINGTON AVE, VALLEY STREAM, NY, 11580-3032 | US Mail (1st Class) |
| 27917 | CAREY, ROBERTA, 726 MOORES MOUNTAIN RD, MECHANICSBURG, PA, 17055 | US Mail (1st Class) |
| 27917 | CAREY, SHAUN, 326 DEER RIDGE DR, WEST BEND, WI, 53095 | US Mail (1st Class) |
| 27917 | CAREY, SHERRY, 1 FORT ST APT 6, NILES, MI, 49120 | US Mail (1st Class) |
| 27917 | CAREY, STEPHN, 41 RALSTON AVE, HAVERTOWN, PA, 19083-2208 | US Mail (1st Class) |
| 27917 | CARIGNAN, KRISTY, 70 FOREST ST, RAYNHAM, MA, 02767 | US Mail (1st Class) |
| 27917 | CARITHERS, CLARA, 24 SEXTON COVE RD, KEY LARGO, FL, 33037-3029 | US Mail (1st Class) |
| 27917 | CARL, JOHN, 843 JEFFERSON HEIGHTS AVE, JEFFERSON, LA, 70121-1112 | US Mail (1st Class) |
| 27917 | CARLE, SARA, 1093 OLD POST RD, NEW PALTZ, NY, 12561 | US Mail (1st Class) |

SN Liquidation, Inc., et al. f/k/a InPhonic, Inc.

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27917 | CARLENO, KENNETH, 4727 N 83RD ST, SCOTTSDALE, AZ, 85251 | US Mail (1st Class) |
| 27917 | CARLEO, LAURIE, 6401 FOREST AVE, RIDGEWOOD, NY, 11385 | US Mail (1st Class) |
| 27917 | CARLETON, BRENT, 4872 143RD S W, SAVAGE, MN, 55378 | US Mail (1st Class) |
| 27917 | CARLETON, JILL, 24551 BRECKENRIDGE PL, NEWHALL, CA, 91321-2607 | US Mail (1st Class) |
| 27917 | CARLEY, JEANNE & MARK, 17103 US HIGHWAY 331 S, FREEPORT, FL, 32439 | US Mail (1st Class) |
| 27917 | CARLEY, JOANNE & MARK, 17103 US HIGHWAY 331 S, FREEPORT, FL, 32439 | US Mail (1st Class) |
| 27917 | CARLEY, MICHAEL, 156 WOODLAND CIR, NORTH AURORA, IL, 60542 | US Mail (1st Class) |
| 27917 | CARLIN, JENIFER, 521 LOWERLINE ST, NEW ORLEANS, LA, 70118-3859 | US Mail (1st Class) |
| 27917 | CARLIN, JENNIFER, 521 LOWERLINE ST, NEW ORLEANS, LA, 70118-3859 | US Mail (1st Class) |
| 27917 | CARLIN, MARSHA, 47 MARINE DR APT 7H, BUFFALO, NY, 14202 | US Mail (1st Class) |
| 27917 | CARLINA, STEPHANIE, 50 S MIDDLE NECK RD APT 3H, GREAT NECK, NY, 11021 | US Mail (1st Class) |
| 27917 | CARLINO, STEPHANIE, 50 S MIDDLEBENCH RD, GREAT NECK, NY, 11021 | US Mail (1st Class) |
| 27917 | CARLISLE, EVELYN, 12708 POQUOSON DR, AUSTIN, TX, 78727 | US Mail (1st Class) |
| 27917 | CARLSON, ANGELIQUE, 49 CARL ST, WARREN, MA, 01083 | US Mail (1st Class) |
| 27917 | CARLSON, DAREN, 575 MANOMIN AVE, SAINT PAUL, MN, 55107 | US Mail (1st Class) |
| 27917 | CARLSON, GERALD, 101 REBECCA CT, COLLINSVILLE, IL, 62234-5134 | US Mail (1st Class) |
| 27917 | CARLSON, NANCY, 11405 GREENMOORE LN, OAKTON, VA, 22124 | US Mail (1st Class) |
| 27917 | CARLSON, PAUL, 11821 W AUBURN AVE, LAKEWOOD, CO, 80228 | US Mail (1st Class) |
| 27917 | CARLSON, ROBERT, 9491 EVERGREEN PL APT 207, PLANTATION, FL, 33324-4322 | US Mail (1st Class) |
| 27917 | CARLSON, TED, 6 AMBOY LN, LAKE GROVE, NY, 11755 | US Mail (1st Class) |
| 27917 | CARMICHAEL, DAVID, 9904 ROYAL COLONY DR, WAXHAW, NC, 28173 | US Mail (1st Class) |
| 27917 | CARMICHAEL, JANELLE, 820 MERGANSER DR APT 2102, FORT COLLINS, CO, 80524 | US Mail (1st Class) |
| 27917 | CARMON, LINDA, 2308 S6TH ST, IRONTON, OH, 45638 | US Mail (1st Class) |
| 27917 | CARNAGEY, DANIEL, 636 WESTWOOD DR, LEXINGTON, SC, 29073 | US Mail (1st Class) |
| 27917 | CARNAHAN, JUDITH, 1708 ERICA CT, INDIANAPOLIS, IN, 46234 | US Mail (1st Class) |
| 27917 | CARNEIRO, DAVID, 12734 N 149TH DR, SUN CITY, AZ, 85379-6921 | US Mail (1st Class) |
| 27917 | CARNEIRO, JOHN, 6 RICHARD ST, MILFORD, MA, 01757-2322 | US Mail (1st Class) |
| 27917 | CARNEY, LAURA, 104 BRADY DR, BARBOURSVILLE, WV, 25504 | US Mail (1st Class) |
| 27917 | CARNEY, MARY, 40 GARLAND CT, PHOENIXVILLE, PA, 19460 | US Mail (1st Class) |
| 27917 | CARNEY, SCOTT, 489 BENWOOD HILL RD UNIT D, BENWOOD, WV, 26031 | US Mail (1st Class) |
| 27917 | CARNEY, TIFFANY, 7956 MISSION CENTER CT UNIT B, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 27917 | CARO, HOMERO, 11212 210TH ST, QUEENS VILLAGE, NY, 11429 | US Mail (1st Class) |
| 27917 | CARON, JENNIFER, 776 MILBECK AVE, ELK GROVE VILLAGE, IL, 60007-3610 | US Mail (1st Class) |
| 27917 | CARPENTER, DONNA, 241 N VINE ST APT 1004E, SALT LAKE CITY, UT, 84103-1944 | US Mail (1st Class) |
| 27917 | CARPENTER, ERICA, 1527 NE VIVION RD APT 27, GLADSTONE, MO, 64118-5943 | US Mail (1st Class) |
| 27917 | CARPENTER, MICHELLE, 94 POSSUM TROT LN, COLUMBUS, NC, 28722 | US Mail (1st Class) |
| 27917 | CARPENTER, SHANDELE, 59 N CREEKMIST PL, THE WOODLANDS, TX, 77385 | US Mail (1st Class) |
| 27917 | CARPIO, ROSA, 4628 ROBERT HOLT DR, EL PASO, TX, 79924 | US Mail (1st Class) |
| 27917 | CARR, BARRY, 214 RABBIT RUN, RIVERHEAD, NY, 11901 | US Mail (1st Class) |
| 27917 | CARR, DVEIN, 5340 REPECHO DR # Y208, SAN DIEGO, CA, 92124 | US Mail (1st Class) |
| 27917 | CARR, LINDA, 18096 27TH AVE, CLEARWATER, MN, 55320 | US Mail (1st Class) |
| 27917 | CARR, RALPHEAL, 7852 LEVY CT, PASADENA, MD, 21122 | US Mail (1st Class) |
| 27917 | CARR, STANLEY, 4888 HIGHWAY 61, MOUND BAYOU, MS, 38762 | US Mail (1st Class) |
| 27917 | CARR, SUSAN, 41272 JULIE DR, CLINTON TOWNSHIP, MI, 48038 | US Mail (1st Class) |
| 27917 | CARR, VICTORIA, 1113 LANDS END DR, CHESAPEAKE, VA, 23322 | US Mail (1st Class) |
| 27917 | CARRACEDO, ADRIA, 7220 BENJI AVE, HORN LAKE, MS, 38637 | US Mail (1st Class) |
| 27917 | CARRALHO-SILVA, JOAO, 6000 NW 84TH AVE, MIAMI, FL, 33166 | US Mail (1st Class) |
| 27917 | CARRASCO, PATRICIO, 8545 NW 140TH ST APT 1101, MIAMI LAKES, FL, 33016 | US Mail (1st Class) |
| 27917 | CARREL, JENNIFER, 31 74 29TH ST 2B, ASTORIA, NY, 11106 | US Mail (1st Class) |
| 27917 | CARREL, JENNIFER, 3174 29TH ST APT 2B, ASTORIA, NY, 11106 | US Mail (1st Class) |

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27917 | CARREON DE LACEY, JENNIE, 2600 DELEVAN DR, LOS ANGELES, CA, 90065 | US Mail (1st Class) |
| 27917 | CARRETE, IVY, 2420 S HOPE PL, ONTARIO, CA, 91761 | US Mail (1st Class) |
| 27917 | CARRIGAN, TODD, 9805 E 97TH PL N, OWASSO, OK, 74055 | US Mail (1st Class) |
| 27917 | CARRILLO, CHARLOTTE, 1560 MOSAIC WAY APT 232, STOCKTON, CA, 95207 | US Mail (1st Class) |
| 27917 | CARRILLO, FAITH, 4305 TROWBRIDGE DR, EL PASO, TX, 79903-1827 | US Mail (1st Class) |
| 27917 | CARRILLO, ROBERT, 860 HIGHWAY 62 E STE 8, MOUNTAIN HOME, AR, 72653 | US Mail (1st Class) |
| 27917 | CARROCC, DAVID, 5040 NORRISWOOD DR, MULBERRY, FL, 33860-9668 | US Mail (1st Class) |
| 27917 | CARROLL, CARRIE, 20 TRAILS END RD, LOUISVILLE, KY, 40216 | US Mail (1st Class) |
| 27917 | CARROLL, DAVID, 5040 NORRISWOOD DR, MULBERRY, FL, 33860-9668 | US Mail (1st Class) |
| 27917 | CARROLL, EIT, 292 WILD HORSE LN, MOUNT PLEASANT, SC, 29464 | US Mail (1st Class) |
| 27917 | CARROLL, HEATHER, 4 COTTON BAY WAY, SIMPSONVILLE, SC, 29681-4373 | US Mail (1st Class) |
| 27917 | CARROLL, KAREN, 8960 W 86TH ST, JUSTICE, IL, 60458 | US Mail (1st Class) |
| 27917 | CARROLL, KATHLEEN, 43565 RIVERBEND DR N, CLINTON TOWNSHIP, MI, 48038 | US Mail (1st Class) |
| 27917 | CARROLL, KATLEEN, 43565 RIVERBEND DR N, CLINTON TOWNSHIP, MI, 48038 | US Mail (1st Class) |
| 27917 | CARROLL, KIMBERLY, 43 MOUNTAIN VIEW DR, BROOKFIELD, CT, 06804 | US Mail (1st Class) |
| 27917 | CARROLL, SARAH, 18411 BEAVERWOOD RD, MINNETONKA, MN, 55345 | US Mail (1st Class) |
| 27917 | CARROLL, TONI, 29 GARDEN DR, LITCHFIELD, NH, 03052-1060 | US Mail (1st Class) |
| 27917 | CARR-THORNE, AMANDA, 14002 95TH AVE NW, GIG HARBOR, WA, 98329 | US Mail (1st Class) |
| 27917 | CARSON, HEATHER, 473 MADISON ST, BROOKLYN, NY, 11221-1664 | US Mail (1st Class) |
| 27917 | CARSON, JONATHAN, 426 HARVEST CT, LAKE IN THE HILLS, IL, 60156 | US Mail (1st Class) |
| 27917 | CARSON, JONATHON, 426 HARVEST CT, LAKE IN THE HILLS, IL, 60156 | US Mail (1st Class) |
| 27917 | CARSON, MICHAEL, 5 PATRICIA LN, LAKE GROVE, NY, 11755 | US Mail (1st Class) |
| 27917 | CARTER, CHRISTY, 1175 S HURON ST, DENVER, CO, 80223 | US Mail (1st Class) |
| 27917 | CARTER, DANNY, 53481 W FONTANA RD, INDEPENDENCE, LA, 70443-4507 | US Mail (1st Class) |
| 27917 | CARTER, GREG, 7504 E RIO VISTA CIR, TUCSON, AZ, 85715 | US Mail (1st Class) |
| 27917 | CARTER, JODY, 1900 CHERRY CREEK CIR, BRYANT, AR, 72022 | US Mail (1st Class) |
| 27917 | CARTER, LORRAINE, 7824 GOV WICKLIFFE AVE, BATON ROUGE, LA, 70811-2033 | US Mail (1st Class) |
| 27917 | CARTER, MACK, 459 EDGEWOOD ST, HARTFORD, CT, 06112-2004 | US Mail (1st Class) |
| 27917 | CARTER, PATRICK, 176 CLOWER RD, MEMPHIS, TN, 38109 | US Mail (1st Class) |
| 27917 | CARTER, PHYLLIS, 5709 REVELSTOK DR, SACRAMENTO, CA, 95842 | US Mail (1st Class) |
| 27917 | CARTER, RICKY, PO BOX 191, BUD, WV, 24716 | US Mail (1st Class) |
| 27917 | CARTER, WALTER, 3530 SHIRLEY DR, APOPKA, FL, 32703-6734 | US Mail (1st Class) |
| 27917 | CARTY, ROBERT, 32503 GREEN BEND CT, MAGNOLIA, TX, 77354 | US Mail (1st Class) |
| 27917 | CARUSO, LISA, 2328 BARRETT DR, ALGONQUIN, IL, 60102-6626 | US Mail (1st Class) |
| 27917 | CARVALHO, BRENDAN, 2359 GREER RD, PALO ALTO, CA, 94303 | US Mail (1st Class) |
| 27917 | CARVALHO, TATYANA, 812 DOWNING ST, PARLIN, NJ, 08859 | US Mail (1st Class) |
| 27917 | CARVALHO-SILVA, JOAO, 6000 NW 84TH AVE, MIAMI, FL, 33166 | US Mail (1st Class) |
| 27917 | CASAD, RANDY, 380 LEANDRA LN, EAGLE POINT, OR, 97524 | US Mail (1st Class) |
| 27917 | CASAJE, EMMANUEL, 19344 WINGED FOOT CIR, NORTHRIDGE, CA, 91326 | US Mail (1st Class) |
| 27917 | CASALINO, TERESAS, 1901 BLOOMINGDALE AVE, LANCASTER, PA, 17601 | US Mail (1st Class) |
| 27917 | CASANETT, MYONG, 5370 AMALFI DR, CLAY, NY, 13041 | US Mail (1st Class) |
| 27917 | CASANETT, MYOUNG, 5370 AMALFI DR, CLAY, NY, 13041 | US Mail (1st Class) |
| 27917 | CASCINO, ELISABETH, 308 S HOME AVE, TOPTON, PA, 19562 | US Mail (1st Class) |
| 27917 | CASEY, CRAIG, 41 WINDWOOD DR, FAYETTEVILLE, TN, 37334-6098 | US Mail (1st Class) |
| 27917 | CASEY, THELMA, 691 FARM LAKE DR, BLUFFTON, SC, 29910-5874 | US Mail (1st Class) |
| 27917 | CASH, ANDREA, 2751 GRIMES RANCH RD, AUSTIN, TX, 78732 | US Mail (1st Class) |
| 27917 | CASHEN, ROBERT, 114 BRECKWOOD DR, HARDINSBURG, KY, 40143 | US Mail (1st Class) |
| 27917 | CASHMAN, BRIAN, 17547 HAYNES STREET, VAN NUYS, CA, 91406 | US Mail (1st Class) |
| 27917 | CASIMIR, MARIE, 196 MITCHELL AVE, EAST MEADOW, NY, 11554 | US Mail (1st Class) |
| 27917 | CASPER, JANICE, 6288 GLADE RD SE, ACWORTH, GA, 30102 | US Mail (1st Class) |

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27917 | CASPILLAN, YOLANDE, 190 CORNELL ST, HEMPSTEAD, NY, 11550-1806 | US Mail (1st Class) |
| 27917 | CASQUEJO, ROBERT, 4811 MANSFIELD AVE, ROYAL OAK, MI, 48073-1305 | US Mail (1st Class) |
| 27917 | CASSELL, STACY, 849 HIGH MEADOW CIR, DRY FORK, VA, 24549 | US Mail (1st Class) |
| 27917 | CASSESI, JOSEPHINE, 83 PLEASANT ST # 1, WATERVILLE, ME, 04901 | US Mail (1st Class) |
| 27917 | CASSUTO, STACIE, 10 HOLLY RD, LAKE RONKONKOMA, NY, 11779 | US Mail (1st Class) |
| 27917 | CASTADEDA, RALFIE, 3059 TREY CT, SPRING HILL, TN, 37174 | US Mail (1st Class) |
| 27917 | CASTAGNA, CONSTANCE, 1128 HARBORGATE DR, MOUNT PLEASANT, SC, 29464 | US Mail (1st Class) |
| 27917 | CASTANEDA, JONATAN, 10546 TINTINHULL DR, FORT MILL, SC, 29707 | US Mail (1st Class) |
| 27917 | CASTANEDA, RALFIE, 3059 TREY CT, SPRING HILL, TN, 37174 | US Mail (1st Class) |
| 27917 | CASTANEDA, SILVA, 1387 MAGNOLIA ST, GRIDLEY, CA, 95948 | US Mail (1st Class) |
| 27917 | CASTEEL, ANGELA, 1537 PIONEER VLY, HOWE, TX, 75459 | US Mail (1st Class) |
| 27917 | CASTELLANOS, FULVIO, 39 SEAMAN CT, FREEPORT, NY, 11520-1833 | US Mail (1st Class) |
| 27917 | CASTELLANOS, MARIA, W LOOP 517, CARRIZO SPRINGS, TX, 78834 | US Mail (1st Class) |
| 27917 | CASTELLANOS, SAUL, 2010 PALM AVE, NATIONAL CITY, CA, 91950-6041 | US Mail (1st Class) |
| 27917 | CASTELLI, ANTHONY, 5 HADLEY DR, SMITHTOWN, NY, 11787-1723 | US Mail (1st Class) |
| 27917 | CASTERSEN, CHRISTINE, 320 ELDERWOOD PL, PLANO, TX, 75075 | US Mail (1st Class) |
| 27917 | CASTILLEJOS, ADRIAN, 7708 HEATHER RIDGE CT, IRVING, TX, 75063 | US Mail (1st Class) |
| 27917 | CASTILLO, ANGELA, 1207 TRAILWOODS, HOPKINS, MN, 55343 | US Mail (1st Class) |
| 27917 | CASTILLO, ELIDA, 11023 CEDAR PK, SAN ANTONIO, TX, 78249 | US Mail (1st Class) |
| 27917 | CASTILLO, ERVIN, 43449 URBANA LN, LANCASTER, CA, 93535 | US Mail (1st Class) |
| 27917 | CASTILLO, GONZALO, 456 CAMINO DE ENCANTO, REDONDO BEACH, CA, 90277-6529 | US Mail (1st Class) |
| 27917 | CASTILLO, REBECCA, 3505 S NORTHBRIDGE WAY, BOISE, ID, 83706 | US Mail (1st Class) |
| 27917 | CASTILLO, REBECCA, 2505 S NORTHBRIDGE WAY, BOISE, ID, 83706 | US Mail (1st Class) |
| 27917 | CASTILLO, ROSA, 2511 THE OAKS BLVD, KISSIMMEE, FL, 34746 | US Mail (1st Class) |
| 27917 | CASTILLO, ROSALINDA, 214 HEATHROW DR, HIRAM, GA, 30141-2342 | US Mail (1st Class) |
| 27917 | CASTILLO, RUBEN, 3411 JFKENN EDT BLVD, JERSEY CITY, NJ, 07307 | US Mail (1st Class) |
| 27917 | CASTILLO, SHANETTE, PO BOX 631020, LANAI CITY, HI, 96763 | US Mail (1st Class) |
| 27917 | CASTLEMAN, ELLEN, 28608 NORTH DR, BARRINGTON, IL, 60010 | US Mail (1st Class) |
| 27917 | CASTO, TRISHA, PO BOX 982452, PARK CITY, UT, 84098-2452 | US Mail (1st Class) |
| 27917 | CASTOR, ELIZABETH, 98 SUMMIT ST, WEYMOUTH, MA, 02188 | US Mail (1st Class) |
| 27917 | CASTREJON, JOSE, 5925 S WHIPPLE ST, CHICAGO, IL, 60629 | US Mail (1st Class) |
| 27917 | CASTRO, AROLDY, 572 KIPP ST, TEANECK, NJ, 07666 | US Mail (1st Class) |
| 27917 | CASTRO, BERNADETTE, 658 WINCHESTER AVE, LINCOLN PARK, MI, 48146 | US Mail (1st Class) |
| 27917 | CASTRO, CATARINO, 2623 S RIDGELEY DR, LOS ANGELES, CA, 90016 | US Mail (1st Class) |
| 27917 | CASTRO, CHRYSTAL, 36 DOROTHY WAY, NOVATO, CA, 94945 | US Mail (1st Class) |
| 27917 | CASTRO, CLAUDIA, 5254 65TH PL APT UGK, MASPETH, NY, 11378-1365 | US Mail (1st Class) |
| 27917 | CASTRO, CONSUELO, 1991 N ARROYO BLVD, PASADENA, CA, 91103 | US Mail (1st Class) |
| 27917 | CASTRO, DAMARIS, 8501 97TH AVE, OZONE PARK, NY, 11416-1247 | US Mail (1st Class) |
| 27917 | CASTRO, DOROTHY, 3945 HOLLYHOCK LN, NATIONAL CITY, CA, 91950-3163 | US Mail (1st Class) |
| 27917 | CASTRO, MAIRA, 117 GEORGETOWNE DR, HYDE PARK, MA, 02136 | US Mail (1st Class) |
| 27917 | CASTRO, MARGARITA, 1304 HOLGUIN ST, LANCASTER, CA, 93534 | US Mail (1st Class) |
| 27917 | CASTRO, MARIA, 1025 18TH AVE, MOLINE, IL, 61265-3844 | US Mail (1st Class) |
| 27917 | CASTRO, ROBERTO, 4200 THE WOODS DR APT 307, SAN JOSE, CA, 95136 | US Mail (1st Class) |
| 27917 | CASTRO, ROSA, 39 ROCKVALE CIR # 3, JAMAICA PLAIN, MA, 02130-3320 | US Mail (1st Class) |
| 27917 | CASTULIK, MARIE, 1161 SPENCER HILL DR, SAINT PETERS, MO, 63376 | US Mail (1st Class) |
| 27917 | CASWELL, RICHARD, 580 CLOVER LN UNIT C, ELIZABETHTOWN, KY, 42701 | US Mail (1st Class) |
| 27917 | CATAHAN, SABRINA, 29 NURSERY WAY, SOUTH SAN FRANCISCO, CA, 94080-3211 | US Mail (1st Class) |
| 27917 | CATELLANOS, GLORIA, 5929 LUCINDA LN, CORPUS CHRISTI, TX, 78412 | US Mail (1st Class) |
| 27917 | CATIIS, ROBERTO, 113 WINSTON DR, MATAWAN, NJ, 07747 | US Mail (1st Class) |
| 27917 | CATLETT, BRIAN, 10421 HORSEBACK RIDGE AVE, LAS VEGAS, NV, 89144 | US Mail (1st Class) |

SN Liquidation, Inc., et al. f/k/a InPhonic, Inc.

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 27917 | CAUDILL, GLENN, 971 NORTHVIEW DR, WOOSTER, OH, 44691 | US Mail (1st Class) |
| 27917 | CAUFMAN, STEVEN, 740H HARBAUGH VALLEY RD, FAIRFIELD, PA, 17320 | US Mail (1st Class) |
| 27917 | CAVAK, FILIZ, 4241 SUNNYSLOPE AVE, VAN NUYS, CA, 91423 | US Mail (1st Class) |
| 27917 | CAVANAUGH, JILL, 8142 JOE RODGERS RD, GRANITE BAY, CA, 95746 | US Mail (1st Class) |
| 27917 | CAVAZOS, NOEL, 1134 CHIMNEYROCK TRL, GARLAND, TX, 75043-1502 | US Mail (1st Class) |
| 27917 | CAVENDER III, CLARENCE, 2072 LAKEWOOD DR, SAINT ALBANS, WV, 25177-3576 | US Mail (1st Class) |
| 27917 | CAVIEL, CHARLENE, 2005 S PALM CT, PASADENA, TX, 77502-5552 | US Mail (1st Class) |
| 27917 | CAWLEY, ROBERT, 16 SILVER SPRINGS DR, BALLSTON SPA, NY, 12020 | US Mail (1st Class) |
| 27917 | CAYOT, PAUL, 512 MEMORIAL HWY, NORTH YARMOUTH, ME, 04097 | US Mail (1st Class) |
| 27917 | CAZ, MINGXIANG, 440 SAINT REGIS DR, ALPHARETTA, GA, 30022 | US Mail (1st Class) |
| 27917 | CAZAERCK, EDDY, 324 S SANTA FE AVE, VISALIA, CA, 93292-6432 | US Mail (1st Class) |
| 27917 | CAZARES MISGUITI, LILYANN, 234 SKILLMAN AVE APT 5A, BROOKLYN, NY, 11211 | US Mail (1st Class) |
| 27917 | CAZARES MISQUITI, LILYANN, 234 SKILLMAN AVE APT 5A, BROOKLYN, NY, 11211 | US Mail (1st Class) |
| 27917 | CECCANTI, LINDA, 125 KINGSTON DR, SLIDELL, LA, 70458 | US Mail (1st Class) |
| 27917 | CEJA, DANIEL, 1408 KURTZ ST, OCEANSIDE, CA, 92054 | US Mail (1st Class) |
| 27917 | CELA, ARTAN, PO BOX 334, POMFRET CENTER, CT, 06259 | US Mail (1st Class) |
| 27917 | CELESTE, PASQUALE, 90 SALEM AVE, CRANSTON, RI, 02920 | US Mail (1st Class) |
| 27917 | CELSIE, HENRIETTA, 3911 MONARCH DR, ORLANDO, FL, 32812 | US Mail (1st Class) |
| 27917 | CELSIE, HENRIETTE, 3911 MONARCH DR, ORLANDO, FL, 32812 | US Mail (1st Class) |
| 27917 | CELSIE, HENRIETTE, 3911 MONARCH DER, ORLANDO, FL, 32812 | US Mail (1st Class) |
| 27917 | CENDEJAS, SALVADOR, PO BOX 501, CALISTOGA, CA, 94515 | US Mail (1st Class) |
| 27917 | CENTENO, BIBINIA, 8349 STELLING DR S, JACKSONVILLE, FL, 32244-8410 | US Mail (1st Class) |
| 27917 | CEPEDA, EMILY, 2343 CEDAR AVE, LONG BEACH, CA, 90806 | US Mail (1st Class) |
| 27917 | CEPEDA, JERONIMO, 5644 SALEM DR, EL PASO, TX, 79924-1943 | US Mail (1st Class) |
| 27917 | CERESA, JANICE, 7311 SANDALWOOD DR APT 203, TINLEY PARK, IL, 60477 | US Mail (1st Class) |
| 27917 | CERNOSER, ANTHONY, 8818 SAGER DR, HOUSTON, TX, 77096 | US Mail (1st Class) |
| 27917 | CERONE, MONICA, 10 MINK CT, LAWRENCEVILLE, NJ, 08648 | US Mail (1st Class) |
| 27917 | CERVANTES, SUSANA, 3501 TONY ST, BAKERSFIELD, CA, 93306 | US Mail (1st Class) |
| 27917 | CERVELLI, GENE, 5226 N 63RD PL, PARADISE VALLEY, AZ, 85253-6983 | US Mail (1st Class) |
| 27917 | CESPEDES, MONICA, 1171 NW 134TH AVE, MIAMI, FL, 33182 | US Mail (1st Class) |
| 27917 | CHA, LINDA, 27461 CHERRY ST #F, NEWARK, CA, 94560 | US Mail (1st Class) |
| 27917 | CHA, TIMOTHY, 162 EAST ST, MOUNT WASHINGTON, MA, 01258 | US Mail (1st Class) |
| 27917 | CHADDERDON, KIM, 8185 E CRROKED TREE TR, TUCSON, AZ, 85715 | US Mail (1st Class) |
| 27917 | CHADDERDON, KIM, 8185 E CROOKED TREE TRL, TUCSON, AZ, 85715 | US Mail (1st Class) |
| 27917 | CHADDHA, RUCHITA, 4701 STAGGERBRUSH RD APT 1317, AUSTIN, TX, 78749 | US Mail (1st Class) |
| 27917 | CHADHA, AMIT, 13401 METRIC BLVD APT 723, AUSTIN, TX, 78727 | US Mail (1st Class) |
| 27917 | CHADIVE, GANGADHAR, 13568 CEDAR RUN LN, HERNDON, VA, 20171 | US Mail (1st Class) |
| 27917 | CHADLY, MARCIA, 9055 GARLAND ST, BROOMFIELD, CO, 80021-4486 | US Mail (1st Class) |
| 27917 | CHADWICK, HEATHER, 16 LEO ST, GLENS FALLS, NY, 12804-7974 | US Mail (1st Class) |
| 27917 | CHAFFIN, DAVID, 585 B BENNET LA, LEWISVILLE, TX, 75057 | US Mail (1st Class) |
| 27917 | CHAFFIN, DAVID, 585B BENNETT LN, LEWISVILLE, TX, 75057 | US Mail (1st Class) |
| 27917 | CHAFIN, TAMERA, 827 PUMP SPRINGS RD, NASHVILLE, AR, 71852 | US Mail (1st Class) |
| 27917 | CHAGANTY, SUBASH, 605 QUAL RIDE DR, PLAINSBORO, NJ, 08536 | US Mail (1st Class) |
| 27917 | CHAGANTY, SUBASH, 605 QUAIL RIDGE DR, PLAINSBORO, NJ, 08536 | US Mail (1st Class) |
| 27917 | CHAH, CHRISTOPHER, 2251 N HAZELTIME DR, VERNON HILLS, IL, 60061 | US Mail (1st Class) |
| 27917 | CHAHAL, KULWINDER, 28 BASCOM CT, SACRAMENTO, CA, 95835-1367 | US Mail (1st Class) |
| 27917 | CHAHAL, NEHA, 10896 CAMINITO AVE, SAN DIEGO, CA, 92126 | US Mail (1st Class) |
| 27917 | CHAHAL, NEHA, 10896 CAMINITO ALVAREZ, SAN DIEGO, CA, 92126 | US Mail (1st Class) |
| 27917 | CHAHANDE, AUNSHMALI, 4500 ASCOT CT, OAKLAND TOWNSHIP, MI, 48306 | US Mail (1st Class) |
| 27917 | CHAHANDE, AUNSHUMALI, 4500 ASCOT CT, OAKLAND TOWNSHIP, MI, 48306 | US Mail (1st Class) |

SN Liquidation, Inc., et al. f/k/a InPhonic, Inc.

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27917 | CHAHINE, THOMAS, 1084 MELROSE AVE, ALAMEDA, CA, 94502 | US Mail (1st Class) |
| 27917 | CHAHWAN, ALAIN, 20511 LAKE FOREST DR # B225I, LAKE FOREST, CA, 92630 | US Mail (1st Class) |
| 27917 | CHAI, CHANG, 8130 170TH ST, JAMAICA, NY, 11432 | US Mail (1st Class) |
| 27917 | CHAI, CHANG, 8138 170TH ST, JAMAICA, NY, 11432 | US Mail (1st Class) |
| 27917 | CHAI, DAVID, 470 NAVARO WAY UNIT 120, SAN JOSE, CA, 95134 | US Mail (1st Class) |
| 27917 | CHAI, SEN, 9742 NORTHEAST 119TH WAY APT D321, KIRKLAND, WA, 98034 | US Mail (1st Class) |
| 27917 | CHAIN, ERICA, 7400 LINCOLN AVE UNIT 410, SKOKIE, IL, 60076 | US Mail (1st Class) |
| 27917 | CHAINANI, DEEPAK, 27 BARBARA ST, BLOOMFIELD, NJ, 07003-4001 | US Mail (1st Class) |
| 27917 | CHAKKA, KESAVA, 22022 SHADY HEATH LN, KATY, TX, 77494 | US Mail (1st Class) |
| 27917 | CHAKKAKAKAL, XARIER, 118 PALISDE AVE NUMBER 3C, CLIFFSIDE PARK, NJ, 07010 | US Mail (1st Class) |
| 27917 | CHAKKARAI, MURALIDHARAN, 1405 OLIVE LN N APT 312, PLYMOUTH, MN, 55447 | US Mail (1st Class) |
| 27917 | CHAKOS, JACQUELINE, 2719 N SAWYER AVE APT 1, CHICAGO, IL, 60647 | US Mail (1st Class) |
| 27917 | CHAKRABORTY, PRADIC, 7929 CAMINITO DIA UNIT 3, SAN DIEGO, CA, 92122 | US Mail (1st Class) |
| 27917 | CHAKRAVARTY, BODHISATWA, 1212 PEPPERMILL CIR APT 91, ARLINGTON, TX, 76013 | US Mail (1st Class) |
| 27917 | CHALASANI, KAVITA, 4304 PARKTON ST APT 2B, BALTIMORE, MD, 21229-4560 | US Mail (1st Class) |
| 27917 | CHALISSERY, GEORGE, 1217 CENTENNIAL RD, PENN VALLEY, PA, 19072 | US Mail (1st Class) |
| 27917 | CHALLA, RAJASEKHAR, 11921 MISTY COVE CT APT 301, RICHMOND, VA, 23233-7151 | US Mail (1st Class) |
| 27917 | CHALLINDA, PATRICK, 80 S BALDWIN AVE, SIERRA MADRE, CA, 91024-2540 | US Mail (1st Class) |
| 27917 | CHALLITA, PATRICK, 80 S BALDWIN N AVE, SIERRA MADRE, CA, 91024 | US Mail (1st Class) |
| 27917 | CHALLITA, PATRICK, 80 S BALDWIN AVE, SIERRA MADRE, CA, 91024-2540 | US Mail (1st Class) |
| 27917 | CHAM, ALBERT, 6227 COPPER LIGHT ST, N LAS VEGAS, NV, 89081 | US Mail (1st Class) |
| 27917 | CHAMBERLAIN, CHRIS, 2108 20TH AVE S, NASHVILLE, TN, 37212 | US Mail (1st Class) |
| 27917 | CHAMBERS, AARON, 245 DAVID ST, ADEL, GA, 31620 | US Mail (1st Class) |
| 27917 | CHAMBLISS, JEFFREY, 3723 ROCKY WOODS DR, KINGWOOD, TX, 77339 | US Mail (1st Class) |
| 27917 | CHAMPION, BRANDON, 26851 N HIGHWAY 99, ACAMPO, CA, 95220 | US Mail (1st Class) |
| 27917 | CHAMPLIN, CAROLYN, 108 PINE RIDGE CIR, BRANDON, MS, 39047 | US Mail (1st Class) |
| 27917 | CHAN, ANDREW, 4015 S CHICAGO ST, SEATTLE, WA, 98118 | US Mail (1st Class) |
| 27917 | CHAN, ANNA, 1021 MARENGO DR, GLENDALE, CA, 91206 | US Mail (1st Class) |
| 27917 | CHAN, CHRISTOPHER, 817 PORTSMOUTH AVE, WESTCHESTER, IL, 60154 | US Mail (1st Class) |
| 27917 | CHAN, DERRICK, 4137 WATERFALL WAY, SAN LEANDRO, CA, 94578 | US Mail (1st Class) |
| 27917 | CHAN, IRENE, 14926 NE 72ND CT, REDMOND, WA, 98052-6805 | US Mail (1st Class) |
| 27917 | CHAN, JASON, 13684 17TH AVE, SAN FRANCISCO, CA, 94122 | US Mail (1st Class) |
| 27917 | CHAN, JASON, 1368A 17TH AVE, SAN FRANCISCO, CA, 94122 | US Mail (1st Class) |
| 27917 | CHAN, JOAN, 8220 WHITE PINE DR, MANASSAS PARK, VA, 20111 | US Mail (1st Class) |
| 27917 | CHAN, MUI, 8648 MYSTRAS CIR, ELK GROVE, CA, 95624 | US Mail (1st Class) |
| 27917 | CHAN, NELSON, 400 E 84TH ST APT 4D, NEW YORK, NY, 10028 | US Mail (1st Class) |
| 27917 | CHAN, POLLY, 7 YALE CT, EAST BRUNSWICK, NJ, 08816 | US Mail (1st Class) |
| 27917 | CHAN, SUSAN, 264 4TH AVE APT 3, SAN FRANCISCO, CA, 94118 | US Mail (1st Class) |
| 27917 | CHAN, VICTOR, 107 MIDDLESEX RD APT 2, WALTHAM, MA, 02452 | US Mail (1st Class) |
| 27917 | CHAN, WARREN, 1674 14TH AVE, SAN FRANCISCO, CA, 94122 | US Mail (1st Class) |
| 27917 | CHAN, YEUNG, 6903 HEDGEWOOD DR, RANCHO PALOS VERDES, CA, 90275 | US Mail (1st Class) |
| 27917 | CHAN, YIUKONG, 1587 E 16TH ST, BROOKLYN, NY, 11230 | US Mail (1st Class) |
| 27917 | CHANC, EDGAR, 1210 EVA AVE, LOS ALTOS, CA, 94024 | US Mail (1st Class) |
| 27917 | CHANCY, LAURA, 3609 RYAN CT, BURLESON, TX, 76028 | US Mail (1st Class) |
| 27917 | CHANDLER, ALAN, 1998 ANGELICO CIR, STOCKTON, CA, 95207 | US Mail (1st Class) |
| 27917 | CHANDLER, JANICE, 43605 WINTHROP CT, ASHBURN, VA, 20147-4775 | US Mail (1st Class) |
| 27917 | CHANDLER, TAMMY, 4522 PUCKETT ST, FOREST PARK, GA, 30297 | US Mail (1st Class) |
| 27917 | CHANDRASEKARAN, BINDURAJ, 6412 FORGET ME NOT, LIVERMORE, CA, 94551 | US Mail (1st Class) |
| 27917 | CHANDRASEKARAN, SIVAKUMAR, 1620 SPY GLASS HL RD NE APT 16B, CEDAR RAPIDS, IA, 52402 | US Mail (1st Class) |
| 27917 | CHANDWA, DINESH, 450 N MATHILDA AVE APT N104, SUNNYVALE, CA, 94085 | US Mail (1st Class) |

SN Liquidation, Inc., et al. f/k/a InPhonic, Inc.

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27917 | CHANDWANI, LALIT, 403 PARK MEADOWS DR APT 206, WAITE PARK, MN, 56387 | US Mail (1st Class) |
| 27917 | CHANENCHUK, BRUCE, 2 ALGONQUIAN DR, NATICK, MA, 01760-6095 | US Mail (1st Class) |
| 27917 | CHANEY, LAURA, 3609 RYAN CT, BURLESON, TX, 76028 | US Mail (1st Class) |
| 27917 | CHANEY, PAULA, PO BOX 121, MARIETTA, OK, 73448 | US Mail (1st Class) |
| 27917 | CHANEY, TIM, 7 VAN CLEAVE LN, WALNUT CREEK, CA, 94596 | US Mail (1st Class) |
| 27917 | CHANEY, TODD, 754 BENDING CT, FLUSHING, MI, 48433 | US Mail (1st Class) |
| 27917 | CHANG, CAN, 1923 BAYWOOD AQUARE, SAN JOSE, CA, 95132 | US Mail (1st Class) |
| 27917 | CHANG, CAN, 1923 BAYWOOD SQ, SAN JOSE, CA, 95132-3502 | US Mail (1st Class) |
| 27917 | CHANG, CHINSON, 19 HEATHER CT, PLAINSBORO, NJ, 08536 | US Mail (1st Class) |
| 27917 | CHANG, CONNIE, 2 CLYDE PL, LEXINGTON, MA, 02420 | US Mail (1st Class) |
| 27917 | CHANG, DANA, 1137 N CENTRAL AVE # 31007, GLENDALE, CA, 91202-3664 | US Mail (1st Class) |
| 27917 | CHANG, DANA, 1137 N CENTRAL AVE APT 1007, GLENDALE, CA, 91202-3675 | US Mail (1st Class) |
| 27917 | CHANG, EDGAR, 1210 EVA AVE, LOS ALTOS, CA, 94024 | US Mail (1st Class) |
| 27917 | CHANG, ERIC, 14955 STERLING OAKS DR, NAPLES, FL, 34110 | US Mail (1st Class) |
| 27917 | CHANG, GARY CHIA JUI, 2145 SHERIDAN RD, EVANSTON, IL, 60208 | US Mail (1st Class) |
| 27917 | CHANG, GARY CHIA-JUI, 2145 SHERIDAN RD DEPT OF ECE, EVANSTON, IL, 60208 | US Mail (1st Class) |
| 27917 | CHANG, GARY CHIN JUI, 2145 SHERIDAN RD, EVANSTON, IL, 60208 | US Mail (1st Class) |
| 27917 | CHANG, IM, 3916 MAURY PL, ALEXANDRIA, VA, 22309-8222 | US Mail (1st Class) |
| 27917 | CHANG, JUAN, 2120 EL PASEO ST APT 1804, HOUSTON, TX, 77054 | US Mail (1st Class) |
| 27917 | CHANG, KWANG JEN, 13506 DEERBROOK DR, POTOMAC, MD, 20854-6328 | US Mail (1st Class) |
| 27917 | CHANG, KWANG-JEN, 13506 DEERBROOK DR, POTOMAC, MD, 20854-6328 | US Mail (1st Class) |
| 27917 | CHANG, LEI, 5602 KING ARTHUR CT APT 2, WESTMONT, IL, 60559 | US Mail (1st Class) |
| 27917 | CHANG, MING, 25 GEMINI DR, EAST PROVIDENCE, RI, 02914 | US Mail (1st Class) |
| 27917 | CHANG, MING CHING, 25 GEMINI DR APT 4S, EAST PROVIDENCE, RI, 02914 | US Mail (1st Class) |
| 27917 | CHANG, MING-CHING, 25 GEMINI DR APT 4S, EAST PROVIDENCE, RI, 02914 | US Mail (1st Class) |
| 27917 | CHANG, MISUN, 348 HAUSER BLVD APT 215, LOS ANGELES, CA, 90036-3294 | US Mail (1st Class) |
| 27917 | CHANG, SHOU`SUNG, 504 SHOAL CIR, REDWOOD CITY, CA, 94065 | US Mail (1st Class) |
| 27917 | CHANG, STEPHEN, 7371 GREEMAN PL UNIT B, GOLETA, CA, 93117 | US Mail (1st Class) |
| 27917 | CHANG, STEPHEN, 7371 FREEMAN PL UNIT B, GOLETA, CA, 93117 | US Mail (1st Class) |
| 27917 | CHANG, TAEYOON, 901 S ASHLAND AVE APT 104, CHICAGO, IL, 60607 | US Mail (1st Class) |
| 27917 | CHANG, TSE TSANG, 18517 53RD AVE NE, LAKE FOREST PARK, WA, 98155 | US Mail (1st Class) |
| 27917 | CHANG, VICTOR, 25 WILLOW BROOK LN, ANNANDALE, NJ, 08801-3431 | US Mail (1st Class) |
| 27917 | CHANG, WAH YUEN, 20 HILLCREST DR, DUMONT, NJ, 07628 | US Mail (1st Class) |
| 27917 | CHANG, YUKUN, 11141 SANTA TERESA DR, CUPERTINO, CA, 95014 | US Mail (1st Class) |
| 27917 | CHANGE, CHRISTOPHER, 12017 LIBERTY AVE, SOUTH RICHMOND HILL, NY, 11419-2117 | US Mail (1st Class) |
| 27917 | CHANGELA, AJAY, 3595 BRIDGE MILL CT, NORCROSS, GA, 30092 | US Mail (1st Class) |
| 27917 | CHANI, MICHELLE, 6555 MOUNT ADA RD UNIT 214, SAN DIEGO, CA, 92111-3104 | US Mail (1st Class) |
| 27917 | CHAO, KUEI, 2 PARK RIVER OAK CT, SACRAMENTO, CA, 95831 | US Mail (1st Class) |
| 27917 | CHAO, PETER, 5872 LARRY DEAN ST, CORONA, CA, 92880 | US Mail (1st Class) |
| 27917 | CHAO, SHANE, 416 MOCKINGBIRD LN, WALNUT, CA, 91789 | US Mail (1st Class) |
| 27917 | CHAPIN, BETSY, 16 CARRIAGE RD, GILFORD, NH, 03249 | US Mail (1st Class) |
| 27917 | CHAPLA, PRAVIN, 1031 ORIOLE CIR S, LOCK HAVEN, PA, 17745 | US Mail (1st Class) |
| 27917 | CHAPMAN, JONATHAN, 3870 NE 22ND TER APT 3, LIGHTHOUSE POINT, FL, 33064 | US Mail (1st Class) |
| 27917 | CHAPMAN, RACHEL, 24817 N 40TH AVE, GLENDALE, AZ, 85310 | US Mail (1st Class) |
| 27917 | CHAPPELL, DIAHANN, 1873 HAVANA ST, SEASIDE, CA, 93955-4103 | US Mail (1st Class) |
| 27917 | CHAPPELL, JOHN, 8 CLARK CIR, HANOVER, MA, 02339 | US Mail (1st Class) |
| 27917 | CHAREZ, JEANNE, 9850 N 73RD ST UNIT 2019, SCOTTSDALE, AZ, 85258 | US Mail (1st Class) |
| 27917 | CHARIYASETHAPONG, CUILAIWAN, 6779 BISON ST, SPRINGFIELD, VA, 22150 | US Mail (1st Class) |
| 27917 | CHARIYASETHAPONG, WILAIWAN, 6779 BISON ST, SPRINGFIELD, VA, 22150 | US Mail (1st Class) |
| 27917 | CHARLES, ARLINE, 441 E 95TH ST, BROOKLYN, NY, 11212-2504 | US Mail (1st Class) |

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27917 | CHARLES, H ARLINE, 1650 NEW YORK AVE, BROOKLYN, NY, 11210-3345 | **US Mail (1st Class)** |
| 27917 | CHARLES, JAMES, 10311 NOGGLES RD, MANCHESTER, MI, 48158-9658 | **US Mail (1st Class)** |
| 27917 | CHARLES, PAMELA, 692 MULBERRY DR, PROSPECT HEIGHTS, IL, 60070 | **US Mail (1st Class)** |
| 27917 | CHARLESWORTH, TYLER, 111 S 15TH ST APT 2112, PHILADELPHIA, PA, 19102 | **US Mail (1st Class)** |
| 27917 | CHARR, RAMI, 3323 MCCUE RD, HOUSTON, TX, 77056-7234 | **US Mail (1st Class)** |
| 27917 | CHARTIER, LARRY, 7520 POTRANCO RD APT 2410, SAN ANTONIO, TX, 78251 | **US Mail (1st Class)** |
| 27917 | CHASE, DAN, 3573 POLK ST S, FARGO, ND, 58104-7500 | **US Mail (1st Class)** |
| 27917 | CHASSARD, MICHAEL, 1013 SUNLIGHT PATH DR, MONROE, NC, 28110 | **US Mail (1st Class)** |
| 27917 | CHASSARD, NICOLE, 1013 SUNLIGHT PATH DR, MONROE, NC, 28110 | **US Mail (1st Class)** |
| 27917 | CHASTINE, LOWELL, 44550 15TH ST E UNIT 5, LANCASTER, CA, 93535-6316 | **US Mail (1st Class)** |
| 27917 | CHATTLE, NANCY, 20448 GILMORE ST, CANOGA PARK, CA, 91306-4216 | **US Mail (1st Class)** |
| 27917 | CHATURVEDI, SANDEEP, 451 SEBASTIAN SQ, SAINT AUGUSTINE, FL, 32095 | **US Mail (1st Class)** |
| 27917 | CHAU, AMY, 16363 E FREMONT AVE APT 524, AURORA, CO, 80016 | **US Mail (1st Class)** |
| 27917 | CHAU, FIONA, 932 TASKER ST, PHILADELPHIA, PA, 19148 | **US Mail (1st Class)** |
| 27917 | CHAU, KINH, 2459 S MANU LN, WEST COVINA, CA, 91792-2203 | **US Mail (1st Class)** |
| 27917 | CHAU, PAUL, 1202 SIOUX CT, FREMONT, CA, 94539 | **US Mail (1st Class)** |
| 27917 | CHAUDHARI, RAMESH, 1309 CHADWICK DR, NORMAL, IL, 61761-1920 | **US Mail (1st Class)** |
| 27917 | CHAUDHARI, SUMMER, 1310 ASHLAND HILLS DR, CAPE GIRARDEAU, MO, 63701-2167 | **US Mail (1st Class)** |
| 27917 | CHAUDHARY, SAHAIL, 7448 GADSBY SQ, ALEXANDRIA, VA, 22315-5291 | **US Mail (1st Class)** |
| 27917 | CHAUDHRY, M, 23 LAKE FRONT CT, COLUMBIA, SC, 29212 | **US Mail (1st Class)** |
| 27917 | CHAUDHRY, M HANIF, 23 LAKE FRONT CT, COLUMBIA, SC, 29212 | **US Mail (1st Class)** |
| 27917 | CHAUDHRY, NEERJA, 199 SIGNATURE DR S, XENIA, OH, 45385-8901 | **US Mail (1st Class)** |
| 27917 | CHAUDHRY, RUHAN, 373 SAINT JAMES ST, HOLBROOK, NY, 11741 | **US Mail (1st Class)** |
| 27917 | CHAUDHRY, SAMREEN, 4715 N ARTESIAN AVE, CHICAGO, IL, 60625 | **US Mail (1st Class)** |
| 27917 | CHAUHAN, DHAVAL, 201 S 4TH ST APT 528, SAN JOSE, CA, 95112 | **US Mail (1st Class)** |
| 27917 | CHAUHAN, MEETA, 25 CALLISON LN, VOORHEES, NJ, 08043 | **US Mail (1st Class)** |
| 27917 | CHAULK, CHRIS, 3 FARM POND LN, FRANKLIN, MA, 02038 | **US Mail (1st Class)** |
| 27917 | CHAVAN, ANIRUDDH, 44 SHERMAN ST # 2, JOHNSON CITY, NY, 13790 | **US Mail (1st Class)** |
| 27917 | CHAVAN, ANIRUDDH, 44 SHERMAN ST APT 2, JOHNSON CITY, NY, 13790 | **US Mail (1st Class)** |
| 27917 | CHAVAN, VIDYASAGAR, 3338 COUNTRY BROOK ST, COLUMBUS, IN, 47201 | **US Mail (1st Class)** |
| 27917 | CHAVEZ, ANELL, 1113 NORWALK ST, DELANO, CA, 93215 | **US Mail (1st Class)** |
| 27917 | CHAVEZ, ISAIAS, 14037 S AINSWORTH ST, GARDENA, CA, 90247 | **US Mail (1st Class)** |
| 27917 | CHAVEZ, MARIVEL, 302 GUIBERSON ST, SANTA PAULA, CA, 93060 | **US Mail (1st Class)** |
| 27917 | CHAVISTAD, KELLIAMS, 2345 E COMMONWEALTH AVE APT 18, FULLERTON, CA, 92831 | **US Mail (1st Class)** |
| 27917 | CHAW, NGOCANH, 413 SAND RIDGE DR, VALRICO, FL, 33594 | **US Mail (1st Class)** |
| 27917 | CHAWDHRY, M, 23 LAKE FRONT CT, COLUMBIA, SC, 29212 | **US Mail (1st Class)** |
| 27917 | CHAWLA, ANIL, 8705 JEFFERSON HWY APT 134, RIVER RIDGE, LA, 70123 | **US Mail (1st Class)** |
| 27917 | CHE, MINGYU, 5069 NW 124TH WAY, CORAL SPRINGS, FL, 33076 | **US Mail (1st Class)** |
| 27917 | CHEBBI, DEEPAK, 1205 SPRING RIDGE LN, FLOWER MOUND, TX, 75028 | **US Mail (1st Class)** |
| 27917 | CHEEKATAMARLA, PRAVEEN, 90 MEYER RD APT 514, AMHERST, NY, 14226 | **US Mail (1st Class)** |
| 27917 | CHEEKATAMARLA, RAJENDER, 510 FLORIDA AVE APT 102, HERNDON, VA, 20170 | **US Mail (1st Class)** |
| 27917 | CHELMO, CLAYTON, 8408 GROVE CIR, SHAKOPEE, MN, 55379 | **US Mail (1st Class)** |
| 27917 | CHEMBAKASSERY, JAYADEVAN, 3665 BENTON ST APT 36, SANTA CLARA, CA, 95051 | **US Mail (1st Class)** |
| 27917 | CHEMEZ, TAMAS, 42 WASHINGTON ST, RED BANK, NJ, 07701-1838 | **US Mail (1st Class)** |
| 27917 | CHEN, ALICE, 6006 TRURO ST, HOUSTON, TX, 77007 | **US Mail (1st Class)** |
| 27917 | CHEN, AMY, 78 OLD LANDING WAY, CHARLESTOWN, MA, 02129 | **US Mail (1st Class)** |
| 27917 | CHEN, ANDREW, 2645 ANNANDALE, TUSTIN, CA, 92782 | **US Mail (1st Class)** |
| 27917 | CHEN, ANTONY, 1962 35TH AVE, SAN FRANCISCO, CA, 94116 | **US Mail (1st Class)** |
| 27917 | CHEN, BILL, 74 HILLTOP CIR, RANCHO PALOS VERDES, CA, 90275 | **US Mail (1st Class)** |
| 27917 | CHEN, BO, 1416 28TH ST S # 8, ARLINGTON, VA, 22206 | **US Mail (1st Class)** |

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27917 | CHEN, CHANGFENG, 16 RHODE ISLAND ST APT 1, OLD TOWN, ME, 04468 | US Mail (1st Class) |
| 27917 | CHEN, CHARLES, 2656 CROOKED CREEK DR, DIAMOND BAR, CA, 91765 | US Mail (1st Class) |
| 27917 | CHEN, CHENG, 5 KILPATRICK LN, BELLE MEAD, NJ, 08502 | US Mail (1st Class) |
| 27917 | CHEN, CHENGKUO, 5 KILPATRICK LN, BELLE MEAD, NJ, 08502 | US Mail (1st Class) |
| 27917 | CHEN, CHIN, 151 N SUNRISE AVE STE 817, ROSEVILLE, CA, 95661-2928 | US Mail (1st Class) |
| 27917 | CHEN, DAN, 1964 MCINTYRE ST, ANN ARBOR, MI, 48105-2421 | US Mail (1st Class) |
| 27917 | CHEN, DANIEL, 111 TIMBER OAK CT, VENETIA, PA, 15367 | US Mail (1st Class) |
| 27917 | CHEN, DANIEL, 111 TIMBER CT, VENETIA, PA, 15367 | US Mail (1st Class) |
| 27917 | CHEN, DANNY, 10472 JOHNSON AVE, CUPERTINO, CA, 95014 | US Mail (1st Class) |
| 27917 | CHEN, EDWARD, 300 JEFFORDS ST STE B, CLEARWATER, FL, 33756 | US Mail (1st Class) |
| 27917 | CHEN, ERIC, 1375 KELTON AVE APT 101, LOS ANGELES, CA, 90024 | US Mail (1st Class) |
| 27917 | CHEN, FENG-YI, 880 LA CRESCENT PL, SAN JOSE, CA, 95136 | US Mail (1st Class) |
| 27917 | CHEN, HAO, 25 LAS CASAS ST, MALDEN, MA, 02148-1211 | US Mail (1st Class) |
| 27917 | CHEN, HOWARD, 1705 PALOU AVE, SAN FRANCISCO, CA, 94124 | US Mail (1st Class) |
| 27917 | CHEN, JAY, 2 SPRING MEADOW DR, MALVERN, PA, 19355 | US Mail (1st Class) |
| 27917 | CHEN, JESSICA, 9811 BRISTOL SQUARE LN APT 103, BETHESDA, MD, 20814 | US Mail (1st Class) |
| 27917 | CHEN, JIAN, 1395 KINGSGATE DR, CARMEL, IN, 46032 | US Mail (1st Class) |
| 27917 | CHEN, JIAN, 10320 WESTLAKE DR APT 303, BETHESDA, MD, 20817 | US Mail (1st Class) |
| 27917 | CHEN, JIANLIANG, 611 E HENRY CLAY ST APT 4, WHITEFISH BAY, WI, 53217 | US Mail (1st Class) |
| 27917 | CHEN, JINDING, 45 ROSS ALY APT 8, SAN FRANCISCO, CA, 94108 | US Mail (1st Class) |
| 27917 | CHEN, JING, 4903 ARCHDALE LN, COLUMBUS, OH, 43214 | US Mail (1st Class) |
| 27917 | CHEN, JING, 2591 27TH AVE, SAN FRANCISCO, CA, 94116 | US Mail (1st Class) |
| 27917 | CHEN, KEXI, 136 SAVIN HILL AVE # 2, DORCHESTER, MA, 02125 | US Mail (1st Class) |
| 27917 | CHEN, KEXI, 136 SAVIN HILL AVE, DORCHESTER, MA, 02125 | US Mail (1st Class) |
| 27917 | CHEN, KEYUE, 5651 AQUAMARINE DR, CARMEL, IN, 46033-2308 | US Mail (1st Class) |
| 27917 | CHEN, LEI, 3 HAMPTON ST, HAUPPAUGE, NY, 11788 | US Mail (1st Class) |
| 27917 | CHEN, LI, 26925 WIDEN WAY, GEORGETOWN, DE, 19947 | US Mail (1st Class) |
| 27917 | CHEN, LI, 97 FOREST ST APT 8, LOWELL, MA, 01851 | US Mail (1st Class) |
| 27917 | CHEN, LILI, 184 HERITAGE CTR, SALT LAKE CITY, UT, 84112 | US Mail (1st Class) |
| 27917 | CHEN, LISA, 2000 SAGE RD # 1318, HOUSTON, TX, 77056 | US Mail (1st Class) |
| 27917 | CHEN, LISA, 3000 SAGE RD APT 1318, HOUSTON, TX, 77056 | US Mail (1st Class) |
| 27917 | CHEN, LONG, 7 LINCOLN DR, NEWARK, DE, 19711-4401 | US Mail (1st Class) |
| 27917 | CHEN, LUPIN, 1061 SW WASHINGTON AVE APT 103, CORVALLIS, OR, 97333 | US Mail (1st Class) |
| 27917 | CHEN, MARIA CECILE, 1615 Q ST NW APT 905, WASHINGTON, DC, 20009 | US Mail (1st Class) |
| 27917 | CHEN, MEI, 28 GAVIN WAY APT 990, SOUTH BOSTON, MA, 02127 | US Mail (1st Class) |
| 27917 | CHEN, NAN, 262 10TH ST # 2FL, TROY, NY, 12180 | US Mail (1st Class) |
| 27917 | CHEN, SHURAN, 12 PATTEN RD, WESTFORD, MA, 01886 | US Mail (1st Class) |
| 27917 | CHEN, STEVE, 1646 AMBERGROVE DR, SAN JOSE, CA, 95131 | US Mail (1st Class) |
| 27917 | CHEN, TONY, 971 W MARIPOSA HILLS DR, NOGALES, AZ, 85621-4022 | US Mail (1st Class) |
| 27917 | CHEN, WEN, 9 WALKER ST, HOPKINTON, MA, 01748 | US Mail (1st Class) |
| 27917 | CHEN, XIN, 14000 NOEL RD APT 909, DALLAS, TX, 75240 | US Mail (1st Class) |
| 27917 | CHEN, XIN, 1000 NOEL RD #909, DALLAS, TX, 75240 | US Mail (1st Class) |
| 27917 | CHEN, XIUBEN, 1055 POWELL ST, SAN FRANCISCO, CA, 94108 | US Mail (1st Class) |
| 27917 | CHEN, YAN, 9381 SE WHITEHALL CT, HAPPY VALLEY, OR, 97086 | US Mail (1st Class) |
| 27917 | CHEN, YAN, 9176 BARRICK ST APT 201, FAIRFAX, VA, 22031-1951 | US Mail (1st Class) |
| 27917 | CHEN, YAN, 5 TIMES SQ # 33-058C, NEW YORK, NY, 10036 | US Mail (1st Class) |
| 27917 | CHEN, YAN, 5 TIMES SQ # 33058C, NEW YORK, NY, 10036 | US Mail (1st Class) |
| 27917 | CHEN, YANYUN, 10797 PARK BLVD, SEMINOLE, FL, 33772 | US Mail (1st Class) |
| 27917 | CHEN, YIAN, 1235 WILDWOOD AVE, SUNNYVALE, CA, 94089 | US Mail (1st Class) |
| 27917 | CHEN, YU, 14 BUSWELL ST APT 502, BOSTON, MA, 02215-2951 | US Mail (1st Class) |

SN Liquidation, Inc., et al. f/k/a InPhonic, Inc.

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 27917 | CHEN, YU TING, 1210 CHAMBERS RD APT 316A, COLUMBUS, OH, 43212 | US Mail (1st Class) |
| 27917 | CHEN, YUEREN, 1008 S MARGUERITA AVE APT I, ALHAMBRA, CA, 91803 | US Mail (1st Class) |
| 27917 | CHEN, YUNSI, 4131 11TH AVE NE APT 407, SEATTLE, WA, 98105-6322 | US Mail (1st Class) |
| 27917 | CHEN, YUNTAO, 927 SCOTT BLVD APT 214, DECATUR, GA, 30030 | US Mail (1st Class) |
| 27917 | CHEN, ZHEN CHANG, 1334 MASON ST, SAN FRANCISCO, CA, 94133 | US Mail (1st Class) |
| 27917 | CHEN, ZIUBEN, 1055 POWELL ST, SAN FRANCISCO, CA, 94108 | US Mail (1st Class) |
| 27917 | CHENERY, MARY, 277 OAK RIDGE DR, FRONT ROYAL, VA, 22630 | US Mail (1st Class) |
| 27917 | CHENG, AMY, 4834 N KENMORE AVE APT 2S, CHICAGO, IL, 60640-3791 | US Mail (1st Class) |
| 27917 | CHENG, ELAINE, 1320 YORK AVE APT 21J, NEW YORK, NY, 10021 | US Mail (1st Class) |
| 27917 | CHENG, FRANK, 1792 OAKWOOD AVE, SAN JOSE, CA, 95124 | US Mail (1st Class) |
| 27917 | CHENG, HAWHWA, 21 HOLLAND DR, CHAPEL HILL, NC, 27514-4722 | US Mail (1st Class) |
| 27917 | CHENG, JINRONG, 280 GROVE ST APT 2, AUBURNDALE, MA, 02466 | US Mail (1st Class) |
| 27917 | CHENG, JINRONG, 227 KENVILLE RD APT A, BUFFALO, NY, 14215 | US Mail (1st Class) |
| 27917 | CHENG, LI, 200 N MESA HILLS DR APT 1112, EL PASO, TX, 79912 | US Mail (1st Class) |
| 27917 | CHENG, LI-CHUN, 1429 MORSE AVE, SACRAMENTO, CA, 95864 | US Mail (1st Class) |
| 27917 | CHENG, MANUS, 20398 VIA PORTOFINO, CUPERTINO, CA, 95014 | US Mail (1st Class) |
| 27917 | CHENG, MICHAEL, 6703 INDIANAPOLIS BLVD, HAMMOND, IN, 46324 | US Mail (1st Class) |
| 27917 | CHENG, PENG, 1630 NE VALLEY RD APT W304, PULLMAN, WA, 99163-4411 | US Mail (1st Class) |
| 27917 | CHENG, TEN, 40775 AMBAR PL, FREMONT, CA, 94539 | US Mail (1st Class) |
| 27917 | CHENG, TONY, 3587 4TH AVE S, SALEM, OR, 97302-5674 | US Mail (1st Class) |
| 27917 | CHENG, VIQIANG, 2231 HUNTERS LN, GRAFTON, WI, 53024 | US Mail (1st Class) |
| 27917 | CHENG, YINGHONG, 1154 W BIRDIE LN, MAGNOLIA, DE, 19962 | US Mail (1st Class) |
| 27917 | CHENG, YIQIANG, 2231 HUNTERS LN, GRAFTON, WI, 53024 | US Mail (1st Class) |
| 27917 | CHENNAM, JITENDRA, 5650 HASTINGS TER, ALPHARETTA, GA, 30005 | US Mail (1st Class) |
| 27917 | CHENNAMRAJ, SHEETAL, 501 WAYNE DR #222, EAGLEVILLE, PA, 19408 | US Mail (1st Class) |
| 27917 | CHEPURI, LAXMINARASIMHA, 2374 STONE FENCE LN, HERNDON, VA, 20171-5358 | US Mail (1st Class) |
| 27917 | CHER, ALEX, 1321 MADISON DR, BUFFALO GROVE, IL, 60089 | US Mail (1st Class) |
| 27917 | CHERAITIA, ALLAOUA, 7364 HOLLYWOOD BLVD APT 303, LOS ANGELES, CA, 90046-2901 | US Mail (1st Class) |
| 27917 | CHERDKURI, SRIVALLIU, 13830 JEFFERSON PARK DR APT 8308, HERNDON, VA, 20171 | US Mail (1st Class) |
| 27917 | CHERIYAN JR, REV MATHAI, 15319 TRUSLOW POINT LN, SUGAR LAND, TX, 77478-4188 | US Mail (1st Class) |
| 27917 | CHERNISHOF, VASILI, 19903 TOWHEE CT, CANYON COUNTRY, CA, 91351 | US Mail (1st Class) |
| 27917 | CHERUKURI, PRAVEEN, 4288 POND RUN, CANTON, MI, 48188 | US Mail (1st Class) |
| 27917 | CHERUKURI, SRINIVAS, 13830 JEFFEROSN PK DR #3308, HERNDON, VA, 20171 | US Mail (1st Class) |
| 27917 | CHERUKURI, SRIVALLI, 13830 JEFFERSON PARK DR APT 8308, HERNDON, VA, 20171 | US Mail (1st Class) |
| 27917 | CHERVONIUK, ALEXANDER, 5105 ROLLING GREEN AVE APT 310, SIOUX FALLS, SD, 57108 | US Mail (1st Class) |
| 27917 | CHESEN, YUMI, 2100 PLAZA DEL AMO UNIT 103, TORRANCE, CA, 90501 | US Mail (1st Class) |
| 27917 | CHESHER, ANGELA, 4752 VENTURA CANYON AVE, SHERMAN OAKS, CA, 91423-2414 | US Mail (1st Class) |
| 27917 | CHESKY, JASON, 15246 SURREY HOUSE WAY, CENTREVILLE, VA, 20120 | US Mail (1st Class) |
| 27917 | CHESLER, BARRY, 106 WICKENS RD, SCOTTSVILLE, NY, 14546 | US Mail (1st Class) |
| 27917 | CHESSIN, ETHAN, 816 SE 38TH AVE, PORTLAND, OR, 97214 | US Mail (1st Class) |
| 27917 | CHESTER, BARRY, 106 WICKENS RD, SCOTTSVILLE, NY, 14546 | US Mail (1st Class) |
| 27917 | CHETTL, NANCY, 15003 NW 72ND ST, PARKVILLE, MO, 64152-5104 | US Mail (1st Class) |
| 27917 | CHEUK, WINNIE, 60 CALIFORNIA AVE, MILTON, MA, 02186 | US Mail (1st Class) |
| 27917 | CHEUNG, HENRY, 14712 GROBIE POND LN, CENTREVILLE, VA, 20120-2988 | US Mail (1st Class) |
| 27917 | CHEUNG, LAI, 630 SPRUCE ST # 2, ROYERSFORD, PA, 19468-2165 | US Mail (1st Class) |
| 27917 | CHEUNG, LAI MAN, 630 SPRUCE ST # 02, ROYERSFORD, PA, 19468-2165 | US Mail (1st Class) |
| 27917 | CHEUNG, VINCENT, 15663 HEBRON CT, SAN LEANDRO, CA, 94579 | US Mail (1st Class) |
| 27917 | CHEW, SUNMI, 1275 YOSEMITE AVE, SAN JOSE, CA, 95126-2670 | US Mail (1st Class) |
| 27917 | CHEWNING, WHITTAKER, 3057 BIGLEAF DR, LITTLE ELM, TX, 75068 | US Mail (1st Class) |
| 27917 | CHHADWA, DINESH, 450 N MATHILDA AVE APT N104, SUNNYVALE, CA, 94085 | US Mail (1st Class) |

SN Liquidation, Inc., et al. f/k/a InPhonic, Inc.

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 27917 | CHHANIARA, KIRIT, 3053 10TH AVE W, SEATTLE, WA, 98119-1819 | US Mail (1st Class) |
| 27917 | CHHIKARA, BHUPINDER, 21441 SLOAN DR APT 102B, HARPER WOODS, MI, 48225 | US Mail (1st Class) |
| 27917 | CHI, JIM, 255 SHERINGHAM DR, ROSWELL, GA, 30076 | US Mail (1st Class) |
| 27917 | CHIA, ZHONNA, 20 96TH AVE SE, LAKE STEVENS, WA, 98258 | US Mail (1st Class) |
| 27917 | CHIANG, ANDY, 404 S GLENWOOD PL, BURBANK, CA, 91506-2515 | US Mail (1st Class) |
| 27917 | CHIANG, ANEY, 404 S GLENWOOD PL, BURBANK, CA, 91506-2515 | US Mail (1st Class) |
| 27917 | CHIANG, BENJAMIN, 4411 CAHUENGA BLVD APT 2, STUDIO CITY, CA, 91602-2386 | US Mail (1st Class) |
| 27917 | CHIANG, CHARLEEN, 19937 SCOTLAND DR, SARATOGA, CA, 95070 | US Mail (1st Class) |
| 27917 | CHIANG, GINGER, 106 FARMSTEAD CT, HOCKESSIN, DE, 19707 | US Mail (1st Class) |
| 27917 | CHIANG, KANUPIN, 40 39 73RD ST, WOODSIDE, NY, 11377 | US Mail (1st Class) |
| 27917 | CHIANG, KUANG, 168 BRANDON CT, BRANCHBURG, NJ, 08853 | US Mail (1st Class) |
| 27917 | CHIANG, KUANG-MING, 168 BRANDON CT, BRANCHBURG, NJ, 08853 | US Mail (1st Class) |
| 27917 | CHIANG, KUANPIN, 40 39 73RD ST, WOODSIDE, NY, 11377 | US Mail (1st Class) |
| 27917 | CHIANG, WAN-LIN, 7805 LOCUST LEAF LN, ALEXANDRIA, VA, 22315 | US Mail (1st Class) |
| 27917 | CHIAO, PHILLIP, 1815 LEAVENWORTH ST APT 2, SAN FRANCISCO, CA, 94109 | US Mail (1st Class) |
| 27917 | CHIAO, PHILLIP, 185 LEAVENWORTH ST # 2, SAN FRANCISCO, CA, 94102 | US Mail (1st Class) |
| 27917 | CHICAS, SAKI, 909 35TH ST, SACRAMENTO, CA, 95816 | US Mail (1st Class) |
| 27917 | CHICAS, SAKI, 909 35TH ST APT A, SACRAMENTO, CA, 95816 | US Mail (1st Class) |
| 27917 | CHICKA, GENEVIEVE, 6 AVENUE A FL FL # 1, ASBURY PARK, NJ, 07712-6753 | US Mail (1st Class) |
| 27917 | CHIEM, KENNY, 1712 S 15TH ST, PHILADELPHIA, PA, 19145 | US Mail (1st Class) |
| 27917 | CHIEN, HSIN, 8419 FEATHER TRL, HELOTES, TX, 78023 | US Mail (1st Class) |
| 27917 | CHIEN, HSINLAN, 8419 FEATHER TRL, HELOTES, TX, 78023 | US Mail (1st Class) |
| 27917 | CHIEN, IVAN, 5240 ROSEMARY DR, BEAUMONT, TX, 77708 | US Mail (1st Class) |
| 27917 | CHILDRESS, BILLY, 13521 CAMPESINA DR, AUSTIN, TX, 78727-3443 | US Mail (1st Class) |
| 27917 | CHILDRESS, JEFF, 3001 PHEASANT RUN RD APT 204, NORMAN, OK, 73072 | US Mail (1st Class) |
| 27917 | CHILDS, BRADLEY, 15600 SAMBUCA CIR, AUSTIN, TX, 78728-3580 | US Mail (1st Class) |
| 27917 | CHILDS, HENRY, 845 86TH PL S, BIRMINGHAM, AL, 35206 | US Mail (1st Class) |
| 27917 | CHILKA, TIRPATH, 701 LEGACY DR APT 2511, PLANO, TX, 75023 | US Mail (1st Class) |
| 27917 | CHILTERN, MICHAEL, 77 7TH AVE APT 20N, NEW YORK, NY, 10011 | US Mail (1st Class) |
| 27917 | CHILTON, NATELIA, 120 ROSE LN, HILLSBORO, MO, 63050 | US Mail (1st Class) |
| 27917 | CHILTON, SCOTT, 500 MEMORIAL DR, CAMBRIDGE, MA, 02139-4306 | US Mail (1st Class) |
| 27917 | CHILUKURT, VENUBARU, 9400 FREDERICKSBURG RD APT 903, SAN ANTONIO, TX, 78240-1252 | US Mail (1st Class) |
| 27917 | CHIMATA, JAY, 22 GRANT AVE FL 2, KEARNY, NJ, 07032 | US Mail (1st Class) |
| 27917 | CHIMATA, JAY KUMAR, 90 BERGEN AVE, KEARNY, NJ, 07032 | US Mail (1st Class) |
| 27917 | CHIMBLI, SRI KRISHNA, 10 E QUINCY ST APT H, RAPID CITY, SD, 57701-3885 | US Mail (1st Class) |
| 27917 | CHIN, BRYANT, 21 WINDSOR LN, COS COB, CT, 06807 | US Mail (1st Class) |
| 27917 | CHIN, DENNY, 195 CANAL ST RM 203, NEW YORK, NY, 10013 | US Mail (1st Class) |
| 27917 | CHIN, MING, 5985 HEARTLAND CT, HILLIARD, OH, 43026 | US Mail (1st Class) |
| 27917 | CHIN, RICHARD, 4 POLARIS CT, BLACKWOOD, NJ, 08012-2421 | US Mail (1st Class) |
| 27917 | CHIN\, BRYANT, 21 WINDSOR LN, COS COB, CT, 06807 | US Mail (1st Class) |
| 27917 | CHINCUANCO, MARIA INES, 41 SCARBOROUGH LN STE D, WAPPINGERS FALLS, NY, 12590-5165 | US Mail (1st Class) |
| 27917 | CHINDAPANICH, CHALIDA, 90 RUSSELL PARK, QUINCY, MA, 02169 | US Mail (1st Class) |
| 27917 | CHINNASWAMY, SHRINIVASAN, 300 LORD BYRON LN APT 103, COCKYSVIL, MD, 21030 | US Mail (1st Class) |
| 27917 | CHINNASWAMY, SRINIVASAN, 300 LORD BYRON LN APT 103, COCKYSVIL, MD, 21030 | US Mail (1st Class) |
| 27917 | CHINNATHAMBI, ANBAZHAGAN, 150 OAKLAND AVE APT A204, LANSDALE, PA, 19446 | US Mail (1st Class) |
| 27917 | CHINNATHAMBI, SURESH, 395 ANO NUEVO AVE APT 903, SUNNYVALE, CA, 94085 | US Mail (1st Class) |
| 27917 | CHINTA, SRINUBABU, 575 E REMINGTON DR APT 6E, SUNNYVALE, CA, 94087 | US Mail (1st Class) |
| 27917 | CHINTAKUNTA, SATISH, 163 N HYLAND AVE, AMES, IA, 50014-2805 | US Mail (1st Class) |
| 27917 | CHINTAKUNTA, SATISH, 163 N HYLAND AVE APT 8, AMES, IA, 50014-2804 | US Mail (1st Class) |
| 27917 | CHINTALA, MADHU, 1006 CARR ST APT D, SAINT LOUIS, MO, 63101 | US Mail (1st Class) |

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27917 | CHINTALURI, ACHARI, 3103 S BRISTOL ST APT 265, SANTA ANA, CA, 92704 | US Mail (1st Class) |
| 27917 | CHINTAMNEEDI, BALASUBRAHMANYAM, 2820 FIELDLARK DR, PLANO, TX, 75074 | US Mail (1st Class) |
| 27917 | CHINTAWAR, PRASHANT, 13B READING RD, EDISON, NJ, 08817 | US Mail (1st Class) |
| 27917 | CHINTHALPUDI, PAVAN, 6131 N 1615 ST APT E203, PHOENIX, AZ, 85016 | US Mail (1st Class) |
| 27917 | CHIOFOLO, CHUCK, 8670 PARK LAUREATE DR APT 208, LOUISVILLE, KY, 40220 | US Mail (1st Class) |
| 27917 | CHIPMAN, CYNTHIA, 7320 GEIGER RD, PIGEON, MI, 48755 | US Mail (1st Class) |
| 27917 | CHIPMAN, LAURA, PO BOX 135, CUBA, MO, 65453 | US Mail (1st Class) |
| 27917 | CHIPRA KRESANAN, DILIPKUMAR, 105 BRADFORD WALK, FARMINGTON, CT, 06032 | US Mail (1st Class) |
| 27917 | CHIPRA KRISHNAN, DILIPKUMAR, 105 BRADFORD WALK, FARMINGTON, CT, 06032 | US Mail (1st Class) |
| 27917 | CHIRAKALA, CHINAVENKATA, 1235 WILDWOOD AVE APT 137, SUNNYVALE, CA, 94089 | US Mail (1st Class) |
| 27917 | CHIRICO, KRISTINA, 4195 S CIMARRON WAY APT 529, AURORA, CO, 80014 | US Mail (1st Class) |
| 27917 | CHIRRICK, WILLIAM, 322 RAYMOND AVE APT 11, GLENDALE, CA, 91201-2577 | US Mail (1st Class) |
| 27917 | CHIRUGUDU, ROOPA, 3649 GARNET ST APT 22, TORRANCE, CA, 90503 | US Mail (1st Class) |
| 27917 | CHISEN, PEN KU, 1459 W GREGORY ST, CHICAGO, IL, 60640 | US Mail (1st Class) |
| 27917 | CHISUM, JUDY, 1020 WABASH 6 102, FORT COLLINS, CO, 80526 | US Mail (1st Class) |
| 27917 | CHITTAYATH, GIGME, 4221 HWY 70 S #305, NASHVILLE, TN, 37221 | US Mail (1st Class) |
| 27917 | CHITTURI, RAM, 3103 TRAPPERS COVE TRL APT 1A, LANSING, MI, 48910 | US Mail (1st Class) |
| 27917 | CHITWOOD, WILLIAM, 869 BRIARCLIFF RD NE APT A4, ATLANTA, GA, 30306 | US Mail (1st Class) |
| 27917 | CHITYALA, CHANDRAMOHAN, 10 SUMMERHILL CT, COLUMBUS, NJ, 08022 | US Mail (1st Class) |
| 27917 | CHIU, BEYOND, 220 36TH AVE APT B, SAN MATEO, CA, 94403 | US Mail (1st Class) |
| 27917 | CHIU, MING, 5985 HEARTLAND CT, HILLIARD, OH, 43026 | US Mail (1st Class) |
| 27917 | CHIU, PENG SHUH, 1126 CLEGHORN DR UNIT F, DIAMOND BAR, CA, 91765 | US Mail (1st Class) |
| 27917 | CHIVATE, SHAILENDRA, 270 OVERPECK AVE, RIDGEFIELD PARK, NJ, 07660 | US Mail (1st Class) |
| 27917 | CHMIELEWSKI, DENNIS, 2634 BAUER RD, NORTH AURORA, IL, 60542 | US Mail (1st Class) |
| 27917 | CHO, ANDREW, 10 HANOVER SQ APT 15G, NEW YORK, NY, 10005 | US Mail (1st Class) |
| 27917 | CHO, DENNY, 137 N MADISON ST, CORTEZ, CO, 81321-3303 | US Mail (1st Class) |
| 27917 | CHO, HO CHUL, 200 MAGNOLIA OAK CT, LONGWOOD, FL, 32779 | US Mail (1st Class) |
| 27917 | CHO, KA HUNG, 39600 FREMONT BLVD APT 60, FREMONT, CA, 94538 | US Mail (1st Class) |
| 27917 | CHO, KIMIE, 1005 BENITO AVE APT K, ALHAMBRA, CA, 91803-2011 | US Mail (1st Class) |
| 27917 | CHO, MIKYONG, 77 EHRET AVE, HARRINGTON PARK, NJ, 07640 | US Mail (1st Class) |
| 27917 | CHO, OK, 336A 7TH ST, PALISADES PARK, NJ, 07650-2225 | US Mail (1st Class) |
| 27917 | CHO, OK SOON, 336A 7TH ST, PALISADES PARK, NJ, 07650-2225 | US Mail (1st Class) |
| 27917 | CHO, SEOKHYEON, 7801 OLD HOLLOW LN, ELLICOTT CITY, MD, 21043 | US Mail (1st Class) |
| 27917 | CHO, THERESA, 5574 FLOYD ST, VENTURA, CA, 93003 | US Mail (1st Class) |
| 27917 | CHO, YONGMIN, 821 S WILLIAMS ST APT B404, WESTMONT, IL, 60559 | US Mail (1st Class) |
| 27917 | CHOATE, ROBERT, 4320 ALISO RD, PLANO, TX, 75074 | US Mail (1st Class) |
| 27917 | CHOCKALINGAM, JAYAKUMAR, 2320 HART RD APT 2, HIGHLAND, IN, 46322 | US Mail (1st Class) |
| 27917 | CHOE, CHRIS, 4147 VIA MARISOL APT 101, LOS ANGELES, CA, 90042-5148 | US Mail (1st Class) |
| 27917 | CHOE, HYUNG, 100 S ALAMEDA ST UNIT 126, LOS ANGELES, CA, 90012 | US Mail (1st Class) |
| 27917 | CHOE, JOSEPH, 326 JEFFERSON ST, RIDGEWOOD, NJ, 07450 | US Mail (1st Class) |
| 27917 | CHOI, AARON, 370 LANCASTER AVE, HAVERFORD, PA, 19041 | US Mail (1st Class) |
| 27917 | CHOI, CARL, 34 HIGHWOOD PL, LOUISVILLE, KY, 40206-3278 | US Mail (1st Class) |
| 27917 | CHOI, CARL, 34 HIGHLAND PL, LOUISVILLE, KY, 40206 | US Mail (1st Class) |
| 27917 | CHOI, ELIOT, 161 LYDIA DR, GUTTENBERG, NJ, 07093 | US Mail (1st Class) |
| 27917 | CHOI, HYE, 15405 EAGLE TAVERN LN, CENTREVILLE, VA, 20120 | US Mail (1st Class) |
| 27917 | CHOI, JAE HYUNG, 5360 BEAVER BR, NORCROSS, GA, 30071-4579 | US Mail (1st Class) |
| 27917 | CHOI, JAMES, 220-27 67TH AVE APT C, BAYSIDE, NY, 11364 | US Mail (1st Class) |
| 27917 | CHOI, JIM, 255 SHERINGHAM DR, ROSWELL, GA, 30076 | US Mail (1st Class) |
| 27917 | CHOI, KYUNG, 2905 SW 13TH ST APT 19, GAINESVILLE, FL, 32608 | US Mail (1st Class) |
| 27917 | CHOI, WARSEOK, 38 SYCAMORE LN, BUENA PARK, CA, 90621 | US Mail (1st Class) |

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 27917 | CHOI, WON, 4444 JEFFERSON DAVIS HWY, BEECH ISLAND, SC, 29842 | US Mail (1st Class) |
| 27917 | CHOI, WONJU, 3055 SAINT REGENTS DR APT 132, FAIRFAX, VA, 22031 | US Mail (1st Class) |
| 27917 | CHOI, WONSEOK, 38 SYCAMORE LN, BUENA PARK, CA, 90621 | US Mail (1st Class) |
| 27917 | CHOKHANDRE, SNEHAL, 430 SUMNER ST APT 302, AKRON, OH, 44304 | US Mail (1st Class) |
| 27917 | CHOKHANDRE, SNEHAL, 430 SUMNER ST NO, AKRON, OH, 44304 | US Mail (1st Class) |
| 27917 | CHONG, CHAK, 7181 GAME LORD DR, SPRINGFIELD, VA, 22153 | US Mail (1st Class) |
| 27917 | CHONG, HUI HUI, 3132 SHERWOOD AVE APT 212, MODESTO, CA, 95350-1375 | US Mail (1st Class) |
| 27917 | CHONG, IRINA, 9534 BEARDEN CK LN, HUMBLE, TX, 77396 | US Mail (1st Class) |
| 27917 | CHONG, KRISTEN, 8863 DOUGLAS CT N, BROOKLYN PARK, MN, 55445 | US Mail (1st Class) |
| 27917 | CHONG, SANDRA, 926 S MAYFLOWER AVE # 4, MONROVIA, CA, 91016-1125 | US Mail (1st Class) |
| 27917 | CHONG, SIM YUEN, 611 N LACLEDE STATION RD, SAINT LOUIS, MO, 63119 | US Mail (1st Class) |
| 27917 | CHONGPORNPRASERT, MICHAEL, 1923 HASTE ST, BERKELEY, CA, 94704-1909 | US Mail (1st Class) |
| 27917 | CHONGSUWAT, NARONGRIT, 7033 N SHERIDAN RD APT 1N, CHICAGO, IL, 60626 | US Mail (1st Class) |
| 27917 | CHOO, JAEGUL, 390 17TH ST NW UNIT 2024, ATLANTA, GA, 30363 | US Mail (1st Class) |
| 27917 | CHOOI, YUEN, 4704 DE GREY LN, PLANO, TX, 75093 | US Mail (1st Class) |
| 27917 | CHOPP, MICHAEL, 28415 BROOKS LN, SOUTHFIELD, MI, 48034 | US Mail (1st Class) |
| 27917 | CHOPRA, AMIT, 18027 DEVLIN AVE, ARTESIA, CA, 90701 | US Mail (1st Class) |
| 27917 | CHOU, CHI PIN, 13336 41ST RD APT 9F, FLUSHING, NY, 11355-3664 | US Mail (1st Class) |
| 27917 | CHOU, CHI PIN, 133 36 41 #9F, FLUSHING, NY, 11355 | US Mail (1st Class) |
| 27917 | CHOU, ETUAN, 6473 FENESTRA CT, BURKE, VA, 22015 | US Mail (1st Class) |
| 27917 | CHOU, HSIAOYU, 1742 GREAT ISLAND ST, SALINAS, CA, 93906 | US Mail (1st Class) |
| 27917 | CHOU, PETER, 5175 DIAMOND HEIGHTS BLVD APT 102, SAN FRANCISCO, CA, 94131 | US Mail (1st Class) |
| 27917 | CHOU, ROUBYU, 3314 ALTALOMA DR, BIRMINGHAM, AL, 35216 | US Mail (1st Class) |
| 27917 | CHOUDHARY, PAWAN, 755 COLLEGE RD E, PRINCETON, NJ, 08540-6632 | US Mail (1st Class) |
| 27917 | CHOUDHRY, TAI, 3711 STONE RD, KILGORE, TX, 75662 | US Mail (1st Class) |
| 27917 | CHOUDHRY, TAJ, 3711 STONE RD, KILGORE, TX, 75662 | US Mail (1st Class) |
| 27917 | CHOUDHURY, ARINDAM, 7225 GUIDER DR APT 112, WOODBURY, MN, 55125 | US Mail (1st Class) |
| 27917 | CHOULJIAN, HAKOP, 6307 LANGDON AVE, VAN NUYS, CA, 91411 | US Mail (1st Class) |
| 27917 | CHOW, THOMAS, 104 HIDDEN CREEK DR, HATBORO, PA, 19040 | US Mail (1st Class) |
| 27917 | CHOWDHURY, AYESHA, 21 OLIVE ST APT 208, AKRON, OH, 44310-3164 | US Mail (1st Class) |
| 27917 | CHOWDHURY, MOHAMMED, 161 OVERMOUNT AVE APT H, WEST PATERSON, NJ, 07424 | US Mail (1st Class) |
| 27917 | CHOWDHURY, RASHEDUL, 6716 PALMETTO CIRCLE SOUTH APT 103, BOCA RATON, FL, 33433 | US Mail (1st Class) |
| 27917 | CHOWDHURY, RASHEDUL, 9949 SANDALFOOT BLVD APT 543, BOCA RATON, FL, 33428 | US Mail (1st Class) |
| 27917 | CHOWDHURY, SEEMANTA, 115 2ND AVE S APT 416, MINNEAPOLIS, MN, 55401 | US Mail (1st Class) |
| 27917 | CHOY, AMIE, 30107 SW 148TH PL, HOMESTEAD, FL, 33033 | US Mail (1st Class) |
| 27917 | CHOY, ANNIE, 30107 SW 148TH PL, HOMESTEAD, FL, 33033 | US Mail (1st Class) |
| 27917 | CHOY, LINDSEY, 1430 DARWIN LN, WHEATON, IL, 60187-6720 | US Mail (1st Class) |
| 27917 | CHOY, RODNEY, 98 939 IHO PL, AIEA, HI, 96701-2651 | US Mail (1st Class) |
| 27917 | CHOY, VIRGIE, 98 939 IHO PL, AIEA, HI, 96701-2651 | US Mail (1st Class) |
| 27917 | CHRISMAN, REBEKAH, 13586 TWP RD 65 NW, GLENFORD, OH, 43739 | US Mail (1st Class) |
| 27917 | CHRISTENBURY, KATE, 3288 COLONY CT APT 603, GREENVILLE, NC, 27834 | US Mail (1st Class) |
| 27917 | CHRISTENSEN, BARBARA, 99 SPYGLASS HILL DR, ASHLAND, MA, 01721 | US Mail (1st Class) |
| 27917 | CHRISTENSEN, MARTH, 7512 44TH AVE SW, SEATTLE, WA, 98136 | US Mail (1st Class) |
| 27917 | CHRISTENSEN, SHARON, 1330 ORCHARD AVE, OGDEN, UT, 84404-5854 | US Mail (1st Class) |
| 27917 | CHRISTIAN, JAN, 601 WARWICK CT, GRANITE BAY, CA, 95746 | US Mail (1st Class) |
| 27917 | CHRISTIAN, JANICE, 7236 JURASSIC DR, ARLINGTON, TX, 76002 | US Mail (1st Class) |
| 27917 | CHRISTIAN, STEVEN, 1718 SEVERN TREE CT, SEVERN, MD, 21144-5018 | US Mail (1st Class) |
| 27917 | CHRISTIAN, WILSON, 13 TUTTY CIR, SAYREVILLE, NJ, 08872 | US Mail (1st Class) |
| 27917 | CHRISTIANSEN, ERIK, 5385 RED LEAF DR S, SALEM, OR, 97306-2313 | US Mail (1st Class) |
| 27917 | CHRISTIANSEN, SUSAN, 608 MARTIN AVE, ALTAMONTE SPRINGS, FL, 32701-6808 | US Mail (1st Class) |

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 27917 | CHRISTIE, JOSEPH, 1501 S 110 E, OREM, UT, 84058 | US Mail (1st Class) |
| 27917 | CHRISTODOULOU, JOHN, 3400 OCEANSIDE RD, OCEANSIDE, NY, 11572 | US Mail (1st Class) |
| 27917 | CHRISTODOULOU, JOHN, 2400 OCEANSIDE RD, OCEANSIDE, NY, 11572 | US Mail (1st Class) |
| 27917 | CHRISTOFFERSEN, MARK, 15877 RIVER BIRCH RD, WESTFIELD, IN, 46074-9791 | US Mail (1st Class) |
| 27917 | CHRISTOFFERSON, JASON, 24 WALLKILL AVE, MONTGOMERY, NY, 12549 | US Mail (1st Class) |
| 27917 | CHRISTOFOROU, PAUL, 15330 RIDING CLUB DR, HAYMARKET, VA, 20169 | US Mail (1st Class) |
| 27917 | CHRISTOPHER, CATHLEEN, 3727 CALHOUN RD, BEAVERTON, MI, 48612 | US Mail (1st Class) |
| 27917 | CHRISTUDAS SALEENA BAI, BOSE, 14 GLEN PL, NEW ROCHELLE, NY, 10801 | US Mail (1st Class) |
| 27917 | CHRISTY, CHERYL, 4483 CINDERELLA RD, NORTH PORT, FL, 34286-9317 | US Mail (1st Class) |
| 27917 | CHU, EPISON, 257 WASHBURN RD, BRIARCLIFF MANOR, NY, 10510 | US Mail (1st Class) |
| 27917 | CHU, GRACE, 1760 CALIFORNIA ST APT 9, MOUNTAIN VIEW, CA, 94041 | US Mail (1st Class) |
| 27917 | CHU, JASON, 11 GREENLEAF CT, THORNDALE, PA, 19372-1170 | US Mail (1st Class) |
| 27917 | CHU, NAM, 1525 NW 34TH ST, OKLAHOMA CITY, OK, 73118 | US Mail (1st Class) |
| 27917 | CHU, TIEHLING, 9828 ANTELOPE CANYON AVE, LAS VEGAS, NV, 89147 | US Mail (1st Class) |
| 27917 | CHU, VIEN, 40 E CEDAR ST, METUCHEN, NJ, 08840 | US Mail (1st Class) |
| 27917 | CHU, WAH HUNG, 199 THRIFT ST, SAN FRANCISCO, CA, 94112 | US Mail (1st Class) |
| 27917 | CHU, WENNY, 1670 E12 ST, BROOKLYN, NY, 11229 | US Mail (1st Class) |
| 27917 | CHU, WENNY, 1670 E 12TH ST, BROOKLYN, NY, 11229 | US Mail (1st Class) |
| 27917 | CHU, YOUNG, 9054 TOWN AND COUNTRY BLVD APT C, ELLICOTT CITY, MD, 21043 | US Mail (1st Class) |
| 27917 | CHUA, DENCIO, 5618 ROSSCOMMON WAY, ANTIOCH, CA, 94531 | US Mail (1st Class) |
| 27917 | CHUA, LAWRENCE, 7623 LIMBER BOUGH DR, HUMBLE, TX, 77346 | US Mail (1st Class) |
| 27917 | CHUA, SIMPSON, 12000 SAWMILL RD APT 1212, THE WOODLANDS, TX, 77380 | US Mail (1st Class) |
| 27917 | CHUAYTHONG, PHANINYA, 3906 DRIFTING PELICAN CT, NORTH LAS VEGAS, NV, 89032-3466 | US Mail (1st Class) |
| 27917 | CHUDGAR, SAMIR, 16230 NE 25TH ST, BELLEVUE, WA, 98008 | US Mail (1st Class) |
| 27917 | CHUM, KOSAL, 8333 BERNAY DR, STOCKTON, CA, 95210-3301 | US Mail (1st Class) |
| 27917 | CHUMLEY, JASON, 913 ONSLOW ST, DURHAM, NC, 27705 | US Mail (1st Class) |
| 27917 | CHUN, EDWARD, 20150 STAGG ST, WINNETKA, CA, 91306 | US Mail (1st Class) |
| 27917 | CHUN, JOHNNY, 3168 NINOLE DR, MARINA, CA, 93933-2512 | US Mail (1st Class) |
| 27917 | CHUN, JONATHAN, 7 QUAKER RD, PRINCETON JUNCTION, NJ, 08550 | US Mail (1st Class) |
| 27917 | CHUN, SEI, 916 BROCKS END CT, NAPERVILLE, IL, 60540 | US Mail (1st Class) |
| 27917 | CHUN, TOM, 2178 N SHADOW CREEK CT, VERNON HILLS, IL, 60061 | US Mail (1st Class) |
| 27917 | CHUN, VIVIAN, 1110 S LELAND ST APT 103, SAN PEDRO, CA, 90731 | US Mail (1st Class) |
| 27917 | CHUNDI, SAI SRINIVAS, 2960 CHAMPION WAY APT 209, TUSTIN, CA, 92782 | US Mail (1st Class) |
| 27917 | CHUNDU, SUDHAKAN, 417 W SIDE DR APT 201, GAITHERSBURG, MD, 20878 | US Mail (1st Class) |
| 27917 | CHUNDU, SUDHAKAR, 417 W SIDE DR APT 201, GAITHERSBURG, MD, 20878 | US Mail (1st Class) |
| 27917 | CHUNDURY, UMA, 3717 CHESTNUT ST APT A5, PHILADELPHIA, PA, 19104 | US Mail (1st Class) |
| 27917 | CHUNG, CHUL HO, 4137 FOUNTAINSIDE LN UNIT 203, FAIRFAX, VA, 22030 | US Mail (1st Class) |
| 27917 | CHUNG, EILEEN, 7104 CROSS CREEK DIR #D, DUBLIN, CA, 94568 | US Mail (1st Class) |
| 27917 | CHUNG, EILEEN, 7104 CROSS CREEK CIR APT D, DUBLIN, CA, 94568-3833 | US Mail (1st Class) |
| 27917 | CHUNG, HON, 13244 BOOTH MEMORIAL AVE FL 2, FLUSHING, NY, 11355 | US Mail (1st Class) |
| 27917 | CHUNG, HOON, 13008 TIMOTHY LN, MESQUITE, TX, 75180-2320 | US Mail (1st Class) |
| 27917 | CHUNG, JAE, 28 SEABORN PL, LEXINGTON, MA, 02420-2005 | US Mail (1st Class) |
| 27917 | CHUNG, JAE-YONG, 4500 THE WOODS DR APT 1237, SAN JOSE, CA, 95136 | US Mail (1st Class) |
| 27917 | CHUNG, JOWIE, 1869 SLATE CT, UNION CITY, CA, 94587 | US Mail (1st Class) |
| 27917 | CHUNG, LYNN, 8322 SUFFIELD ST, LA PALMA, CA, 90623 | US Mail (1st Class) |
| 27917 | CHUNG, NATHANIEL, 49 LLOYD ST, SAN FRANCISCO, CA, 94117-3218 | US Mail (1st Class) |
| 27917 | CHUNG, SONNY, 18 LIBERTE LN, CHESTERBROOK, PA, 19087-5721 | US Mail (1st Class) |
| 27917 | CHUNTHARAPAI, ANAN, 8448 WILDWOOD AVE, DALY CITY, CA, 94015 | US Mail (1st Class) |
| 27917 | CHUONG, LAN, 1542 BROAD CROSSING RD, CHARLOTTESVILLE, VA, 22911 | US Mail (1st Class) |
| 27917 | CHUPP, LINDA, 420 N AUSTIN AVE, LITCHFIELD, MN, 55355-2015 | US Mail (1st Class) |

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 27917 | CHUPP, MARCIA, 1901 OSOLO RD LOT 10A, ELKHART, IN, 46514 | US Mail (1st Class) |
| 27917 | CHURCH, DEREK, 864 E 400 N, OREM, UT, 84097-5034 | US Mail (1st Class) |
| 27917 | CHURCH, JOHN, 1265 WINSOR AVE, NORTH BEND, OR, 97459 | US Mail (1st Class) |
| 27917 | CIBRIAN, RENE, 1756 BIRD AVE, SAN JOSE, CA, 95125 | US Mail (1st Class) |
| 27917 | CIMINO, GIUSEPPE, 145 HOWELL AVE, FORDS, NJ, 08863 | US Mail (1st Class) |
| 27917 | CIN, DAVID, 1565 BROOKLINE DR, HUMMELSTOWN, PA, 17036 | US Mail (1st Class) |
| 27917 | CINTHAKUNTLA, SATYA, 3201 KENT DR, FLOWER MOUND, TX, 75022 | US Mail (1st Class) |
| 27917 | CINTRON, DAVID, 4322 ELY AVE, BRONX, NY, 10466 | US Mail (1st Class) |
| 27917 | CIOBOTARU, CAMELIA, 38306 CAMERON DR, STERLING HEIGHTS, MI, 48310 | US Mail (1st Class) |
| 27917 | CIOCHINE, JOHN, 554 BOSTON POST RD STE 117, ORANGE, CT, 06477 | US Mail (1st Class) |
| 27917 | CIOFFI, ANNETTE CIOFFI, 15921 86TH ST, HOWARD BEACH, NY, 11414 | US Mail (1st Class) |
| 27917 | CIPRIANO, SALVATORE, 366 GETZ AVE, STATEN ISLAND, NY, 10312-2409 | US Mail (1st Class) |
| 27917 | CIRACO, DANIELLA, 169 GRAND ST, MAMARONECK, NY, 10543 | US Mail (1st Class) |
| 27917 | CIRAFICI, THOMAS, 8428 PEBBLE DR, PORT RICHEY, FL, 34668 | US Mail (1st Class) |
| 27917 | CIRILLO, PETER, 431 JEFFERSON AVE, MAMARONECK, NY, 10543 | US Mail (1st Class) |
| 27917 | CIROTSKI, LAWRENCE, 10305 SW HOODVIEW DR, TIGARD, OR, 97224 | US Mail (1st Class) |
| 27917 | CISNEROS, EMMANUEL, 7528 ARLINGTON EXPY APT 510, JACKSONVILLE, FL, 32211-7371 | US Mail (1st Class) |
| 27917 | CISNEROS, RUDY, 3005 E 11TH ST, DOUGLAS, AZ, 85607-2611 | US Mail (1st Class) |
| 27917 | CISZEWSKI, KATARZYNA, 505 N FRANCES ST # 304, MADISON, WI, 53703 | US Mail (1st Class) |
| 27917 | CIZEK, REBECCA, 1129 BIRKDALE CT, NAPERVILLE, IL, 60563-2406 | US Mail (1st Class) |
| 27917 | CLAIR, NICOLE, 926 W PEDREGOSA ST, SANTA BARBARA, CA, 93101 | US Mail (1st Class) |
| 27917 | CLAPP, FREDERICK, 178 ROLLING FARM WAY, MIDLAND, GA, 31820 | US Mail (1st Class) |
| 27917 | CLARANCE, PAUL, 44 CENTER GROVE RD APT S-29, RANDOLPH, NJ, 07869 | US Mail (1st Class) |
| 27917 | CLARK JR, RODNEY, 5699 OAKLEY RD, ROBERSONVILLE, NC, 27871 | US Mail (1st Class) |
| 27917 | CLARK, CHARLES, 4660 N COUNTY LINE RD LOT 8, GENEVA, OH, 44041-7696 | US Mail (1st Class) |
| 27917 | CLARK, CHARLES, 1606 N VINE, MAGNOLIA, AR, 71753 | US Mail (1st Class) |
| 27917 | CLARK, CHARLES, 4663 W 17TH ST, YUMA, AZ, 85364 | US Mail (1st Class) |
| 27917 | CLARK, CLANCY, 4024 WINDELL PL, VALRICO, FL, 33594 | US Mail (1st Class) |
| 27917 | CLARK, DAVID, 5601 SW 109TH AVE, DAVIE, FL, 33328 | US Mail (1st Class) |
| 27917 | CLARK, DAWN, 257 BUTTONWOOD DR, JACKSON, TN, 38305 | US Mail (1st Class) |
| 27917 | CLARK, DENNIS, 720 PRIEST PL, FRANKLIN, TN, 37067 | US Mail (1st Class) |
| 27917 | CLARK, DIANE, 1209 COUNTY ROAD 2020, GLEN ROSE, TX, 76043-6196 | US Mail (1st Class) |
| 27917 | CLARK, GARY, 11922 ROSE RD, CONROE, TX, 77303-2514 | US Mail (1st Class) |
| 27917 | CLARK, GINGER, 13155 MALLARD LANDING PL APT 934, TAMPA, FL, 33637 | US Mail (1st Class) |
| 27917 | CLARK, GREG, 2456 US 31 S, GREENWOOD, IN, 46143 | US Mail (1st Class) |
| 27917 | CLARK, JACK, 22187 BREEZESWEPT AVE, PORT CHARLOTTE, FL, 33952-4525 | US Mail (1st Class) |
| 27917 | CLARK, JAMES, 14803 S DENVER AVE, GARDENA, CA, 90248 | US Mail (1st Class) |
| 27917 | CLARK, JAMES, 131 CHEROKEE LOOP, RISING FAWN, GA, 30738 | US Mail (1st Class) |
| 27917 | CLARK, JOHN, 10 LITTLE ROARING CREEK RD, DANVILLE, PA, 17821 | US Mail (1st Class) |
| 27917 | CLARK, KEVIN, 11504 SAINT CHARLES AVE, OKLAHOMA CITY, OK, 73162 | US Mail (1st Class) |
| 27917 | CLARK, KIMBERLY, 1815 GLEN OAK CT, SUGAR LAND, TX, 77479 | US Mail (1st Class) |
| 27917 | CLARK, LISA, 185 PINE RIVER DR, NORTH KINGSTOWN, RI, 02852 | US Mail (1st Class) |
| 27917 | CLARK, MICHAEL, 208 BITTERSWEET CIR, BLOOMINGTON, IL, 61704 | US Mail (1st Class) |
| 27917 | CLARK, NICHOLAS, 43 PEACHTREE AVE NE APT F1, ATLANTA, GA, 30305-3031 | US Mail (1st Class) |
| 27917 | CLARK, RICHARD, 901 NORTH ST, FREMONT, OH, 43420-1101 | US Mail (1st Class) |
| 27917 | CLARK, RICHARD, 230 PLYMOUTH DR, MANDEVILLE, LA, 70471-8503 | US Mail (1st Class) |
| 27917 | CLARK, ROBERT, 4117 GREY FOX DR, KINGSPORT, TN, 37664 | US Mail (1st Class) |
| 27917 | CLARK, RON, 3433 TRIPP AVE, AMARILLO, TX, 79121-1524 | US Mail (1st Class) |
| 27917 | CLARK, SANMER, 7441 S 2300 E, SALT LAKE CITY, UT, 84121-5010 | US Mail (1st Class) |
| 27917 | CLARK, SHAUN, PO BOX 16, ELLERSLIE, GA, 31807 | US Mail (1st Class) |

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27917 | CLARK, SHAWN, PO BOX 16, ELLERSLIE, GA, 31807 | US Mail (1st Class) |
| 27917 | CLARK, STEVEN, 8116B SALERNO ST, FORT IRWIN, CA, 92310 | US Mail (1st Class) |
| 27917 | CLARK, VICTOR, 4306 DOGWOOD CIR, WESTON, FL, 33331 | US Mail (1st Class) |
| 27917 | CLARKE, BRUCE, 5380 DIXIE WAY, MIMS, FL, 32754 | US Mail (1st Class) |
| 27917 | CLASON, CHARLES, 1110 HATTIE ST, LAFAYETTE, TN, 37083 | US Mail (1st Class) |
| 27917 | CLAUDIUS, PUSHP, 208 TAFT ST, TROY, NC, 27371-3334 | US Mail (1st Class) |
| 27917 | CLAUS, KRYSTAL, 221 OLD GREENFIELD RD, SHELBURNE FALLS, MA, 01370 | US Mail (1st Class) |
| 27917 | CLAUSSEN, CRISTEN, 5717 TUCKER CIR, OMAHA, NE, 68152 | US Mail (1st Class) |
| 27917 | CLAUSSEN, TRAVIS, 670 MILLET CIR, BRIGHTON, CO, 80601 | US Mail (1st Class) |
| 27917 | CLAYBROOKS, AHSHARE, 877 E 100TH ST, CHICAGO, IL, 60628-1673 | US Mail (1st Class) |
| 27917 | CLAYPOLE, TIMOTHY, 620 FAWN RDG, CANTON, GA, 30115 | US Mail (1st Class) |
| 27917 | CLAYPOOLE, LEAH, 310 HAMPSHIRE RD, SINKING SPRING, PA, 19608 | US Mail (1st Class) |
| 27917 | CLAYTON II, HARRY, 9419 GERMAN CHURCH RD, NORTH BENTON, OH, 44449 | US Mail (1st Class) |
| 27917 | CLAYTON, BETTY, 1907 WINDSOR RD, MANSFIELD, OH, 44905 | US Mail (1st Class) |
| 27917 | CLAYTON, MURPHY, 303 ALGIERS CT, SANTA ROSA, CA, 95409-3600 | US Mail (1st Class) |
| 27917 | CLAYTON, SEAN, 10863 WESTON DR, CARMEL, IN, 46032 | US Mail (1st Class) |
| 27917 | CLEARY, DAN, 501 MISSOURI AVE, CINCINNATI, OH, 45226-1120 | US Mail (1st Class) |
| 27917 | CLEARY, KATHLEEN, 359 LENAPPE DR, COLUMBUS, OH, 43214 | US Mail (1st Class) |
| 27917 | CLEARY, PATRICK, 1933 E DUBLIN GRANVILLE RD # 150, COLUMBUS, OH, 43229-3508 | US Mail (1st Class) |
| 27917 | CLEBURN, RICHARD, 16443 BEAR BAYOU DR, CHANNELVIEW, TX, 77530-2925 | US Mail (1st Class) |
| 27917 | CLEDAT, ROMAIN, 742 CHARLES ALLEN DR NE APT 1, ATLANTA, GA, 30308 | US Mail (1st Class) |
| 27917 | CLEMANS, ROBIN, 424 E LAKE DR, MARIETTA, GA, 30062-3827 | US Mail (1st Class) |
| 27917 | CLEMENET, RYAN, 239 INNSBRUCK CT, GREEN BAY, WI, 54302 | US Mail (1st Class) |
| 27917 | CLEMENS, JAMES, 3610 W CAPILANO DR, WEST LAFAYETTE, IN, 47906-8880 | US Mail (1st Class) |
| 27917 | CLEMENS, PAMELA, 4536 LONGFELLOW AVE, MINNEAPOLIS, MN, 55407 | US Mail (1st Class) |
| 27917 | CLEMENT, RYAN, 239 INNSBRUCK CT, GREEN BAY, WI, 54302 | US Mail (1st Class) |
| 27917 | CLEMMONS, KERRY, 359 CANDLER PARK DR NE, ATLANTA, GA, 30307 | US Mail (1st Class) |
| 27917 | CLEMSON, ANDREA, PO BOX 662, GENEVA, OH, 44041 | US Mail (1st Class) |
| 27917 | CLENDENON, TODD, 13822 SALADA RD, LA MIRADA, CA, 90638 | US Mail (1st Class) |
| 27917 | CLENDENSON, TODD, 13822 SALADA RD, LA MIRADA, CA, 90638 | US Mail (1st Class) |
| 27917 | CLEVELAND, ROBERT, PO BOX 681400, KANSAS CITY, MO, 64168 | US Mail (1st Class) |
| 27917 | CLEVELAND, SHANE, 1122 DOWNING CIR, LEAGUE CITY, TX, 77573-3643 | US Mail (1st Class) |
| 27917 | CLEVENGER, JOHN, 7807 WESTMORELAND AVE, BALTIMORE, MD, 21234 | US Mail (1st Class) |
| 27917 | CLIMATA, JAY, 22 GRANT AVE, KEARNY, NJ, 07032 | US Mail (1st Class) |
| 27917 | CLINANSMITH, JEFFREY, 8980 N HAGGERTY RD APT 203, PLYMOUTH, MI, 48170-4668 | US Mail (1st Class) |
| 27917 | CLINTON, RANDOLPH, 270 E FLAGSTONE DR, NEWARK, DE, 19702 | US Mail (1st Class) |
| 27917 | CLOKE, ZANKHAN, 32 JON DR, BARNEGAT, NJ, 08005 | US Mail (1st Class) |
| 27917 | CNI TECHNOLOGY, LINDA, 7100 N CLASSEN BLVE STE 400, OKLAHOMA CITY, OK, 73116 | US Mail (1st Class) |
| 27917 | CO, JAMES, 3201 OVERLAND AVE APT 7134, LOS ANGELES, CA, 90034-4536 | US Mail (1st Class) |
| 27917 | CO, JAMESLORD, 3201 OVERLAND AVE APT 7134, LOS ANGELES, CA, 90034-4536 | US Mail (1st Class) |
| 27917 | COATES, ALYSSIA, 14056 NORTHAMPTON CT, GRANGER, IN, 46530-4975 | US Mail (1st Class) |
| 27917 | COATES, BARBARA, 4587 RIO CAMINO LOOP, FORT MOHAVE, AZ, 86426 | US Mail (1st Class) |
| 27917 | COATES, JESSE, 1217 W 110 N # M102, PLEASANT GROVE, UT, 84062 | US Mail (1st Class) |
| 27917 | COBAUGH, KELLY, 503 MOUNT VERNON AVE, HUNTINGDON, PA, 16652 | US Mail (1st Class) |
| 27917 | COBB, BRENDAN, 1901 NW 182ND TER, PEMBROKE PINES, FL, 33029 | US Mail (1st Class) |
| 27917 | COBB, GAYLON, 1508 CANYON CREEK DR W, AZLE, TX, 76020-4308 | US Mail (1st Class) |
| 27917 | COBB, JERRY, 610 ORION DR, COLORADO SPRINGS, CO, 80906-1060 | US Mail (1st Class) |
| 27917 | COBBS, ALLEN, 1067 PELICAN DR, CINCINNATI, OH, 45231 | US Mail (1st Class) |
| 27917 | COBOS, OSCAR, 30 WESTBROOK LN, PHILLIPS RANCH, CA, 91766 | US Mail (1st Class) |
| 27917 | COBRERA, CANDELARIA, 5958 RUTHWOOD DR, WOODLAND HILLS, CA, 91302-1076 | US Mail (1st Class) |

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 27917 | COBURN, COURTNEY, 3444 W DORCHESTER RDG APT D, PEORIA, IL, 61604 | US Mail (1st Class) |
| 27917 | COBURN, COURTNEY, 3444 W DORCHESTER RDG, PEORIA, IL, 61604 | US Mail (1st Class) |
| 27917 | COBURN, MIDDLETON, 1503 COLUMBIA AVE, ROCKVILLE, MD, 20850 | US Mail (1st Class) |
| 27917 | COCHRAN, DUSTIN, 1002 MORGAN AVE, CHATTAHOOCHEE, FL, 32324 | US Mail (1st Class) |
| 27917 | COCHRAN, KARI, 707 LEOLA LN, GRANITE FALLS, WA, 98252 | US Mail (1st Class) |
| 27917 | COCHRAN, LENDI, 1002 MORGAN AVE, CHATTAHOOCHEE, FL, 32324 | US Mail (1st Class) |
| 27917 | COCHRAN, LINDA, 1202 MALLETTE DR APT 1203, VICTORIA, TX, 77904 | US Mail (1st Class) |
| 27917 | COCHRAN, RYAN, 4116 KAPALEA WAY SE, OLYMPIA, WA, 98503-2106 | US Mail (1st Class) |
| 27917 | COCHRAN, TAMMY, 338 E GARFIELD ST, SHIPPENSBURG, PA, 17257-2004 | US Mail (1st Class) |
| 27917 | COCHRANE, CYNTHIA, 3358 DOTHAN LN, DALLAS, TX, 75229-3842 | US Mail (1st Class) |
| 27917 | COCHRUN, KARI, 707 LEOLA LN, GRANITE FALLS, WA, 98252 | US Mail (1st Class) |
| 27917 | COCOLO, LIGIA, PO BOX 5638, SANTA BARBARA, CA, 93150 | US Mail (1st Class) |
| 27917 | CODE, RONALD, PO BOX 1693, CRYSTAL BAY, NV, 89402 | US Mail (1st Class) |
| 27917 | CODER, GRAHM, 4048 BLUE WILDRYE ST, LAS VEGAS, NV, 89122-3554 | US Mail (1st Class) |
| 27917 | COE, LYLE, 3825 PORTSMOUTH CIR, PLANO, TX, 75023 | US Mail (1st Class) |
| 27917 | COELLO, DIANA, 2013 SE HEATHWOOD CIR, PORT SAINT LUCIE, FL, 34952-6922 | US Mail (1st Class) |
| 27917 | COFFAN, CHRISTINA, 12892 PINE CREEK LN, SEDALIA, CO, 80135 | US Mail (1st Class) |
| 27917 | COFFEE, RUMOURS, 1435 SO 1100 E, SALT LAKE CITY, UT, 84105 | US Mail (1st Class) |
| 27917 | COFFEY, RACHEL, 0393 FIRST CAMPUS CENTER, PRINCETON, NJ, 08544-0001 | US Mail (1st Class) |
| 27917 | COFFEY, TODD, 12100 METRIC BLVD APT 1817, AUSTIN, TX, 78758 | US Mail (1st Class) |
| 27917 | COGDELL, AMY, 2200 CANTERBURY ST, AUSTIN, TX, 78702-5615 | US Mail (1st Class) |
| 27917 | COGDILL, ERICA, 21799 HARLAN LN, SAINT ROBERT, MO, 65584 | US Mail (1st Class) |
| 27917 | COGGIN, JOHN, 372 MEADOW TRAIL CORE, CORDOVA, TN, 38018 | US Mail (1st Class) |
| 27917 | COGGINS, CHARLES, 6780 METROPOLITAN ST, COLORADO SPRINGS, CO, 80911-2712 | US Mail (1st Class) |
| 27917 | COGSDON, SHARON, 15577 OAK RD, CARMEL, IN, 46033 | US Mail (1st Class) |
| 27917 | COHEE, DANIEL, 548 FIELDSTONE DR, HELENA, AL, 35080-3523 | US Mail (1st Class) |
| 27917 | COHEN, ARON, 110 MAPLE ST, GREAT NECK, NY, 11023 | US Mail (1st Class) |
| 27917 | COHEN, ASHER, 256 S WETHERLY DR, BEVERLY HILLS, CA, 90211 | US Mail (1st Class) |
| 27917 | COHEN, ASHER, 256 W WETHERLY DR, BEVERLY HILLS, CA, 90211 | US Mail (1st Class) |
| 27917 | COHEN, AUDREY, 11636 MONTANA AVE APT 110, LOS ANGELES, CA, 90049 | US Mail (1st Class) |
| 27917 | COHEN, BARRY, 1060 MORSE BLVD, RIVIERA BEACH, FL, 33404 | US Mail (1st Class) |
| 27917 | COHEN, IRIS, 464 NEPTUNE AVE APT 8C, BROOKLYN, NY, 11224 | US Mail (1st Class) |
| 27917 | COHEN, STEVEN, 300 PROSPECT AVE APT 3E, HACKENSACK, NJ, 07601 | US Mail (1st Class) |
| 27917 | COHEN, ZVI, 8 CHASEMOUNT CT, BALTIMORE, MD, 21209 | US Mail (1st Class) |
| 27917 | COHN, GABRIEL, 75 CORTE MADERA AVE, MILL VALLEY, CA, 94941-1857 | US Mail (1st Class) |
| 27917 | COILLARD, ERIC, 417 N EVERGREEN ST, PLYMOUTH, MI, 48170-1129 | US Mail (1st Class) |
| 27917 | COIMBATORE, RAJKUMAR, 12058 WASHINGTON ST, PEMBROKE PINES, FL, 33025-5754 | US Mail (1st Class) |
| 27917 | COISMAN, JASON, 18216 ABERDEEN ST, HOMEWOOD, IL, 60430-2418 | US Mail (1st Class) |
| 27917 | COK, JAMES, 177 SOUTHWIND DR, BOWLING GREEN, KY, 42104 | US Mail (1st Class) |
| 27917 | COK, MARCIA, 115 ROXBURY RD, PLANTSVILLE, CT, 06479 | US Mail (1st Class) |
| 27917 | COKER, NATALIE, 8319 S INDIANAPOLIS PL, TULSA, OK, 74137-1743 | US Mail (1st Class) |
| 27917 | COLATO, LUIS, 40234 164TH ST E, PALMDALE, CA, 93591 | US Mail (1st Class) |
| 27917 | COLBURN, BETH, 517 ROLLING HILLS DR, MIDLOTHIAN, TX, 76065 | US Mail (1st Class) |
| 27917 | COLE, CHERA, 13934 OAKWOOD LN, SUGAR LAND, TX, 77478 | US Mail (1st Class) |
| 27917 | COLE, DAWN, 301 N FOUNTAIN ST, WICHITA, KS, 67208 | US Mail (1st Class) |
| 27917 | COLE, SCOTT, 209 HARRISON AVE, WAYNESBORO, PA, 17268-1111 | US Mail (1st Class) |
| 27917 | COLE, TAMARA, 1066 BROWN DR, ASHTABULA, OH, 44004 | US Mail (1st Class) |
| 27917 | COLEMAN, ADAM, PO BOX 1043, LANGLOIS, OR, 97450 | US Mail (1st Class) |
| 27917 | COLEMAN, CYNTHIA, 5135 WILDWOOD LN, SPRINGDALE, AR, 72762 | US Mail (1st Class) |
| 27917 | COLEMAN, LORETTA, 596 LA CONNER DR APT 2, SUNNYVALE, CA, 94087 | US Mail (1st Class) |

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 27917 | COLEMAN, PAUL, 2664 TIMBER DR # 198, GARNER, NC, 27529 | US Mail (1st Class) |
| 27917 | COLEMAN, RUSSELL, 6850 INKSTER, FARWELL, MI, 48622 | US Mail (1st Class) |
| 27917 | COLEMAN, SCOTTIE, 1872 180TH PL, LANSING, IL, 60438-4502 | US Mail (1st Class) |
| 27917 | COLEMAN, SUSAN, 2223 OAK VALLEY DR, MUSCATINE, IA, 52761 | US Mail (1st Class) |
| 27917 | COLETTA, RENEE, 4340 GLADYS AVE, SANTA CRUZ, CA, 95062 | US Mail (1st Class) |
| 27917 | COLEY, MICHAEL, 7400 WOODED ACRES TRL, MANSFIELD, TX, 76063 | US Mail (1st Class) |
| 27917 | COLLALOS, FELISA, 1406 LATHAM PL, ROCKFORD, IL, 61103 | US Mail (1st Class) |
| 27917 | COLLAMORE, CYNTHIA, 7838 CARRIAGE POINTE DR, GIBSONTON, FL, 33534 | US Mail (1st Class) |
| 27917 | COLLAZO, ANNA, 81 COLUMBIA ST APT 18A, NEW YORK, NY, 10002 | US Mail (1st Class) |
| 27917 | COLLEY, GLEN, 111 SCHOOL ST, PISCATAWAY, NJ, 08854-5920 | US Mail (1st Class) |
| 27917 | COLLICHIO, TODD, 222 WASHINGTON AVE, DUMONT, NJ, 07628 | US Mail (1st Class) |
| 27917 | COLLIER, RON, PO BOX 1252, DRIPPING SPRINGS, TX, 78620 | US Mail (1st Class) |
| 27917 | COLLINS, DAWN, 10228 N CO 2 HWY, IPAVA, IL, 61441 | US Mail (1st Class) |
| 27917 | COLLINS, DEBORAH, PO BOX 1655, BEATTYVILLE, KY, 41311 | US Mail (1st Class) |
| 27917 | COLLINS, ERIK, 3356 DALEY CENTER DR APT 1313, SAN DIEGO, CA, 92123 | US Mail (1st Class) |
| 27917 | COLLINS, HENRY, 303 W 122ND ST APT 21, NEW YORK, NY, 10027-5306 | US Mail (1st Class) |
| 27917 | COLLINS, JAY, 3907 TIMBERCREEK CIR, ROSWELL, GA, 30076 | US Mail (1st Class) |
| 27917 | COLLINS, JENNIFER, 2410 SE SILVER SPRINGS RD, MILWAUKIE, OR, 97222 | US Mail (1st Class) |
| 27917 | COLLINS, LISA, 4150 SULSER PL, CHANTILLY, VA, 20151 | US Mail (1st Class) |
| 27917 | COLLINS, ROBERT, 6625 THOROUGHBRED LOOP, ODESSA, FL, 33556-1814 | US Mail (1st Class) |
| 27917 | COLLINS, ROBERT, 17068 NE 37TH ST, SILVER SPRINGS, FL, 34488 | US Mail (1st Class) |
| 27917 | COLLINS, ROMESH, 437 PALISADE AVE APT A5, YONKERS, NY, 10703 | US Mail (1st Class) |
| 27917 | COLLINS, SAMUEL, 214 AUTEN CIR, MOUNT HOLLY, NC, 28120 | US Mail (1st Class) |
| 27917 | COLLINS, THEODORE, 906 1/2 MICHIGAN AVE, EVANSTON, IL, 60202 | US Mail (1st Class) |
| 27917 | COLLINS, TRAVIS, 144 ATLANTIC AVE STE 1, BROOKLYN, NY, 11201 | US Mail (1st Class) |
| 27917 | COLON, GISELLE, 2380 EMORY LN NE, MARIETTA, GA, 30068 | US Mail (1st Class) |
| 27917 | COLON, HAYDEE, 46 DECKARD ST # 2, DORCHESTER, MA, 02121 | US Mail (1st Class) |
| 27917 | COLON, RAFAEL, 1365 NORTH AVE #10-H C/O EZ 2 TOW LLC, ELIZABETH, NJ, 07208 | US Mail (1st Class) |
| 27917 | COLON, RAFAEL, 1365 NORTH AVE APT 10H, ELIZABETH, NJ, 07208 | US Mail (1st Class) |
| 27917 | COLSTELLO, SANDRA, 14385 PETS UNITY RD, PETERSBURG, OH, 44454 | US Mail (1st Class) |
| 27917 | COLVIN, CYNTHIA, 227 FAILLA RD, LAFAYETTE, LA, 70508 | US Mail (1st Class) |
| 27917 | COMBES, RONALD, 441 ALLOUETTE WAY APT 6, CARSON CITY, NV, 89701 | US Mail (1st Class) |
| 27917 | COMBEST, MARK, 111 S ADOLPHA CIR, ENID, OK, 73703-5058 | US Mail (1st Class) |
| 27917 | COMEAUX, BART, 1189 THOMASVILLE CIR, LAKELAND, FL, 33811-3405 | US Mail (1st Class) |
| 27917 | COMER, JEFFERY, 112 CATTON CT, TRAVIS AFB, CA, 94535 | US Mail (1st Class) |
| 27917 | COMPANY INC, BOTT TILE, PO BOX 356, BRIGHAM CITY, UT, 84302 | US Mail (1st Class) |
| 27917 | COMPRONE, HOLLY, 5 BERRINGTON RD, LEOMINSTER, MA, 01453 | US Mail (1st Class) |
| 27917 | COMPTON, MIKE, 843 EARL RD, MITCHELL, IN, 47446 | US Mail (1st Class) |
| 27917 | COMSTOCK, JULIE, 121 SKEELS RD, MONTAGUE, MI, 49437 | US Mail (1st Class) |
| 27917 | CONAN, KELLY, 293 TARA DR, SULPHUR, LA, 70665 | US Mail (1st Class) |
| 27917 | CONDER, NICK, 309 CHEYENNE TRL, KELLER, TX, 76248 | US Mail (1st Class) |
| 27917 | CONDIE, MIKE, 2235 W 25TH ST APT 209, SAN PEDRO, CA, 90732 | US Mail (1st Class) |
| 27917 | CONDON, BENJAMIN, 1500 W BARNARD AVE, MILWAUKEE, WI, 53221 | US Mail (1st Class) |
| 27917 | CONE, GARY, 1002 CABLES DR, HOOVER, AL, 35244 | US Mail (1st Class) |
| 27917 | CONE, JEFFREY, 118 RED CYPRESS DR, GOOSE CREEK, SC, 29445 | US Mail (1st Class) |
| 27917 | CONKLIN, ALBERT, 302 PALO ALTO DR, CALDWELL, ID, 83605 | US Mail (1st Class) |
| 27917 | CONLEY, CHRISTOPHER, 10 BRANNEN DR, SAVANNAH, GA, 31410 | US Mail (1st Class) |
| 27917 | CONLEY, KEVIN, 536 KENT HILLS RD NE, GRAND RAPIDS, MI, 49505-5109 | US Mail (1st Class) |
| 27917 | CONLEY, SADIRA, 302 BRIDGE ST, PRESCOTT, AZ, 86303-4102 | US Mail (1st Class) |
| 27917 | CONLEY, WILLIAM, 7923 RICHFIELD RD, SPRINGFIELD, VA, 22153-2324 | US Mail (1st Class) |

SN Liquidation, Inc., et al. f/k/a InPhonic, Inc.

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27917 | CONLON, FRANK, 737 PEREGRINE WAY, VACAVILLE, CA, 95687 | US Mail (1st Class) |
| 27917 | CONMY, EDWARD, 930 SAN JOSE AVE APT 4, SAN FRANCISCO, CA, 94110 | US Mail (1st Class) |
| 27917 | CONN, MICAH, 982 NW 89TH AVE, PLANTATION, FL, 33324 | US Mail (1st Class) |
| 27917 | CONNELL, ESTHER, 87 KENNEDY ST, ISELIN, NJ, 08830 | US Mail (1st Class) |
| 27917 | CONNELLY, M, 1800 W GRANGER ST APT 412, BROKEN ARROW, OK, 74012 | US Mail (1st Class) |
| 27917 | CONNERY, NANCY, 204 BROOKHAVEN DR, ELK GROVE VILLAGE, IL, 60007 | US Mail (1st Class) |
| 27917 | CONNEY, AMY, 3502 FLOYD ST, PORTSMOUTH, VA, 23707 | US Mail (1st Class) |
| 27917 | CONNOLLEY, KAREN, PO BOX 884, SEVERNA PARK, MD, 21146 | US Mail (1st Class) |
| 27917 | CONNOLLY, SEAN, 306 S PECK AVE, LA GRANGE, IL, 60525 | US Mail (1st Class) |
| 27917 | CONNOR, MARTIN, 509 YOUNGBLOOD RD, WAXAHACHIE, TX, 75165-8710 | US Mail (1st Class) |
| 27917 | CONRAD, HELEN, 6 WYSTERIA DR, OLYMPIA FIELDS, IL, 60461 | US Mail (1st Class) |
| 27917 | CONROY, WILLIAM, 5029 BURNBRAE PL, ANTELOPE, CA, 95843 | US Mail (1st Class) |
| 27917 | CONSTANTINI, JOSEPH, 411 LILLIBRIDGE ST, PECKVILLE, PA, 18452 | US Mail (1st Class) |
| 27917 | CONSTANTINI, MARY ANNE, 411 LILLIBRIDGE ST, PECKVILLE, PA, 18452 | US Mail (1st Class) |
| 27917 | CONSTINE BERDIEL, REGINA, 3200 W 133RD ST, HAWTHORNE, CA, 90250-6304 | US Mail (1st Class) |
| 27917 | CONSUEGRA, HADEN, 4480 PALM AVE APT 104, HIALEAH, FL, 33012 | US Mail (1st Class) |
| 27917 | CONSUELO, CASTRO, 1991 N ARROYO BLVD, PASADENA, CA, 91103 | US Mail (1st Class) |
| 27917 | CONTRERAS, ROCKY, 4219 SANDY SHORES DR, LUTZ, FL, 33558 | US Mail (1st Class) |
| 27917 | CONWAY, SUSAN, 270 BARTON ST, LOCK HAVEN, PA, 17745-2753 | US Mail (1st Class) |
| 27917 | COOK, ALAN, 17511 ROAD G, CORTEZ, CO, 81321-9582 | US Mail (1st Class) |
| 27917 | COOK, CAMBRIA, 1548 30TH ST, ROCK ISLAND, IL, 61201 | US Mail (1st Class) |
| 27917 | COOK, GERALD, 1316 EDDY DR, MOUNT SHASTA, CA, 96067 | US Mail (1st Class) |
| 27917 | COOK, INA, 3701 CONNECTICUT AVE NW APT 909, WASHINGTON, DC, 20008 | US Mail (1st Class) |
| 27917 | COOK, JAMES, 177 SOUTHWIND DR, BOWLING GREEN, KY, 42104 | US Mail (1st Class) |
| 27917 | COOK, KEITH, 662 RHONE CT, GLEN BURNIE, MD, 21061 | US Mail (1st Class) |
| 27917 | COOK, MARCIA, 115 ROXBURY RD, PLANTSVILLE, CT, 06479 | US Mail (1st Class) |
| 27917 | COOK, SAMUEL, 166 CHRISTINA LN, MARTINSBURG, WV, 25403 | US Mail (1st Class) |
| 27917 | COOK, STEPHAN, 7145 HAWKS HILL RD, INDIANAPOLIS, IN, 46236 | US Mail (1st Class) |
| 27917 | COOK, TROY, 4856 LEGACY SPRINGS DR APT 907, RIVERTON, UT, 84096 | US Mail (1st Class) |
| 27917 | COOK, WILLIAM, 28809 SE 32ND RD, BEATRICE, NE, 68310 | US Mail (1st Class) |
| 27917 | COOKLOCK, ANDREW, 8317 NEWTON AVE N, BROOKLYN CENTER, MN, 55444 | US Mail (1st Class) |
| 27917 | COOMES, CURTIS, 2645 UNIVERSITY DR, DURHAM, NC, 27707-2878 | US Mail (1st Class) |
| 27917 | COON, HARRON, 716 SAINT ROSE CV, NICEVILLE, FL, 32578 | US Mail (1st Class) |
| 27917 | COOPER, ALAN, 999 HILLSBOROUGH DR, ROCHESTER HILLS, MI, 48307 | US Mail (1st Class) |
| 27917 | COOPER, CARRINGTON, 3220 MAPLE AVE APT 227, DALLAS, TX, 75201-1258 | US Mail (1st Class) |
| 27917 | COOPER, WARREN, 8035 NARANJA DR W, JACKSONVILLE, FL, 32217 | US Mail (1st Class) |
| 27917 | COOPERMAN, DEBORAH, 8223 CAMINITO LACAYO, LA JOLLA, CA, 92037 | US Mail (1st Class) |
| 27917 | COORLOOK, ANDREW, 8317 NEWTON AVE N, BROOKLYN CENTER, MN, 55444 | US Mail (1st Class) |
| 27917 | COPAYAS, GLORIA, 8009 TRUMPETER CT, GLEN BURNIE, MD, 21061 | US Mail (1st Class) |
| 27917 | COPE, ALANA, 2125 BOSS RANGE RD, JUSTIN, TX, 76247 | US Mail (1st Class) |
| 27917 | COPE, TRAVIS, 4703 EASTGATE AVE, DAYTON, OH, 45420 | US Mail (1st Class) |
| 27917 | COPELAND, DAVID, 3816 FERNWOOD ST, SAN MATEO, CA, 94403 | US Mail (1st Class) |
| 27917 | COPELAND, LARRY, 1143 PRISTINE PL, LUTZ, FL, 33549 | US Mail (1st Class) |
| 27917 | COPEN, MARK, 3816 FRONTIER ST, NORTHPORT, AL, 35475 | US Mail (1st Class) |
| 27917 | COPLEY, JANICE, 117 PROSPECT ST, NEWTON, MA, 02465 | US Mail (1st Class) |
| 27917 | COPLEY, JUSTIN, 8563 WINSTON LN, DEARBORN HEIGHTS, MI, 48127 | US Mail (1st Class) |
| 27917 | COPPELLI, MARIA, 1701 GOLFVIEW DR, KISSIMMEE, FL, 34746 | US Mail (1st Class) |
| 27917 | COPPESS, TERESA, 30 ELM RD, MEDWAY, OH, 45341 | US Mail (1st Class) |
| 27917 | COPRA, AMIT, 18027 DEVLIN AVE, ARTESIA, CA, 90701 | US Mail (1st Class) |
| 27917 | COPRIDGE, VALARIE, 8705 E 83RD ST, RAYTOWN, MO, 64138 | US Mail (1st Class) |

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27917 | CORALLO, BONNIE, 18404 NW 9TH ST, PEMBROKE PINES, FL, 33029 | **US Mail (1st Class)** |
| 27917 | CORBETT, JACOB, 10386 BRIDGETOWN PL, BURKE, VA, 22151 | **US Mail (1st Class)** |
| 27917 | CORBIN, TRACY, 3007 DEVON CT, ROCKY FACE, GA, 30740 | **US Mail (1st Class)** |
| 27917 | CORDER, EDDIE, 1301 POYNOR DR, ALMA, AR, 72921 | **US Mail (1st Class)** |
| 27917 | CORDER, EDDIE, 131 POYNOR DR, ALMA, AR, 72921 | **US Mail (1st Class)** |
| 27917 | CORDER, EDDIE, 1301 POYNER LN, ALMA, AR, 72921 | **US Mail (1st Class)** |
| 27917 | CORDERO, JOSE, 175 HIGHBURY DR, ELGIN, IL, 60120-4571 | **US Mail (1st Class)** |
| 27917 | CORDES, TODD, 504 12TH AVE NE, STEWARTVILLE, MN, 55976 | **US Mail (1st Class)** |
| 27917 | CORDIER, JODELL, PO BOX 284, DUGGER, IN, 47848-0284 | **US Mail (1st Class)** |
| 27917 | CORDISCO, KATHLEEN, 922 UPPER FRONT ST, BINGHAMTON, NY, 13905 | **US Mail (1st Class)** |
| 27917 | CORDON, BRANDON, 4672 BERRYWOOD RD, VIRGINIA BEACH, VA, 23464-5860 | **US Mail (1st Class)** |
| 27917 | CORDS, ERIK, 3489 KENNETH DR, PALO ALTO, CA, 94303 | **US Mail (1st Class)** |
| 27917 | CORLEW, MARCINE, 1028 BLUESTONE WAY, BIRMINGHAM, AL, 35242 | **US Mail (1st Class)** |
| 27917 | CORLEY, JOHANNES, 59 VICTORY PL, EAST BRUNSWICK, NJ, 08816 | **US Mail (1st Class)** |
| 27917 | CORNELIUS, JOHN, 126 S CONVENT AVE, NAZARETH, PA, 18064 | **US Mail (1st Class)** |
| 27917 | CORNELL, BRIAN, 9232 CANTERBURY RIDING, LAUREL, MD, 20723 | **US Mail (1st Class)** |
| 27917 | CORNELL, MARY, 3032 MAINE PRAIRIE RD, SAINT CLOUD, MN, 56301 | **US Mail (1st Class)** |
| 27917 | CORNELLIER, THOM, 8006 BEECH TREE RIDGE TRL, RALEIGH, NC, 27612 | **US Mail (1st Class)** |
| 27917 | CORO, DONNA, 46 GOOSE NEST, SOUTH WINDSOR, CT, 06074 | **US Mail (1st Class)** |
| 27917 | CORONA, CRISTINA, 94 DANBURY RD APT 1, RIDGEFIELD, CT, 06877 | **US Mail (1st Class)** |
| 27917 | CORONA, ELIZABETH, 37407 FIESTA DR, DADE CITY, FL, 33523 | **US Mail (1st Class)** |
| 27917 | CORONADO, LUIS, 4701 CREST OAK RD, AUSTIN, TX, 78744-3082 | **US Mail (1st Class)** |
| 27917 | CORRACCIO, GINA, 39 HAWTHORN WAY, WETHERSFIELD, CT, 06109-3500 | **US Mail (1st Class)** |
| 27917 | CORRAS, BUIS, 1802 RORY CV, LA VERGNE, TN, 37086 | **US Mail (1st Class)** |
| 27917 | CORREA, KENNETH, 94-25 57 AVE APT 3E, ELMHURST, NY, 11373 | **US Mail (1st Class)** |
| 27917 | CORRELL, GARY, 21817 SUNDBERG AVE, BREWSTER, MN, 56119 | **US Mail (1st Class)** |
| 27917 | CORREPATI, VENKATA, 309 IVYSHAW RD, CARY, NC, 27519 | **US Mail (1st Class)** |
| 27917 | CORRIGAN, KATE, 2710 JULIENNE PL, HATTIESBURG, MS, 39402-2723 | **US Mail (1st Class)** |
| 27917 | CORTEL, JOHN, 2535 E BEECH CT, VISALIA, CA, 93292-1362 | **US Mail (1st Class)** |
| 27917 | CORTER, JOHN, 2535 E BEECH CT, VISALIA, CA, 93292-1362 | **US Mail (1st Class)** |
| 27917 | CORTEZ, CONCEPCION, 700 REDWOOD ST, OXNARD, CA, 93033-5223 | **US Mail (1st Class)** |
| 27917 | CORTEZ, JOHN, 2535 E BEECH CT, VISALIA, CA, 93292-1362 | **US Mail (1st Class)** |
| 27917 | CORTI, ANEL, 1670 MORNING STAR DR, CHULA VISTA, CA, 91915 | **US Mail (1st Class)** |
| 27917 | CORTINAS, ADAM, 28025 CALICO DR, BARSTOW, CA, 92311-4482 | **US Mail (1st Class)** |
| 27917 | CORVACHO, MIGUEL, 200 S LEXINGTON DR APT 212, FOLSOM, CA, 95630 | **US Mail (1st Class)** |
| 27917 | COSBY, KEJUAN, 1901 MCKENNA BLVD APT 7, MADISON, WI, 53711 | **US Mail (1st Class)** |
| 27917 | COSHATT, BOBBIE, 6324 WHITESBURG DR S, HUNTSVILLE, AL, 35802 | **US Mail (1st Class)** |
| 27917 | COSMAN, SCOTT, 20511 NE 22ND CT, REDMOND, WA, 98074-4383 | **US Mail (1st Class)** |
| 27917 | COSNER, JOSEPH, 431 S KAMEHAMEHA AVE, KAHULUI, HI, 96732 | **US Mail (1st Class)** |
| 27917 | COSQUETE, ARTHUR, 4 NOLAN AVE, MILFORD, MA, 01757 | **US Mail (1st Class)** |
| 27917 | COSSIO, VERONICA, 8618 ROSE ST, BELLFLOWER, CA, 90706 | **US Mail (1st Class)** |
| 27917 | COSTA, JOSEPH, 6380 DENTON WAY APT 72, CITRUS HEIGHTS, CA, 95610 | **US Mail (1st Class)** |
| 27917 | COSTALES, MARCO, 957 PEBBLESHIRE RD, GLENDALE, CA, 91207-1553 | **US Mail (1st Class)** |
| 27917 | COSTIC, RYAN, 106 BIDDLE AVE, PITTSBURGH, PA, 15221 | **US Mail (1st Class)** |
| 27917 | COSTILL, DANIELLE, 210 OLD HICKORY BLVD APT 57, NASHVILLE, TN, 37221-7325 | **US Mail (1st Class)** |
| 27917 | COTE, DEBORAH, 99 HEBERT AVE, WOONSOCKET, RI, 02895 | **US Mail (1st Class)** |
| 27917 | COTLER, JAY, 11 STEVEN ST, PLAINVIEW, NY, 11803-3029 | **US Mail (1st Class)** |
| 27917 | COTTEN, DAULTON, 405 BRIAR OAKS DR, ROYSE CITY, TX, 75189 | **US Mail (1st Class)** |
| 27917 | COTTEN, RONDA, 14 CAMPGROUND LN, MADISON, VA, 22727-2520 | **US Mail (1st Class)** |
| 27917 | COTTER, TEREASA, 718 RUNGE DR, LEWISVILLE, TX, 75057-3065 | **US Mail (1st Class)** |

SN Liquidation, Inc., et al. f/k/a InPhonic, Inc.

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27917 | COTTONE, THOMAS, 478 CAPTAINS CIR, DESTIN, FL, 32541 | **US Mail (1st Class)** |
| 27917 | COTTRELL, DOROTHY, 6075 N COULTERS MILL RD, OREANA, IL, 62554 | **US Mail (1st Class)** |
| 27917 | COUCH, AMBER, 705 DOGWOOD DR, HAVANA, FL, 32333 | **US Mail (1st Class)** |
| 27917 | COUILLARD, MARY, 417 N EVERGREEN ST, PLYMOUTH, MI, 48170-1129 | **US Mail (1st Class)** |
| 27917 | COULTER, CLARK, 23 GLEN ROCK DR, AUSTIN, TX, 78738-1531 | **US Mail (1st Class)** |
| 27917 | COURT, SUSAN, 1550 N STAPLEY DR UNIT 12, MESA, AZ, 85203 | **US Mail (1st Class)** |
| 27917 | COURTNEY, AMANDA, 35 PRAIRIE HILL DR, TROY, MO, 63379 | **US Mail (1st Class)** |
| 27917 | COURTNEY, AMBER, 875 DERBYSHIRE RD APT 2, DAYTONA BEACH, FL, 32117 | **US Mail (1st Class)** |
| 27917 | COURTNEY, ELLEN, PO BOX 370, WARM SPRINGS, OR, 97761-0370 | **US Mail (1st Class)** |
| 27917 | COURTNEY, SHANNON, 429 W WELLINGTON AVE APT 3A, CHICAGO, IL, 60657 | **US Mail (1st Class)** |
| 27917 | COURVILLE, ERNEST, PO BOX 1023, BREAUX BRIDGE, LA, 70517 | **US Mail (1st Class)** |
| 27917 | COUSINEAU, MARK, 100 CROWN ST, NEW HAVEN, CT, 06510-3030 | **US Mail (1st Class)** |
| 27917 | COUSINO, DUANE, 12260 OELKE RD, MAYBEE, MI, 48159 | **US Mail (1st Class)** |
| 27917 | COUZIN, ARCADY, 2085 COMMONWEALTH AVE # 2, AUBURNDALE, MA, 02466 | **US Mail (1st Class)** |
| 27917 | COVARRUBIAS, LORIE, 18560 PRAIRIE ST APT 17, NORTHRIDGE, CA, 91324 | **US Mail (1st Class)** |
| 27917 | COVAULT, APRIL, 13106 CERRITOS CT, HESPERIA, CA, 92344 | **US Mail (1st Class)** |
| 27917 | COVILLE, HARRY, 4 SKINNER RD, BROAD BROOK, CT, 06016 | **US Mail (1st Class)** |
| 27917 | COVINOS, CECILIA, 10606 VANORA DR, SUNLAND, CA, 91040 | **US Mail (1st Class)** |
| 27917 | COWAN, GENEVIA, 224 GLENDA DR # D, BEAUFORT, NC, 28516 | **US Mail (1st Class)** |
| 27917 | COWEN, HALL, 202 POPPY LN, RENO, NV, 89512 | **US Mail (1st Class)** |
| 27917 | COWLAND, STEPHEN, 1590 KAWELOKA ST, PEARL CITY, HI, 96782 | **US Mail (1st Class)** |
| 27917 | COX, AMBER, 1519 WOODLAWN RD, GREENWOOD, SC, 29646 | **US Mail (1st Class)** |
| 27917 | COX, BECKY, 30 HICKORY RIDGE RD, DOVER, AR, 72837 | **US Mail (1st Class)** |
| 27917 | COX, DEBORAH, 8931 SHADY MEADOW DR, SANDY, UT, 84093 | **US Mail (1st Class)** |
| 27917 | COX, GARY, 128 N TECUMSEH RD, SPRINGFIELD, OH, 45504 | **US Mail (1st Class)** |
| 27917 | COX, JAMES, 39 HOYT LN, FRIDAY HARBOR, WA, 98250 | **US Mail (1st Class)** |
| 27917 | COX, JOSEPH, 512 GREENBROOK PL, RICHLAND, WA, 99352-9630 | **US Mail (1st Class)** |
| 27917 | COX, KENNETH, 609 W OAKDALE AVE, CHICAGO, IL, 60657-5380 | **US Mail (1st Class)** |
| 27917 | COX, MELISSA, 4617 EARLY MORN DR, PLANO, TX, 75093 | **US Mail (1st Class)** |
| 27917 | COX, MICHAEL, 631 PEACHTREE HILLS CIR NE, ATLANTA, GA, 30305-4244 | **US Mail (1st Class)** |
| 27917 | COX, RAYMOND, 921 CANDLEWICK DR NE, POPLAR GROVE, IL, 61065 | **US Mail (1st Class)** |
| 27917 | COX, RICHARD, 5665 ARAPAHO RD APT 2826, DALLAS, TX, 75248 | **US Mail (1st Class)** |
| 27917 | COX, SANDRA, 233 COUNTRY CLUB LN, NAPA, CA, 94558 | **US Mail (1st Class)** |
| 27917 | COX, THOMAS, 72 PARK AVE, VERONA, NJ, 07044-2337 | **US Mail (1st Class)** |
| 27917 | COYRE, AIMEE, 2301 E MARKET ST APT 60, LONG BEACH, CA, 90805-5545 | **US Mail (1st Class)** |
| 27917 | CRAFT, BRIAN, 3731 SLOCOM DR, KATY, TX, 77449 | **US Mail (1st Class)** |
| 27917 | CRAFT, JOSEPH, 4618 ROCK CREEK LN, FRISCO, TX, 75034-2137 | **US Mail (1st Class)** |
| 27917 | CRAIG, BILL, 4143 WILDSTAR CIR, WESLEY CHAPEL, FL, 33544 | **US Mail (1st Class)** |
| 27917 | CRAIG, BRIAN, 37326 LAKESHORE AVE, PRAIRIEVILLE, LA, 70769 | **US Mail (1st Class)** |
| 27917 | CRAIG, JASON, 661 ELDORADO BLVD APT 634, BROOMFIELD, CO, 80021 | **US Mail (1st Class)** |
| 27917 | CRAIG, ROBERT, 1247 LOVELL VIEW DR, KNOXVILLE, TN, 37932 | **US Mail (1st Class)** |
| 27917 | CRAIG, WILLIAM, 4143 WILDSTAR CIR, WESLEY CHAPEL, FL, 33544 | **US Mail (1st Class)** |
| 27917 | CRAIN, LAWRENCE, 2564 S HIGHWAY 94, DEFIANCE, MO, 63341 | **US Mail (1st Class)** |
| 27917 | CRAKER, RANDALL, 3416 W MALLARD AVE, SPOKANE, WA, 99208 | **US Mail (1st Class)** |
| 27917 | CRAMER, BRUCE, 107 E WILDE AVE, VILLAS, NJ, 08251-3368 | **US Mail (1st Class)** |
| 27917 | CRAMER, KEITH, 3401 SAWGRASS RD, EDMOND, OK, 73034 | **US Mail (1st Class)** |
| 27917 | CRAMER, SHARON, 30 W JOHNSON AVE, SOMERS POINT, NJ, 08244-2124 | **US Mail (1st Class)** |
| 27917 | CRANDALL, BRUCE, 12806 BETHEL RD, MARTVILLE, NY, 13111 | **US Mail (1st Class)** |
| 27917 | CRANDALL, JARED, 13602 SEASTONE LN, PINEVILLE, NC, 28134 | **US Mail (1st Class)** |
| 27917 | CRANSTON, BETH, 52 CLUBHOUSE DR APT F, FAIRFIELD, OH, 45014-8270 | **US Mail (1st Class)** |

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27917 | CRANSTON, MICHAEL, 7 VIRGINIA DR, PEMBROKE, MA, 02359-3461 | US Mail (1st Class) |
| 27917 | CRANUSKI, MICHAEL, 14056 DONALD DR, BROOK PARK, OH, 44142 | US Mail (1st Class) |
| 27917 | CRAPSEY, LORRAINE, PO BOX 36, HARBOR VIEW, OH, 43434 | US Mail (1st Class) |
| 27917 | CRAVENS, JAMES, 6804 IDLEWOOD TRL APT 608, INDIANAPOLIS, IN, 46214 | US Mail (1st Class) |
| 27917 | CRAW, JUSTIN, 11209 CHARIOT CT, FORT WAYNE, IN, 46845 | US Mail (1st Class) |
| 27917 | CRAWFORD, CANDACE, 72 PLEASANT VIEW DR, MECHANICSBURG, PA, 17050 | US Mail (1st Class) |
| 27917 | CRAWFORD, DONALD, 3011 WAYNE DR, MANHATTAN, KS, 66502 | US Mail (1st Class) |
| 27917 | CRAWFORD, JERRY, 4850 GREEN VALLEY CT NW, ACWORTH, GA, 30102-6366 | US Mail (1st Class) |
| 27917 | CRAWFORD, KRISTEN, 4497 FAWNWOOD RD, ELIZABETH, AR, 72531 | US Mail (1st Class) |
| 27917 | CRAWFORD, LINDA, 6236 E DELCOA AVE, SCOTTSDALE, AZ, 85254-3825 | US Mail (1st Class) |
| 27917 | CRAWFORD, MIKE, 2959 LEYTON CT, ROCHESTER HILLS, MI, 48306-3048 | US Mail (1st Class) |
| 27917 | CRAWFORD, MILTON, 1108 S CATHERINE ST, TERRELL, TX, 75160-4706 | US Mail (1st Class) |
| 27917 | CRAWFORD, MYRNA, 10613 NASHVILLE DR, FRISCO, TX, 75035 | US Mail (1st Class) |
| 27917 | CRAWFORD, SHARI, 4014 S SYCAMORE PL, BROKEN ARROW, OK, 74011 | US Mail (1st Class) |
| 27917 | CRAWFORD, SHERRI, 1627 DIAMOND LOOP, BELLINGHAM, WA, 98226 | US Mail (1st Class) |
| 27917 | CREASE, JENNIFER, 3821 SW 160TH AVE APT 104, MIRAMAR, FL, 33027 | US Mail (1st Class) |
| 27917 | CREASE, JENNIFER, 3821 SW 16 AVE APT 14, MIRAMAR, FL, 33027 | US Mail (1st Class) |
| 27917 | CREEDON, WILLIAM, 8301 DOTTLEY DR, SOUTHAVEN, MS, 38671 | US Mail (1st Class) |
| 27917 | CREGO, RONALD, 14820 CARDUCCI CT, BONITA SPRINGS, FL, 34135-8287 | US Mail (1st Class) |
| 27917 | CRESPO, LUIS, 1820 N 18TH AVE, MELROSE PARK, IL, 60160 | US Mail (1st Class) |
| 27917 | CRESSLAND, KENNETH, 876 CHOKECHERRY DR, WINTER SPRINGS, FL, 32708 | US Mail (1st Class) |
| 27917 | CRIBEIRO, ROBERT, 4518 GROVE AVE, BROOKFIELD, IL, 60513-2543 | US Mail (1st Class) |
| 27917 | CRIBSON, JAYSON, 4479 C ST SE, WASHINGTON, DC, 20019 | US Mail (1st Class) |
| 27917 | CRIPPEN, KEVIN, 2117 N PEBBLE DR, MCHENRY, IL, 60051-6807 | US Mail (1st Class) |
| 27917 | CRISAMORE, RICHARD, 26040 WOODFIELD RD APT 6, DAMASCUS, MD, 20872 | US Mail (1st Class) |
| 27917 | CRISCI, BARBARA, 103 BRYAN ST, MCDONOUGH, GA, 30253 | US Mail (1st Class) |
| 27917 | CRISP, DENISE, PO BOX 6287, HILO, HI, 96720-8925 | US Mail (1st Class) |
| 27917 | CRIST, PETER, 43886 CREEPING IVY WAY, CALIFORNIA, MD, 20619 | US Mail (1st Class) |
| 27917 | CROCCO, KAREN, 16 COBBLESTONE DR, HAMDEN, CT, 06518 | US Mail (1st Class) |
| 27917 | CROCK, CHRISTOPHER, 4792 OUTER BANK DR, NORCROSS, GA, 30092 | US Mail (1st Class) |
| 27917 | CROCKER, DYLAN, 24751 GRINDSTONE LN, LEBANON, MO, 65536 | US Mail (1st Class) |
| 27917 | CROCKER, KIM, 1204 WESTRIDGE LN, BIRMINGHAM, AL, 35235 | US Mail (1st Class) |
| 27917 | CROCKER, SHANE, 2916 DURANGO CT, COLLEGE STATION, TX, 77845 | US Mail (1st Class) |
| 27917 | CROCKETT, GARY, 15610 HASTINGS PARK, SELMA, TX, 78154 | US Mail (1st Class) |
| 27917 | CROCKETT, JUDI, 4848 WHITTIER DR, OLD HICKORY, TN, 37138-4010 | US Mail (1st Class) |
| 27917 | CROCKETT, PAUL, 11423 CHEVY CHASE DR, HOUSTON, TX, 77077 | US Mail (1st Class) |
| 27917 | CROFOOT, SHARON, 6314 S 35TH ST, FRANKLIN, WI, 53132 | US Mail (1st Class) |
| 27917 | CROFUTT, WILLIAM, 3544 S PASS RD, EVERSON, WA, 98247 | US Mail (1st Class) |
| 27917 | CROMER, SHARON, 473 JESSIE ST, LEBANON, MO, 65536 | US Mail (1st Class) |
| 27917 | CRONE, MARCIA, 5940 BAIRD DR, MEMPHIS, TN, 38119-7305 | US Mail (1st Class) |
| 27917 | CRONEN, ANDREA, 3208 GETTYSBURG AVE N, NEW HOPE, MN, 55427 | US Mail (1st Class) |
| 27917 | CROOK, CRYSTAL, 9449 WINDROSE CIR, CHATTANOOGA, TN, 37421 | US Mail (1st Class) |
| 27917 | CROOM, ANDREA, 1212 GRACE ST NW, HUNTSVILLE, AL, 35801 | US Mail (1st Class) |
| 27917 | CROPPER, RANDY, 1285 KENILWOOD WAY APT A, BOWLING GREEN, KY, 42104 | US Mail (1st Class) |
| 27917 | CROSBY, DELETHIA, 8437 SUMMER BREEZE PL, MANASSAS, VA, 20112-2754 | US Mail (1st Class) |
| 27917 | CROSBY, ELLEN, 4N350 PIN OAK LN, MAPLE PARK, IL, 60151-8627 | US Mail (1st Class) |
| 27917 | CROSBY, MARK, 623 W GUADALUPE RD UNIT 236, MESA, AZ, 85210 | US Mail (1st Class) |
| 27917 | CROSS, DUANE, PO BOX 102, ATASCADERO, CA, 93423-0102 | US Mail (1st Class) |
| 27917 | CROSS, ROBERT, 404 CONCORD DR, STREAMWOOD, IL, 60107 | US Mail (1st Class) |
| 27917 | CROSS, ROSIE, 652 0SHERIDAN AVE S, RICHFIELD, MN, 55423 | US Mail (1st Class) |

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27917 | CROSS-JONES, LORIE, 2589 BAYBERRY LN, VINELAND, NJ, 08361-7388 | **US Mail (1st Class)** |
| 27917 | CROUCHLEY, TIMOTHY, 230 GREENVILLE BLVD SE, GREENVILLE, NC, 27858 | **US Mail (1st Class)** |
| 27917 | CROUSE, ROBERT, 715 PERRY ST, BUFFALO, NY, 14210 | **US Mail (1st Class)** |
| 27917 | CROWDER, MARK, 3420 KYLE CIR, LOVELAND, CO, 80537-7893 | **US Mail (1st Class)** |
| 27917 | CROWE, VONALAINE, 22100 NE 25TH WAY, SAMMAMISH, WA, 98074 | **US Mail (1st Class)** |
| 27917 | CROWE, VONELAINE, 22100 NE 25TH WAY, SAMMAMISH, WA, 98074 | **US Mail (1st Class)** |
| 27917 | CROWE, VONELAINE, 22100 NE 2KTH WAY, SAMMAMISH, WA, 98074 | **US Mail (1st Class)** |
| 27917 | CROWELL, KELLEY, 7665 FM 920, POOLVILLE, TX, 76487 | **US Mail (1st Class)** |
| 27917 | CROWL, SHERRI, 27 FRANKLIN DR, EDINBORO, PA, 16412 | **US Mail (1st Class)** |
| 27917 | CROWLEY, PATRICIA, 4759 VIA PALM LKS APT 301, WEST PALM BEACH, FL, 33417-2708 | **US Mail (1st Class)** |
| 27917 | CROWSON, MICHAEL, 6026 PORTER LN, NOBLESVILLE, IN, 46062 | **US Mail (1st Class)** |
| 27917 | CROYLE, AARON, 3715 ESSEX AVE, ATLANTA, GA, 30339-5708 | **US Mail (1st Class)** |
| 27917 | CRUTCHFIELD, MICHELLE, 418 PACIFIC ST, BROOKLYN, NY, 11217-2203 | **US Mail (1st Class)** |
| 27917 | CRUZ, AILAINE, 604 RIOMAR AVE, ORLANDO, FL, 32828 | **US Mail (1st Class)** |
| 27917 | CRUZ, AILENETTE, 125 S SIERRA MADRE BLVD APT 310, PASADENA, CA, 91107 | **US Mail (1st Class)** |
| 27917 | CRUZ, ALAN, 17803 AUTRY CT, CHINO HILLS, CA, 91709 | **US Mail (1st Class)** |
| 27917 | CRUZ, ALLENETTE, 125 S SIERRA MADRE BLVD APT 310, PASADENA, CA, 91107 | **US Mail (1st Class)** |
| 27917 | CRUZ, BELKIS, 2384 SEAFORD DR, WELLINGTON, FL, 33414-6227 | **US Mail (1st Class)** |
| 27917 | CRUZ, BELKIS, 3894 SEAFORD DR, WELLINGTON, FL, 33414 | **US Mail (1st Class)** |
| 27917 | CRUZ, DENISE, 4569 SW 14TH ST, DEERFIELD BEACH, FL, 33442 | **US Mail (1st Class)** |
| 27917 | CRUZ, IVETTE, 601 E 17TH ST, HIALEAH, FL, 33010-3240 | **US Mail (1st Class)** |
| 27917 | CRUZ, JOSE, 5416 MCCONNELL DR, FORT WORTH, TX, 76134-1006 | **US Mail (1st Class)** |
| 27917 | CRUZ, MARY, 2007 ELMA PL NE, RENTON, WA, 98059 | **US Mail (1st Class)** |
| 27917 | CRUZ, MELANIE, 168 CENTRAL AVE, REDWOOD CITY, CA, 94061 | **US Mail (1st Class)** |
| 27917 | CRUZ, MIGDALIA, 2102 N LOREL AVE, CHICAGO, IL, 60639-3035 | **US Mail (1st Class)** |
| 27917 | CRUZ, SUZETTE, 2236 HOME DR, EUREKA, CA, 95503-6730 | **US Mail (1st Class)** |
| 27917 | CRUZ, SYLVIA, 1279 LITTLE EAST NECK RD, WYANDANCH, NY, 11798-4209 | **US Mail (1st Class)** |
| 27917 | CRUZ, SYLVIA, 1279 LITTLE E MECK RD, BRIGHTWATERS, NY, 11718 | **US Mail (1st Class)** |
| 27917 | CRUZ, TAYDE, 9711 FONTAINEBLEAU BLVD APT D105, MIAMI, FL, 33172 | **US Mail (1st Class)** |
| 27917 | CRYNEN, STEFAN, 1225 SW 1ST AVE APT 324, GAINESVILLE, FL, 32601-6153 | **US Mail (1st Class)** |
| 27917 | CSUK, SANDRA, 11914 N MAGOUN DR, SAINT JOHN, IN, 46373-9233 | **US Mail (1st Class)** |
| 27917 | CSURILLA, RICCI, 7775 GLENDALE CIR, STANTON, CA, 90680 | **US Mail (1st Class)** |
| 27917 | CUBAS, JOSE, 206 SW GAV APT#2, MIAMI, FL, 33130 | **US Mail (1st Class)** |
| 27917 | CUBBAGE, SALENA, 1119 MAINE AVE, ALIQUIPPA, PA, 15001 | **US Mail (1st Class)** |
| 27917 | CUCCIA, CECILIA, 3 SANDY DR, SMITHTOWN, NY, 11787-1317 | **US Mail (1st Class)** |
| 27917 | CUDWORTH, THOMAS, 4 CLARANED HTS, FENTON, MO, 63026 | **US Mail (1st Class)** |
| 27917 | CUE, JENNIFER, 520 20TH AVE E # A, SEATTLE, WA, 98112 | **US Mail (1st Class)** |
| 27917 | CUELLAR, ROCIO, 7536 WESTERN DR, HITCHCOCK, TX, 77563-2815 | **US Mail (1st Class)** |
| 27917 | CUEUA, KATHY AND WILLIAM, 24 DANIELS ST, FORT LEONARD WOOD, MO, 65473 | **US Mail (1st Class)** |
| 27917 | CUEVA, KATTY, 24 DANIELS ST, FORT LEONARD WOOD, MO, 65473 | **US Mail (1st Class)** |
| 27917 | CUEVAS, DAMARYS, 1300 CLINTON ST APT 418, HOBOKEN, NJ, 07030 | **US Mail (1st Class)** |
| 27917 | CUI, HANNAH, 10 E 4TH ST APT 306, ERIE, PA, 16507 | **US Mail (1st Class)** |
| 27917 | CULLEN, DANIEL, 2035 MIDLAND DR, YORKTOWN HEIGHTS, NY, 10598-4030 | **US Mail (1st Class)** |
| 27917 | CULLEY, JUDY, 388 S 850 W, HEYBURN, ID, 83336 | **US Mail (1st Class)** |
| 27917 | CULLINS, RICHARD, 520 WHITETAIL CIR, LAFAYETTE, CO, 80026 | **US Mail (1st Class)** |
| 27917 | CUMBERBATCH, MARGARET, 3540 LONG LAKE DR, DOUGLASVILLE, GA, 30135 | **US Mail (1st Class)** |
| 27917 | CUMMINGS, ANGELA, 671 COUNTY RD 35780, ARTHUR CITY, TX, 75411 | **US Mail (1st Class)** |
| 27917 | CUMMINGS, ANGELA, 671 COUNTY ROAD 35780, ARTHUR CITY, TX, 75411 | **US Mail (1st Class)** |
| 27917 | CUMMINGS, DONALD, 3108 S GRANBY WAY, AURORA, CO, 80014-3837 | **US Mail (1st Class)** |
| 27917 | CUMMINGS, JASON, 149 26TH ST NW APT 1709, ATLANTA, GA, 30309-2086 | **US Mail (1st Class)** |

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27917 | CUMMINGS, SUSAN, 3208 FISHTRAP LOOP NE, OLYMPIA, WA, 98506 | **US Mail (1st Class)** |
| 27917 | CUNNINGHAM, GERALD, 1040 HALL ST, SAN CARLOS, CA, 94070-3216 | **US Mail (1st Class)** |
| 27917 | CUNNINGHAM, JACKIE, 7364 EWING RD, TWIN LAKE, MI, 49457-9373 | **US Mail (1st Class)** |
| 27917 | CUNNINGHAM, JANA, 3720 S HIWASSEE RD, CHOCTAW, OK, 73020 | **US Mail (1st Class)** |
| 27917 | CUNNINGHAM, KELI, 1416 S ASH ST, SPOKANE, WA, 99203 | **US Mail (1st Class)** |
| 27917 | CUNNINGHAM, LINDA, 3207 W STARR ST, PEORIA, IL, 61605 | **US Mail (1st Class)** |
| 27917 | CUNNINGHAM, MIKE, 13805 SEAVIEW WAY, ANACORTES, WA, 98221-8558 | **US Mail (1st Class)** |
| 27917 | CUNNINGHAM, SARAH, 186 S 2ND ST # UNIT, AUSTIN, TX, 78704 | **US Mail (1st Class)** |
| 27917 | CUNNINGHAM, SARAH, 1806 S 2ND ST UNIT B, AUSTIN, TX, 78704 | **US Mail (1st Class)** |
| 27917 | CUPPETT, MARCHELL, 15875 SANCTUARY DR, TAMPA, FL, 33647 | **US Mail (1st Class)** |
| 27917 | CURBIN, RIDGEWAY, 1902 ROSE MALLOW LN, ORANGE PARK, FL, 32003 | **US Mail (1st Class)** |
| 27917 | CURD, MICHAEL, 1101 ALEXANDRIA DR, LEXINGTON, KY, 40510-9672 | **US Mail (1st Class)** |
| 27917 | CURI, LISA, 717 MONTEREY AVE, ANNAPOLIS, MD, 21401 | **US Mail (1st Class)** |
| 27917 | CURLEY, LAURA, 3510 W 5TH ST, ANACORTES, WA, 98221 | **US Mail (1st Class)** |
| 27917 | CURRAN, ANDREW, 285 PIERCE ST, SOMERSET, NJ, 08873-1261 | **US Mail (1st Class)** |
| 27917 | CURRAN, CARLA, 10 SPRUCE ST, SOUTH GLENS FALLS, NY, 12803 | **US Mail (1st Class)** |
| 27917 | CURRAN, CORTNEY, 211 CRAIG DR, ATHENS, TX, 75751 | **US Mail (1st Class)** |
| 27917 | CURRAN, CORY, 3619 SURREY DR NE, OLYMPIA, WA, 98506-3637 | **US Mail (1st Class)** |
| 27917 | CURRIE, JOHN, 1231 CHEE LN, TALLAHASSEE, FL, 32304-1661 | **US Mail (1st Class)** |
| 27917 | CURRIER, PATTY, 506 S HUNTSMAN BLVD, RAYMORE, MO, 64083 | **US Mail (1st Class)** |
| 27917 | CURRY, BOB, 5321 W ORCHARD TRL, MONEE, IL, 60449 | **US Mail (1st Class)** |
| 27917 | CURRY, JERRY, 1000 CYPRESS STATION DR APT 3809, HOUSTON, TX, 77090-2737 | **US Mail (1st Class)** |
| 27917 | CURTIS, BECKY, 472 OLD ORCHARD CIR, MILLERSVILLE, MD, 21108 | **US Mail (1st Class)** |
| 27917 | CURTIS, JENNIFER, 150 MAGNOLIA LN, WARRIOR, AL, 35180-4588 | **US Mail (1st Class)** |
| 27917 | CURTIS, KEVIN, PO BOX 951, LAKE VILLA, IL, 60046-0951 | **US Mail (1st Class)** |
| 27917 | CURTIS, MICHAEL, 310 CURTIS RD, SALISBURY, NH, 03268 | **US Mail (1st Class)** |
| 27917 | CURTIS, VALERIE, 14 NOON PL, FREEPORT, NY, 11520 | **US Mail (1st Class)** |
| 27917 | CURTIS, WILLIAM, 8840 LANE 10 N, HOOPER, CO, 81136 | **US Mail (1st Class)** |
| 27917 | CUSCIONE, PAUL, 3515 205TH ST # 319, BAYSIDE, NY, 11361-1218 | **US Mail (1st Class)** |
| 27917 | CUSLIDGE, HAROLD, 2123 FULLERTON AVE, STOCKTON, CA, 95204 | **US Mail (1st Class)** |
| 27917 | CUSTEAD, NANCY, 4742 W WAHALLA LN, GLENDALE, AZ, 85308 | **US Mail (1st Class)** |
| 27917 | CUSTODIA, JOSE, 3652 STICHMAN AVE, BALDWIN PARK, CA, 91706 | **US Mail (1st Class)** |
| 27917 | CUTLER, ABIGAIL, 11409 MARCLIFF RD, ROCKVILLE, MD, 20852 | **US Mail (1st Class)** |
| 27917 | CUTLIP, ALEIA, 8895 N GRAND ST, NILES, IL, 60714-1606 | **US Mail (1st Class)** |
| 27917 | CUTRELL, KAREN, 110 DOGWOOD DR, COVINGTON, LA, 70433-4905 | **US Mail (1st Class)** |
| 27917 | CUTRER, JERRIE, 1033 WOODY RD, MAGNOLIA, MS, 39652-8706 | **US Mail (1st Class)** |
| 27917 | CUTTING, ROBERT, 389 COUNTRY WAY, SCITUATE, MA, 02066-2511 | **US Mail (1st Class)** |
| 27917 | CUTTRELL, ROBIN, RT 1 BX 661, ROSE HILL, VA, 24281 | **US Mail (1st Class)** |
| 27917 | CVETKOVA, ZORNICA, 2030 E BROADWAY RD APT 1115, TEMPE, AZ, 85282-1748 | **US Mail (1st Class)** |
| 27917 | CVETKOVSKI, BOKI, 413 SHELL CT E, COLUMBUS, OH, 43213-4040 | **US Mail (1st Class)** |
| 27917 | CWIKLOWSKI JR, DON, 728 ADAMS ST, SAINT CHARLES, MO, 63301-1824 | **US Mail (1st Class)** |
| 27917 | CYR, DERSA, 1338 S PETAL PLACE, ANNAHEIM, CA, 92805 | **US Mail (1st Class)** |
| 27917 | CYR, DERSA, 1338 SOUTH PETAL PL, ANAHEIN, CA, 92805 | **US Mail (1st Class)** |
| 27917 | CZARLOW, JAMES, 340 N LANCEWOOD AVE, RIALTO, CA, 92376-5404 | **US Mail (1st Class)** |
| 27917 | CZIRIA, SUZY, 722 VILLA CIR, BOYNTON BEACH, FL, 33435 | **US Mail (1st Class)** |
| 27917 | D`AMBROSIO, JIM, 508 MAIN ST NE APT 3446, ATLANTA, GA, 30324 | **US Mail (1st Class)** |
| 27917 | D`MELLO, WARREN, 2 BEAVER CREEK LN, DURHAM, NC, 27703-9388 | **US Mail (1st Class)** |
| 27917 | D`SOUZA, ERIC, 5722 GRANGER ST # 3, CORONA-A, NY, 11368-3932 | **US Mail (1st Class)** |
| 27917 | DABALDO, MARK, 9 HURST RD, WILMINGTON, DE, 19803 | **US Mail (1st Class)** |
| 27917 | DABBS, JOYCE, 46 MOON DABBS RD, SNOW CAMP, NC, 27349 | **US Mail (1st Class)** |

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 27917 | DABIRI, SADEGH, 605 VERANO PL, IRVINE, CA, 92617 | US Mail (1st Class) |
| 27917 | DACHA, RAJSHEKAR, 1040 UNIVERSITY DR APT 12, EDWARDSVILLE, IL, 62025 | US Mail (1st Class) |
| 27917 | DACKOVIC, TADIJANA, 402 WARWICK TPK, HEWITT, NJ, 07421 | US Mail (1st Class) |
| 27917 | DACKOVIC, TADIJANA, 402 WARWOCK TPK, HEWITT, NJ, 07421 | US Mail (1st Class) |
| 27917 | DACOSTA, ISMAY, 1724 LANCASTER AVE, WILMINGTON, DE, 19805-3927 | US Mail (1st Class) |
| 27917 | DADEM, MADHUSUDHANA, 3001 KEMP BLVD APT 1408, WICHITA FALLS, TX, 76308 | US Mail (1st Class) |
| 27917 | DADY, GARY, 307 FAIRLANE DR, JOLIET, IL, 60435-5217 | US Mail (1st Class) |
| 27917 | DAFFORN, DEVIN, 8846 DAFFORN RD, CHURUBUSCO, IN, 46723 | US Mail (1st Class) |
| 27917 | DAFFRON, JEFFREY, 868 PEDERSEN CT, PACIFIC GROVE, CA, 93950-4821 | US Mail (1st Class) |
| 27917 | DAFFRON, JEFFREY, 838 PEDERSEN CT, PACIFIC GROVE, CA, 93950-4821 | US Mail (1st Class) |
| 27917 | DAGGETT, JESSE, PO BOX 2974, LA PINE, OR, 97739-2974 | US Mail (1st Class) |
| 27917 | DAGGUMALLI, KOTESWARA, 4837 TUTTLE CROSSING BLVD, DUBLIN, OH, 43016 | US Mail (1st Class) |
| 27917 | DAGROSA, AMANDA, 3248 W COMMUNITY DR, JUPITER, FL, 33458-8227 | US Mail (1st Class) |
| 27917 | DAHER, MARIE, 1970 BREMERTON RD, LYNDHURST, OH, 44124 | US Mail (1st Class) |
| 27917 | DAHL, ROSE, 8417 RUSSELL DR, ROWLETT, TX, 75089 | US Mail (1st Class) |
| 27917 | DAHLKE, GERALD, 6227 WESTMORELAND PL, GOLETA, CA, 93117 | US Mail (1st Class) |
| 27917 | DAI, ZHIYUAN, 6505 GREAT DRUM CIR, COLUMBIA, MD, 21044-6051 | US Mail (1st Class) |
| 27917 | DAIGLE, BETH, 4305 JIM AVE, KILLEEN, TX, 76549-2796 | US Mail (1st Class) |
| 27917 | DAIL, CONTESSA, 9901 W 73RD ST S, MUSKOGEE, OK, 74401 | US Mail (1st Class) |
| 27917 | DAILEY, ADRIENNE, 1361 MCALLISTER ST, SAN FRANCISCO, CA, 94115 | US Mail (1st Class) |
| 27917 | DAILEY, OLANA, PO BOX 2267, TRUCKEE, CA, 96160 | US Mail (1st Class) |
| 27917 | DAILEY, THOMAS, 44 BEN MERRILL RD, CLINTON, CT, 06413-1232 | US Mail (1st Class) |
| 27917 | DAILY, CANTESSA, 9901 E 73RD ST S, MUSKOGEE, OK, 74401 | US Mail (1st Class) |
| 27917 | DALAL, HARDIK, 10220 3RD AVE SE APT 1233L, EVERETT, WA, 98208 | US Mail (1st Class) |
| 27917 | DALAL, NITIN, 400 GRANITE AVE, MILTON, MA, 02186 | US Mail (1st Class) |
| 27917 | DALBY, JACQUELINE, 75 BEATTIE PL STE 800, GREENVILLE, SC, 29601 | US Mail (1st Class) |
| 27917 | DALCHAND, TARAWAII, 6628 MERITMOOR CIR, ORLANDO, FL, 32818-2217 | US Mail (1st Class) |
| 27917 | DALEY, BRET, 735 REGENT DR, CRYSTAL LAKE, IL, 60014 | US Mail (1st Class) |
| 27917 | DALEY, KEVIN, 1001 N NATCHEZ RD APT A12, CHATTANOOGA, TN, 37405-2252 | US Mail (1st Class) |
| 27917 | DALISAY, RENATO, 755 CAMDEN CIR, PAWLEYS ISLAND, SC, 29585 | US Mail (1st Class) |
| 27917 | DALLEVA, FILOMENA, 2548 48TH ST, LONG ISLAND CITY, NY, 11103-1111 | US Mail (1st Class) |
| 27917 | DALLY, EVANGELINE, 1175 MICHIGAN AVE, BEAUMONT, CA, 92223 | US Mail (1st Class) |
| 27917 | DALPONT, LUIS, 11 GREGORY RD, NORWICH, CT, 06360 | US Mail (1st Class) |
| 27917 | DALTON, AIDAN, 2505 EUCALYPTUS DR, PLANO, TX, 75075 | US Mail (1st Class) |
| 27917 | DALVI, KIRTI, 10230 PARKWOOD DR APT 3, CUPERTINO, CA, 95014 | US Mail (1st Class) |
| 27917 | DALVI, ROHAN, 704 FAIRMONT DR APT 3, BLOOMINGTON, IL, 61704 | US Mail (1st Class) |
| 27917 | DALWADI, PULIN, 85 RAYMOND ST, HICKSVILLE, NY, 11801 | US Mail (1st Class) |
| 27917 | DAMATO, DANIEL, 1710 W HILLCREST DR APT 190, NEWBURY PARK, CA, 91320 | US Mail (1st Class) |
| 27917 | DAMELE, THOMAS, 16026 39TH AVE SE, BOTHELL, WA, 98012 | US Mail (1st Class) |
| 27917 | DAMIAN, YOLANDA, 206 N ALVARADO ST, LOS ANGELES, CA, 90026 | US Mail (1st Class) |
| 27917 | DAMILLIO JR, JOSEPH, 608 S YORK RD, HATBORO, PA, 19040 | US Mail (1st Class) |
| 27917 | DAMILLIO JR, JOSEPH, 608 WHYORK RD, HATBORO, PA, 19040 | US Mail (1st Class) |
| 27917 | DAMLE, TUSHAR, 5443 TWILIGHT CMN, FREMONT, CA, 94555 | US Mail (1st Class) |
| 27917 | DAMO, HERMAN, 1114 S PEREGRINE PL, ANAHEIM, CA, 92806-4918 | US Mail (1st Class) |
| 27917 | DAMYANOV, IVA, A1500 HOFFMAN AVE, ROYAL OAK, MI, 48067 | US Mail (1st Class) |
| 27917 | DAN, RUDRADAT, 93 07 207 ST, QUEENS VILLAGE, NY, 11428 | US Mail (1st Class) |
| 27917 | DAN, RUDRADAT, 9307 207TH ST, QUEENS VILLAGE, NY, 11428-1045 | US Mail (1st Class) |
| 27917 | DANA, KRISTINE, 617 COTTONWOOD ST, MIDLAND, MI, 48642 | US Mail (1st Class) |
| 27917 | DANANI, SHISHIR, 405 LAKEVIEW DR, PARLIN, NJ, 08859 | US Mail (1st Class) |
| 27917 | DANCISAR, EDWARD, 827 FLAGSTONE DR, LANSING, MI, 48917 | US Mail (1st Class) |

SN Liquidation, Inc., et al. f/k/a InPhonic, Inc.

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 27917 | DANCU, DAVID, 22574 BERTRAM DR, NOVI, MI, 48374 | US Mail (1st Class) |
| 27917 | DANDVONO, THOMAS, 605 MICHIGAN BLVD LOT 60, DUNEDIN, FL, 34698 | US Mail (1st Class) |
| 27917 | DANG, MY-VAN, PO BOX 95801, SEATTLE, WA, 98145-2801 | US Mail (1st Class) |
| 27917 | DANG, THUY, 4529 41ST AVE N, SAINT PETERSBURG, FL, 33714-3415 | US Mail (1st Class) |
| 27917 | DANIEL, CATHY, 1030 RUSSELL PT, SUWANEE, GA, 30024 | US Mail (1st Class) |
| 27917 | DANIEL, RODNEY, 35 DELTA ST, BATESVILLE, AR, 72501 | US Mail (1st Class) |
| 27917 | DANIEL, TYREE, 1061 S PENNSYLVANIA AVE, LANSING, MI, 48912 | US Mail (1st Class) |
| 27917 | DANIELE, ELEONORA, 47 NEWHALL AVE APT 107, SAUGUS, MA, 01906-3373 | US Mail (1st Class) |
| 27917 | DANIELS, HOVANNES, 6161 HAMSHIRE DR, HUNTINGTON BEACH, CA, 92647 | US Mail (1st Class) |
| 27917 | DANILOV, PHILIPP, 12 DORY WAY, SWAMPSCOTT, MA, 01907 | US Mail (1st Class) |
| 27917 | DANNENBAUER, GEORGE, 33 GREENWICH DR, GALLOWAY, NJ, 08205 | US Mail (1st Class) |
| 27917 | DANNER, JEFF, 102 WILLOW RUN RD, MOUNT ORAB, OH, 45154 | US Mail (1st Class) |
| 27917 | DANZAK, BRAD, 5014 S PAUSAPES, BATTLEFIELD, MO, 65619 | US Mail (1st Class) |
| 27917 | DANZAK, BRAD, 5014 S PAUSADES, BATTLEFIELD, MO, 65619 | US Mail (1st Class) |
| 27917 | DANZIGER, AMANDA, 2 ASH LN, SOUTH YARMOUTH, MA, 02664 | US Mail (1st Class) |
| 27917 | DAO, LONG, 9125 ROSE PARADE WAY, SACRAMENTO, CA, 95826 | US Mail (1st Class) |
| 27917 | DAO, SOKSAN, 14 MILT BROWN RD, STANDISH, ME, 04084 | US Mail (1st Class) |
| 27917 | DAO, TIMMY, 3619 TEXAS ST APT 182, LAKE CHARLES, LA, 70607 | US Mail (1st Class) |
| 27917 | DAPPENBROOK, PAUL, 4745 TUSCARAWAS RD, BEAVER, PA, 15009 | US Mail (1st Class) |
| 27917 | DAPROZA, SHANNIE OBEN, 2301 S MILLBEND DR APT 803, THE WOODLANDS, TX, 77380 | US Mail (1st Class) |
| 27917 | DARDAGAN, DAMIR, 34825 BIRCHGROVE DR APT F, STERLING HEIGHTS, MI, 48312 | US Mail (1st Class) |
| 27917 | DARE, DARYL, 293 SUMBA CT, SAN JOSE, CA, 95123 | US Mail (1st Class) |
| 27917 | DARGBA, JEFFERSON, 7401 NEW HAMPSHIRE AVE APT 706, TAKOMA PARK, MD, 20912-6952 | US Mail (1st Class) |
| 27917 | DARIUS, HILDE, 6208 HIGHVIEW DR, PLANO, TX, 75024-6073 | US Mail (1st Class) |
| 27917 | DARLAGE, MATTHEW, 817 QUEEN ST, ALEXANDRIA, VA, 22314-2416 | US Mail (1st Class) |
| 27917 | DARLING, DANIEL, 34401 N ASTER CT, ROUND LAKE BEACH, IL, 60073 | US Mail (1st Class) |
| 27917 | DAROIS, WAYNE, 631 REDONDO LN, CORONA, CA, 92882 | US Mail (1st Class) |
| 27917 | DARROW, MARIA, 2285 W OAKLAND AVE, SUMTER, SC, 29154 | US Mail (1st Class) |
| 27917 | DARRY, DAVID, 366 COOPERS POND DR, LAWRENCEVILLE, GA, 30044 | US Mail (1st Class) |
| 27917 | DARVAS, DENNIS, 3161 PALM TRACE LANDINGS DR APT 1108, DAVIE, FL, 33314 | US Mail (1st Class) |
| 27917 | DAS, IBHA, 3803 W ROCHELLE AVE, MILWAUKEE, WI, 53209 | US Mail (1st Class) |
| 27917 | DAS, RAVI, 6604 GLENBARR CT, BALTIMORE, MD, 21234-6707 | US Mail (1st Class) |
| 27917 | DAS, SAMARJIT, 5 BROKBURY DR #D1, REISTERSTOWN, MD, 21136 | US Mail (1st Class) |
| 27917 | DAS, SUBHANKAR, 260 N MATHILDA AVE APT N2, SUNNYVALE, CA, 94086 | US Mail (1st Class) |
| 27917 | DAS, SUJIT, 9258 RUSHING CREEK WAY, ELK GROVE, CA, 95624 | US Mail (1st Class) |
| 27917 | DAS, SURESH, 12244 HASTER ST APT B, GARDEN GROVE, CA, 92840 | US Mail (1st Class) |
| 27917 | DASARI, RAGHU, 17468 RENFRO ST, OMAHA, NE, 68135 | US Mail (1st Class) |
| 27917 | DASARI, RAMESH, 521 NATALINO CIR, SACRAMENTO, CA, 95835 | US Mail (1st Class) |
| 27917 | DASARI, TARUN, 2400 NW 30TH ST APT 619, OKLAHOMA CITY, OK, 73112 | US Mail (1st Class) |
| 27917 | DASH, BIBHUDATTA, 12011 NE 64TH ST, KIRKLAND, WA, 98033 | US Mail (1st Class) |
| 27917 | DASHAPUTRA, HARESH, 5 HENDRICKSON DR, BELLE MEAD, NJ, 08502 | US Mail (1st Class) |
| 27917 | DASILVA, KIM, 22 CHESTER ST, WORCESTER, MA, 01605-3121 | US Mail (1st Class) |
| 27917 | DASILVEIRA, ACACIO, 1170 S PLYMOUTH CT APT 2SE, CHICAGO, IL, 60605-3003 | US Mail (1st Class) |
| 27917 | DASU, TRIVIKRAMA, 1109 FAIRLAKE TRCE APT 2311, WESTON, FL, 33326 | US Mail (1st Class) |
| 27917 | DATAR, SANDEEP, 301 TRI CITY BEACH RD APT 124, BAYTOWN, TX, 77520 | US Mail (1st Class) |
| 27917 | DATOLI, MICHAEL, 540 E LANE DR, VILLA PARK, IL, 60181-3429 | US Mail (1st Class) |
| 27917 | DAU, MINH, 6132 SE SIERRA ST, HILLSBORO, OR, 97123 | US Mail (1st Class) |
| 27917 | DAUGHERTY, ROBERT, 1350 STATE HWY P, POTOSI, MO, 63664 | US Mail (1st Class) |
| 27917 | DAUTBEGOVIC, EMIR, 15322 TRUSLOW POINT LN, SUGAR LAND, TX, 77478-4181 | US Mail (1st Class) |
| 27917 | DAVALATH, NATARAJ, 14631 GREEN OAKS WOODS, SAN ANTONIO, TX, 78249 | US Mail (1st Class) |

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 27917 | DAVE, BIJAL, 435 FARMINGTON AVE APT 101, HARTFORD, CT, 06105 | US Mail (1st Class) |
| 27917 | DAVE, NEERAJ, 1151 WALNUT AVE APT 9, TUSTIN, CA, 92780 | US Mail (1st Class) |
| 27917 | DAVE, PRITESH, 6850 DRIFTON CT, CENTREVILLE, VA, 20121 | US Mail (1st Class) |
| 27917 | DAVENPORT, BYRON, 957 STATE HIGHWAY 47, BONNE TERRE, MO, 63628 | US Mail (1st Class) |
| 27917 | DAVENPORT, CLAYTON, 506 E GIBBS ST, DEL RIO, TX, 78840 | US Mail (1st Class) |
| 27917 | DAVENPORT, DANNY, PO BOX 8315, NEWPORT BEACH, CA, 92658 | US Mail (1st Class) |
| 27917 | DAVENPORT, DEATRA, 609 CHESTERFIELD COMMONS APT A, MOUNT VERNON, IL, 62864 | US Mail (1st Class) |
| 27917 | DAVENPORT, ELIZABETH, 488 MOORE HILL RD, ATHOL, MA, 01331 | US Mail (1st Class) |
| 27917 | DAVENPORT, JAMES, 122 4TH AVE, SPRINGFIELD, OH, 45505-1504 | US Mail (1st Class) |
| 27917 | DAVID WENDEL, FAMILY ENTERPRISES INC, PO BOX 1187, POPLAR BLUFF, MO, 63902 | US Mail (1st Class) |
| 27917 | DAVID, EMILY, 5402 RENWICK DR APT 719, HOUSTON, TX, 77081 | US Mail (1st Class) |
| 27917 | DAVID, RENATO, 5118 DE LONGPRE AVE APT 208, LOS ANGELES, CA, 90027 | US Mail (1st Class) |
| 27917 | DAVID, VICTOR, 274 S BROAD ST APT 1, RIDGEWOOD, NJ, 07450 | US Mail (1st Class) |
| 27917 | DAVIDSON, CLINTON, 5022 HEMLOCK LN NE, HAM LAKE, MN, 55304 | US Mail (1st Class) |
| 27917 | DAVIDSON, GREGORY, 9 WESTBOURNE RD, NEWTON CENTER, MA, 02459 | US Mail (1st Class) |
| 27917 | DAVIDSON, LAMONT, 4748 OXFORD RD, MACON, GA, 31210 | US Mail (1st Class) |
| 27917 | DAVIDSON, LISA, 965 CAMBRIDGE LN, CRYSTAL LAKE, IL, 60014-7608 | US Mail (1st Class) |
| 27917 | DAVIES, JENNIFER, 10550 CHARRING CROSS CIR, WHITMORE LAKE, MI, 48189 | US Mail (1st Class) |
| 27917 | DAVILA, GRISELDA, 520 N BIRCH AVE, REEDLEY, CA, 93654 | US Mail (1st Class) |
| 27917 | DAVILA, LUIS, 62A CONGRESS ST, JERSEY CITY, NJ, 07307-1910 | US Mail (1st Class) |
| 27917 | DAVILA, MICHELE, 145 BERNSTEIN BLVD, CENTER MORICHES, NY, 11934 | US Mail (1st Class) |
| 27917 | DAVILA, MICHLE, 145 BERNSTEIN BLVD, CENTER MORICHES, NY, 11934 | US Mail (1st Class) |
| 27917 | DAVIN, MAI, 2620 RAWHIDE LN, LAWRENCE, KS, 66046 | US Mail (1st Class) |
| 27917 | DAVIS, ANGELA, 3028 W GREENWOOD ST, SPRINGFIELD, MO, 65807 | US Mail (1st Class) |
| 27917 | DAVIS, ANGELA, 4694 HERITAGE LAKES CT SW, MABLETON, GA, 30126 | US Mail (1st Class) |
| 27917 | DAVIS, BELINDA, 540 NE 7TH AVE # 1, FORT LAUDERDALE, FL, 33301 | US Mail (1st Class) |
| 27917 | DAVIS, BRIAN, 4011 EDDIE PAGE RD, PERRY, FL, 32347 | US Mail (1st Class) |
| 27917 | DAVIS, BRIANI, 4011 EDDIE PAGE RD, PERRY, FL, 32347 | US Mail (1st Class) |
| 27917 | DAVIS, CAMERON, 1801 YAQUINA DR, POST FALLS, ID, 83854 | US Mail (1st Class) |
| 27917 | DAVIS, CARLA, 11915 GARDENIA CT, HAGERSTOWN, MD, 21740-2035 | US Mail (1st Class) |
| 27917 | DAVIS, CHAD, 17536 TEDLER CIR, ROUND HILL, VA, 20141 | US Mail (1st Class) |
| 27917 | DAVIS, CHERYL, 36 PARK AVE, ENFIELD, CT, 06082 | US Mail (1st Class) |
| 27917 | DAVIS, FLORENCE, 18011 DOE RUN CREEK LN, WASHINGTON, TX, 77880 | US Mail (1st Class) |
| 27917 | DAVIS, JIHEE, 203 MONTICELLO CT APT 24, NEWPORT NEWS, VA, 23602 | US Mail (1st Class) |
| 27917 | DAVIS, JOHNGELLA, 1922 BUTNER ST APT B, FORT EUSTIS, VA, 23604 | US Mail (1st Class) |
| 27917 | DAVIS, KATE, 9423 MILLER RD, MAGNOLIA, TX, 77354 | US Mail (1st Class) |
| 27917 | DAVIS, KRISTY, PO BOX 9102, MONROE, LA, 71211 | US Mail (1st Class) |
| 27917 | DAVIS, LEONOR, 9650 HINGSTON DOWNS, COLUMBIA, MD, 21046-1901 | US Mail (1st Class) |
| 27917 | DAVIS, MARIA, 6104 DOC SANDLIN RD, HUNTSVILLE, AL, 35811 | US Mail (1st Class) |
| 27917 | DAVIS, MARK, 16977 NW OAKRIDGE DR, PORTLAND, OR, 97229 | US Mail (1st Class) |
| 27917 | DAVIS, MICHAEL, 119 91ST AVE SE APT 4B, EVERETT, WA, 98205-1595 | US Mail (1st Class) |
| 27917 | DAVIS, MICHELLE, 625 DELANEY AVE APT 12, ORLANDO, FL, 32801 | US Mail (1st Class) |
| 27917 | DAVIS, MIKE, 5930 WALNUT CIRCLE DR APT C, TOLEDO, OH, 43615 | US Mail (1st Class) |
| 27917 | DAVIS, MITCHELL, 621 SETTLES HILL RD, ALTAMONT, NY, 12009 | US Mail (1st Class) |
| 27917 | DAVIS, NICK, 4700 N CENTRAL AVE STE 201, PHOENIX, AZ, 85012-1721 | US Mail (1st Class) |
| 27917 | DAVIS, PATRICIA, 340 LEMON TREE CIR, UNION GROVE, AL, 35175 | US Mail (1st Class) |
| 27917 | DAVIS, PATRICK, 7506 W 140TH ST APT 802, SHAWNEE MISSION, KS, 66223-4238 | US Mail (1st Class) |
| 27917 | DAVIS, RANDALL, 2313 I ST, EUREKA, CA, 95501 | US Mail (1st Class) |
| 27917 | DAVIS, RANDY, 15 WOODRIDGE DR, GREENBRIER, AR, 72058-9583 | US Mail (1st Class) |
| 27917 | DAVIS, RICHARD, 9 GRANNY SMITH CT, MIDDLE RIVER, MD, 21220 | US Mail (1st Class) |

SN Liquidation, Inc., et al. f/k/a InPhonic, Inc.

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27917 | DAVIS, SCOTT, 5627 NW 108TH TER, KANSAS CITY, MO, 64154-1811 | US Mail (1st Class) |
| 27917 | DAVIS, STANLEY, 507 MARSEILLES CT, PUNTA GORDA, FL, 33950 | US Mail (1st Class) |
| 27917 | DAVIS, TAYLOR, 7280 PIPPIN DR, SALT LAKE CITY, UT, 84121-4517 | US Mail (1st Class) |
| 27917 | DAVIS, WARREN, 1816 ALBERMARLE AVE, EAST MEADOW, NY, 11554 | US Mail (1st Class) |
| 27917 | DAVIS, WENDY, 136 BAY ST, PEEKSKILL, NY, 10566 | US Mail (1st Class) |
| 27917 | DAVIS, WILLIAM, 391 1ST AVE, PHOENIXVILLE, PA, 19460-3740 | US Mail (1st Class) |
| 27917 | DAVIS, WILLIAM, 348 S E ST, EXETER, CA, 93221 | US Mail (1st Class) |
| 27917 | DAVISON, JENNIFER, 501 HUNTERS CT, CHESTERTON, IN, 46304 | US Mail (1st Class) |
| 27917 | DAVISON, JENNIFER, 220 N MAIN ST, ADAMS, OR, 97810 | US Mail (1st Class) |
| 27917 | DAVISON, RYAN, 3576 W 133RD ST, CLEVELAND, OH, 44111-3419 | US Mail (1st Class) |
| 27917 | DAWLEY, RAYMOND, 945 IRIS ST, REDWOOD CITY, CA, 94061 | US Mail (1st Class) |
| 27917 | DAWOOD, MOHAMMED, 718 STEVENS CREEK BLVD, FORSYTH, IL, 62535 | US Mail (1st Class) |
| 27917 | DAWSON, JAMES, 8205 SONAR RD, CLINTON, MD, 20735-2962 | US Mail (1st Class) |
| 27917 | DAY, ADAM, 5611 W STATE ROUTE 62, BOONVILLE, IN, 47601-9528 | US Mail (1st Class) |
| 27917 | DAY, ANTOINETTE, 3355 BECKA DR, SOUTH LAKE TAHOE, CA, 96150-8035 | US Mail (1st Class) |
| 27917 | DAY, DAVE, 736 IVERN DR, CENTRAL POINT, OR, 97502 | US Mail (1st Class) |
| 27917 | DAY, JULIE, 5381 BITTNER CT, NOBLESVILLE, IN, 46062 | US Mail (1st Class) |
| 27917 | DAYAL, DEEPIKA, 5410 CONNECTICUT AVE NW APT 219, WASHINGTON, DC, 20015-2822 | US Mail (1st Class) |
| 27917 | DAYSON, MARK, 7554 HOPE VALLEY ST, LAS VEGAS, NV, 89139 | US Mail (1st Class) |
| 27917 | DAZA, ELIAS, 83 CLEOPATRA DR, PLEASANT HILL, CA, 94523-3447 | US Mail (1st Class) |
| 27917 | DAZA, MANUEL ANTONIO, 83 CLEOPATRA DR, PLEASANT HILL, CA, 94523-3447 | US Mail (1st Class) |
| 27917 | DE ATLEY, SANDRA, 5051 SW 94TH TER, COOPER CITY, FL, 33328 | US Mail (1st Class) |
| 27917 | DE BRITO, FERNANDO, 714 VANGUARD ST, LAKEWAY, TX, 78734 | US Mail (1st Class) |
| 27917 | DE COSTA, KIMBERLY, 2420 ZEDER AVE, DELRAY BEACH, FL, 33444 | US Mail (1st Class) |
| 27917 | DE DIOS, IRMA, 1140 CHURCHMAN AVE, INDIANAPOLIS, IN, 46203 | US Mail (1st Class) |
| 27917 | DE FRANCE, GUYLAIN, 4824 QUARTON RD, BLOOMFIELD TOWNSHIP, MI, 48302-2545 | US Mail (1st Class) |
| 27917 | DE GRACE, ELIZABETH, 3130 PUGET SOUND DR, EDMOND, OK, 73034 | US Mail (1st Class) |
| 27917 | DE LA FUENTE, ALEX, PO BOX 1735, LA FERIA, TX, 78559 | US Mail (1st Class) |
| 27917 | DE LA PENA, MYLENE, 860 N FIG ST, ESCONDIDO, CA, 92026 | US Mail (1st Class) |
| 27917 | DE LEON, ARIEL, 39118 WHITE FIR LN, PALMDALE, CA, 93551 | US Mail (1st Class) |
| 27917 | DE LEON, JUAN, 10483 NORTON DR, HOUSTON, TX, 77043 | US Mail (1st Class) |
| 27917 | DE LEON, KATHERINE, 1355 VALENCIA ST APT 2, SAN FRANCISCO, CA, 94110 | US Mail (1st Class) |
| 27917 | DE LEON, ROQUE, 58 TURNER DR, HOUSTON, TX, 77076-4206 | US Mail (1st Class) |
| 27917 | DE LOS REYES, CONNIE, 7520 SULLIVAN PL, BUENA PARK, CA, 90621-3200 | US Mail (1st Class) |
| 27917 | DE LUNA, RAQUEL, 6914 ST VRAIN RANCH BLVD, FIRESTONE, CO, 80504 | US Mail (1st Class) |
| 27917 | DE MARCO, ANTHONY, 632 PALMER RD APT 10F, YONKERS, NY, 10701 | US Mail (1st Class) |
| 27917 | DE MESA, RAMON, 6313 PIONEER DR, SPRINGFIELD, VA, 22150-1623 | US Mail (1st Class) |
| 27917 | DE MYER, SCOTT, 2537 RIDGEWOOD TER NW, ATLANTA, GA, 30318 | US Mail (1st Class) |
| 27917 | DE PALMA, JOSEPH, 6 FORREST HILL DR, GARNET VALLEY, PA, 19061 | US Mail (1st Class) |
| 27917 | DE PRUME, RENEE, 3819 BUFFALO SPEEDWAY APT 1307, HOUSTON, TX, 77098-3716 | US Mail (1st Class) |
| 27917 | DE REGIL, CARLOS, 1631 BERKELEY ST, SANTA MONICA, CA, 90404 | US Mail (1st Class) |
| 27917 | DE RUBEIS, MARY, 1793 DEER VIEW CT, HOWELL, MI, 48843 | US Mail (1st Class) |
| 27917 | DE SOUZA, WILLEN, 370 JEFFERSON DR UNIT 304, DEERFIELD BEACH, FL, 33442 | US Mail (1st Class) |
| 27917 | DE VERA, MYLENE, 6379 SMITHY SQ APT D, GLEN BURNIE, MD, 21061-1372 | US Mail (1st Class) |
| 27917 | DE VIVO, ANNA, 711 MAIN ST, NEW ROCHELLE, NY, 10801 | US Mail (1st Class) |
| 27917 | DE, SANTANU, 8536 S DRAKE AVE, CHICAGO, IL, 60652 | US Mail (1st Class) |
| 27917 | DEA, JESSICA, 6310 REEDER MESA RD, WHITEWATER, CO, 81527-9507 | US Mail (1st Class) |
| 27917 | DEAL, MICHELLE, 20100 N 78TH PL APT 2057, SCOTTSDALE, AZ, 85255 | US Mail (1st Class) |
| 27917 | DEAL, VERTEL, 18421 SHANNA DR, ACCOKEEK, MD, 20607-3209 | US Mail (1st Class) |
| 27917 | DEALY, PETER, 19 E MISSION ST # 6, SANTA BARBARA, CA, 93101-2459 | US Mail (1st Class) |

Exhibit A - SN Liquidation, Inc.

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27917 | DEAN, CAELA, 10611 BRIDGE CREEK DR, PENSACOLA, FL, 32506 | US Mail (1st Class) |
| 27917 | DEAN, CARLA, 10611 BRIDGE CREEK DR, PENSACOLA, FL, 32506 | US Mail (1st Class) |
| 27917 | DEAN, FREDERICK, 1A RUSSELL ST, EVERETT, MA, 02149 | US Mail (1st Class) |
| 27917 | DEAN, LISA, 81 SUNNY LN, STORMVILLE, NY, 12582 | US Mail (1st Class) |
| 27917 | DEAN, RYAN, 344 ASH DR, BAXTER, TN, 38544 | US Mail (1st Class) |
| 27917 | DEAN, SHERRY, PO BOX 914, CHEROKEE, NC, 28719 | US Mail (1st Class) |
| 27917 | DEANGELLIS, BETTY, 101 S PENNSYLVANIA AVE, GREENSBURG, PA, 15601 | US Mail (1st Class) |
| 27917 | DEANGELO, JOELLE, 814 BARBARA BLVD, FRANKLIN SQUARE, NY, 11010 | US Mail (1st Class) |
| 27917 | DEANGELO, MICHAEL, 12 GLENVIEW DR, CROMWELL, CT, 06416-2573 | US Mail (1st Class) |
| 27917 | DEAR, SANDRA, 6009 MONTALVO DR, SAN JOSE, CA, 95123 | US Mail (1st Class) |
| 27917 | DEAR, SHARON, 744 W 105TH ST, LOS ANGELES, CA, 90044-4428 | US Mail (1st Class) |
| 27917 | DEARDORFF, SHELLEY, 225 HAROLD ROSS CT, ASPEN, CO, 81611 | US Mail (1st Class) |
| 27917 | DEARZA, LIDY, 1684 TOPPING AVE # 2, BRONX, NY, 10457 | US Mail (1st Class) |
| 27917 | DEB, NILMONI, 530 MANSION CT APT 110, SANTA CLARA, CA, 95054-3566 | US Mail (1st Class) |
| 27917 | DEBLASIO, CHRISTIE, 1030 WASHINGTON ST APT 1, SAN FRANCISCO, CA, 94108 | US Mail (1st Class) |
| 27917 | DEBLASIO, DANTE, 1730 MEDWAY DR, SPRING, TX, 77386-1656 | US Mail (1st Class) |
| 27917 | DEBO, AGNES, 305 RUBY FOREST PKWY, SUWANEE, GA, 30024 | US Mail (1st Class) |
| 27917 | DEBOER, KAREN, 3736 SANFORD ST, CONCORD, CA, 94520 | US Mail (1st Class) |
| 27917 | DEBONDT, CATHY, 709 JACKSON ST, TAMA, IA, 52339 | US Mail (1st Class) |
| 27917 | DEBRAH, ERNEST, 2246 GARNET PL, COLUMBUS, OH, 43232 | US Mail (1st Class) |
| 27917 | DECARMINE, JAMES, 266 SOUTHDALE CT, DUNKIRK, MD, 20754-9562 | US Mail (1st Class) |
| 27917 | DECATUR, CHRIS, 647 WING ST, ELGIN, IL, 60123 | US Mail (1st Class) |
| 27917 | DECKER, DIEDRE, RR 7 BOX 7387, MONTROSE, PA, 18801 | US Mail (1st Class) |
| 27917 | DECKER, JERRY, 2035 76TH ST SE, CALEDONIA, MI, 49316 | US Mail (1st Class) |
| 27917 | DECKER, LARRY, 1018 KARENDALE AVE, PORTAGE, MI, 49002 | US Mail (1st Class) |
| 27917 | DECKER, LEISA, 9775 JOLIET ST, SAINT JOHN, IN, 46373 | US Mail (1st Class) |
| 27917 | DECKER, RACHEL, 4102 THOMAS ST, MONROEVILLE, PA, 15146 | US Mail (1st Class) |
| 27917 | DECKER, RACHRL, 4102 THOMAS ST, MONROEVILLE, PA, 15146 | US Mail (1st Class) |
| 27917 | DECOSTE, AMANDA, 40 PHEASANT CT, SARATOGA SPRINGS, NY, 12866-5762 | US Mail (1st Class) |
| 27917 | DEDOS, ANTHONY, 64 CHESTNUT AVE, STATEN ISLAND, NY, 10305-1828 | US Mail (1st Class) |
| 27917 | DEE, RUBY, 6703 CHICAGO AVE, LUBBOCK, TX, 79424 | US Mail (1st Class) |
| 27917 | DEEGAN, ROBERT, 936 E ADA AVE, GLENDORA, CA, 91741-3647 | US Mail (1st Class) |
| 27917 | DEEN, ARAN, 1600 LAKE VIEW DR, CHOCTAW, OK, 73020-6200 | US Mail (1st Class) |
| 27917 | DEEN, ARON, 1600 LAKE VIEW DR, CHOCTAW, OK, 73020-6200 | US Mail (1st Class) |
| 27917 | DEERE, CAROL, 920 S HIGHLAND AVE, BALTIMORE, MD, 21224 | US Mail (1st Class) |
| 27917 | DEFIORE, PAUL, 89 SO 218 KINGS CT, DARIEN, IL, 60561 | US Mail (1st Class) |
| 27917 | DEFIORE, PAUL, 9 SO 218 KINGS CT, DARIEN, IL, 60561 | US Mail (1st Class) |
| 27917 | DEFOREST, BRADLEY, 484 CAREDEAN DR, COLLEGEVILLE, PA, 19426 | US Mail (1st Class) |
| 27917 | DEFOREST, LYNN, 1809 JUANITA ST, BASTROP, LA, 71220 | US Mail (1st Class) |
| 27917 | DEFRANCES, DONNA, 223 ATLANTIC AVE APT 4B, PALM BEACH, FL, 33480 | US Mail (1st Class) |
| 27917 | DEGAETA, ANTHONY, 1617 EASTOVER LN, NORTH MYRTLE BEACH, SC, 29582-5500 | US Mail (1st Class) |
| 27917 | DEGRAAF, TYLER, 604 STEKETEE RD NE, ADA, MI, 49301-9507 | US Mail (1st Class) |
| 27917 | DEGRAFF, JASON, 6494 KING LOUIS DR APT 104, ALEXANDRIA, VA, 22312-1661 | US Mail (1st Class) |
| 27917 | DEGRAFF, SETH, PO BOX 842241, HOUSTON, TX, 77284-2241 | US Mail (1st Class) |
| 27917 | DEGREGORY, DAVID, 553 ORANGEBURG RD, PEARL RIVER, NY, 10965 | US Mail (1st Class) |
| 27917 | DEHART WORTHEN, FAYE, RR 1 BOX 135B, MEEKER, OK, 74855-9756 | US Mail (1st Class) |
| 27917 | DEHART WORTHEN, FAYE, RR 1, MEEKER, OK, 74855-9801 | US Mail (1st Class) |
| 27917 | DEHART-WORTHEN, FAYE, RR 1 BOX 135B, MEEKER, OK, 74855-9756 | US Mail (1st Class) |
| 27917 | DEHONT, CHARLES, 828 EL PINTADO RD, DANVILLE, CA, 94526 | US Mail (1st Class) |
| 27917 | DEIDUCA, JOSHUA, 2825 MIDDLESBOROUGH CT, FORT COLLINS, CO, 80525-2331 | US Mail (1st Class) |

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27917 | DEIOR, MELISSA, 592 SAINT BERNARD ST, MARYSVILLE, MI, 48040 | US Mail (1st Class) |
| 27917 | DEJAI, SALIM, 8800 ROBIN DR APT C, DES PLAINES, IL, 60016 | US Mail (1st Class) |
| 27917 | DEJESUS, ALEX, 1823 WALKER LN, HENDERSON, NV, 89014 | US Mail (1st Class) |
| 27917 | DEKKER, BENTIA, RR 4 BOX 4210, CLEVELAND, OK, 74020-9709 | US Mail (1st Class) |
| 27917 | DEL BORRELLO, DONNA, 2 YELLOW PINE CIR, MEDFORD, NY, 11763 | US Mail (1st Class) |
| 27917 | DEL GIORGIO, CHRISTIAN, 2552 E TULARE AVE, VISALIA, CA, 93292 | US Mail (1st Class) |
| 27917 | DEL NERO, ALAN, 413 S BLOSSOM RD, WATERFORD, CA, 95386-9124 | US Mail (1st Class) |
| 27917 | DEL SALTO, ILIANA, 4661 WALNUT AVE, CHINO, CA, 91710-2267 | US Mail (1st Class) |
| 27917 | DELA CRUZ, ALEXANDER, 29516 KEVIN WAY, CANYON COUNTRY, CA, 91387 | US Mail (1st Class) |
| 27917 | DELA CRUZ, ROMEL, 544 BRIAN AVE, VIRGINIA BEACH, VA, 23462-2056 | US Mail (1st Class) |
| 27917 | DELA PENA, MARIETES, PO BOX 953, DALY CITY, CA, 94017-0953 | US Mail (1st Class) |
| 27917 | DELA ROSA, JOHN, 375 UPPER MOUNTAIN AVE, MONTCLAIR, NJ, 07043-1424 | US Mail (1st Class) |
| 27917 | DELA TORRE, MARIO, 6706 AMANDA ST, CORPUS CHRISTI, TX, 78414 | US Mail (1st Class) |
| 27917 | DELAAT, JOHN, 126 TRADITION LN, MOORESVILLE, NC, 28115 | US Mail (1st Class) |
| 27917 | DELANE, KEVIN, 10605 LEAFWOOD LN, AUSTIN, TX, 78750 | US Mail (1st Class) |
| 27917 | DELANEY, DONALD J, 35 1ST AVE, AUBURN, NY, 13021-5103 | US Mail (1st Class) |
| 27917 | DELANGE, ROBIN-JAN, 3303 CANYON LINKS DR, KATY, TX, 77450-7663 | US Mail (1st Class) |
| 27917 | DELAROSA, LAURA, 1814 W ANSLEY ST, SAN ANTONIO, TX, 78224-2010 | US Mail (1st Class) |
| 27917 | DELAUNE, RACHEL, 6043 WILLOW GLEN DR, BATON ROUGE, LA, 70809-3879 | US Mail (1st Class) |
| 27917 | DELAURA, HARRIET, 504 S 5TH ST, RICHMOND, IN, 47374 | US Mail (1st Class) |
| 27917 | DELAVAN, JENNIFER, 5465 CAMARGO RD, LITTLETON, CO, 80123 | US Mail (1st Class) |
| 27917 | DELGADO, JUDITH, 10812 W FIEBRANTZ AVE, MILWAUKEE, WI, 53222-1112 | US Mail (1st Class) |
| 27917 | DELGADO, WILLIAM, 17 ARROWHEAD DR, MARLTON, NJ, 08053 | US Mail (1st Class) |
| 27917 | DELGADO, ZAIDA, 61 PINE ST, CHICOPEE, MA, 01020 | US Mail (1st Class) |
| 27917 | DELIMA, GORDON, 91-740 IHIPEHU ST, EWA BEACH, HI, 96706 | US Mail (1st Class) |
| 27917 | DELIMA, JOSUE, 22 MOZART AVE, WASHINGTON, NJ, 07882-2326 | US Mail (1st Class) |
| 27917 | DELK, DEBRA, 602 EXCALIBUR CT, SMYRNA, TN, 37167 | US Mail (1st Class) |
| 27917 | DELL, INGA, 127 W 26TH ST FL 6 # 600, NEW YORK, NY, 10001-6808 | US Mail (1st Class) |
| 27917 | DELONZOR, LAURA, 1140 RUDGER WAY, SACRAMENTO, CA, 95833-2809 | US Mail (1st Class) |
| 27917 | DELOR, MELISSA, 592 SAINT BERNARD ST, MARYSVILLE, MI, 48040 | US Mail (1st Class) |
| 27917 | DELOS SANTOS, ROGELIO, 1478 MATTHEW DR, FAIRFIELD, CA, 94533-4164 | US Mail (1st Class) |
| 27917 | DELOZIER, TED, 5025 BICKNELL RD, MARBURY, MD, 20658 | US Mail (1st Class) |
| 27917 | DELP, RYAN, 2177 MOHEGAN DR, FALLS CHURCH, VA, 22043-2512 | US Mail (1st Class) |
| 27917 | DELSORDO, CHRIS, 556 TAYLOR AVE, WARRINGTON, PA, 18976 | US Mail (1st Class) |
| 27917 | DEMAIO, TERESA, 6 COUNTRY RD, MANAHAWKIN, NJ, 08050-7886 | US Mail (1st Class) |
| 27917 | DEMAIO, TERI, 6 COUNTRY RD, MANAHAWKIN, NJ, 08050-7886 | US Mail (1st Class) |
| 27917 | DEMAR, JOHN, 103 TANGLEWOOD DR, FREDERICKSBURG, TX, 78624 | US Mail (1st Class) |
| 27917 | DEMARIO, JEFFREY, 1711 COUNTRY CLUB DR, CHERRY HILL, NJ, 08003 | US Mail (1st Class) |
| 27917 | DEMARTINO, MATTHEW, 21290 MEADOWSWEET CT, ASHBURN, VA, 20147 | US Mail (1st Class) |
| 27917 | DEMAY, CARRIE, 6896 GREENBRIAR CURV, SHAKOPEE, MN, 55379 | US Mail (1st Class) |
| 27917 | DEMAYO, RENATA, 2408 N CROSSING WAY, DECATUR, GA, 30033 | US Mail (1st Class) |
| 27917 | DEMBLA, NAVIN, 24 BIRCH TER, MOUNT ARLINGTON, NJ, 07856 | US Mail (1st Class) |
| 27917 | DEMIDOV, VLADIMIR, 4846 CLOISTER DR, ROCKVILLE, MD, 20852 | US Mail (1st Class) |
| 27917 | DEMIKE, JOSEPH, 36 TREESIDE CT, SOUTH SAN FRANCISCO, CA, 94080-2435 | US Mail (1st Class) |
| 27917 | DEMITRASZEK, JOHN, 655 EASTLAND LN, SALISBURY, NC, 28146 | US Mail (1st Class) |
| 27917 | DEMOND, RAMON, 2420 BELLFLOWER LN, FORT WAYNE, IN, 46808 | US Mail (1st Class) |
| 27917 | DEMONTMOLLIN, STEPHEN, 2745 29TH ST NW APT 119, WASHINGTON, DC, 20008-5515 | US Mail (1st Class) |
| 27917 | DEMOOD, RAMON, 2420 BELLFLOWER LN, FORT WAYNE, IN, 46808 | US Mail (1st Class) |
| 27917 | DEMUSIS, LYNETTE, 160 DARLEY DR, HAMDEN, CT, 06518-1300 | US Mail (1st Class) |
| 27917 | DEMYEN, JOSEPH, 63 LYNN DR NW, ROME, GA, 30165 | US Mail (1st Class) |

SN Liquidation, Inc., et al. f/k/a InPhonic, Inc.

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27917 | DENDY, ALISHA, 101 WARNICK DR APT B3, HOUSTON, MS, 38851 | US Mail (1st Class) |
| 27917 | DENG, MEIXIA, 14216 ASHLEIGH GREENE RD, BOYDS, MD, 20841-4364 | US Mail (1st Class) |
| 27917 | DENG, YAN, 8565 W MALAPAI DR, PEORIA, AZ, 85345 | US Mail (1st Class) |
| 27917 | DENG, YI, 13432 NW HARTFORD ST, PORTLAND, OR, 97229 | US Mail (1st Class) |
| 27917 | DENG, ZHAO, 6600 ORCHARD PARK CIR APT 7114, DAVIS, CA, 95616 | US Mail (1st Class) |
| 27917 | DENMON, MARY, 1509 WINTER HAVEN LN, MC KINNEY, TX, 75071 | US Mail (1st Class) |
| 27917 | DENNEN, WES, 9600 TODDS TAVERN DR, SPOTSYLVANIA, VA, 22551 | US Mail (1st Class) |
| 27917 | DENNER, PAUL, 2 BEDFORD ST, NASHUA, NH, 03063 | US Mail (1st Class) |
| 27917 | DENNETT, JOANN, 983 S GREYWALL DR, ROUND LAKE, IL, 60073 | US Mail (1st Class) |
| 27917 | DENNING, CRAIG, 10167 CLAUSER ST, SAN DIEGO, CA, 92126-5630 | US Mail (1st Class) |
| 27917 | DENNING, DOUGLAS, 2213 150TH ST E, TACOMA, WA, 98445 | US Mail (1st Class) |
| 27917 | DENNIS SR, TROY, 597 ANDREWS LAKE RD, FELTON, DE, 19943 | US Mail (1st Class) |
| 27917 | DENNIS, DONNA, 2202 UPTON AVE, SARASOTA, FL, 34232 | US Mail (1st Class) |
| 27917 | DENNIS, EMILY, 2717 FEIFFER CIR, SARASOTA, FL, 34235 | US Mail (1st Class) |
| 27917 | DENNIS, MARK, 1736 N 28TH ST, PHILADELPHIA, PA, 19121 | US Mail (1st Class) |
| 27917 | DENNIS, MARK, 1236 N 28TH ST, PHILADELPHIA, PA, 19121 | US Mail (1st Class) |
| 27917 | DENTON, M BONNER, 13790 E LOOKOUT LN, TUCSON, AZ, 85749 | US Mail (1st Class) |
| 27917 | DEPA, SREEDHAR, 3613 LEANNE DR, FLOWER MOUND, TX, 75022-0983 | US Mail (1st Class) |
| 27917 | DER SARKISSIAN, RAFFY, 3733 N HARBOR BLVD UNIT 15, FULLERTON, CA, 92835 | US Mail (1st Class) |
| 27917 | DERBINS, ARTHUR, 952 NW 167TH AVE, PEMBROKE PINES, FL, 33028 | US Mail (1st Class) |
| 27917 | DERBY, JANN, 405 LOCUST ST, DU BOIS, NE, 68345 | US Mail (1st Class) |
| 27917 | DERJAVETS, INNA, 25 LAKEVIEW GDNS APT 706, NATICK, MA, 01760 | US Mail (1st Class) |
| 27917 | DERKATZ, DONALD, 901 S 7TH ST, SAINT CLAIR, MI, 48079 | US Mail (1st Class) |
| 27917 | DEROKEY, CARLTON, 2243 SUNSET TRL, SUGAR LAND, TX, 77478 | US Mail (1st Class) |
| 27917 | DEROSE, JOHN, 20A BURBANK ST, YONKERS, NY, 10710 | US Mail (1st Class) |
| 27917 | DEROUEN, PHIL, 1647 WALKER RD, SULPHUR, LA, 70665-8346 | US Mail (1st Class) |
| 27917 | DEROUIN, CHRISTINE, 6477 HEMLOCK DR, MICHIGAN CITY, IN, 46360-9373 | US Mail (1st Class) |
| 27917 | DEROVEN, PHIL, 1647 WALKER RD, SULPHUR, LA, 70665-8346 | US Mail (1st Class) |
| 27917 | DERUELLE, JAIERY, 311 E 71ST ST APT 12B, NEW YORK, NY, 10021 | US Mail (1st Class) |
| 27917 | DERUELLE, VALERY, 311 E 7UST ST APT 12B, NEW YORK, NY, 10021 | US Mail (1st Class) |
| 27917 | DES CHENES, PAUL, 49377 QUAIL RUN CT, PLYMOUTH, MI, 48170-3266 | US Mail (1st Class) |
| 27917 | DES JARDINS, MICHELE, 9410 VAL VERDE ST, HOUSTON, TX, 77063 | US Mail (1st Class) |
| 27917 | DESAI, AJAY, 306 N 2ND ST APT 2, HARRISON, NJ, 07029 | US Mail (1st Class) |
| 27917 | DESAI, ANKIT, 400 S OAK ST APT 243, ARLINGTON, TX, 76010 | US Mail (1st Class) |
| 27917 | DESAI, APARNA, 950 TOWER LN STE 750, FOSTER CITY, CA, 94404 | US Mail (1st Class) |
| 27917 | DESAI, JAGAT, 1910 SW 49TH PL, GAINESVILLE, FL, 32608 | US Mail (1st Class) |
| 27917 | DESAI, JAIMIN, 20500 VENTURA BLVD APT 111, WOODLAND HILLS, CA, 91364-6208 | US Mail (1st Class) |
| 27917 | DESAI, JIGAR, 662 GLENBARRETT CT NE, MARIETTA, GA, 30066 | US Mail (1st Class) |
| 27917 | DESAI, JIGAR, 3400 CHESTNUT SPRINGS PL APT 1431, RICHMOND, VA, 23233 | US Mail (1st Class) |
| 27917 | DESAI, KARTIK, 1335 MILLERSPORT HWY APT 5, WILLIAMSVILLE, NY, 14221 | US Mail (1st Class) |
| 27917 | DESAI, NIMISHA, 306 WINKLER DR, SOUTH HOUSTON, TX, 77587-3031 | US Mail (1st Class) |
| 27917 | DESAI, PANKIT, 2120 HAVEN RD # L, WILMINGTON, DE, 19809 | US Mail (1st Class) |
| 27917 | DESAI, PANKIT, 2120 HAVEN RD APT E, WILMINGTON, DE, 19809 | US Mail (1st Class) |
| 27917 | DESAI, PANKIT, 2120 HAVEN RD APT C, WILMINGTON, DE, 19809 | US Mail (1st Class) |
| 27917 | DESAI, PINKESH, 2451 NW 98TH LN, SUNRISE, FL, 33322 | US Mail (1st Class) |
| 27917 | DESAI, SWAPNIL, 4112 GREENLEAF CT APT 204, PARK CITY, IL, 60085 | US Mail (1st Class) |
| 27917 | DESAI, VIKAS, 10268 PARKWOOD DR APT 2, CUPERTINO, CA, 95014 | US Mail (1st Class) |
| 27917 | DESANTI, DON, 1643 W VILLAGE WAY, TEMPE, AZ, 85282-4444 | US Mail (1st Class) |
| 27917 | DESANTIS, DONNA, 124 CLAMAR AVE, HAVERTOWN, PA, 19083 | US Mail (1st Class) |
| 27917 | DESARI, RAMESH, 521 NATALINO CIR, SACRAMENTO, CA, 95835 | US Mail (1st Class) |

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27917 | DESCHAMPS, MICHAEL, 8 LATTINGTOWN RIDGE CT, LOCUST VALLEY, NY, 11560-1302 | US Mail (1st Class) |
| 27917 | DESCHENES, TIMOTHY, 2884 BARCLAY WAY, ANN ARBOR, MI, 48105 | US Mail (1st Class) |
| 27917 | DESHETLER, DENISE, 4112 17TH ST, SAN FRANCISCO, CA, 94114-1905 | US Mail (1st Class) |
| 27917 | DESHMUKH, RAJAN, 20 CHICORY LN, PENNINGTON, NJ, 08534 | US Mail (1st Class) |
| 27917 | DESHMUKH, SACHIN, 428 TUOLUMNE AVE APT C104, THOUSAND OAKS, CA, 91360 | US Mail (1st Class) |
| 27917 | DESHMUKH, SANDEEP, 6 SHUGAL CT, HILLSBOROUGH, NJ, 08844 | US Mail (1st Class) |
| 27917 | DESHPANDE, AMITH, 1372 CASA CT, SANTA CLARA, CA, 95051 | US Mail (1st Class) |
| 27917 | DESHPANDE, NARENDRA, 44 SHERMAN ST APT 2, JOHNSON CITY, NY, 13790 | US Mail (1st Class) |
| 27917 | DESHPANDE, SAMEER, 14 VICTORIA DR, SOMERSET, NJ, 08873 | US Mail (1st Class) |
| 27917 | DESIKAN, SRIVATSAN, 2000 WALNUT AVE APT A201, FREMONT, CA, 94538-5335 | US Mail (1st Class) |
| 27917 | DESILETS, CHRISOTPHER, 1221 LOCUST ST STE 750, SAINT LOUIS, MO, 63103 | US Mail (1st Class) |
| 27917 | DESILETS, CHRISTOPHER, 1221 LOCUST ST STE 750, SAINT LOUIS, MO, 63103 | US Mail (1st Class) |
| 27917 | DESIMONE, BRIAN, 676 GEARY ST APT 301, SAN FRANCISCO, CA, 94102 | US Mail (1st Class) |
| 27917 | DESLONJGCHAMPS, SUSAN, PO BOX 76, WARREN, MA, 01083-0076 | US Mail (1st Class) |
| 27917 | DESMANGLES, BARBARA, 501 116TH AVE N APT 179, SAINT PETERSBURG, FL, 33716 | US Mail (1st Class) |
| 27917 | DESOTO, JERRY, 260 CASTLETON WAY, SAN BRUNO, CA, 94066 | US Mail (1st Class) |
| 27917 | DESRAVINES, MEDZDABE, 406 CATON AVE, BROOKLYN, NY, 11218 | US Mail (1st Class) |
| 27917 | DESTAFANO, ANTHONY, 19957 21ST AVE, WHITESTONE, NY, 11357 | US Mail (1st Class) |
| 27917 | DESTAN, SABOET, 24 CONCORD DR, WATERTOWN, CT, 06795-3202 | US Mail (1st Class) |
| 27917 | DESTEFANO, CATHERINE, 110 MEESHAWAY TRL, MEDFORD, NJ, 08055-1402 | US Mail (1st Class) |
| 27917 | DETMAR, JOHN, 103 TANGLEWOOD DR, FREDERICKSBURG, TX, 78624 | US Mail (1st Class) |
| 27917 | DETUATHANA, RHYANNA, 509 JACKSON ST SE, ALBANY, OR, 97321-2947 | US Mail (1st Class) |
| 27917 | DEUTSCHMANN, FRANK, 4004 BOWNE ST STE LID, FLUSHING, NY, 11354 | US Mail (1st Class) |
| 27917 | DEUTSCHMANN, FRANK, 4004 BOWNE ST APT L1D, FLUSHING, NY, 11354 | US Mail (1st Class) |
| 27917 | DEVADIGA, YASH, 7525 NEW SALEM ST, SAN DIEGO, CA, 92126 | US Mail (1st Class) |
| 27917 | DEVARAJAN, PRIYA, 1625 ROSWELL RD APT 716, MARIETTA, GA, 30062-9017 | US Mail (1st Class) |
| 27917 | DEVARAJAN, SRINIVASAN, 11300 REGENCY GREEN DR APT 1902, CYPRESS, TX, 77429-3052 | US Mail (1st Class) |
| 27917 | DEVARAJAN, SUNIL, 1001 SW 16TH AVE APT 119, GAINESVILLE, FL, 32601-8456 | US Mail (1st Class) |
| 27917 | DEVARAPALLI, RAMANA, 422 CAMILLE CIR UNIT 15, SAN JOSE, CA, 95134 | US Mail (1st Class) |
| 27917 | DEVARAPU, KONDAL RAO, 854 BROCKTON ST, RICHMOND, KY, 40475 | US Mail (1st Class) |
| 27917 | DEVARAPU, KONDAL RAO, 210 S 3RD ST APT 3, RICHMOND, KY, 40475 | US Mail (1st Class) |
| 27917 | DEVARAPU, SURESH, 4225 VILLAGE LANE APT 60, WEST DEMOINES, IA, 50266 | US Mail (1st Class) |
| 27917 | DEVERAUX, JENNIFER, 351 PHEASANT DR, MIDDLETOWN, DE, 19709 | US Mail (1st Class) |
| 27917 | DEVI, ATUL, 294 GROVE ST APT A, LODI, NJ, 07644 | US Mail (1st Class) |
| 27917 | DEVINE, MAURICE, 9544 HALE DR, SAINT LOUIS, MO, 63123 | US Mail (1st Class) |
| 27917 | DEVINE, MIOHAEL, 38730 S STARWOOD DR, TUCSON, AZ, 85739 | US Mail (1st Class) |
| 27917 | DEVIREDDY, SHIVA PRADAD REDDY, 13653 STRATFORD GLEN PL, HERNDON, VA, 20171 | US Mail (1st Class) |
| 27917 | DEVITT, MATTHEW, 7920 AIRPORT BLVD, WESTCHESTER, CA, 90045-3115 | US Mail (1st Class) |
| 27917 | DEVITT, TIMOTHY, 2907 W MORSE AVE, CHICAGO, IL, 60645 | US Mail (1st Class) |
| 27917 | DEVLIN, KIRSTEN, 1705 N CEDAR ST, TACOMA, WA, 98406 | US Mail (1st Class) |
| 27917 | DEVLIN, MICHAEL, 189 ROCKO DR, MYRTLE BEACH, SC, 29579 | US Mail (1st Class) |
| 27917 | DEVONISH, KAMIEL, 28 BROADMAN PKWY, JERSEY CITY, NJ, 07305-1519 | US Mail (1st Class) |
| 27917 | DEVONISH, MICHAEL, 9716 133RD ST, SOUTH RICHMOND HILL, NY, 11419-2325 | US Mail (1st Class) |
| 27917 | DEVPRAKASH, DON, 2951 SATELLITE BLVD APT 104, DULUTH, GA, 30096-2329 | US Mail (1st Class) |
| 27917 | DEVRIES, NANCY, 11380 PROVIDENCIA ST, CYPRESS, CA, 90630 | US Mail (1st Class) |
| 27917 | DEVRIESE, KATIE, 127 W HIGHLAND AVE APT A, PHOENIX, AZ, 85013 | US Mail (1st Class) |
| 27917 | DEWAR, KENNETH, 209 VIA TAPIA, SPRING VALLEY, CA, 91977 | US Mail (1st Class) |
| 27917 | DEWEESE, ANNE, 29 HEIDI WAY, HORSE SHOE, NC, 28742 | US Mail (1st Class) |
| 27917 | DEWEESE, MELISSA, 8404 WARREN PKWY APT 336, FRISCO, TX, 75034 | US Mail (1st Class) |
| 27917 | DEWEY, JOHN, 585 HAYSLETT RD, COLLIERVILLE, TN, 38017 | US Mail (1st Class) |

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 27917 | DEWEY, SARAH, 1332 LINCOLN LN, LEMOORE, CA, 93245 | US Mail (1st Class) |
| 27917 | DEWN, ROXENE, 124 PARKVIEW DR, NORTH LITTLE ROCK, AR, 72118 | US Mail (1st Class) |
| 27917 | DGOMEZ, FREDIS, 205 S SPRUCE ST, MONTEBELLO, CA, 90640 | US Mail (1st Class) |
| 27917 | DHAKE, YOGESH, 135 JEREMY CT, EDISON, NJ, 08817 | US Mail (1st Class) |
| 27917 | DHAMGE, MILIND, 14 HIGH POINT WAY, PISCATAWAY, NJ, 08854 | US Mail (1st Class) |
| 27917 | DHANAPA, SENTHL, 113 TAMARACK DR, CORONA, CA, 92881 | US Mail (1st Class) |
| 27917 | DHANDAPANI, KUMARAGURU, 3803 DARWIN DR APT 246, FREMONT, CA, 94555 | US Mail (1st Class) |
| 27917 | DHANNAPAL, SENTHIL, 113 TAMARACK DR, CORONA, CA, 92881 | US Mail (1st Class) |
| 27917 | DHAR, DIBAKAR, 14526 NE 36TH ST APT K2, BELLEVUE, WA, 98007 | US Mail (1st Class) |
| 27917 | DHAR, KAUSHIK, 16210 BONTURA ST, CYPRESS, TX, 77429 | US Mail (1st Class) |
| 27917 | DHARAMSI, SHAHNOOR, 663 RIVER VALLEY DR, JONESBORO, GA, 30238 | US Mail (1st Class) |
| 27917 | DHARANIKOTA, KISHORE, 88 2ND AVE, GLOVERSVILLE, NY, 12078 | US Mail (1st Class) |
| 27917 | DHARNI, SATISH, 111 W 800 S, SALT LAKE CITY, UT, 84101 | US Mail (1st Class) |
| 27917 | DHAWAN, AKSHAYE, 715 TWIN OAKS DR APT 3, DECATUR, GA, 30030 | US Mail (1st Class) |
| 27917 | DHAWAN, RATNA, 152 72 MELBOURNE AVE #4K, FLUSHING, NY, 11367 | US Mail (1st Class) |
| 27917 | DHESI, RAJWINDER, 3935 BULVERDE PKWY, SAN ANTONIO, TX, 78259 | US Mail (1st Class) |
| 27917 | DHIANTRAVAN, YUADKOUN, 406 SKOKIE CT, WILMETTE, IL, 60091 | US Mail (1st Class) |
| 27917 | DHILLOM, GURNAM, 14203 MORNING DOVE LN APT A, CENTREVILLE, VA, 20121 | US Mail (1st Class) |
| 27917 | DHIR, PAWAN, 5628 KYLE DR, CENTREVILLE, VA, 20120 | US Mail (1st Class) |
| 27917 | DHOOT, GAURAV, 1519 SPARTAN VLG APT A, EAST LANSING, MI, 48823 | US Mail (1st Class) |
| 27917 | DHORAJIYA, AJAYBHAI, 4408 SOUTHPOINTE DR, RICHARDSON, TX, 75082 | US Mail (1st Class) |
| 27917 | DHUMAK, MAHIMA, 1 GARDEN TER APT 3G, NORTH ARLINGTON, NJ, 07031 | US Mail (1st Class) |
| 27917 | DI CICCO, BRA, PO BOX 385, DORRIS, CA, 96023 | US Mail (1st Class) |
| 27917 | DI CICEO, BRAD, PO BOX 385, DORRIS, CA, 96023 | US Mail (1st Class) |
| 27917 | DI PIERO, VINCENT, 1117 DEER HOLLOW PL, SARASOTA, FL, 34232 | US Mail (1st Class) |
| 27917 | DIAEZE, SOL, 12902 2ND AVENUE CT E, TACOMA, WA, 98445-1542 | US Mail (1st Class) |
| 27917 | DIALANI, VANDANA, 187 KENT ST APT 6, BROOKLINE, MA, 02446 | US Mail (1st Class) |
| 27917 | DIAMANT, JILL, 1 TIFFANY PL APT 2A, BROOKLYN, NY, 11231 | US Mail (1st Class) |
| 27917 | DIANUZZO, JOSEPH, 145 SCHOOL HOUSE RD, OAK RIDGE, NJ, 07438 | US Mail (1st Class) |
| 27917 | DIAS, JOAO, 75 S MAPLE AVE, SPRINGFIELD, NJ, 07081 | US Mail (1st Class) |
| 27917 | DIAS, JOAU, 75 SO MAPLE AVE, SPRINGFIELD, NJ, 07081 | US Mail (1st Class) |
| 27917 | DIAZ, ANNA, 16505 HAMPTON DR, GAITHERSBURG, MD, 20877-1529 | US Mail (1st Class) |
| 27917 | DIAZ, ENRIQUE, 19 ARNOLD RD, LANDING, NJ, 07850-1701 | US Mail (1st Class) |
| 27917 | DIAZ, JOSE, 166 RUMFORD ST, WATERBURY, CT, 06704 | US Mail (1st Class) |
| 27917 | DIAZ, JUAN, 415 N AVENUE C, PORTALES, NM, 88130 | US Mail (1st Class) |
| 27917 | DIAZ, JUIAN, 415 N AVENUE C, PORTALES, NM, 88130 | US Mail (1st Class) |
| 27917 | DIAZ, MARIA, 8200 ORCHARD DR, DENVER, CO, 80221-7710 | US Mail (1st Class) |
| 27917 | DIAZ, MARIO, 8411 TWIN LAKES BLVD, TAMPA, FL, 33614 | US Mail (1st Class) |
| 27917 | DIBBLE, KRISTINE, 2014 E OAK ST, NEW ALBANY, IN, 47150-1730 | US Mail (1st Class) |
| 27917 | DIBURRO, SCOTT, 180 MAIN ST APT 601, AMESBURY, MA, 01913-3621 | US Mail (1st Class) |
| 27917 | DICHUKHANG, TENZIN, 640 E 3585 S, SALT LAKE CITY, UT, 84106 | US Mail (1st Class) |
| 27917 | DICICCO, BRAD, PO BOX 385, DORRIS, CA, 96023 | US Mail (1st Class) |
| 27917 | DICK, SANFORD, 3515 NE 196TH ST, SEATTLE, WA, 98155-2639 | US Mail (1st Class) |
| 27917 | DICKERSON, CASSY, 9441 N ST RD 49, WHEATFIELD, IN, 46392 | US Mail (1st Class) |
| 27917 | DICKERSON, RONNIE, 97 DICKERSON LN, RABUN GAP, GA, 30568 | US Mail (1st Class) |
| 27917 | DICKEY, CASSANDRA, 436 BROOK ST, SCRANTON, PA, 18505 | US Mail (1st Class) |
| 27917 | DICKEY, MELODY, 81325 FULTON RD, TIPPECANOE, OH, 44699 | US Mail (1st Class) |
| 27917 | DICKEY, STACIE, 6147 SE CARLTON ST, PORTLAND, OR, 97206 | US Mail (1st Class) |
| 27917 | DICKMANN, AMY, 1022 N VAN EPS AVE, SIOUX FALLS, SD, 57103 | US Mail (1st Class) |
| 27917 | DICKSON, RICHARD, 22 EDGEWOOD PL, LACKAWANNA, NY, 14218 | US Mail (1st Class) |

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27917 | DIDION, BRENT, 2241 RANCHO CORONA DR, CORONA, CA, 92882-3718 | **US Mail (1st Class)** |
| 27917 | DIDOMENICO, JOSEPH, 2944 LASALLE AVE, BRONX, NY, 10461-6039 | **US Mail (1st Class)** |
| 27917 | DIDONATO, CHRISTINE, 105 VOELBEL RD, HIGHTSTOWN, NJ, 08520-2807 | **US Mail (1st Class)** |
| 27917 | DIDUK, ANGELA, 102 TOMLINSON RD, PHILADELPHIA, PA, 19116 | **US Mail (1st Class)** |
| 27917 | DIEHL, BRANDON, 2550 EMIG MILL RD, DOVER, PA, 17315-4628 | **US Mail (1st Class)** |
| 27917 | DIEICKY-WIUDA, JANELLA, 27907 CAMELOT LN, EDWARDSBURG, MI, 49112 | **US Mail (1st Class)** |
| 27917 | DIELEMAN, MATT, 3069 HOMEWOOD ST SW, GRANDVILLE, MI, 49418-2715 | **US Mail (1st Class)** |
| 27917 | DIEMER, LAURA, 14300 POST MILL DR, MIDLOTHIAN, VA, 23113 | **US Mail (1st Class)** |
| 27917 | DIEMERT, MATTHEW, 82 W MAHOGANY PL, SUN LAKES, AZ, 85248-6380 | **US Mail (1st Class)** |
| 27917 | DIENER, CHARLES, PO BOX 51, BELCHERTOWN, MA, 01007-0051 | **US Mail (1st Class)** |
| 27917 | DIETRICH, DAWN, 1020 MOOSEHEAD DR, ORANGE PARK, FL, 32065 | **US Mail (1st Class)** |
| 27917 | DIETRICH, LISA, 61 DIETRICH VALLEY RD, KUTZTOWN, PA, 19530 | **US Mail (1st Class)** |
| 27917 | DIETS, ROBIN, 336 PINE CREEK DR, CHARLOTTE, NC, 28270-0952 | **US Mail (1st Class)** |
| 27917 | DIEZ, FRANCISCO, 221 MAJORCA AVE APT 402, CORAL GABLES, FL, 33134 | **US Mail (1st Class)** |
| 27917 | DIFFENDERFER, RICHARD, 9357 MORFONTAINE RD, PEYTON, CO, 80831 | **US Mail (1st Class)** |
| 27917 | DIGGLE, DAVID, 13368 N PEACH RIDGE RD, ATHENS, OH, 45701 | **US Mail (1st Class)** |
| 27917 | DIGGS, CAROLYN, 1870 MAYBELLE DR, PLEASANT HILL, CA, 94523 | **US Mail (1st Class)** |
| 27917 | DIGS, CAROLYN, 1870 MAYBELLE DR, PLEASANT HILL, CA, 94523 | **US Mail (1st Class)** |
| 27917 | DILENA, JOAN, 259 WILDWOOD RD, RONKONKOMA, NY, 11779-4810 | **US Mail (1st Class)** |
| 27917 | DILL, DONNA, 205 W WILLIAMS ST, FORT BRANCH, IN, 47648 | **US Mail (1st Class)** |
| 27917 | DILL, PAUL, 3300 E 160TH AVE, BRIGHTON, CO, 80602-7633 | **US Mail (1st Class)** |
| 27917 | DILLARD, LARRAINE, 1315 E 123RD TER APT D, OLATHE, KS, 66061-5805 | **US Mail (1st Class)** |
| 27917 | DILLARD, PATRICIA, 2045 LANDMARK DR, FRANKLINTON, NC, 27525 | **US Mail (1st Class)** |
| 27917 | DILLARD, ROBIN, 5275 NATIONAL CENTER DR, COLFAX, NC, 27235 | **US Mail (1st Class)** |
| 27917 | DILLEY, DOUGLAS, 4229 ALEXANDER RD, QUINTON, AL, 35130 | **US Mail (1st Class)** |
| 27917 | DILLON, ARLEEN, 6918 ALDERNEY DR, HOUSTON, TX, 77055 | **US Mail (1st Class)** |
| 27917 | DILLON, CONNIE, 38955 LOCUST GROVE RD, REEDSVILLE, OH, 45772 | **US Mail (1st Class)** |
| 27917 | DILLON, DOUGLAS, 22534 SE 277TH PL, MAPLE VALLEY, WA, 98038-5117 | **US Mail (1st Class)** |
| 27917 | DILLON, SCOTT, 4634 S COBBLESTONE ST, GILBERT, AZ, 85296-6866 | **US Mail (1st Class)** |
| 27917 | DIMALANTA, MARITA, 10630 RABBIT RIDGE CT, LAS VEGAS, NV, 89123-4281 | **US Mail (1st Class)** |
| 27917 | DIMALANTA, ZENNY, 3736 CAMEO G, SAN DIEGO, CA, 92111 | **US Mail (1st Class)** |
| 27917 | DIMALANTA, ZENNY, 3736 CAMEO CT, SAN DIEGO, CA, 92111-4038 | **US Mail (1st Class)** |
| 27917 | DIMARIA, SALVATORE, 1771 77TH ST FL 2, BROOKLYN, NY, 11214 | **US Mail (1st Class)** |
| 27917 | DIMARTINO, NICHOLAS, 8 BIRCHFIELD DR, MOUNT LAUREL, NJ, 08054 | **US Mail (1st Class)** |
| 27917 | DIMATTIA, PAUL, 532 MONROE ST APT 1, HOBOKEN, NJ, 07030 | **US Mail (1st Class)** |
| 27917 | DIMILLO, CHRISTINA, 197 MIDDLE RD, FALMOUTH, ME, 04105-1226 | **US Mail (1st Class)** |
| 27917 | DINEHART, VICTORIA, 6032 ARCHSTONE CT, ALEXANDRIA, VA, 22310-5547 | **US Mail (1st Class)** |
| 27917 | DING, JIAN, 700 SUMTER ST COLLEGE OF PHARMACY, COLUMBIA, SC, 29208-0001 | **US Mail (1st Class)** |
| 27917 | DING, KE, 12052 SOCRATES DR, ORLANDO, FL, 32826 | **US Mail (1st Class)** |
| 27917 | DINGARI, HRUSHIKESH, 18436 EASTWYCK DR, TAMPA, FL, 33647 | **US Mail (1st Class)** |
| 27917 | DINGWALL, ADAM, 115 DEER PATH LN, BATTLE CREEK, MI, 49015-7949 | **US Mail (1st Class)** |
| 27917 | DINH, ALEX, 306 COVINGTON CT, MURPHY, TX, 75094 | **US Mail (1st Class)** |
| 27917 | DINH, HAN, 7129 RICE ST, FALLS CHURCH, VA, 22042 | **US Mail (1st Class)** |
| 27917 | DINH, HIEP, 435 SEASIDE AVE APT 404, HONOLULU, HI, 96815 | **US Mail (1st Class)** |
| 27917 | DINH, NGA, 12922 SE 256TH PL, KENT, WA, 98030 | **US Mail (1st Class)** |
| 27917 | DINH, SANG, 307 SPIVEY RIDGE CIR, JONESBORO, GA, 30236 | **US Mail (1st Class)** |
| 27917 | DINIZ, RAPHAEL, 467 INDEPENDENCE DR, CLAREMONT, CA, 91711 | **US Mail (1st Class)** |
| 27917 | DINKINS, DESIREE, 145 WASHINGTON AVE, DEER PARK, NY, 11729 | **US Mail (1st Class)** |
| 27917 | DINTELMAN, JEFFREY, 14800 NW CORNELL RD APT 13J, PORTLAND, OR, 97229 | **US Mail (1st Class)** |
| 27917 | DIOGO, LUIS, 92 WINDSOR ST, KEARNY, NJ, 07032 | **US Mail (1st Class)** |

SN Liquidation, Inc., et al. f/k/a InPhonic, Inc.

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27917 | DIOH, BASILE, 193 SAYLES ST, WOONSOCKET, RI, 02895-4277 | US Mail (1st Class) |
| 27917 | DIOHISIO, PHILIP, 708 N MONROE ST APT 1, ARLINGTON, VA, 22201 | US Mail (1st Class) |
| 27917 | DION, BRICE, 1117 FALCON RD, CARBONDALE, IL, 62902 | US Mail (1st Class) |
| 27917 | DIONISIO, ENRIQUE, 6043 DEER RIDGE TRL, SPRINGFIELD, VA, 22150 | US Mail (1st Class) |
| 27917 | DIONISIO, PHILIP, 708 N MONROE ST APT 1, ARLINGTON, VA, 22201 | US Mail (1st Class) |
| 27917 | DIONNE, RAYMOND, 107 FISHER TER, MILFORD, PA, 18337 | US Mail (1st Class) |
| 27917 | DIPILLO, LAWRENCE, 9 BROTHERS CIR, EASTCHESTER, NY, 10709 | US Mail (1st Class) |
| 27917 | DIPISA, PETER, 10 NASHVILLE ROAD EXT, BETHEL, CT, 06801-2622 | US Mail (1st Class) |
| 27917 | DISCH, CHERYL, 34 W WALNUT AVE, PENNSAUKEN, NJ, 08109-2313 | US Mail (1st Class) |
| 27917 | DISHMAN, KYLE, PO BOX 184, WHEATLAND, OK, 73097-0184 | US Mail (1st Class) |
| 27917 | DISLA, JACQUELINE, 310 JACKSON ST APT 2C, BROOKLYN, NY, 11211-1604 | US Mail (1st Class) |
| 27917 | DISLA, PATRICIA, 1441 UNION TPKE APT A1, NORTH BERGEN, NJ, 07047 | US Mail (1st Class) |
| 27917 | DISNEROON, MATT, 29 HALLOCK, BELLA VISTA, AR, 72714 | US Mail (1st Class) |
| 27917 | DISSIQUE, RASHED, 8014 E OLD MILL ST, WICHITA, KS, 67226 | US Mail (1st Class) |
| 27917 | DISTASIO, DAVID, 21 PHEASANT LN, MADISON, CT, 06443-1739 | US Mail (1st Class) |
| 27917 | DITSLER, MARK, 3963 W 158TH ST, CLEVELAND, OH, 44111 | US Mail (1st Class) |
| 27917 | DITTON, ROBERT, 1117 COUNTRY CLUB DR, LAKE OZARK, MO, 65049 | US Mail (1st Class) |
| 27917 | DIU, BACH, 1705 GARVEY AVE APT 5, ALHAMBRA, CA, 91803 | US Mail (1st Class) |
| 27917 | DIVELY, SCOTT, 117 NEWRY ST, HOLLIDAYSBURG, PA, 16648 | US Mail (1st Class) |
| 27917 | DIVINE, ABHA, 51 SAINT STEPHENS SCHOOL RD, AUSTIN, TX, 78746 | US Mail (1st Class) |
| 27917 | DIVINE, BHA, 51 SAINT STEPHENS SCHOOL RD, AUSTIN, TX, 78746 | US Mail (1st Class) |
| 27917 | DIXIT, ATUL, 7723 NW ROANRIDGE RD APT J, KANSAS CITY, MO, 64151 | US Mail (1st Class) |
| 27917 | DIXON, CHRISTY, 260 ALTHAM CT, DULUTH, GA, 30097 | US Mail (1st Class) |
| 27917 | DIXON, CHRISTY, 260 WALTHAM CT, DULUTH, GA, 30097-1451 | US Mail (1st Class) |
| 27917 | DIXON, DAVID, 111 BURT CT NE, LEESBURG, VA, 20176 | US Mail (1st Class) |
| 27917 | DIZON, JENNIFER, 2241 CLINTON AVE #E, ALAMO, CA, 94507 | US Mail (1st Class) |
| 27917 | DJEBBARI, YOUSSEF, 20237 BROOKVIEW SQ, ASHBURN, VA, 20147 | US Mail (1st Class) |
| 27917 | DJENIAH, IRINA, 13201 BLUHILL RD, SILVER SPRING, MD, 20906-3909 | US Mail (1st Class) |
| 27917 | DJJINAMATADA, RAVI, 4704 GATEWAY TER APT D, BALTIMORE, MD, 21227 | US Mail (1st Class) |
| 27917 | DLIPLETT, JESSICA, 225 CHURCH RD, YORKTOWN, VA, 23690 | US Mail (1st Class) |
| 27917 | DMORAJIYA, AJAYBHAI, 4408 SOUTHPOINTE DR, RICHARDSON, TX, 75082 | US Mail (1st Class) |
| 27917 | DO, JUYONG, 96 THOBURN CT APT 101, STANFORD, CA, 94305 | US Mail (1st Class) |
| 27917 | DO, KHA, 15364 RUGGLES ST, SAN LEANDRO, CA, 94579 | US Mail (1st Class) |
| 27917 | DO, LONG, 2112 S PATTIE ST, WICHITA, KS, 67211-5137 | US Mail (1st Class) |
| 27917 | DO, LUU, 2149 VILLAGE CREST DR, GARLAND, TX, 75044 | US Mail (1st Class) |
| 27917 | DO, PHILIP, 2113 JANET ST, KISSIMMEE, FL, 34741 | US Mail (1st Class) |
| 27917 | DO, QUYTOAN, 2501 CALVERT ST NW APT 402, WASHINGTON, DC, 20008 | US Mail (1st Class) |
| 27917 | DO, SON, 2112 S PATTIE ST, WICHITA, KS, 67211-5137 | US Mail (1st Class) |
| 27917 | DO, THOMAS, 9705 SNOWBERRY DR, FRISCO, TX, 75035 | US Mail (1st Class) |
| 27917 | DO, TUAN, 147 LIBERTY ST, TUSTIN, CA, 92782 | US Mail (1st Class) |
| 27917 | DOAK, RYAN, 1237 LINCOLN WAY E, CHAMBERSBURG, PA, 17201 | US Mail (1st Class) |
| 27917 | DOAN, DUC, 1455 HOPYARD RD, PLEASANTON, CA, 94566 | US Mail (1st Class) |
| 27917 | DOAN, HA, 487 N ANNA LN, ROMEOVILLE, IL, 60446 | US Mail (1st Class) |
| 27917 | DOAN, HAN, 110 GREAT LAWN, IRVINE, CA, 92620 | US Mail (1st Class) |
| 27917 | DOAN, KIEU-DIEM, 4025 S HIMALAYA CIR, AURORA, CO, 80013-6031 | US Mail (1st Class) |
| 27917 | DOAN, KIEU-DIEM, 4025 S IMALAYA CIR, AURORA, CO, 80013 | US Mail (1st Class) |
| 27917 | DOANE, GENEVEA, 210 WILLOW LN, AZTEC, NM, 87410 | US Mail (1st Class) |
| 27917 | DOBBINS, DAVID, 55 SILVERHORN DR, SAN ANTONIO, TX, 78216 | US Mail (1st Class) |
| 27917 | DOCANTO, PAMELA, 59 ATKINSON AVE, STOUGHTON, MA, 02072 | US Mail (1st Class) |
| 27917 | DOCE, ANTHONY, 320 GLENCOURT WAY, PACIFICA, CA, 94044 | US Mail (1st Class) |

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 27917 | DOCILEN, MARK, 2268 RHOADES RD, FARMERSVILLE, OH, 45325 | US Mail (1st Class) |
| 27917 | DOCKEN, MARK, 2268 RHOADES RD, FARMERSVILLE, OH, 45325 | US Mail (1st Class) |
| 27917 | DOCKINS, TERESA, 811 AMHERST DR, ABILENE, TX, 79603 | US Mail (1st Class) |
| 27917 | DOCKREE, JANISE, 795 123RD AVE, SAINT PETERSBURG, FL, 33706-1031 | US Mail (1st Class) |
| 27917 | DODD, CHARLES, 9588 CLEARWAY ST NW, MASSILLON, OH, 44647 | US Mail (1st Class) |
| 27917 | DODD, MICHAEL, 10666 FOOTHILL BLVD, LAKE VIEW TERRACE, CA, 91342 | US Mail (1st Class) |
| 27917 | DODD, ROBERT, 167 BURKE AVE, STATEN ISLAND, NY, 10314 | US Mail (1st Class) |
| 27917 | DODDA, VIJAYA BHASKER, 4505 SPRING CANYON HTS APT 101, COLORADO SPRINGS, CO, 80907 | US Mail (1st Class) |
| 27917 | DODDRIDGE, JOHN, 7025 RIVERGATE AVE, TAMPA, FL, 33637-0917 | US Mail (1st Class) |
| 27917 | DODDS, BRYAN, 1149 CHARLES AVE, SAINT PAUL, MN, 55104 | US Mail (1st Class) |
| 27917 | DODHIWALA, DHAVAL, 2655 SCOTLAND CT APT 205, SAINT PAUL, MN, 55112 | US Mail (1st Class) |
| 27917 | DOEBLER, BRIAN, 203 LAKESIDE DR, LEWISBURG, PA, 17837 | US Mail (1st Class) |
| 27917 | DOERR, DAWN, 676 LITTLE EAST NECK RD, WEST BABYLON, NY, 11704 | US Mail (1st Class) |
| 27917 | DOGAN, TUMAY, 4244 RIVER GREEN DR NW APT 105, ATLANTA, GA, 30327-3087 | US Mail (1st Class) |
| 27917 | DOH, EUNBAE, 703 N 3RD AVE, SAINT CHARLES, IL, 60174-2015 | US Mail (1st Class) |
| 27917 | DOHERTY, PAUL, 104 -40 QUEENS BLVD #20E, FOREST HILLS, NY, 11375 | US Mail (1st Class) |
| 27917 | DOHERTY, TANGEE, 7 CHADWICK LN, SAINT JOSEPH, MO, 64506-1054 | US Mail (1st Class) |
| 27917 | DOHERTY, THOMAS, 3463 HAMPTON RIDGE DR APT 3, ROCKFORD, IL, 61109 | US Mail (1st Class) |
| 27917 | DOHRING, BRENDA, 518 N TAMPA ST STE 300, TAMPA, FL, 33602-4820 | US Mail (1st Class) |
| 27917 | DOKKA, SHYAM, 12929 CENTRE PARK CIR APT 313, HERNDON, VA, 20171 | US Mail (1st Class) |
| 27917 | DOKOVSKI, PAUL, 2024 E 42ND ST, LORAIN, OH, 44055-2715 | US Mail (1st Class) |
| 27917 | DOLCE, DONALD, 525 CHAUCER DR #1, HOUSTON, TX, 77005 | US Mail (1st Class) |
| 27917 | DOLDER, OLIVER, 761 HILLTOP LN, TOLEDO, OH, 43615 | US Mail (1st Class) |
| 27917 | DOLL, CHERYL, 1870 PENNISTONE WAY, SNELLVILLE, GA, 30078-2337 | US Mail (1st Class) |
| 27917 | DOLLAR, LUKE, 2122 CLINTON AVE APT 5, ALAMEDA, CA, 94501 | US Mail (1st Class) |
| 27917 | DOLLAS, CYNTHIA, 113 MAJESTIC OAKS DR, SAVANNAH, GA, 31406 | US Mail (1st Class) |
| 27917 | DOLLEY, DOLORES, 1932 S 8TH AVE, MAYWOOD, IL, 60153 | US Mail (1st Class) |
| 27917 | DOLMA, PHUNTSOK, 2667 CORONADO RDG, LEXINGTON, KY, 40511 | US Mail (1st Class) |
| 27917 | DOLMA, RIGDHEN, 2540 AVON LN, FALLS CHURCH, VA, 22043 | US Mail (1st Class) |
| 27917 | DOLMANT, SUSAN, 3808 CHERRY GROVE CT, PORT ORANGE, FL, 32129-8980 | US Mail (1st Class) |
| 27917 | DOLNEY, ANTHONY, 4959 WALNUT LAKE RD, WEST BLOOMFIELD, MI, 48323-2453 | US Mail (1st Class) |
| 27917 | DOMARECKI, WIESLAW, 215 AYCRIGG AVE # SUPT, PASSAIC, NJ, 07055-4758 | US Mail (1st Class) |
| 27917 | DOMINGUE, JASON, 120 LANDRY ST, PIERRE PART, LA, 70339 | US Mail (1st Class) |
| 27917 | DOMINGUEZ, CYNTHIA, 46400 DUNE PALMS RD SPC 100, LA QUINTA, CA, 92253-4041 | US Mail (1st Class) |
| 27917 | DOMINGUEZ, ELISA, 1697 S GREEN MEADOWS BLVD, STREAMWOOD, IL, 60107 | US Mail (1st Class) |
| 27917 | DOMINGUEZ, LETICIA, 3434 E SHERIDAN ST, PHOENIX, AZ, 85008-2127 | US Mail (1st Class) |
| 27917 | DOMINGUEZ, LETICIA, 34 34 E SHERIDAN ST, PHOENIX, AZ, 85008 | US Mail (1st Class) |
| 27917 | DOMINGUEZ, STEVE, 855 W HIGHLAND ST, CHANDLER, AZ, 85225 | US Mail (1st Class) |
| 27917 | DOMINIC, BINOJ, 339 REGENCY CIR APT 203, SALINAS, CA, 93906 | US Mail (1st Class) |
| 27917 | DONAHUE, JOSEPH, 18 GARVIN RD, DERRY, NH, 03038 | US Mail (1st Class) |
| 27917 | DONAPUDI, PRATHIMA, 1493 E CHESTNUT LON, GILBERT, AZ, 85296 | US Mail (1st Class) |
| 27917 | DONAPUDI, PRATHIMA, 1493 E CHESTNUT LN, GILBERT, AZ, 85296 | US Mail (1st Class) |
| 27917 | DONATHAN, CLIFF, 23955 SE 7TH LN, REDMOND, WA, 98074-3646 | US Mail (1st Class) |
| 27917 | DONEGAN, ANDREA, 5860 ARMISTEAD CT APT D, FORT POLK, LA, 71459-3179 | US Mail (1st Class) |
| 27917 | DONEPUDI, MYDHILI, 29307 DOUGLAS DR, NOVI, MI, 48377 | US Mail (1st Class) |
| 27917 | DONG, GUIERN, 225 N HYLAND AVE UNIT 31, AMES, IA, 50014 | US Mail (1st Class) |
| 27917 | DONG, GUOLIANG, 5324 SILVER MOON LN, RALEIGH, NC, 27606 | US Mail (1st Class) |
| 27917 | DONG, SHIRLEY, 10296 NICK WAY, ELK GROVE, CA, 95757 | US Mail (1st Class) |
| 27917 | DONGARGAONKAR, TRUPTI, 158 CONCORD RD APT E18, BILLERICA, MA, 01821 | US Mail (1st Class) |
| 27917 | DONIS, ROBERT, 5590 I ST, WASHOUGAL, WA, 98671-6660 | US Mail (1st Class) |

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27917 | DONNELLY, JOAN, 1841 DUNNWOOD WAY, OREGON, WI, 53575 | US Mail (1st Class) |
| 27917 | DONNELLY, JOHN, 86 SOUTH DR, PLANDOME, NY, 11030 | US Mail (1st Class) |
| 27917 | DONNELLY, KEVIN, 412 S 5TH ST FLR 2, BROOKLYN, NY, 11211 | US Mail (1st Class) |
| 27917 | DONNELLY, MARGARET, 35039 DOGWOOD CT, WINCHESTER, CA, 92596 | US Mail (1st Class) |
| 27917 | DONOHUE, VIBHA, 30 NEWPARK PARKWAY #1503, JERSEY CITY, NJ, 07310 | US Mail (1st Class) |
| 27917 | DONOVAN, KIRK, 2R JUDITH RD, WILMINGTON, MA, 01887 | US Mail (1st Class) |
| 27917 | DONOVAN, WENDY, 29 E 33RD ST, BAYONNE, NJ, 07002-3920 | US Mail (1st Class) |
| 27917 | DOODY, FRANCIS, 410 BAKER RD, WEBSTER, NY, 14580-1560 | US Mail (1st Class) |
| 27917 | DOOLEY, DENNIS, 10156 MAPLELAWN ST, DETROIT, MI, 48204-4623 | US Mail (1st Class) |
| 27917 | DOOLEY, MARLIS, 1115 BARNES AVE, ALVA, OK, 73717-2037 | US Mail (1st Class) |
| 27917 | DORAIRAJ, SURESH, 231 DIXON LANDING RD APT 292, MILPITAS, CA, 95035 | US Mail (1st Class) |
| 27917 | DORAISWAMY, MUKUNDAN, 1192 EGRET CT, MECHANICSBURG, PA, 17050 | US Mail (1st Class) |
| 27917 | DORIA, DAVID, 800 WELLFLEET DR, VALLEJO, CA, 94591-7223 | US Mail (1st Class) |
| 27917 | DORITY, MICHELLE, 104 GABLE ST, FOLSOM, CA, 95630 | US Mail (1st Class) |
| 27917 | DORKURU, DUSHYANTH, 210 W WILLOW ST APT 6, NORMAL, IL, 61761-1690 | US Mail (1st Class) |
| 27917 | DORN, IRINA, 411 DRAKE CT, WILMINGTON, NC, 28403 | US Mail (1st Class) |
| 27917 | DOROTHY, STEVE, 10614 E BLANCHE DR, SCOTTSDALE, AZ, 85255 | US Mail (1st Class) |
| 27917 | DOROVSKI, PAUL, 2024 E 42ND ST, LORAIN, OH, 44055-2715 | US Mail (1st Class) |
| 27917 | DORR, RICHARD, 2026 FISH HATCHERY RD APT 15, MADISON, WI, 53713 | US Mail (1st Class) |
| 27917 | DORRIAN, COLLEEN, 9392 KINGSVIEW LN NO, MAPLE GROVE, MN, 55369 | US Mail (1st Class) |
| 27917 | DORRIE, KRISTINE, 5224 IVYSTONE LN, WINSTON SALEM, NC, 27104 | US Mail (1st Class) |
| 27917 | DORSEY, JOHN, 44 SW 49TH ST, LAWTON, OK, 73505 | US Mail (1st Class) |
| 27917 | DORSEY, TOSHIKO, 802 PUNAHOU ST APT 601, HONOLULU, HI, 96826 | US Mail (1st Class) |
| 27917 | DOSHI, ARPIT, 18 2 271 KNOLLWOOD, VILLA PARK, IL, 60181 | US Mail (1st Class) |
| 27917 | DOSHI, NEHA, 2130 W CRESCENT AVE APT 2140, ANAHEIM, CA, 92801 | US Mail (1st Class) |
| 27917 | DOSKI, JAMAL, 4332 YALE AVE, LA MESA, CA, 91941 | US Mail (1st Class) |
| 27917 | DOTSON, TRULA, 37550 N DIANE LN, NEW BOSTON, MI, 48164-8005 | US Mail (1st Class) |
| 27917 | DOTTS, AHNIKA, 633 S CLINTON ST, CHARLOTTE, MI, 48813 | US Mail (1st Class) |
| 27917 | DOUGHERTY, PEGGY, 127020 PARK HILL, OKLAHOMA CITY, OK, 73142 | US Mail (1st Class) |
| 27917 | DOUGHERTY, STEPHANIE, 12734 INKSTER RD, REDFORD, MI, 48239-3003 | US Mail (1st Class) |
| 27917 | DOUGLAS, CRAIG, 1207 NEW LIBERTY WAY, BRASELTON, GA, 30517 | US Mail (1st Class) |
| 27917 | DOUGLAS, DEAN, 113 SEDGEWOOD CT, EASLEY, SC, 29642 | US Mail (1st Class) |
| 27917 | DOUGLAS, DEREK, 1909 PARKVIEW CV, MEMPHIS, TN, 38104 | US Mail (1st Class) |
| 27917 | DOUGLAS, HEATHER, 2 METAIRIE CT APT I, METAIRIE, LA, 70001-3061 | US Mail (1st Class) |
| 27917 | DOUGLAS, MELANIE, 302 PRIVATE RD 7293, EDGEWOOD, TX, 75117 | US Mail (1st Class) |
| 27917 | DOUGLAS, PAUL, 100 INDEPENDENCE PL # S-212, TYLER, TX, 75703 | US Mail (1st Class) |
| 27917 | DOUGLAS, SANDY, 100 INDEPENDENCE PL # S-212, TYLER, TX, 75703 | US Mail (1st Class) |
| 27917 | DOUGLAS-HALL, AVANA, 344 E 28TH ST APT 21G, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 27917 | DOUGLAS-HALL, AYANA, 344 E 28TH ST APT 21G, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 27917 | DOUGLAS-HALL, TILGRAM, 142 LUCERAVE BLVD, CHERRY HILL, NJ, 08003 | US Mail (1st Class) |
| 27917 | DOUGLASS, JODIE, 333 W MAIN ST STE 240, ARDMORE, OK, 73401 | US Mail (1st Class) |
| 27917 | DOUKAS, DAVID, 7570 CAMBRIDGE DR, CRESTWOOD, KY, 40014 | US Mail (1st Class) |
| 27917 | DOUKAS, DAVID, 7510 CAMBRIDGE DR, CRESTWOOD, KY, 40014 | US Mail (1st Class) |
| 27917 | DOVE, BILLY, 12531 HIDEAWAY PARK DR, CYPRESS, TX, 77429 | US Mail (1st Class) |
| 27917 | DOVE, COLIN, 73342 BROKEN ARROW TRL, PALM DESERT, CA, 92260 | US Mail (1st Class) |
| 27917 | DOVE, SPIRIT, 30 HIGHLAND AVE, GORHAM, ME, 04038 | US Mail (1st Class) |
| 27917 | DOVE, TOMMY, 1204 PEBBLE ROCK CT, CHESAPEAKE, VA, 23320 | US Mail (1st Class) |
| 27917 | DOVER, LEA, 670 COUNTY ROAD 360, TRINITY, AL, 35673-4926 | US Mail (1st Class) |
| 27917 | DOVGANI, GHENNADII, 14301 CRANBROOK RD, STERLING HEIGHTS, MI, 48312 | US Mail (1st Class) |
| 27917 | DOVITSKI, JOEL, 250 SCOTT RD, TERRYVILLE, CT, 06786-5722 | US Mail (1st Class) |

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 27917 | DOVONA, LAWRENCE, 12447 SHADOWVISTA DR, HOUSTON, TX, 77082 | **US Mail (1st Class)** |
| 27917 | DOW, RICHARD, 70 ALTURA WAY, GREENBRAE, CA, 94904-1218 | **US Mail (1st Class)** |
| 27917 | DOWD, ELEANOR, 15701 BEAU RIDGE DR, WOODBRIDGE, VA, 22193 | **US Mail (1st Class)** |
| 27917 | DOWD, GLENN, 24 CRAMBROOK RD, NEW CITY, NY, 10956-4702 | **US Mail (1st Class)** |
| 27917 | DOWELL, BRAD, 5371 S UNION WAY, LITTLETON, CO, 80127 | **US Mail (1st Class)** |
| 27917 | DOWELL, JEFFREY, 15370 BANGY RD APT 12, LAKE OSWEGO, OR, 97035 | **US Mail (1st Class)** |
| 27917 | DOWLEN, SANDRA, 3930 HIGHWAY 41A S, CLARKSVILLE, TN, 37043 | **US Mail (1st Class)** |
| 27917 | DOWLEN, SANDRA, 3930 HWY 41A SO, CLARKSVILLE, TN, 37043 | **US Mail (1st Class)** |
| 27917 | DOWNER, DAVID, 10490 MALONE CT, FAIRFAX, VA, 22032-2384 | **US Mail (1st Class)** |
| 27917 | DOWNING, WINONA, 3124 N COUNTY ROAD 810, ALVARADO, TX, 76009 | **US Mail (1st Class)** |
| 27917 | DOWNS, HONDA, 299 CW RD LOT 43, JUDSONIA, AR, 72081 | **US Mail (1st Class)** |
| 27917 | DOWNS, JANNA, 2854 SILVER CREEK DR, NEW ALBANY, IN, 47150 | **US Mail (1st Class)** |
| 27917 | DOYLE, BEVERLY, 45 WHITE BIRCH LN, HINSDALE, MA, 01235-9249 | **US Mail (1st Class)** |
| 27917 | DOYLE, DENNIS, 13346 MEADOW LN, PLAINFIELD, IL, 60585-6729 | **US Mail (1st Class)** |
| 27917 | DOYLE, SCOTT, 215 DAVID DR, MULLICA HILL, NJ, 08062 | **US Mail (1st Class)** |
| 27917 | DOZIER, SHONDA, 5479 GARDENVIEW LN, CINCINNATI, OH, 45232 | **US Mail (1st Class)** |
| 27917 | DRAGO, DAMIEN, 119 READING AVE, SHILLINGTON, PA, 19607 | **US Mail (1st Class)** |
| 27917 | DRAGO, SHARON, 1680 WELLESLEY KNLS, KESWICK, VA, 22947 | **US Mail (1st Class)** |
| 27917 | DRANOVS, VLADISLAVS, 2907 DURANGO PL, BEDFORD, TX, 76021 | **US Mail (1st Class)** |
| 27917 | DRANUSKI, MICHAEL, 14056 DONALD DR, BROOK PARK, OH, 44142 | **US Mail (1st Class)** |
| 27917 | DRAZGA, BARBARA, 3434 W ANTHEM WAY STE 118-481, ANTHEM, AZ, 85086 | **US Mail (1st Class)** |
| 27917 | DREPAUL, VIOLET, 6010 65TH AVE N APT 124, BROOKLYN CENTER, MN, 55429 | **US Mail (1st Class)** |
| 27917 | DRESNER, FAYE, 1684 CARTWRIGHT CT, DECATUR, GA, 30033 | **US Mail (1st Class)** |
| 27917 | DRESSER, WENDY, 20963 ROCK PARK DR, BEND, OR, 97701-7010 | **US Mail (1st Class)** |
| 27917 | DREW, LIONEL, 6624 83RD CT N, BROOKLYN PARK, MN, 55445 | **US Mail (1st Class)** |
| 27917 | DRINKEN, THOMAS, 753 E WOODLAND AVE, BARRON, WI, 54812-1758 | **US Mail (1st Class)** |
| 27917 | DRINKWATER, MARK, 30 BAYBERRY LN, FREDERICKSBURG, VA, 22406 | **US Mail (1st Class)** |
| 27917 | DRINKWATER, THERESA, 30 BAYBERRY LN, FREDERICKSBURG, VA, 22406 | **US Mail (1st Class)** |
| 27917 | DRISCOLL, CAROLYN, 3105 E AMBER RIDGE WAY, PHOENIX, AZ, 85048 | **US Mail (1st Class)** |
| 27917 | DRISCOLL, CAROLYN, 3501 E AMBER RIDGE WAY, PHOENIX, AZ, 85048 | **US Mail (1st Class)** |
| 27917 | DRISCOLL, MATTHEW, PO BOX 452, NORTH BRANCH, MN, 55056-0452 | **US Mail (1st Class)** |
| 27917 | DRISCOLL, ROBERT, 120 BARTLETT HILL RD, CONCORD, MA, 01742-1802 | **US Mail (1st Class)** |
| 27917 | DRONAMRAJU, NANDITHA, 3925 PLANTATION LN, FRISCO, TX, 75035-8589 | **US Mail (1st Class)** |
| 27917 | DROSKI, STEVEN, 735 REEDY CIR, BEL AIR, MD, 21014 | **US Mail (1st Class)** |
| 27917 | DRUMMOND, BRUCE, 284 PONCE DE LEON ST, ROYAL PALM BEACH, FL, 33411 | **US Mail (1st Class)** |
| 27917 | DRYDEN, JAMES, 35 LAGOON DR, LAKE ZURICH, IL, 60047-9112 | **US Mail (1st Class)** |
| 27917 | DRYDEN, KATIE, 760 DEBARR AVE APT 4, NORMAN, OK, 73069-4943 | **US Mail (1st Class)** |
| 27917 | DRYDEN, MARSHALL, PO BOX 312, NEW MEADOWS, ID, 83654 | **US Mail (1st Class)** |
| 27917 | DSOUZA, KIRAN, 561 HAMPSHIRE RD APT 159F, WESTLAKE VILLAGE, CA, 91361-2227 | **US Mail (1st Class)** |
| 27917 | DU PREE, RODNEY, 6063 PORTRUSH DR, FORT WORTH, TX, 76116 | **US Mail (1st Class)** |
| 27917 | DU, DE, 1170 SPRING CREEK RD, ELGIN, IL, 60120-5015 | **US Mail (1st Class)** |
| 27917 | DU, HAI, 1810 WOODRIDGE DR, SAINT PETERS, MO, 63376 | **US Mail (1st Class)** |
| 27917 | DU, HAO, 582 TERRACE CT, CANTON, MI, 48188 | **US Mail (1st Class)** |
| 27917 | DUAN, YUN, 8605 UNDERHILL DR, SACRAMENTO, CA, 95828-7554 | **US Mail (1st Class)** |
| 27917 | DUANE, ROBERT, 2820 SPRINGHILL DR, GRAPEVINE, TX, 76051-5625 | **US Mail (1st Class)** |
| 27917 | DUANGPRATHEEP, WITHOON, 65 ADELAIDE ST, RANDOLPH, MA, 02368 | **US Mail (1st Class)** |
| 27917 | DUARTE, JOSE, 3613 S UNION AVE, CHICAGO, IL, 60609 | **US Mail (1st Class)** |
| 27917 | DUARTE, RICHARD, 28 ROSINA RD, WEYMOUTH, MA, 02189-2512 | **US Mail (1st Class)** |
| 27917 | DUBEY, JYOTIKA, 1501 MAYWOOD LN, POTTSTOWN, PA, 19464 | **US Mail (1st Class)** |
| 27917 | DUBINSKIY, STEVE, 2307 17TH AVE, SAN FRANCISCO, CA, 94116 | **US Mail (1st Class)** |

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27917 | DUBINSKY, STEVE, 2307 11TH AVE, SAN FRANCISCO, CA, 94116 | US Mail (1st Class) |
| 27917 | DUBINSKY, STEVE, 2307 11TH AVE, SAN FRANCISCO, CA, 94116 | US Mail (1st Class) |
| 27917 | DUBOGRAEV, DMITRI, 8921 BATTERY RD, ALEXANDRIA, VA, 22308-2806 | US Mail (1st Class) |
| 27917 | DUBOSE, ROBERT, 3626 SHALLOW BROOK ST, SAN ANTONIO, TX, 78247-3037 | US Mail (1st Class) |
| 27917 | DUCHIN, DAVID, 15598 E 7TH CIR, AURORA, CO, 80011 | US Mail (1st Class) |
| 27917 | DUCKWORTH, CAROLYN, 617 LIECHTY CT, HEATH, TX, 75032 | US Mail (1st Class) |
| 27917 | DUCLIN, CARIN, 11503 TAZWELL DR, LOUISVILLE, KY, 40241 | US Mail (1st Class) |
| 27917 | DUCOS, LISA, 12138 FERN HAVEN AVE, GIBSONTON, FL, 33534 | US Mail (1st Class) |
| 27917 | DUDIVENKATA, SARAVANA, 2400 RACHEL TER APT 7, PINE BROOK, NJ, 07058 | US Mail (1st Class) |
| 27917 | DUENAS, JAIME, 27783 E 11TH ST, HAYWARD, CA, 94544 | US Mail (1st Class) |
| 27917 | DUFF, BRIAN, 1815 E 48TH ST, BROOKLYN, NY, 11234-3718 | US Mail (1st Class) |
| 27917 | DUFF, DAVID, 1011 BRAMLITT LN, NEW ALBANY, MS, 38652 | US Mail (1st Class) |
| 27917 | DUFFEY, ROBERT, 114 W 73RD ST # 1FP, NEW YORK, NY, 10023 | US Mail (1st Class) |
| 27917 | DUFFEY, ROBERT, 144 W 73RD ST # 1FP, NEW YORK, NY, 10023 | US Mail (1st Class) |
| 27917 | DUFFY, MANUS, 8040 SOUTHWEST BOOKRIDGE ST. APT K, PORTLAND, OR, 97225 | US Mail (1st Class) |
| 27917 | DUFFY, MICHAEL, 33 HELEN CIR, EAST LONGMEADOW, MA, 01028-1950 | US Mail (1st Class) |
| 27917 | DUFFY, VALERIE, 1463 SHANNON AVE, INDIANAPOLIS, IN, 46201 | US Mail (1st Class) |
| 27917 | DUGGER, STEPHEN, PO BOX 710322, HOUSTON, TX, 77271 | US Mail (1st Class) |
| 27917 | DUGLIN, CARIN, 11503 TAZWELL DR, LOUISVILLE, KY, 40241 | US Mail (1st Class) |
| 27917 | DUHAIME CANDEIAS, LINDA, 1708 PARKVIEW AVE, BRONX, NY, 10461 | US Mail (1st Class) |
| 27917 | DUHAIME-CANDEIAS, LINDA, 1708 PARKVIEW AVE, BRONX, NY, 10461 | US Mail (1st Class) |
| 27917 | DUHIG, MICHAEL, 8963 SPRING PL, SPRING VALLEY, CA, 91977-1034 | US Mail (1st Class) |
| 27917 | DUHME, CHRISTINE, 9059 QUENTIN CT, WEST CHESTER, OH, 45069 | US Mail (1st Class) |
| 27917 | DUKE, KERRY, 174 ASPEN DR, AUBURN, PA, 17922 | US Mail (1st Class) |
| 27917 | DUKE, KRISTINA, 20 CONNECTICUT AVE, LONG BEACH, NY, 11561 | US Mail (1st Class) |
| 27917 | DUKES, RICHARD, 2024 LEBARON DR W, MOBILE, AL, 36618-5114 | US Mail (1st Class) |
| 27917 | DUKHOVNY, MARK, 942 W GARDNER ST #105, LOS ANGELES, CA, 90046 | US Mail (1st Class) |
| 27917 | DUKTIG, STEVEN, 34184 CHESTNUT RIDGE RD, ELYRIA, OH, 44039-4248 | US Mail (1st Class) |
| 27917 | DULLA, BRIAN, 7609 STARNBERG LAKE DR, CORPUS CHRISTI, TX, 78413 | US Mail (1st Class) |
| 27917 | DULLA, CAROL, 7609 STARNBERG LAKE DR, CORPUS CHRISTI, TX, 78413 | US Mail (1st Class) |
| 27917 | DUMANKAYA, MELIKE, 127 CROWN AVE, ELMONT, NY, 11003-1315 | US Mail (1st Class) |
| 27917 | DUMARAN, ALBERT, 1647 MONTANA RD, CHULA VISTA, CA, 91913-1542 | US Mail (1st Class) |
| 27917 | DUMBRE, SAWAN, 8820 SOUTHWESTERN BLVD APT 712, DALLAS, TX, 75206 | US Mail (1st Class) |
| 27917 | DUMONT, LEANN, 3128 ALEXANDER PL APT 207, BEAVERCREEK, OH, 45431 | US Mail (1st Class) |
| 27917 | DUMPALA, VENKATA RAMANA, 1004 WHITE CEDAR BLVD, PORTSMOUTH, NH, 03801 | US Mail (1st Class) |
| 27917 | DUNAVANT, DEWEY, 1243 CROSSBOW DR, BATON ROUGE, LA, 70816-1937 | US Mail (1st Class) |
| 27917 | DUNAVANT, DEWEY E, 1243 CROSSBOW DR, BATON ROUGE, LA, 70816-1937 | US Mail (1st Class) |
| 27917 | DUNBAR-VANDEGRIFT, AMANDA, 303 PEACHTREE LN, YORKTOWN, VA, 23693 | US Mail (1st Class) |
| 27917 | DUNCAN, DAVID, 300 NE BURGESS ST, TOPEKA, KS, 66608 | US Mail (1st Class) |
| 27917 | DUNCAN, JAMES, 28 MUSEUM WAY, SAN FRANCISCO, CA, 94114 | US Mail (1st Class) |
| 27917 | DUNCAN, KAREN, 73581 M 43, SOUTH HAVEN, MI, 49090 | US Mail (1st Class) |
| 27917 | DUNGO, WILDREDO, 941 PIKE DR, CORONA, CA, 92879 | US Mail (1st Class) |
| 27917 | DUNGO, WILFREDO, 441 PIKE DR, CORONA, CA, 92879 | US Mail (1st Class) |
| 27917 | DUNHAM, DONNALEE, 5363 PARK AVE, HECTOR, NY, 14841 | US Mail (1st Class) |
| 27917 | DUNHAM, YUKO, 14 CARAWAY, IRVINE, CA, 92604 | US Mail (1st Class) |
| 27917 | DUNKELBERGER, JAMES, 870 SW 177TH WAY, PEMBROKE PINES, FL, 33029 | US Mail (1st Class) |
| 27917 | DUNKELBERGER, LEE, 2747 STATE ROUTE 890, SUNBURY, PA, 17801 | US Mail (1st Class) |
| 27917 | DUNKELBERGER, LEE, 2747 STATE RT 890, SUNBURY, PA, 17801 | US Mail (1st Class) |
| 27917 | DUNKIN, SABRINA, 305 ORANGE CT, ROSE HILL, KS, 67133 | US Mail (1st Class) |
| 27917 | DUNLAP, ELENA, 2017 DESTIN LN, IN, AUGUSTA, GA, 30909 | US Mail (1st Class) |

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27917 | DUNLAP, SUSAN, 8313 GLEN CANYON DR, ROUND ROCK, TX, 78681 | US Mail (1st Class) |
| 27917 | DUNLEAVY, THOMAS, 107 E GERMANTOWN PIKE, PLYMOUTH MEETING, PA, 19462 | US Mail (1st Class) |
| 27917 | DUNLOP, RICHARD, 928 W GILBERT RD, PALATINE, IL, 60067-5904 | US Mail (1st Class) |
| 27917 | DUNN, JASON, 5870 39TH ST N, SAINT PETERSBURG, FL, 33714 | US Mail (1st Class) |
| 27917 | DUNN, JOSEPH, 6507 MCCAHILL DR, LAUREL, MD, 20707 | US Mail (1st Class) |
| 27917 | DUNN, KELLEY, 93 NEWELL AVE, SOUTHBRIDGE, MA, 01550-2238 | US Mail (1st Class) |
| 27917 | DUNN, LEA, 1218 MILLER AVE STE 301, OAKLAND, CA, 94601-1050 | US Mail (1st Class) |
| 27917 | DUNN, MARTIN, 4611 WATKINS AVE, SARASOTA, FL, 34233-1850 | US Mail (1st Class) |
| 27917 | DUNNE, COLLEEN, 3506 BANYAN CIR, MIAMI, FL, 33133-5925 | US Mail (1st Class) |
| 27917 | DUNNETT, STEPHEN, 3413 W LAKESHORE DR, CROWN POINT, IN, 46307-8922 | US Mail (1st Class) |
| 27917 | DUNNICAN, RICHARD, 2732 GASTON AVE APT 431, DALLAS, TX, 75226 | US Mail (1st Class) |
| 27917 | DUNNMACKEY, JAN, 1018 MADALYN WAY, PORTLAND, TN, 37148 | US Mail (1st Class) |
| 27917 | DUONG, DOLLY, 25434 SONORA LOOP, LOMA LINDA, CA, 92354 | US Mail (1st Class) |
| 27917 | DUONG, HANH, 17840 MARY MARGARET ST, DALLAS, TX, 75287-5978 | US Mail (1st Class) |
| 27917 | DUONG, JENNIFER, 3200 TIVERTON PL, CHARLOTTE, NC, 28215-3642 | US Mail (1st Class) |
| 27917 | DUONG, KIM, 3616 MAPLE FORGE LN, GAINESVILLE, GA, 30504-5763 | US Mail (1st Class) |
| 27917 | DUONG, LUYEN, 8914 NW 26TH CT, CORAL SPRINGS, FL, 33065 | US Mail (1st Class) |
| 27917 | DUONG, PATRICK, 3855 SHOVLER LAKE CT, FREMONT, CA, 94555 | US Mail (1st Class) |
| 27917 | DUONG, PHAN, 122 11TH AVE, WEST BABYLON, NY, 11704 | US Mail (1st Class) |
| 27917 | DUONG, QUANG, 313 MINDY AVE, STRASBURG, PA, 17579 | US Mail (1st Class) |
| 27917 | DUONG, TRIET, 2215 PARK BLVD, OAKLAND, CA, 94606 | US Mail (1st Class) |
| 27917 | DUONG, VINH, 7000 LAKE ARTHUR DR, PORT ARTHUR, TX, 77642 | US Mail (1st Class) |
| 27917 | DUPEK, JILLIN, 40 GROVE ST APT 3, BOSTON, MA, 02114-3515 | US Mail (1st Class) |
| 27917 | DUPREE, GERALD, 1320 DAWSON WAY, MESQUITE, TX, 75181 | US Mail (1st Class) |
| 27917 | DUPREE, TIENINA, 860 GRAND CONCOURSE APT 3P, BRONX, NY, 10451 | US Mail (1st Class) |
| 27917 | DUPTE, ROSE, 624 LINDALE DR, BROWNSVILLE, TX, 78521 | US Mail (1st Class) |
| 27917 | DURAN, DANA, 807 CAROL CT, TAVARES, FL, 32778-2701 | US Mail (1st Class) |
| 27917 | DURAN, EDWARD, 5737 WILDWOOD RD, CRESTVIEW, FL, 32536-9544 | US Mail (1st Class) |
| 27917 | DURAN, EMILY, 212 THROOP AVE APT 12K, BROOKLYN, NY, 11206 | US Mail (1st Class) |
| 27917 | DURAN, JORGE, 12 HICKOCK LN, CARSON, CA, 90745 | US Mail (1st Class) |
| 27917 | DURAND, JONATHAN, 413 CRAWFORD AVE, SYRACUSE, NY, 13224 | US Mail (1st Class) |
| 27917 | DURBHA, SHREENIVAS, 55 RHYAN DR, PARSIPPANY, NJ, 07054 | US Mail (1st Class) |
| 27917 | DURBHA, SHREENIVRB, 55 RHYAN DR, PARSIPPANY, NJ, 07054 | US Mail (1st Class) |
| 27917 | DURBIN, KIM, 1706 JEFFREY LN, HEBRON, KY, 41048-9529 | US Mail (1st Class) |
| 27917 | DURBIN, SHAWN, 5934 OXFORD ST N, SAINT PAUL, MN, 55126 | US Mail (1st Class) |
| 27917 | DURBIN, SHAWN, 58934 OXFORD ST N, SAINT PAUL, MN, 55125 | US Mail (1st Class) |
| 27917 | DURHAM, DAN, 5069 PICASSO DR, CHINO HILLS, CA, 91709-4674 | US Mail (1st Class) |
| 27917 | DURHAM, PATRICK, 134 HEMPHILL ST, PITTSBURGH, PA, 15214 | US Mail (1st Class) |
| 27917 | DURISHETI, ANJANEYULU, 32 RHOBELLA DR APT B, POUGHKEEPSIE, NY, 12603 | US Mail (1st Class) |
| 27917 | DURISHETL, ANJANEYULU, 32 RHOBELLA DR APT B, POUGHKEEPSIE, NY, 12603 | US Mail (1st Class) |
| 27917 | DURRENCE, MANDY, 1908 MALLARD ST NW, ATLANTA, GA, 30318 | US Mail (1st Class) |
| 27917 | DURRETT, JOHN, 20 BOND AVE, REISTERSTOWN, MD, 21136 | US Mail (1st Class) |
| 27917 | DURSO, JOHN, 462 PARKER ST, MANCHESTER, CT, 06042 | US Mail (1st Class) |
| 27917 | DURST, LISA, 17820 16TH AVE W, LYNNWOOD, WA, 98037 | US Mail (1st Class) |
| 27917 | DUTTA, KANTA, 162 02 78 RD, FLUSHING, NY, 11366 | US Mail (1st Class) |
| 27917 | DUTTA, SATYAJIT, 8 CYPRESS CT, PLAINSBORO, NJ, 08536 | US Mail (1st Class) |
| 27917 | DUTTA, SEEMA, 111 MARQUETTE AVE APT 210, MINNEAPOLIS, MN, 55401 | US Mail (1st Class) |
| 27917 | DUTTA, SIMPAL, 2711 W CENTRAL AVE APT B10, TOLEDO, OH, 43606-3464 | US Mail (1st Class) |
| 27917 | DUVA, JACK, 19431 OLANA LN, HUNTINGTON BEACH, CA, 92646 | US Mail (1st Class) |
| 27917 | DUVALL, DAVID, 6240 FAY CT, LOVELAND, OH, 45140-8119 | US Mail (1st Class) |

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27917 | DUVALL, KAREN, 717 WOOD CREST ST, MOORE, OK, 73160 | US Mail (1st Class) |
| 27917 | DUVVURI, HOOIE, 10836 YORKWOOD ST, DULUTH, GA, 30097 | US Mail (1st Class) |
| 27917 | DUVVURU, SHIVA, 103 CHARLESTON LN, LITTLE ROCK, AR, 72223 | US Mail (1st Class) |
| 27917 | DVORETZ, BRETT, 4511 NW 12TH AVE, FORT LAUDERDALE, FL, 33309-3710 | US Mail (1st Class) |
| 27917 | DWAMENA, MAVIS, 6455 MAJESTIC WAY, RICHMOND, VA, 23231-5270 | US Mail (1st Class) |
| 27917 | DWECK, MORRIS, 1424 E 10TH ST, BROOKLYN, NY, 11230-6504 | US Mail (1st Class) |
| 27917 | DWIVEDI, SHARAD, 6940 N INKSTER RD APT 209H, DEARBORN HEIGHTS, MI, 48127 | US Mail (1st Class) |
| 27917 | DWIVEDI, SHRI, 1078 REED AVE APT 9, SUNNYVALE, CA, 94086 | US Mail (1st Class) |
| 27917 | DWORZAK, DAVID, 4620 N PARK AVE PH 08W, CHEVY CHASE, MD, 20815 | US Mail (1st Class) |
| 27917 | DWYER, BONNIE, 54 AURINGER RD, CONSTANTIA, NY, 13044 | US Mail (1st Class) |
| 27917 | DWYER, CHARLES, 3193 DEER CREEK FARM, UNION, MO, 63084 | US Mail (1st Class) |
| 27917 | DWYER, DONNA, 5778 REXFORD CT APT R, SPRINGFIELD, VA, 22152-1039 | US Mail (1st Class) |
| 27917 | DWYER, KEVIN, 3358 N MONTICELLO AVE # 1E, CHICAGO, IL, 60618-5310 | US Mail (1st Class) |
| 27917 | DWYER, ROBERT, 622 PHEASANT LN, SHARON, WI, 53585 | US Mail (1st Class) |
| 27917 | DY JOHNSON, JASON, 4572 N MOODY AVE, CHICAGO, IL, 60630 | US Mail (1st Class) |
| 27917 | DYAR, MICHAEL, 16013 CLARK ST, LOWELL, IN, 46356 | US Mail (1st Class) |
| 27917 | DYE, NICHOLAS (NICK), 29 W 174 RTE 38, WEST CHICAGO, IL, 60185 | US Mail (1st Class) |
| 27917 | DYER, BEN, 11 MEADOWPOND DR, PERRYSBURG, OH, 43551 | US Mail (1st Class) |
| 27917 | DY-JOHNSON, JASON, 4572 N MOODY AVE, CHICAGO, IL, 60630 | US Mail (1st Class) |
| 27917 | DYKES, DANIEL, 502 COPHER CT, EULESS, TX, 76040-5519 | US Mail (1st Class) |
| 27917 | DYKES, MARK, 7354 THOMAS HALL DR, TRUSSVILLE, AL, 35173 | US Mail (1st Class) |
| 27917 | DYRUD, LARS, 15060 E GIBSON RD, MOUNT VERNON, IL, 62864 | US Mail (1st Class) |
| 27917 | DZIUBA, STANLEY, 5220 WHEATLAND RD, ADDISON, MI, 49220 | US Mail (1st Class) |
| 27917 | EADEN, CRYSTAL, 2441 EMILY LN, ELGIN, IL, 60123-8743 | US Mail (1st Class) |
| 27917 | EADS, BRANDOL, PO BOX 390957, ANZA, CA, 92539 | US Mail (1st Class) |
| 27917 | EADY, JAMES, 137 WHITE TAIL BLVD, FLORENCE, MS, 39073-4011 | US Mail (1st Class) |
| 27917 | EARLY, PATRICIA, 40 LANE OF ACRES, SICKLERVILLE, NJ, 08081-3259 | US Mail (1st Class) |
| 27917 | EARLY, PATTI, 24 ANNA AVE, BEAR, DE, 19701 | US Mail (1st Class) |
| 27917 | EARNEST, BRETT, 6126 VICTOR ST, DALLAS, TX, 75214 | US Mail (1st Class) |
| 27917 | EARNEST, BRETT, 61226 VICTOR ST, DALLAS, TX, 75214 | US Mail (1st Class) |
| 27917 | EASH, TROY, 23081 LESLIE LN, ELKHART, IN, 46516 | US Mail (1st Class) |
| 27917 | EASON, JAMES, 10629 CRESTON GLEN CIR E, JACKSONVILLE, FL, 32256-4693 | US Mail (1st Class) |
| 27917 | EAST, CLARENE, 3982 EELS RD, CASHMERE, WA, 98815-9744 | US Mail (1st Class) |
| 27917 | EASTBURN, JOSHUA, 4316 SPOOLER CT, GASTONIA, NC, 28056 | US Mail (1st Class) |
| 27917 | EASTER, KIM, 874 BLACKPINE DR, MILFORD, OH, 45150 | US Mail (1st Class) |
| 27917 | EASTERLY, SUE, 3813 NW FERRIS AVE, LAWTON, OK, 73505 | US Mail (1st Class) |
| 27917 | EASTHAM, CATHY, 4211 FREEDOM TREE DR, MISSOURI CITY, TX, 77459 | US Mail (1st Class) |
| 27917 | EASTLICK, MICHAEL, 10414 CARVER FALLS DR, CHARLOTTE, NC, 28214 | US Mail (1st Class) |
| 27917 | EASTMAN II, JOHN C, 33 WINSOR AVE, NORTH KINGSTOWN, RI, 02852-6327 | US Mail (1st Class) |
| 27917 | EASTON, NANCY, 96 3CXS RD, CODY, WY, 82414 | US Mail (1st Class) |
| 27917 | EATON, STEVEN, 3840 MARKET CT APT 69, SHINGLE SPRINGS, CA, 95682-7225 | US Mail (1st Class) |
| 27917 | EATON, STEVEN, 27 HASTINGS CT, NORTH DARTMOUTH, MA, 02747-3845 | US Mail (1st Class) |
| 27917 | EBEL, JEFF, 1313 158TH TER, BASEHOR, KS, 66007 | US Mail (1st Class) |
| 27917 | EBEL, JEFFERY, 1313 158TH TER, BASEHOR, KS, 66007 | US Mail (1st Class) |
| 27917 | EBERG, PAUL, 55 KENSINGTON AVE, TIFFIN, OH, 44883-2020 | US Mail (1st Class) |
| 27917 | EBERSOLE, TERRY, 1510 SANDY HILL RD, PLYMOUTH MEETING, PA, 19462 | US Mail (1st Class) |
| 27917 | EBERWEIN, JOHN, 6662 N BRUNSWICK AVE, FRESNO, CA, 93722 | US Mail (1st Class) |
| 27917 | EBORG, PAUL, 55 KENSINGTON AVE, TIFFIN, OH, 44883-2020 | US Mail (1st Class) |
| 27917 | EBRON, JA QUINTA, 128 RINGNECK DR, SANGER, TX, 76266 | US Mail (1st Class) |
| 27917 | EBRON, JA QUITA, 128 RINGNECK DR, SANGER, TX, 76266 | US Mail (1st Class) |

SN Liquidation, Inc., et al. f/k/a InPhonic, Inc.

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27917 | ECALE, DAVID, 4963 SAFARI CIR, EAGAN, MN, 55122-2662 | US Mail (1st Class) |
| 27917 | ECKELS, MELANIE, 3355 S FLOWER ST UNIT 151, LAKEWOOD, CO, 80227 | US Mail (1st Class) |
| 27917 | ECKENFELS, PAUL, 1129 E VAUGHN ST UNIT C, TEMPE, AZ, 85283-3844 | US Mail (1st Class) |
| 27917 | ECKENRODE, RAY, 6190 VIRGINIA PKWY, MC KINNEY, TX, 75071 | US Mail (1st Class) |
| 27917 | ECKERT, LORRAINE, 3047 GOING TO THE SUN, SEBRING, FL, 33872 | US Mail (1st Class) |
| 27917 | ECKHARDT, WILLIAM, 7913 FRONTENAC ST, PHILADELPHIA, PA, 19111-2901 | US Mail (1st Class) |
| 27917 | ECKHART, SCOT, 3706 NEWCASTLE DR, ROCHESTER HILLS, MI, 48306 | US Mail (1st Class) |
| 27917 | ECKSTEIN, CHRISTOPHER, 9658 RIDGE WAY, KIMBERLY, AL, 35091 | US Mail (1st Class) |
| 27917 | EDDINGS, ANDREA, 5527 CONROY RD APT 1, ORLANDO, FL, 32811 | US Mail (1st Class) |
| 27917 | EDDINS, SUSAN, 10208 WOOD THRUSH DR, NEW MARKET, MD, 21774 | US Mail (1st Class) |
| 27917 | EDDLENA, ROY, 417 AMAPOLA LN, LOS ANGELES, CA, 90077 | US Mail (1st Class) |
| 27917 | EDDY, CINDY, 103 MEADOWBROOK LN, MORRIS, IL, 60450 | US Mail (1st Class) |
| 27917 | EDE, SAI KIRAN, 1100 W CORRAL AVE APT 119, KINGSVILLE, TX, 78363 | US Mail (1st Class) |
| 27917 | EDEN, JOANNE, 1771 E 1310 RD, LAWRENCE, KS, 66044-9186 | US Mail (1st Class) |
| 27917 | EDENS, JAMES, 1780 GREENWOOD DR, CROWN POINT, IN, 46307 | US Mail (1st Class) |
| 27917 | EDGAR, DANIEL, 19825 BELLEHURST LOOP, LAND O LAKES, FL, 34638 | US Mail (1st Class) |
| 27917 | EDGER, LAURA, 114 NANCY RAY ST, TUPELO, MS, 38801 | US Mail (1st Class) |
| 27917 | EDGERSON JR, AD, 2420 RIVERFRONT DR APT 1310, LITTLE ROCK, AR, 72202-2281 | US Mail (1st Class) |
| 27917 | EDGERSON, A D, 2420 RIVERFRONT DR APT 1310, LITTLE ROCK, AR, 72202-2281 | US Mail (1st Class) |
| 27917 | EDGERTON, SCREVEN, 3300 HARRIS PARK AVE, AUSTIN, TX, 78705 | US Mail (1st Class) |
| 27917 | EDKIN, BONNIE, 355A POWELLS VALLEY RD, HALIFAX, PA, 17032 | US Mail (1st Class) |
| 27917 | EDLIN, EARLENE, 16220 E RICH AVE, SPOKANE VALLEY, WA, 99216 | US Mail (1st Class) |
| 27917 | EDLOWITZ, DENISE, 4128 QUIVAS ST, DENVER, CO, 80211-1845 | US Mail (1st Class) |
| 27917 | EDMINISTER, LARRY, 12906 HUNTERS VISTA BLVD, ORLANDO, FL, 32837-4602 | US Mail (1st Class) |
| 27917 | EDMISTON, JESSICA, 5375 LANDIS MILL RD, BETHLEHEM, PA, 18015 | US Mail (1st Class) |
| 27917 | EDMONDON, MICHAEL, 1039 GORDON CIR, BURNS, TN, 37029 | US Mail (1st Class) |
| 27917 | EDMONDSON, JACKIE, 1408 GRANDVIEW DR, WEATHERFORD, OK, 73096-2217 | US Mail (1st Class) |
| 27917 | EDMONDSON, MIKE, 1039 GORDON CIR, BURNS, TN, 37029 | US Mail (1st Class) |
| 27917 | EDNEY, NANCY, 66-1250 LALAMILO FARM RD, KAMUELA, HI, 96743 | US Mail (1st Class) |
| 27917 | EDNEY, NANCY, 661250 CALAMITO FARMR D, KAMUELA, HI, 96743 | US Mail (1st Class) |
| 27917 | EDPAO, ANNA MAE, 513 CAPITOL DR, BENICIA, CA, 94510 | US Mail (1st Class) |
| 27917 | EDSALL, EARL, RR2 BOX 348C, WATONGA, OK, 73772 | US Mail (1st Class) |
| 27917 | EDUSEI POKU, EDITH, 95 W 95TH ST APT 29D, NEW YORK, NY, 10025 | US Mail (1st Class) |
| 27917 | EDWARDS, ALLISON, 268 1/2 E LYNWOOD ST, GRAND JUNCTION, CO, 81503 | US Mail (1st Class) |
| 27917 | EDWARDS, CHAD, 30 S WASHINGTON ST APT 202, DENVER, CO, 80209 | US Mail (1st Class) |
| 27917 | EDWARDS, CHRIS, 552 N 1080 W, PROVO, UT, 84601-1441 | US Mail (1st Class) |
| 27917 | EDWARDS, COLIN, 5412 13TH AVE W, EVERETT, WA, 98203 | US Mail (1st Class) |
| 27917 | EDWARDS, DEBRA, 17637 W WIND SONG AVE, GOODYEAR, AZ, 85338 | US Mail (1st Class) |
| 27917 | EDWARDS, DEBRA, 17637 W SIND SONG AVE, GOODYEAR, AZ, 85338 | US Mail (1st Class) |
| 27917 | EDWARDS, DUANE, 7204 130TH AVE NE, KIRKLAND, WA, 98033 | US Mail (1st Class) |
| 27917 | EDWARDS, JAMES, 929 DOCS RD, LILLINGTON, NC, 27546 | US Mail (1st Class) |
| 27917 | EDWARDS, JEANETTE, 10938 POBLADO RD APT 2824, SAN DIEGO, CA, 92127 | US Mail (1st Class) |
| 27917 | EDWARDS, ROBYN, 1301 GILPIN AVE APT 4E, WILMINGTON, DE, 19806 | US Mail (1st Class) |
| 27917 | EDWARDS, ROY, 702 HICKORY LIMB CIR, BEL AIR, MD, 21014-1898 | US Mail (1st Class) |
| 27917 | EDWARDS, TOMOMI, 30 RIVER CT APT 1901, JERSEY CITY, NJ, 07310 | US Mail (1st Class) |
| 27917 | EDWARDS, VICTORIA, 1242 DAWNWOOD DR, GALT, CA, 95632 | US Mail (1st Class) |
| 27917 | EDWARDS, ZACHARIAH, 10700 KIMBLEWYCK CIR UNIT 147, NORTHGLENN, CO, 80233 | US Mail (1st Class) |
| 27917 | EDWARDS-SMITH, WAYNE, 637 OLD ROBINHOOD RD, ABERDEEN, MD, 21001-1621 | US Mail (1st Class) |
| 27917 | EDWIN, EDWIN, 8543 98TH ST, WOODHAVEN, NY, 11421 | US Mail (1st Class) |
| 27917 | EE, KO FEN, 1639 SENTINEL VIEW DR, LAWRENCEVILLE, GA, 30043 | US Mail (1st Class) |

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 27917 | EEMAN, JEFF, 14762 MARIA LN, SHELBY TOWNSHIP, MI, 48315 | US Mail (1st Class) |
| 27917 | EERABATHINI, SHOBHAN, 2200 MONROE ST APT 909, SANTA CLARA, CA, 95050 | US Mail (1st Class) |
| 27917 | EFFENDY, DIANA, 1464 ENGLISH DR APT 17, SAN JOSE, CA, 95129 | US Mail (1st Class) |
| 27917 | EFFIONG, EMMANUEL, 1055 TAYLOR AVE STE 206, BALTIMORE, MD, 21286 | US Mail (1st Class) |
| 27917 | EFFLONG, EMMANUEL, 1055 TAYLOR AVE STE 206, BALTIMORE, MD, 21286 | US Mail (1st Class) |
| 27917 | EFIMOV, MICHAEL, 145 DAY ST, AUBURNDALE, MA, 02466-2921 | US Mail (1st Class) |
| 27917 | EFINGER, TERRY, 9811 HIDDEN LN APT 3, PORT RICHEY, FL, 34668-3646 | US Mail (1st Class) |
| 27917 | EFONDO, MARY, 2231 APPLE VISTA LN, CAMINO, CA, 95709 | US Mail (1st Class) |
| 27917 | EFSTRATIOU, ALAIN, 420 PARTRIDGEBERRY LN, CHESTER SPRINGS, PA, 19425-1723 | US Mail (1st Class) |
| 27917 | EGAN, JAMES, 351 TENNIS AVE, GLENSIDE, PA, 19038-1215 | US Mail (1st Class) |
| 27917 | EGGERS, RACHEL, 816 N REESE PL, BURBANK, CA, 91506 | US Mail (1st Class) |
| 27917 | EGGERT, BETHANY, 596 S WASHINGTON ST, ELMHURST, IL, 60126 | US Mail (1st Class) |
| 27917 | EGHABAMIEN, UWA, 12730 BRANT ROCK DR APT 1613, HOUSTON, TX, 77082 | US Mail (1st Class) |
| 27917 | EGRET, CLAIRE, 625 OLD GADSDEN RD NW APT 26A, JACKSONVILLE, AL, 36265 | US Mail (1st Class) |
| 27917 | EGURE, CHRIS, 5769 W VALLEY CIR, EL PASO, TX, 79932-1931 | US Mail (1st Class) |
| 27917 | EHAHARDT, MARK, 937 OLDE FARM RD, TROY, IL, 62294 | US Mail (1st Class) |
| 27917 | EHRHARDT, MARK, 937 OLDE FARM RD, TROY, IL, 62294 | US Mail (1st Class) |
| 27917 | EHRLICH, STEVEN, 2833 ADELINE DR, BURLINGAME, CA, 94010-5969 | US Mail (1st Class) |
| 27917 | EICHEN, JEFFREY, 5478 EGAN DR, SAVAGE, MN, 55378-1907 | US Mail (1st Class) |
| 27917 | EICHHORST, LARRY, 20 CHESTNUT RD, TYNGSBORO, MA, 01879-2403 | US Mail (1st Class) |
| 27917 | EID, CHRISTINA, 5932 WILLIAMS RD, NORCROSS, GA, 30093 | US Mail (1st Class) |
| 27917 | EID, SAMIRA, 5932 WILLIAMS RD, NORCROSS, GA, 30093 | US Mail (1st Class) |
| 27917 | EIDT III, JOHN, 9 BOULDER RDG, DANBURY, CT, 06811-3144 | US Mail (1st Class) |
| 27917 | EIKEVIK, KIM, 2970 MARINE CIR, STILLWATER, MN, 55082 | US Mail (1st Class) |
| 27917 | EILAND, JON, 1415 RAINBOW DR, GADSDEN, AL, 35901-5319 | US Mail (1st Class) |
| 27917 | EISELE, KIMBERLY, 1052 E BALDY SPRING PL, GREEN VALLEY, AZ, 85614 | US Mail (1st Class) |
| 27917 | EISEN, STEVEN, 2401 STERLING RD, YARDLEY, PA, 19067-7282 | US Mail (1st Class) |
| 27917 | EISENBART, JONI, 25531 S 606 LN, GROVE, OK, 74344 | US Mail (1st Class) |
| 27917 | EISHER, CLAUDE, 258 TALL TIMBERS EST, BRISTOL, VA, 24201 | US Mail (1st Class) |
| 27917 | EJENKAR, VIJAY, 2 KIMBALL CT APT 510, WOBURN, MA, 01801 | US Mail (1st Class) |
| 27917 | EK, DALE, 2403 S HEDGES AVE, INDEPENDENCE, MO, 64052-3352 | US Mail (1st Class) |
| 27917 | EKAMBARAM, DHANABAL, 450 N MATHILDA AVE # A306, SUNNYVALE, CA, 94085 | US Mail (1st Class) |
| 27917 | EKAMBARAM, SIVAKUMAR, 625 SOUTH AVE APT B204, SECANE, PA, 19018 | US Mail (1st Class) |
| 27917 | EKARIUS, BEVERLY, 501 WEST ST, SEALY, TX, 77474 | US Mail (1st Class) |
| 27917 | EKELUND, KATHLEEN, 3459 RIVERSIDE DR, PORT HURON, MI, 48060 | US Mail (1st Class) |
| 27917 | ELAFANDI, MOHAMED, 3562 WOODLAND TRL, EAGAN, MN, 55123 | US Mail (1st Class) |
| 27917 | ELALI, MAHMOUD, 5604 MAGNOLIA LN, ALEXANDRIA, VA, 22311-3720 | US Mail (1st Class) |
| 27917 | ELAM, ROBERT, 8040 S JUSTINE ST, CHICAGO, IL, 60620 | US Mail (1st Class) |
| 27917 | ELAMIN, SHAKER, 3114 MONTICELLO DR, FALLS CHURCH, VA, 22042 | US Mail (1st Class) |
| 27917 | ELBEHIRI, SAMI, 76 MASSABESIC ST, MANCHESTER, NH, 03103 | US Mail (1st Class) |
| 27917 | ELD, MARTHA, 16648 SNOWGOOSE ST, NAMPA, ID, 83687 | US Mail (1st Class) |
| 27917 | ELDER, CHARLES, 106 BROAD ST, EAST DUBLIN, GA, 31027 | US Mail (1st Class) |
| 27917 | ELDER, PRESTON, 14100 CLOPPER RD, BOYDS, MD, 20841-9721 | US Mail (1st Class) |
| 27917 | ELDERBROOK JR, PAUL, 3055 BEELER AVE, INDIANAPOLIS, IN, 46224 | US Mail (1st Class) |
| 27917 | ELEJALDE, CHRISTIAN, 159 E 12TH ST, HIALEAH, FL, 33010 | US Mail (1st Class) |
| 27917 | ELENKOV, KALINA, 9154 FOX LAKE DR, KNOXVILLE, TN, 37923 | US Mail (1st Class) |
| 27917 | ELEPE, RAVITEJA, 201 INDIANA AVE APT B104, LUBBOCK, TX, 79415 | US Mail (1st Class) |
| 27917 | ELEZI, ARTUR, 518 MARGARET DR, SILVER SPRING, MD, 20910 | US Mail (1st Class) |
| 27917 | ELEZI, GAZMOR, 3939 ROGER AVE, ALLEN PARK, MI, 48101 | US Mail (1st Class) |
| 27917 | ELGART, DIANA, 535 CENTRAL AVE STE 404, SAINT PETERSBURG, FL, 33701 | US Mail (1st Class) |

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27917 | ELGAZZAR, MOHAMED, 7435 159TH PL NE APT B112, REDMOND, WA, 98052 | US Mail (1st Class) |
| 27917 | ELIAS, ROBERT, 275 OAK RIDGE LN, MILFORD, CT, 06461-9122 | US Mail (1st Class) |
| 27917 | ELIKAN, HOWARD, 600 S JAY ST, CHANDLER, AZ, 85225 | US Mail (1st Class) |
| 27917 | ELKAIM, GABRIEL, 217 NEVADA ST, SANTA CRUZ, CA, 95060-6522 | US Mail (1st Class) |
| 27917 | ELKEY, RODNEY, 3534 OAK CLUSTER ST, SAN ANTONIO, TX, 78253-5055 | US Mail (1st Class) |
| 27917 | ELKINS, MARGARET, 215 BRUSHY HILL RD, DANBURY, CT, 06810 | US Mail (1st Class) |
| 27917 | ELKOSIRY, LORRAINE, 1878 HARRISON AVE APT SUPT/BSMT, BRONX, NY, 10453 | US Mail (1st Class) |
| 27917 | ELKOSIRY, LORRAINE, 1878 HARRISON AVE APT 7B, BRONX, NY, 10453 | US Mail (1st Class) |
| 27917 | ELLEDGE, RAYMOND, 2475 SYCAMORE GLEN DR APT 1, SPARKS, NV, 89434 | US Mail (1st Class) |
| 27917 | ELLEDGE, RAYMOND, 2475 SYCAMORE GLEN DDR #1, SPARKS, NV, 89434 | US Mail (1st Class) |
| 27917 | ELLEN, GNASSI, 153 HALL ST, RICHMOND HILL, GA, 31324-7213 | US Mail (1st Class) |
| 27917 | ELLERMAN, RICHARD, 6400 TAYLOR RD UNIT 1317, PUNTA GORDA, FL, 33950-8311 | US Mail (1st Class) |
| 27917 | ELLINGTON, JASON, 9846 E FLOWER AVE, MESA, AZ, 85208 | US Mail (1st Class) |
| 27917 | ELLINGWOOD, WALTER, 1264 UNION ST, SAN FRANCISCO, CA, 94109 | US Mail (1st Class) |
| 27917 | ELLIOTT, BRAD, 3115 COWLEY WAY APT 261, SAN DIEGO, CA, 92117 | US Mail (1st Class) |
| 27917 | ELLIOTT, ELIZABETH, 8181 FANNIN ST APT 1332, HOUSTON, TX, 77054 | US Mail (1st Class) |
| 27917 | ELLIOTT, JAMIE, 5348 KEYSTONE CT, MURFREESBORO, TN, 37129 | US Mail (1st Class) |
| 27917 | ELLIOTT, JENNIFER, 4225 W SAGINAW RD, VASSAR, MI, 48768 | US Mail (1st Class) |
| 27917 | ELLIOTT, KEVIN, 3940 N MARSHFIELD AVE, CHICAGO, IL, 60613-2516 | US Mail (1st Class) |
| 27917 | ELLIOTT, KIM, 3700 LAWRENCE DR S, MACON, GA, 31216-6224 | US Mail (1st Class) |
| 27917 | ELLIOTT, KRISTIN, 13668 ELM ST, HESPERIA, CA, 92344 | US Mail (1st Class) |
| 27917 | ELLIOTT, ROBIN, 41707 HAZEL DELL RD, SHAWNEE, OK, 74804 | US Mail (1st Class) |
| 27917 | ELLIS, AMANDA, 1067 IVY CHASE APT 202, KALAMAZOO, MI, 49006-6718 | US Mail (1st Class) |
| 27917 | ELLIS, JANE, 3697 S 4445 W, WEST VALLEY, UT, 84120 | US Mail (1st Class) |
| 27917 | ELLIS, JERMAINE, 7015 RUGBY AVE APT 6, HUNTINGTON PARK, CA, 90255 | US Mail (1st Class) |
| 27917 | ELLIS, JERMAINE, 7015 RUGBY AVE APT G, HUNTINGTON PARK, CA, 90255 | US Mail (1st Class) |
| 27917 | ELLIS, KELLY, 5901 E 135TH ST, GARFIELD HEIGHTS, OH, 44125 | US Mail (1st Class) |
| 27917 | ELLIS, MONICE, 3777 LONGFELLOW ST, LAS VEGAS, NV, 89115 | US Mail (1st Class) |
| 27917 | ELLIS, PAUL, PO BOX 811, KINSMAN, IL, 60437 | US Mail (1st Class) |
| 27917 | ELLIS, STEVEN, 60 ANTIOCH DR, SAN MATEO, CA, 94403 | US Mail (1st Class) |
| 27917 | ELLISON, PEGGY, 4304 CINNAMON RIDGE DR, VIRGINIA BEACH, VA, 23462 | US Mail (1st Class) |
| 27917 | ELMAHI, OMER, 173 E COLE AVE # 101, FRESNO, CA, 93720 | US Mail (1st Class) |
| 27917 | ELMER, JAMES, PO BOX 502, CAPE CANAVERAL, FL, 32920-0502 | US Mail (1st Class) |
| 27917 | ELMILIGI, SHAYMAA, 6617 F SANZO RD, BALTIMORE, MD, 21209 | US Mail (1st Class) |
| 27917 | ELOUZE, JOSEF, 455 BUCHANAN AVE, STATEN ISLAND, NY, 10314 | US Mail (1st Class) |
| 27917 | ELROD, KEVIN, 721 S CHESTNUT ST, PITTSBURG, KS, 66762 | US Mail (1st Class) |
| 27917 | ELSEN, RICHARD, 20 BERKSHIRE DR, SHREWSBURY, PA, 17361 | US Mail (1st Class) |
| 27917 | ELWIN, MICHAEL, 19190 NE 44TH CT, REDMOND, WA, 98074-4653 | US Mail (1st Class) |
| 27917 | EMANET, RECEP, 2012 BATH AVE APT 2, BROOKLYN, NY, 11214-4812 | US Mail (1st Class) |
| 27917 | EMANY, MARUTHI, 1191 GINGERWOOD DR, MILPITAS, CA, 95035 | US Mail (1st Class) |
| 27917 | EMANY, PARATHIBHA, 15801 CHASE HILL BLVD APT 516, SAN ANTONIO, TX, 78256 | US Mail (1st Class) |
| 27917 | EMEH, LAWRENCE, 356 STUYVESANT AVE APT 401, IRVINGTON, NJ, 07111 | US Mail (1st Class) |
| 27917 | EMERSON, ANITA, 124 N WEST ST, ALEXANDRIA, VA, 22314 | US Mail (1st Class) |
| 27917 | EMERY, HEIDI, 5 E LEASURE AVE, NEW CASTLE, PA, 16105 | US Mail (1st Class) |
| 27917 | EMERY, HOLLIS, 6 ASHFORD ST, HAVERHILL, MA, 01830 | US Mail (1st Class) |
| 27917 | EMICK, SHARI, 171 GRANGER RD UNIT 125, MEDINA, OH, 44256 | US Mail (1st Class) |
| 27917 | EMIG, GEORGIA, 58 TOLL GATE STA, LANCASTER, PA, 17601-5687 | US Mail (1st Class) |
| 27917 | EMMADI, SWAPNA, 27302 STRAWBERRY LN APT 202, FARMINGTON HILLS, MI, 48334 | US Mail (1st Class) |
| 27917 | EMMEL, JOHN, 3170 BRYANT ST, PALO ALTO, CA, 94306 | US Mail (1st Class) |
| 27917 | EMMERICH, CRAIG, W11945 757TH AVE, RIVER FALLS, WI, 54022 | US Mail (1st Class) |

SN Liquidation, Inc., et al. f/k/a InPhonic, Inc.

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 27917 | EMMONS, PHILLIP, 204 COSKY DR APT 203, MARINA, CA, 93933 | US Mail (1st Class) |
| 27917 | EMOND, GHISLAIN, 176 DELAY RD, HARWINTON, CT, 06791 | US Mail (1st Class) |
| 27917 | EMOND, GLENN, 336 NORMANDIE DR, AURORA, IL, 60506-9304 | US Mail (1st Class) |
| 27917 | EMOND, ROCK, 47 IROQUOIS RD, BRISTOL, CT, 06010 | US Mail (1st Class) |
| 27917 | EMRE, N C TOLGA, 2101 NEW HAMPSHIRE AVE NW APT 403, WASHINGTON, DC, 20009 | US Mail (1st Class) |
| 27917 | ENDERLIN, BRENDA, 704 LEE ST, KERRVILLE, TX, 78028 | US Mail (1st Class) |
| 27917 | ENDERS, RANDY, 4010 SPRING KNOLL DR, EUGENE, OR, 97405 | US Mail (1st Class) |
| 27917 | ENDICOTT, JOSH, 234 CASTLEWOOD DR, LEXINGTON, KY, 40505 | US Mail (1st Class) |
| 27917 | ENDICOTT, KIMBERLY, 2609 BURROUGHS MILL CIR, CHERRY HILL, NJ, 08002 | US Mail (1st Class) |
| 27917 | ENDRICK, JEFF, 3190 WHITEHALL AVE, BETHLEHEM, PA, 18020 | US Mail (1st Class) |
| 27917 | ENG, AMANDA, 2863 TURPIN WOODS CT, ANDERSON, OH, 45244-3562 | US Mail (1st Class) |
| 27917 | ENG, PHILIP, 302C LIBERTY AVE, STATEN ISLAND, NY, 10305 | US Mail (1st Class) |
| 27917 | ENGEBRETSEN, JEFFREY, 920 E OLD WILLOW RD APT 101, PROSPECT HEIGHTS, IL, 60070-2409 | US Mail (1st Class) |
| 27917 | ENGEL, STEPHEN, PO BOX 1140, BRECKENRIDGE, CO, 80424 | US Mail (1st Class) |
| 27917 | ENGELMAN, NOEL, 2998 BELFAIRE LAKE DR, DACULA, GA, 30019 | US Mail (1st Class) |
| 27917 | ENGH, NORMAN, 608 LOCUST ST, TEXARKANA, AR, 71854-5477 | US Mail (1st Class) |
| 27917 | ENGLAND, J, 4860 SAINT JAMES AVE, TITUSVILLE, FL, 32780 | US Mail (1st Class) |
| 27917 | ENGLE, BRADLEY, 157 SE 18TH TER, CAPE CORAL, FL, 33990 | US Mail (1st Class) |
| 27917 | ENGLE, PATRICK, 4803 S 164TH ST, TUKWILA, WA, 98188 | US Mail (1st Class) |
| 27917 | ENGLE, THOMAS, 77 PEQUOT LN, MIDDLETOWN, RI, 02842 | US Mail (1st Class) |
| 27917 | ENGLEMAN, LEANNE, 6 HILLTOP DR, SCHAUMBURG, IL, 60193 | US Mail (1st Class) |
| 27917 | ENGLEMAN, LEANNE, 1550 S BLUE ISLAND AVE UNIT 305, CHICAGO, IL, 60608 | US Mail (1st Class) |
| 27917 | ENGLISH, DERRICK, 411 E GIBBSBORO RD APT 414, CLEMENTON, NJ, 08021-1808 | US Mail (1st Class) |
| 27917 | ENGLISH, GARY, 501 3RD AVE SW, KASSON, MN, 55944 | US Mail (1st Class) |
| 27917 | ENGLISH, KAREN, 2514 OLSON ST, TEMPLE HILLS, MD, 20748-1602 | US Mail (1st Class) |
| 27917 | ENNIS, RODNEY, 354 S HAMPTON CLUB WAY, SAINT AUGUSTINE, FL, 32092 | US Mail (1st Class) |
| 27917 | ENRIQUEZ, GRISELDA, 2420 TIERRA NEGRA DR, EL PASO, TX, 79938 | US Mail (1st Class) |
| 27917 | ENSEKI, WAYNE, 363 AVENIDA DE ROYALE, THOUSAND OAKS, CA, 91362-3174 | US Mail (1st Class) |
| 27917 | ENSMINGER, TIMOTHY, 4051 W VIKING RD APT 66, LAS VEGAS, NV, 89103 | US Mail (1st Class) |
| 27917 | EOSALL, EARL, RR 2 BOX 348C, WATONGA, OK, 73772 | US Mail (1st Class) |
| 27917 | EPLEY, JEANNIFER, 6717 CAMBIUM PINE AVE, LAS VEGAS, NV, 89130 | US Mail (1st Class) |
| 27917 | EPPARD, GLENDA, 9994 OLD SCENIC DR, NEOSHO, MO, 64850 | US Mail (1st Class) |
| 27917 | EPSTEIN, SIMAN, 801 MASSACHUSETTS AVE NE, WASHINGTON, DC, 20002 | US Mail (1st Class) |
| 27917 | EPSTEIN, SIMON, 801 MASSACHUSETTS AVE NE, WASHINGTON, DC, 20002 | US Mail (1st Class) |
| 27917 | EPTING, JUSTIN, 8410 GREENWOOD AVE APT 2, TAKOMA PARK, MD, 20912-6705 | US Mail (1st Class) |
| 27917 | EPURI, KIRAN, 8968 W FLAGLER ST APT 3, MIAMI, FL, 33174 | US Mail (1st Class) |
| 27917 | ERAR, MONTHER, 103 E POINT DR, SALTILLO, MS, 38866-5747 | US Mail (1st Class) |
| 27917 | ERB, NENA, 12011 AYRES AVE, LOS ANGELES, CA, 90064-1306 | US Mail (1st Class) |
| 27917 | ERCADO, MARIA, 72 CENTRAL ST SPC 1A, ORLAND, CA, 95963 | US Mail (1st Class) |
| 27917 | ERENAY, BULENT, 5239 PORTLAND ST APT 303, COLUMBUS, OH, 43235-7673 | US Mail (1st Class) |
| 27917 | EREZ, MATTAN, 4 TIMBERLINE RDG, AUSTIN, TX, 78746 | US Mail (1st Class) |
| 27917 | ERGEN, IBRAHIM, 2250 HOLLY HALL ST APT 348, HOUSTON, TX, 77054 | US Mail (1st Class) |
| 27917 | ERICKSON, BRAD, 24 MUDNOCK RD, SALISBURY, MA, 01952 | US Mail (1st Class) |
| 27917 | ERICKSON, BRADLEY, 24 MUDNOCK RD, SALISBURY, MA, 01952 | US Mail (1st Class) |
| 27917 | ERICKSON, HEATH, 3301 MAPLE DR, PLOVER, WI, 54467 | US Mail (1st Class) |
| 27917 | ERICKSON, NOLA, 305 3RD AVE N, CARLOS, MN, 56319 | US Mail (1st Class) |
| 27917 | ERICKSON, NOLA, 305 3RD AVE N, SAUK RAPIDS, MN, 56379-1624 | US Mail (1st Class) |
| 27917 | ERICKSON, ROGER, 1399 ROUTE 394, FALCONER, NY, 14733 | US Mail (1st Class) |
| 27917 | ERICSON, LAURI, 1509 48TH ST, DES MOINES, IA, 50311-2456 | US Mail (1st Class) |
| 27917 | ERIE, MICHAEL, 7315 UNIVERSITY AVE APT 2, MIDDLETON, WI, 53562 | US Mail (1st Class) |

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27917 | ERIVEZ, LORENZO, 262 W GLEASON ST, MONTEREY PARK, CA, 91754-7108 | US Mail (1st Class) |
| 27917 | ERLANGER, HOWARD, 1866 LARKIN WILLIAMS RD, FENTON, MO, 63026 | US Mail (1st Class) |
| 27917 | ERNAZAROV, AKMAL, 151 DAWES ST APT 311, OSHKOSH, WI, 54901 | US Mail (1st Class) |
| 27917 | ERNEST, MARY, 1714 AMWELL RD, SOMERSET, NJ, 08873 | US Mail (1st Class) |
| 27917 | ERNEST, SCOTT, 10749 CLEARY BLVD APT 305, PLANTATION, FL, 33324 | US Mail (1st Class) |
| 27917 | ERNEZ, LORENZO, 202 W GLEASON ST, MONTEREY PARK, CA, 91754-7108 | US Mail (1st Class) |
| 27917 | ERNOT, VANESSA, 7854 HEATHER LAKE CT E, JACKSONVILLE, FL, 32256 | US Mail (1st Class) |
| 27917 | ERSOY SEZGUN, HIXYA, 5906 N SANTA MONICA BLVD, WHITEFISH BAY, WI, 53217 | US Mail (1st Class) |
| 27917 | ERSTLING, MICHAEL, 4719 LEWIS WOODS CT, CHANTILLY, VA, 20151 | US Mail (1st Class) |
| 27917 | ESCALERA, JORGE, 6115 CAVALIER ST, HOUSTON, TX, 77087-3215 | US Mail (1st Class) |
| 27917 | ESCAMILLA, ARMANDO, 1328 N 600 W, PLEASANT GROVE, UT, 84062-9298 | US Mail (1st Class) |
| 27917 | ESCAMILLA, ARMONDO, 1328 N 600 W, PLEASANT GROVE, UT, 84062-9298 | US Mail (1st Class) |
| 27917 | ESCAMILLA, BLANCA, 13003 VOLUNTEER AVE, NORWALK, CA, 90650-3120 | US Mail (1st Class) |
| 27917 | ESCANO, ROSELES, 995 SIMPSON ST APT 5J, BRONX, NY, 10459 | US Mail (1st Class) |
| 27917 | ESCHENBURG, NATHAN, 11576 MICAT RD, SEALY, TX, 77474 | US Mail (1st Class) |
| 27917 | ESCHENBURG, NATHAN, 11576 MLCAK RD, SEALY, TX, 77474 | US Mail (1st Class) |
| 27917 | ESCOBAR, FREDY, 13612 IBBETSON AVE, BELLFLOWER, CA, 90706 | US Mail (1st Class) |
| 27917 | ESCOTT, KAREN, 136 DELANEY DR, CHICO, CA, 95928-3834 | US Mail (1st Class) |
| 27917 | ESCUTIA, ROGELIO, 409 E CREST AVE, BENSENVILLE, IL, 60106 | US Mail (1st Class) |
| 27917 | ESHLEMAN, JEFFREY, 51 HUNTLY CIR, DOVER, DE, 19901-4405 | US Mail (1st Class) |
| 27917 | ESKELIN, ALLEN, 6925 CURTIS AVE SE, SNOQUALMIE, WA, 98065 | US Mail (1st Class) |
| 27917 | ESKLIN, ALLEN, 6925 CURTIS AVE SE, SNOQUALMIE, WA, 98065 | US Mail (1st Class) |
| 27917 | ESLINGER, JASON, 7320 HAWTHORN AVE APT 407, LOS ANGELES, CA, 90046-3676 | US Mail (1st Class) |
| 27917 | ESMAS, NOE, 291 FELLER DR, CENTRAL ISLIP, NY, 11722 | US Mail (1st Class) |
| 27917 | ESOLMEME, IZEGHODE, 185 COLOMA WAY, VALLEJO, CA, 94589 | US Mail (1st Class) |
| 27917 | ESPARZA, ENRIQUE, 3525 LEGATO CT, POMONA, CA, 91766-0977 | US Mail (1st Class) |
| 27917 | ESPARZA, MARIO, 5903 ASTI DR, BAKERSFIELD, CA, 93308 | US Mail (1st Class) |
| 27917 | ESPERANZA, EVANMARC, 1110 CLARKE ST, HERNDON, VA, 20170 | US Mail (1st Class) |
| 27917 | ESPINAL, FRANCISCA, 125 SHERMAN ST, BRENTWOOD, NY, 11717-2719 | US Mail (1st Class) |
| 27917 | ESPINOSA, ALFRED, 8333 B FATHOM CIR, AUSTIN, TX, 78750-3105 | US Mail (1st Class) |
| 27917 | ESPINOSA, CARLOS, 3202 SW AVALON WAY APT 304, SEATTLE, WA, 98126-4420 | US Mail (1st Class) |
| 27917 | ESPINOSA, MAXIMO, 47 BIGELOW PL, SAN RAMON, CA, 94583 | US Mail (1st Class) |
| 27917 | ESPINOSA, ROBERT, 8501 S KENTON AVE, CHICAGO, IL, 60652-3510 | US Mail (1st Class) |
| 27917 | ESPINOZA, ALEJAANDRA, 4543 S ALBANY AVE, CHICAGO, IL, 60632 | US Mail (1st Class) |
| 27917 | ESPINOZA, ALEJANDRA, 4543 S ALBANY AVE, CHICAGO, IL, 60632 | US Mail (1st Class) |
| 27917 | ESPINOZA, GUADALUPE, 184 BERKSHIRE AVE, REDWOOD CITY, CA, 94063 | US Mail (1st Class) |
| 27917 | ESPINOZA, HILDA, 26907 MERRIL AVE, MADERA, CA, 93638 | US Mail (1st Class) |
| 27917 | ESPINOZA, JEREMY, PO BOX 52, ALLENDALE, MI, 49401 | US Mail (1st Class) |
| 27917 | ESPINOZA, PEDRO, 4543 S ALBANY AVE, CHICAGO, IL, 60632 | US Mail (1st Class) |
| 27917 | ESPIRITO SANTO, EMILIO, 713 PENNINGTON ST, ELIZABETH, NJ, 07202 | US Mail (1st Class) |
| 27917 | ESPIRITU, EMMA, 14030 BISCAYNE BLVD APT 108, NORTH MIAMI BEACH, FL, 33181 | US Mail (1st Class) |
| 27917 | ESPOSITO, MONICA, 25 NORTON AVE, PORT JEFFERSON STATION, NY, 11776 | US Mail (1st Class) |
| 27917 | ESPOSITO, TABETHA, 135 MORGAN CIR, SEBASTIAN, FL, 32958 | US Mail (1st Class) |
| 27917 | ESQUIBEL, ALVIN, 429 DOLORES DR SW, ALBUQUERQUE, NM, 87121 | US Mail (1st Class) |
| 27917 | ESSA, SUDHEER KUMAR, 220 N MATHILDA AVE APT 8, SUNNYVALE, CA, 94086 | US Mail (1st Class) |
| 27917 | ESSARY, ROBERT, 5633 MANDY SMITH LN, MEMPHIS, TN, 38135 | US Mail (1st Class) |
| 27917 | ESSL, BRIGITTE, 1712 MISSION AVE, SAN RAFAEL, CA, 94901 | US Mail (1st Class) |
| 27917 | ESTAEMA, DENNIS, 61 LEVIT AVE, STATEN ISLAND, NY, 10314 | US Mail (1st Class) |
| 27917 | ESTEPHAN, EDGARD, 1410 GRAND FALLS DR, MISSOURI CITY, TX, 77459-1575 | US Mail (1st Class) |
| 27917 | ESTEVEZ, LUISANA, 143 WASHINGTON ST, MOUNT HOLLY, NJ, 08060 | US Mail (1st Class) |

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 27917 | ESTRADA, ANA, 8028 MCKINLEY AVE, PARAMOUNT, CA, 90723-2426 | US Mail (1st Class) |
| 27917 | ESTRADA, DELVIS, 89-09 249TH ST, BELLEROSE, NY, 11426 | US Mail (1st Class) |
| 27917 | ESTRADA, DEXTER, 3805 N GRAND RIVER AVE, LANSING, MI, 48906 | US Mail (1st Class) |
| 27917 | ESTRADA, OMAR, 8754 MONROE AVE, MUNSTER, IN, 46321-2415 | US Mail (1st Class) |
| 27917 | ESTRADE, CYNTHIA, 241 MONMOUTH RD, ELIZABETH, NJ, 07208 | US Mail (1st Class) |
| 27917 | ESTRADE, DELVIS, 89 09 249TH ST, BELLEROSE, NY, 11426 | US Mail (1st Class) |
| 27917 | ESTREMG, DENNIS, 61 LEVIT AVE, STATEN ISLAND, NY, 10314 | US Mail (1st Class) |
| 27917 | ESWAPARGADA, ADITYA, 42915 OLANDER SQ, CHANTILLY, VA, 20152-2096 | US Mail (1st Class) |
| 27917 | ETIKE, SWETHA, 9335 LEE HWY APT 304, FAIRFAX, VA, 22031 | US Mail (1st Class) |
| 27917 | ETIMAZIAN, AZNIU, 19327 VENTURA BLVD STE D, TARZANA, CA, 91356 | US Mail (1st Class) |
| 27917 | EUBANK, PHILIP, 820 N LA SALLE DR # 331, CHICAGO, IL, 60610-3214 | US Mail (1st Class) |
| 27917 | EUBANKS, ANTHONY, 718 DORA AVE, TAVARES, FL, 32778 | US Mail (1st Class) |
| 27917 | EUN, HO, 5 DUSTON LN, ACTON, MA, 01720 | US Mail (1st Class) |
| 27917 | EVA, MARIA, 2 COMMODORE DR APT 283, EMERYVILLE, CA, 94608-1629 | US Mail (1st Class) |
| 27917 | EVANGEISTA, ELSA, 2030 WILLOW WAY, SAN BRUNO, CA, 94066 | US Mail (1st Class) |
| 27917 | EVANGELINE, DEEPA, 16 KNOX TER APT 1A, WAYNE, NJ, 07470-2369 | US Mail (1st Class) |
| 27917 | EVANGELISTA, ELSA, 2030 WILLOW WAY, SAN BRUNO, CA, 94066 | US Mail (1st Class) |
| 27917 | EVANS, ANDREA, 8341 CORAL LAKE DR BLDG 4, CORAL SPRINGS, FL, 33065 | US Mail (1st Class) |
| 27917 | EVANS, HALEY, 26835 LA ALAMEDA APT 532, MISSION VIEJO, CA, 92691-7333 | US Mail (1st Class) |
| 27917 | EVANS, JANET, 1384 GREEN HILLS CT, DUNCANVILLE, TX, 75137-2842 | US Mail (1st Class) |
| 27917 | EVANS, LOVELLA, 20051 PORTLAND AVE, PURCELL, OK, 73080-4546 | US Mail (1st Class) |
| 27917 | EVANS, MARY ANN, 100 KNOLL AVE, ELLWOOD CITY, PA, 16117 | US Mail (1st Class) |
| 27917 | EVANS, MICHAEL, 211 SANDRINGHAM RD, PIEDMONT, CA, 94611 | US Mail (1st Class) |
| 27917 | EVANS, RAYMOND, 802 RIVERBEND BLVD, LONGWOOD, FL, 32779-2327 | US Mail (1st Class) |
| 27917 | EVANS, RICHARD, 7817 E 100TH ST, TULSA, OK, 74133 | US Mail (1st Class) |
| 27917 | EVANS, RONALD, 9305 DIANE AVE, SPRING VALLEY, CA, 91977-2865 | US Mail (1st Class) |
| 27917 | EVANS, RONNIE, 9442 W US HIGHWAY 160, WILLARD, MO, 65781 | US Mail (1st Class) |
| 27917 | EVANS, RUTHANNA, 4315 CEDAR HILLS AVE, SPRINGFIELD, OH, 45504-3825 | US Mail (1st Class) |
| 27917 | EVANS, WILLIAM, 9117 LAKE IN THE WOODS TRL, CHAGRIN FALLS, OH, 44023 | US Mail (1st Class) |
| 27917 | EVANS-BROWN, DOROTHY, 4787 ELKAN AVE, MACON, GA, 31206 | US Mail (1st Class) |
| 27917 | EVERETT, JENNIFER, 191 VILLA KNOLL CT, SICKLERVILLE, NJ, 08081 | US Mail (1st Class) |
| 27917 | EVERHART, STEPHEN, 50 LARRY LN, OAKLAND, CA, 94611 | US Mail (1st Class) |
| 27917 | EVERITT, JASON, 52 RUMSON CT SE, SMYRNA, GA, 30080 | US Mail (1st Class) |
| 27917 | EVES, MICHELLE, 1389 E ST, INDEPENDENCE, OR, 97351-1017 | US Mail (1st Class) |
| 27917 | EVINK, JASON, 33050 JOY RD, LIVONIA, MI, 48150-3747 | US Mail (1st Class) |
| 27917 | EVNINE, JEREMY, 6451 FLORIDA ST, OAKLAND, CA, 94618 | US Mail (1st Class) |
| 27917 | EWERT, RONALD, 47515 FREEDOM VALLEY DR, MACOMB, MI, 48044 | US Mail (1st Class) |
| 27917 | EWING, DANNY, 1105 HENDRICKS ST, HUTCHINSON, KS, 67501 | US Mail (1st Class) |
| 27917 | EXPINOZA, HILDA, 26907 MERRIL AVE, MADERA, CA, 93638 | US Mail (1st Class) |
| 27917 | EYE, KIMBERLY, 4580 ELENA WAY, MELBOURNE, FL, 32934 | US Mail (1st Class) |
| 27917 | EZELL, ANN, 224 PAYSON CT, NASHVILLE, TN, 37211 | US Mail (1st Class) |
| 27917 | EZEOKOLI, MORNICA, 1917 KNIPE DR SW, MARIETTA, GA, 30064 | US Mail (1st Class) |
| 27917 | FAATZ, CHRISTIAN, 935 LEDGESTONE LN, HEBER CITY, UT, 84032 | US Mail (1st Class) |
| 27917 | FABBRO, CHRISTINE, 226 E 70TH ST APT 3D, NEW YORK, NY, 10021-5429 | US Mail (1st Class) |
| 27917 | FABIAN, MATHEW, 3007 E ELMWOOD DR, GRAND FORKS, ND, 58201 | US Mail (1st Class) |
| 27917 | FABIAN, MATTHEW, 3007 E ELMWOOD DR, GRAND FORKS, ND, 58201 | US Mail (1st Class) |
| 27917 | FABIJANIC, DALMA, 106 HILLCREST AVE, WALKER, MN, 56484 | US Mail (1st Class) |
| 27917 | FACCA, HORAVIL, 5336 SILVER POINT WAY, SAN JOSE, CA, 95138 | US Mail (1st Class) |
| 27917 | FACEY, DESA, 600 CONCORD ST, CARLISLE, MA, 01741-1524 | US Mail (1st Class) |
| 27917 | FADADU, PRAFUL, 480 WILANETA AVE, FREMONT, CA, 94539-7756 | US Mail (1st Class) |

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27917 | FADAI NIA, BAHRAM, 5446 N MESA ST STE C, EL PASO, TX, 79912-5400 | US Mail (1st Class) |
| 27917 | FADAIE NIA, BAHRAM, 5446 N MESA ST STE C, EL PASO, TX, 79912-5400 | US Mail (1st Class) |
| 27917 | FADELY, LORI, 1411 ZION CHURCH RD, MAURERTOWN, VA, 22644 | US Mail (1st Class) |
| 27917 | FAFAT, NIKHIL, 511 NORMAL RD APT 202, DEKALB, IL, 60115-2262 | US Mail (1st Class) |
| 27917 | FAGOT, SCOTT, 2620 BERING DR, HOUSTON, TX, 77057 | US Mail (1st Class) |
| 27917 | FAHNER, JERARD, 49 COLONIAL DR, GRAND ISLAND, NY, 14072 | US Mail (1st Class) |
| 27917 | FAHRNER, JERARD, 49 COLONIAL DR, GRAND ISLAND, NY, 14072 | US Mail (1st Class) |
| 27917 | FAIDKOVICH, ANDREI, 1757 MASSEY DR, LEWISVILLE, TX, 75067-6259 | US Mail (1st Class) |
| 27917 | FAILLA, JOAN, 15 SPRING VALLEY RD, OSSINING, NY, 10562 | US Mail (1st Class) |
| 27917 | FAIR THYNG, MADONNA, 714 NW 7TH ST, BOYNTON BEACH, FL, 33426-3617 | US Mail (1st Class) |
| 27917 | FAIR, JAMES, 2603 KENDALL AVE, MADISON, WI, 53705 | US Mail (1st Class) |
| 27917 | FAIRCLOTH, PHILLIP, 2888 W SAULSBURY RD, LEBANON, TN, 37090-7143 | US Mail (1st Class) |
| 27917 | FAJILAN, TERESITA, PO BOX 1510, MARINA, CA, 93933-1510 | US Mail (1st Class) |
| 27917 | FAKE, STEPHEN, 1942 GROVE BLUFF CIR W, JACKSONVILLE, FL, 32259 | US Mail (1st Class) |
| 27917 | FALCON, JOSE, 7853 SANCOLA AVE, SUN VALLEY, CA, 91352 | US Mail (1st Class) |
| 27917 | FALCON, MARLENE, 2282 W 74TH ST APT 102, HIALEAH, FL, 33016 | US Mail (1st Class) |
| 27917 | FALCONER, SCOTT, 4021 EDENHURST AVE, LOS ANGELES, CA, 90039 | US Mail (1st Class) |
| 27917 | FALDAMA, JOANNA, 295 LAKE OF THE PNES, EAST STROUDSBURG, PA, 18302 | US Mail (1st Class) |
| 27917 | FALDENBERG, SANDRA D, 11633 W SAGE DR, AVONDALE, AZ, 85323-4123 | US Mail (1st Class) |
| 27917 | FALK, BRIAN, 6475 TANAGERS PT, EXCELSIOR, MN, 55331-7833 | US Mail (1st Class) |
| 27917 | FALK, MIKE, 1947 N 2645 W, CLEARFIELD, UT, 84015 | US Mail (1st Class) |
| 27917 | FALLA, LUIS, 650 MAIN ST APT 2BB, NEW ROCHELLE, NY, 10801 | US Mail (1st Class) |
| 27917 | FALLER, WILLIAM, 17440 KAITLYN DR, BATON ROUGE, LA, 70817 | US Mail (1st Class) |
| 27917 | FALLKNER, JAMES, 7629 CORAL MEADOWS DR, SOUTHAVEN, MS, 38671 | US Mail (1st Class) |
| 27917 | FALLOUS, TAMER, 1209 DEERFIELD DR, ANDERSON, SC, 29621 | US Mail (1st Class) |
| 27917 | FALLS, RICHARD, 4108 SAGINAW LN, CARROLLTON, TX, 75010 | US Mail (1st Class) |
| 27917 | FALSTAD, KAY, 762 LARSEN LN, HUDSON, WI, 54016 | US Mail (1st Class) |
| 27917 | FAN, ALAN, 7 NORTH DR, ROCHELLE PARK, NJ, 07662 | US Mail (1st Class) |
| 27917 | FAN, HONG, 715 INVERMERE DR NE, LEESBURG, VA, 20176 | US Mail (1st Class) |
| 27917 | FAN, HONGJING, 1234 GOLDENROD LN, HOFFMAN ESTATES, IL, 60192 | US Mail (1st Class) |
| 27917 | FAN, INDRAWAN, 2526 HEMINGWAY LN, ROSWELL, GA, 30075-7047 | US Mail (1st Class) |
| 27917 | FAN, WEI, 260 MAIN ST APT 402, MALDEN, MA, 02148 | US Mail (1st Class) |
| 27917 | FANAIAN, NAIM, 1643 BRIARCLIFF RD NE APT 7, ATLANTA, GA, 30306-2143 | US Mail (1st Class) |
| 27917 | FANG, BIN, 3081 FLOWERS RD S, ATLANTA, GA, 30341-5696 | US Mail (1st Class) |
| 27917 | FANG, BIN, 3081 FLOWERS RD S APT F, CHAMBLEE, GA, 30341-5657 | US Mail (1st Class) |
| 27917 | FANG, BING, 8007 BROKEN BRANCH DR, ROUND ROCK, TX, 78681 | US Mail (1st Class) |
| 27917 | FANG, DANNY, 307 E SQUAUTOM ST, QUINCY, MA, 02171 | US Mail (1st Class) |
| 27917 | FANG, DANNY, 307 E SQUANTUM ST, QUINCY, MA, 02171 | US Mail (1st Class) |
| 27917 | FANG, LI, 760 10TH ST NW APT 303, NEW BRIGHTON, MN, 55112 | US Mail (1st Class) |
| 27917 | FANG, MING, 16451 NE 17TH PL, BELLEVUE, WA, 98008 | US Mail (1st Class) |
| 27917 | FANG, WEI, 7001 PEACHTREE INDUSTRIAL BLVD STE 420D, NORCROSS, GA, 30092 | US Mail (1st Class) |
| 27917 | FANG, ZHOU, 1300 S PLEASANT VALLEY RD APT 109, AUSTIN, TX, 78741-1824 | US Mail (1st Class) |
| 27917 | FANNON, RAQUEL, 1039 PENDLETON CT, VOORHEES, NJ, 08043 | US Mail (1st Class) |
| 27917 | FANSLER, JOE, 3624 OCEAN DR S, JACKSONVILLE, FL, 32250 | US Mail (1st Class) |
| 27917 | FANTOM, MICHAEL, 23 HOWLAND LNDG, DUXBURY, MA, 02332-5031 | US Mail (1st Class) |
| 27917 | FANTOZZI, MICHEL, 50 S BOULDER CIR APT 5013, BOULDER, CO, 80303 | US Mail (1st Class) |
| 27917 | FARAG, SALWA, 15017 AVENIDA DEL RIO, CHINO HILLS, CA, 91709 | US Mail (1st Class) |
| 27917 | FARAH, ABDULWELI, 221 FOREST AVE, KANSAS CITY, MO, 64106 | US Mail (1st Class) |
| 27917 | FARAR, KIMBERLY, 9662 W LILLYWOOD DR, BOISE, ID, 83709 | US Mail (1st Class) |
| 27917 | FARBARIK, JAMES, 3315 HILLS CHURCH RD, EXPORT, PA, 15632 | US Mail (1st Class) |

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27917 | FARBARIK, LISA, 3315 HILLS CHURCH RD, EXPORT, PA, 15632 | US Mail (1st Class) |
| 27917 | FARBER, JENNIFER, 6047 GHOLSON BRIDGE CT, MANASSAS, VA, 20112-5481 | US Mail (1st Class) |
| 27917 | FARD, AMIRAH, PO BOX 26, WINSTON, GA, 30187 | US Mail (1st Class) |
| 27917 | FARINHA, ROBERT, 3443 MONTPELLIER RD, HICKMAN, CA, 95323-9611 | US Mail (1st Class) |
| 27917 | FARIS, NANCY, 4044 BALLARD LN, ROBSTOWN, TX, 78380-5821 | US Mail (1st Class) |
| 27917 | FARLAND, STACEY, 35 HICKORY ST, FARMINGTON, MN, 55024 | US Mail (1st Class) |
| 27917 | FARLESS, MARK, 1809 PETROLIA, WEST BLOOMFIELD, MI, 48324-3964 | US Mail (1st Class) |
| 27917 | FARLEY, PATRICK, 10558 202ND ST W, LAKEVILLE, MN, 55044-9301 | US Mail (1st Class) |
| 27917 | FARLOW, WARREN, 9235 BALCOM AVE, NORTHRIDGE, CA, 91325 | US Mail (1st Class) |
| 27917 | FARMER, BELINDA, 907 N 2 MILE RD, FORT GIBSON, OK, 74434 | US Mail (1st Class) |
| 27917 | FARMER, MICHAEL, 1128 MORNING GLORY LN, PRESCOTT, AZ, 86305 | US Mail (1st Class) |
| 27917 | FARNIE, DANIEL, 12034 CHEVIOTT HILL LN, CHARLOTTE, NC, 28213 | US Mail (1st Class) |
| 27917 | FARNSWORTH, PAMELA, 5940 VOLKERTS RD, SEBASTOPOL, CA, 95472 | US Mail (1st Class) |
| 27917 | FAROOQ, AHMED, 308 TREYBROOKE CIR APT 11, GREENVILLE, NC, 27834-5957 | US Mail (1st Class) |
| 27917 | FAROOQ, AHMED, 10 LINDA ST, PARSIPPANY, NJ, 07054 | US Mail (1st Class) |
| 27917 | FAROOQUI, UZAIR, 1329 CANON YEOMANS TRL, AUSTIN, TX, 78748-2773 | US Mail (1st Class) |
| 27917 | FARR, DEEONNA, 2707 UPSHUR ST APT 5, MOUNT RAINIER, MD, 20712 | US Mail (1st Class) |
| 27917 | FARR, JEFFREY, 19766 KINGSWOOD LN, HUNTINGTON BEACH, CA, 92646 | US Mail (1st Class) |
| 27917 | FARR, LEIGH, 930 CUMBERLAND RD NE, ATLANTA, GA, 30306 | US Mail (1st Class) |
| 27917 | FARR, MICHAEL, 4509 MANDELL ST, HOUSTON, TX, 77006 | US Mail (1st Class) |
| 27917 | FARRAR, CURTIS, 22295 S DOGWOOD CT, CLAREMORE, OK, 74019-1182 | US Mail (1st Class) |
| 27917 | FARRIS, DAVID, 11138 CALLANISH PARK DR, AUSTIN, TX, 78750 | US Mail (1st Class) |
| 27917 | FARWELL, KRISTIN, 8606 CRETYS CV, AUSTIN, TX, 78745 | US Mail (1st Class) |
| 27917 | FASEL, JACK, 7156 W 127TH ST # 138, PALOS HEIGHTS, IL, 60463 | US Mail (1st Class) |
| 27917 | FASSNACHT, MARC, 826 19TH ST, SNOHOMISH, WA, 98290 | US Mail (1st Class) |
| 27917 | FAST, TIM, 426 W 1ST ST, SPENCERVILLE, OH, 45887 | US Mail (1st Class) |
| 27917 | FATICA, JOHN, 2829 COLUMBUS AVE, BEXLEY, OH, 43209 | US Mail (1st Class) |
| 27917 | FAUGHT, BARBARA, 11 NE SCHOONER PL, BELFAIR, WA, 98528 | US Mail (1st Class) |
| 27917 | FAULHABER, JOHN, 613 LAURA DR, BETHEL, OH, 45106 | US Mail (1st Class) |
| 27917 | FAULK, KIMBERLY, 4617 6TH ST SRE, WASHINGTON, DC, 20032 | US Mail (1st Class) |
| 27917 | FAULKNER, JACQUELINE, 600 GREENSFERRY AVE SW APT 406, ATLANTA, GA, 30314-4342 | US Mail (1st Class) |
| 27917 | FAULKNER, ROBERT, 3066 LAKE BARKLEY RD, HENDERSON, NV, 89052 | US Mail (1st Class) |
| 27917 | FAUST, ROSLIND, 123 WOODSTOCK DR, YOUNGSVILLE, LA, 70592-5415 | US Mail (1st Class) |
| 27917 | FAUSTEL, JILL, PO BOX 397, HAGAMAN, NY, 12086 | US Mail (1st Class) |
| 27917 | FAVA, CATHY, 41 VERONA AVE, BATAVIA, NY, 14020 | US Mail (1st Class) |
| 27917 | FAWAZ, HICHAM, 20020 W 8 MILE RD, SOUTHFIELD, MI, 48075-5627 | US Mail (1st Class) |
| 27917 | FAYED, MOHAMED, 239 QUEEN ST, STATEN ISLAND, NY, 10314 | US Mail (1st Class) |
| 27917 | FAYED, MOHOMED, 239 QUEEN ST, STATEN ISLAND, NY, 10314 | US Mail (1st Class) |
| 27917 | FEAGLE, KEN, 219 SW FANTASY GLN, LAKE CITY, FL, 32024 | US Mail (1st Class) |
| 27917 | FEASTER III, WILLIAM, 1199 SAXONY DR SE, CONYERS, GA, 30013-1774 | US Mail (1st Class) |
| 27917 | FEASTER, PAUL, 3192 BREEZE DR, SUN PRAIRIE, WI, 53590 | US Mail (1st Class) |
| 27917 | FEATHER, AMY, PO BOX 1276, LIBBY, MT, 59923 | US Mail (1st Class) |
| 27917 | FECHT, RON, 454 E ASH ST, LEBANON, OR, 97355 | US Mail (1st Class) |
| 27917 | FECTEAU, LAWRENCE, 14410 FOLEY RD, MUSSEY, MI, 48014 | US Mail (1st Class) |
| 27917 | FEDOCK, ANDREA, 462 SE STRAIT AVE, PORT SAINT LUCIE, FL, 34983 | US Mail (1st Class) |
| 27917 | FEDOROW, ROSEMARY, 1194 MOUNTAIN ESTATES CT, LEONARD, MI, 48367 | US Mail (1st Class) |
| 27917 | FEDOSEYEV, ALEKSANDR, 700 QUEENS CROSSE CT APT 4B, RICHMOND, VA, 23238 | US Mail (1st Class) |
| 27917 | FEDOTOV, ALEXANDER, 73 WEST DR STE 42, BAYONNE, NJ, 07002 | US Mail (1st Class) |
| 27917 | FEDOTOV, ALEXANDER, 73 W 42ND ST, BAYONNE, NJ, 07002 | US Mail (1st Class) |
| 27917 | FEENAGHTY, PATRICIA, 960 CHARLES ALLEN DR NE, ATLANTA, GA, 30309 | US Mail (1st Class) |

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 27917 | FEESER, BRANDY, 2206 CROUSE MILL RD, TANEYTOWN, MD, 21787 | US Mail (1st Class) |
| 27917 | FEESER, BRANDY, 2206 CICUSE MILL RD, TANEYTOWN, MD, 21787 | US Mail (1st Class) |
| 27917 | FEIL, KAREN, 10475 SW KELLOGG DR, TUALATIN, OR, 97062 | US Mail (1st Class) |
| 27917 | FELDMAN, JONATHAN, 1 E SCHILLER ST # 120, CHICAGO, IL, 60610-2176 | US Mail (1st Class) |
| 27917 | FELDMAN, JONATHAN, 1 E SCHILLER ST APT 12D, CHICAGO, IL, 60610-2166 | US Mail (1st Class) |
| 27917 | FELDMAN, MICHAEL, 33 TOWN FARM RD, WOODSTOCK, CT, 06281 | US Mail (1st Class) |
| 27917 | FELDMAN, VLADIMIR, 15-14 KRIESMER PL, FAIR LAWN, NJ, 07410 | US Mail (1st Class) |
| 27917 | FELICIANO, RICHARD, 531 SHADOWMERE DR, CHANHASSEN, MN, 55317 | US Mail (1st Class) |
| 27917 | FELIPE, MARIA, 2340 SW 62ND CT, MIAMI, FL, 33155-2029 | US Mail (1st Class) |
| 27917 | FELISSANT, SEDNY, 20 NW 122ND ST, MIAMI, FL, 33168-4516 | US Mail (1st Class) |
| 27917 | FELIX, ANNETTE, 12050 ROSEGLEN ST, EL MONTE, CA, 91732-1634 | US Mail (1st Class) |
| 27917 | FELLHAUER, LYNN, 2305 WING POINT LN, PLANO, TX, 75093 | US Mail (1st Class) |
| 27917 | FELLOWS, MARGARET, 6706 44TH AVE E, TACOMA, WA, 98443-1917 | US Mail (1st Class) |
| 27917 | FELTNER, BRIAN, 2903 EMMAUS AVE, ZION, IL, 60099 | US Mail (1st Class) |
| 27917 | FEND, BAMBI, 889 PARKVIEW DR, HOLLISTER, MO, 65672-4925 | US Mail (1st Class) |
| 27917 | FENDER, MARY, 122 N BATTERY ST, HIGHLAND SPRINGS, VA, 23075 | US Mail (1st Class) |
| 27917 | FENDLEY, THOMAS, 14307 CLEARVIEW DR, ORLAND PARK, IL, 60462-2757 | US Mail (1st Class) |
| 27917 | FENG, ANDY, 403 LIQUID SUGAR DR, EMERYVILLE, CA, 94608-1156 | US Mail (1st Class) |
| 27917 | FENG, LI, 226 SHADY AVE APT 301, PITTSBURGH, PA, 15206 | US Mail (1st Class) |
| 27917 | FENNER, KATHERIN, PO BOX 6312, INCLINE VILLAGE, NV, 89450-6312 | US Mail (1st Class) |
| 27917 | FENNEWALD, RICKY, 1703 S HATCHER ST, DECATUR, TX, 76234 | US Mail (1st Class) |
| 27917 | FENTON, JAY, 81 W DELAWARE CANAL CT, MIDDLETOWN, DE, 19709 | US Mail (1st Class) |
| 27917 | FENTON, MICHELLE, 824 W CUMBERLAND CT, JACKSONVILLE, FL, 32259 | US Mail (1st Class) |
| 27917 | FENTON, RODGER, 4685 CHAMBLEE DUNWOODY RD APT C3, ATLANTA, GA, 30338 | US Mail (1st Class) |
| 27917 | FEREBEE, JOHN, 3817 HILLWOOD WAY, BEDFORD, TX, 76021-2530 | US Mail (1st Class) |
| 27917 | FEREN, MICHAEL, 1675 W 9TH ST APT 5C, BROOKLYN, NY, 11223 | US Mail (1st Class) |
| 27917 | FERGUSON, CARLENE, 27 W 126TH ST APT 2, NEW YORK, NY, 10027 | US Mail (1st Class) |
| 27917 | FERGUSON, CORY, 3937 ASHCROFT AVE, CASTLE ROCK, CO, 80104-8762 | US Mail (1st Class) |
| 27917 | FERGUSON, LEE, 1702 PARKWOOD DR, DUNCAN, OK, 73533 | US Mail (1st Class) |
| 27917 | FERGUSON, LEE, 170 PARKWOOD DR, DUNCAN, OK, 73533 | US Mail (1st Class) |
| 27917 | FERGUSON, TINA, 13531 BORN ST, JONES, MI, 49061-9731 | US Mail (1st Class) |
| 27917 | FERIOLI, GINA, 480 CLINTON AVE APT 2C, BROOKLYN, NY, 11238 | US Mail (1st Class) |
| 27917 | FERIZAJ, REDI, 2328 HEADS AND TAILS LN, MC KINNEY, TX, 75071 | US Mail (1st Class) |
| 27917 | FERLAND, IAN, 54 COURT ST APT 4, PORTSMOUTH, NH, 03801 | US Mail (1st Class) |
| 27917 | FERNANDEDZ, AMBER, 63 N MAIN ST, SOUTH YARMOUTH, MA, 02664 | US Mail (1st Class) |
| 27917 | FERNANDES, SANDRA, 101 AUGUSTUS ST, FALL RIVER, MA, 02721-4246 | US Mail (1st Class) |
| 27917 | FERNANDEZ, ALANA, 5072 SEA REEF PL, SAN DIEGO, CA, 92154 | US Mail (1st Class) |
| 27917 | FERNANDEZ, AMBER, 63 N MAIN ST, SOUTH YARMOUTH, MA, 02664 | US Mail (1st Class) |
| 27917 | FERNANDEZ, JUAN, 2514 HADLEIGH ST, KISSIMMEE, FL, 34743-4409 | US Mail (1st Class) |
| 27917 | FERNANDEZ, JUAN PABLO, 2514 HADLEIGH ST, KISSIMMEE, FL, 34743-4409 | US Mail (1st Class) |
| 27917 | FERNANDEZ, MILAGROS, 13003 57TH RD FL 2, FLUSHING, NY, 11355 | US Mail (1st Class) |
| 27917 | FERNANDEZ, MINERVA, 313 CHERRYTREE LN, CEDAR HILL, TX, 75104 | US Mail (1st Class) |
| 27917 | FERNANDEZ, WILLY, 522 LARPENTEUR AVE E, SAINT PAUL, MN, 55117-2449 | US Mail (1st Class) |
| 27917 | FERNANDO, PRASAN, 111 TYLER WAY APT A, LOLO, MT, 59847 | US Mail (1st Class) |
| 27917 | FERNANDO, REX, 1463 CEDARMEADOW CT, SAN JOSE, CA, 95131-3742 | US Mail (1st Class) |
| 27917 | FERNANDO, ROLAND, 2525 GROVEVIEW DR, RICHMOND, CA, 94806 | US Mail (1st Class) |
| 27917 | FERRAIUOLO, CHRISTINE, 671 GARDNERTOWN RD, NEWBURGH, NY, 12550 | US Mail (1st Class) |
| 27917 | FERRARA, RAYMOND, 776 SW WOODCREEK DR, PALM CITY, FL, 34990 | US Mail (1st Class) |
| 27917 | FERRARO, JOHN, 7106 NW 79TH AVE, TAMARAC, FL, 33321 | US Mail (1st Class) |
| 27917 | FERRARO, JOSEPH, PO BOX 2373, UNION CITY, CA, 94587-7373 | US Mail (1st Class) |

SN Liquidation, Inc., et al. f/k/a InPhonic, Inc.

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 27917 | FERREIRA, DINA, 100 KING PNT DR #1111, SUNNY ISLES, FL, 33160 | US Mail (1st Class) |
| 27917 | FERREIRA, LOUIS, 8 DELLACONA RD, CARMEL, NY, 10512 | US Mail (1st Class) |
| 27917 | FERREIRA, RAIMUNDO, 25860 SPRING DR, HAYWARD, CA, 94542 | US Mail (1st Class) |
| 27917 | FERRELL, JENNIFER, 8008 SPRING PEAKS DR, PLANO, TX, 75025-3928 | US Mail (1st Class) |
| 27917 | FERRER, ALVIN, 11 MICHAELA CT, BALTIMORE, MD, 21234-1883 | US Mail (1st Class) |
| 27917 | FERRER, ANNE, 3598 WINDSONG ST, EL MONTE, CA, 91732-4339 | US Mail (1st Class) |
| 27917 | FERRER, MICHAEL, 142 HAVITURE WAY, VALLEJO, CA, 94589 | US Mail (1st Class) |
| 27917 | FERRIERE, ANDREW, 77 MAGNOLIA AVE APT 32, JERSEY CITY, NJ, 07306 | US Mail (1st Class) |
| 27917 | FERRIS, FRANK, 83 E THOMAS CT, KENNETT SQUARE, PA, 19348 | US Mail (1st Class) |
| 27917 | FERRY, DANIELLE, 119 TREEVIEW DR, CORAOPOLIS, PA, 15108-9331 | US Mail (1st Class) |
| 27917 | FERSCHWEILER, LISA, 15115 WILDER AVE, NORWALK, CA, 90650-6832 | US Mail (1st Class) |
| 27917 | FESILYAN, GABRIEL, 7301 SATSUMA AVE, SUN VALLEY, CA, 91352 | US Mail (1st Class) |
| 27917 | FETAI, ILAZ, 1727 29TH ST, KENOSHA, WI, 53140-5021 | US Mail (1st Class) |
| 27917 | FETTER, GREGORY, 27097 BANBURY DR, VALLEY CENTER, CA, 92082 | US Mail (1st Class) |
| 27917 | FETTNER, BRIAN, 2903 EMMAUS AVE, ZION, IL, 60099 | US Mail (1st Class) |
| 27917 | FEUDACE, J, 27 OLD MACON DR, ORMOND BEACH, FL, 32174 | US Mail (1st Class) |
| 27917 | FEUFEL, MARKUS, 3944 CAMBERLEE WAY APT 6, FAIRBORN, OH, 45324 | US Mail (1st Class) |
| 27917 | FEVRIER, MCCOUS, 2 HASTINGS CT, JACKSON, NJ, 08527-1298 | US Mail (1st Class) |
| 27917 | FIALA, KRISTINE, 3250 S JEFFERSON ST, SPOKANE, WA, 99203 | US Mail (1st Class) |
| 27917 | FIALKOW, MARK, 9711 WALTHORNE CT, BURKE, VA, 22015 | US Mail (1st Class) |
| 27917 | FICHET, SUYEN, 64 BURBANK AVE, SAN MATEO, CA, 94403 | US Mail (1st Class) |
| 27917 | FICKEN, DALLAS, 10107 E 69TH TER, KANSAS CITY, MO, 64133-6036 | US Mail (1st Class) |
| 27917 | FIEDEL, LINDA, 2846 E 4510 S, SALT LAKE CITY, UT, 84117 | US Mail (1st Class) |
| 27917 | FIELD, DIANE, 1610 MACKWOOD RD, ROCHESTER HILLS, MI, 48307 | US Mail (1st Class) |
| 27917 | FIELDS, CAROLINA, 9960 TIMBERSTONE RD, ALPHARETTA, GA, 30022 | US Mail (1st Class) |
| 27917 | FIELDS, CHAD, 1515 S 57TH ST, WEST MILWAUKEE, WI, 53214 | US Mail (1st Class) |
| 27917 | FIELDS, DARREN, 3845 POTOSI RD, PENSACOLA, FL, 32504 | US Mail (1st Class) |
| 27917 | FIELDS, GREGORY, 92-108 KOHI PL, KAPOLEI, HI, 96707 | US Mail (1st Class) |
| 27917 | FIELDS, JOSEPH, 520 COOPER LAKE RD, ONEIDA, TN, 37841 | US Mail (1st Class) |
| 27917 | FIELDS, LAURA, 6516 LINA DR, STEDMAN, NC, 28391 | US Mail (1st Class) |
| 27917 | FIELDS, MATTHEW, 2964 CONSTANTINE AVE, LEXINGTON, KY, 40509 | US Mail (1st Class) |
| 27917 | FIELDS, SHAWN, 1108 HICKORY AVE # A, MENA, AR, 71953 | US Mail (1st Class) |
| 27917 | FIELDS, SHAWN, 1108A HICKORY AVE, MENA, AR, 71953 | US Mail (1st Class) |
| 27917 | FIEN, LYNDA, 2464 GAINES WRPT RD, ALBION, NY, 14411 | US Mail (1st Class) |
| 27917 | FIERRO, JAUAN, 3040 118TH AVE SE APT H303, BELLEVUE, WA, 98005-4172 | US Mail (1st Class) |
| 27917 | FIGARD, JOHN, 4304 THAMES CT, UPPER MARLBORO, MD, 20772-9319 | US Mail (1st Class) |
| 27917 | FIGLEY, MARK, 897 STONE CHAPEL RD, WESTMINSTER, MD, 21157 | US Mail (1st Class) |
| 27917 | FIGUEROA, ADRIANNA, 2013 MANZANA WAY, SAN DIEGO, CA, 92139 | US Mail (1st Class) |
| 27917 | FIGUEROA, GILDARDO, 16881 SPRING ST, FONTANA, CA, 92335-3804 | US Mail (1st Class) |
| 27917 | FIGUEROA, LUIS, 33897 ROAD 228, WOODLAKE, CA, 93286 | US Mail (1st Class) |
| 27917 | FIGUEROA, PATRICIA, 1365 CRAFTON AVE APT 1095, MENTONE, CA, 92359-1352 | US Mail (1st Class) |
| 27917 | FIGUREIDA, ANTONIO, 564 JORDAN AVE, VENTURA, CA, 93001 | US Mail (1st Class) |
| 27917 | FILAN, THOMAS, 35 FOX CHASE RD, OAK RIDGE, NJ, 07438 | US Mail (1st Class) |
| 27917 | FILECCIA, ROBERT, 496 WILLOWBANK RD, STATEN ISLAND, NY, 10314 | US Mail (1st Class) |
| 27917 | FILIAGGI, CHRISTOPHER, 2383 CROSSING WAY, WAYNE, NJ, 07470 | US Mail (1st Class) |
| 27917 | FILIP, VIOREL, 864 E MARSHALL CT, PALATINE, IL, 60074 | US Mail (1st Class) |
| 27917 | FILLMORE, CHRISTOPHER, 1383 S HIDDEN CREEK DR, SALINE, MI, 48176 | US Mail (1st Class) |
| 27917 | FILO, NANCY, 401 FERN DR, PERKASIE, PA, 18944 | US Mail (1st Class) |
| 27917 | FILOTEO, GLENN, 2330 JULIE LN, SOUTH SAN FRANCISCO, CA, 94080-5262 | US Mail (1st Class) |
| 27917 | FINAN, KELLY, 126 LAKEHAVEN DR, JACKSON, TN, 38305-8816 | US Mail (1st Class) |

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27917 | FINAN, MICHAEL, 72 PHYSICIANS DR, JACKSON, TN, 38305-2070 | US Mail (1st Class) |
| 27917 | FINDLAY, ROBERT, 7124 CHATHAM RD, FORT WORTH, TX, 76180-5007 | US Mail (1st Class) |
| 27917 | FINDLEY, DAVID, 752 CHIMALUS DR, PALO ALTO, CA, 94306-2711 | US Mail (1st Class) |
| 27917 | FINDLEY, DAVID, PO BOX 60787, PALO ALTO, CA, 94306-0787 | US Mail (1st Class) |
| 27917 | FINE, MARY, 415 MIDDLESEX RD, MCKEESPORT, PA, 15135 | US Mail (1st Class) |
| 27917 | FINE, VALERI, 6 BIRCHWOOD AVE, EAST SETAUKET, NY, 11733-4006 | US Mail (1st Class) |
| 27917 | FINGER, KIM, 4012 BERENICE AVE, LOS ANGELES, CA, 90031-1610 | US Mail (1st Class) |
| 27917 | FINGERR, KIM, 4012 BERENICE AVE, LOS ANGELES, CA, 90031-1610 | US Mail (1st Class) |
| 27917 | FINI, RANIERO, 439 SANDHURST DR, HIGHLAND HEIGHTS, OH, 44143 | US Mail (1st Class) |
| 27917 | FINK, ERIC, 14583 GOLDEN OAK RD, CENTREVILLE, VA, 20121-2261 | US Mail (1st Class) |
| 27917 | FINK, PAMELA, 828 FAIRFAX PIKE, STEPHENS CITY, VA, 22655 | US Mail (1st Class) |
| 27917 | FINK, THERESA, 7 CRABTREE SQ, BEL AIR, MD, 21014-4526 | US Mail (1st Class) |
| 27917 | FINKELSTEIN, BURT, 7156 DEL LAGO DR, SARASOTA, FL, 34238 | US Mail (1st Class) |
| 27917 | FINLAYSON, DONALD, 8810 SUMNER GROVE DR, LAUREL, MD, 20708-3539 | US Mail (1st Class) |
| 27917 | FINLEY, ANNETTE, 4033 SHENANDOAH DR, DAYTON, OH, 45417 | US Mail (1st Class) |
| 27917 | FINLEY, THOMAS, 1801 N HAMPTON RD STE 295, DESOTO, TX, 75115-8316 | US Mail (1st Class) |
| 27917 | FINN, MADELINE, 51 OVERLOOK AVE, LATHAM, NY, 12110-4524 | US Mail (1st Class) |
| 27917 | FINNANE, DANIEL, 321 BEDFORD PL, MORAGA, CA, 94556 | US Mail (1st Class) |
| 27917 | FINNERTY, JEFFREY, 11 LANES END, STOUGHTON, MA, 02072 | US Mail (1st Class) |
| 27917 | FIORELLO, MARYANNE, 44 COUNTRY VIEW LN, MIDDLE ISLAND, NY, 11953 | US Mail (1st Class) |
| 27917 | FIORENTINO, JEANNE, 269 E FLORIDA AVE, VILLAS, NJ, 08251 | US Mail (1st Class) |
| 27917 | FIORENTINO, MICHAEL, PO BOX 1247, ISLAND HEIGHTS, NJ, 08732-1247 | US Mail (1st Class) |
| 27917 | FIORENTINO, MICHALE, PO BOX 1247, ISLAND HEIGHTS, NJ, 08732-1247 | US Mail (1st Class) |
| 27917 | FIORILLO, THEODORE, 216 E 13TH ST APT 4S, NEW YORK, NY, 10003-5637 | US Mail (1st Class) |
| 27917 | FIRESTONE, MARK, 9450 GROVE TRAIL LN, MEMPHIS, TN, 38139-5548 | US Mail (1st Class) |
| 27917 | FIRPO, SERGIO, 1201 N EUCLID AVE, OAK PARK, IL, 60302 | US Mail (1st Class) |
| 27917 | FIRSTER, TINA, 611 PONTE VEDRA LAKES BLVD APT 3903, PONTE VEDRA BEACH, FL, 32082 | US Mail (1st Class) |
| 27917 | FISCHER, DOMINIC, 1014 BROADWAY N APT 3, FARGO, ND, 58102-3686 | US Mail (1st Class) |
| 27917 | FISCHER, DONNA, 2381 GILBERT RD, ELLENSBURG, WA, 98926 | US Mail (1st Class) |
| 27917 | FISH, DANIEL, 8105 SOUTHRIDGE DR, ROTHSCHILD, WI, 54474 | US Mail (1st Class) |
| 27917 | FISHCER, DEBORAH, 11550 PANAY ST, CYPRESS, CA, 90630 | US Mail (1st Class) |
| 27917 | FISHER, ANNETTE, 3188 BEND OF IVY RD, MARSHALL, NC, 28753 | US Mail (1st Class) |
| 27917 | FISHER, BENJAMIN, 5155 N BOBWHITE DR, WARSAW, IN, 46582-6536 | US Mail (1st Class) |
| 27917 | FISHER, CAROLYN, 7868 MAIN ST APT 63, FISHERS, NY, 14453 | US Mail (1st Class) |
| 27917 | FISHER, CAROLYN, 7868 MAIN ST #603, FISHERS, NY, 14453 | US Mail (1st Class) |
| 27917 | FISHER, CLAUDE, 258 TALL TIMBERS EST, BRISTOL, VA, 24201 | US Mail (1st Class) |
| 27917 | FISHER, CONRAD, 1401 CROOKED CREEK PKWY, FORT WAYNE, IN, 46845 | US Mail (1st Class) |
| 27917 | FISHER, KENNETH, 1430 SAINT VINCENT ST, PHILADELPHIA, PA, 19111 | US Mail (1st Class) |
| 27917 | FISHER, PHILIP, 1833 SPRUCE LN, FORT WORTH, TX, 76126-3909 | US Mail (1st Class) |
| 27917 | FISHER, RAMONA, 4705 E 610 N, ROANOKE, IN, 46783 | US Mail (1st Class) |
| 27917 | FISHER, STEVEN, 8 ARGYLE RD, PLAINVIEW, NY, 11803 | US Mail (1st Class) |
| 27917 | FISHER, TRACEY, 12209 NE 4TH ST, VANCOUVER, WA, 98684 | US Mail (1st Class) |
| 27917 | FISHLER, THOMAS, 229 GOODRICH DR, RIVERSIDE, CA, 92507 | US Mail (1st Class) |
| 27917 | FITSCHEN, CRAIG, 431 SE 15TH AVE, POMPANO BEACH, FL, 33060-7625 | US Mail (1st Class) |
| 27917 | FITT, RYAN, 6000 REIMS RD APT 437, HOUSTON, TX, 77036 | US Mail (1st Class) |
| 27917 | FITTS, SARAH, 3 MONUMENT ST # 3, WINSLOW, ME, 04901 | US Mail (1st Class) |
| 27917 | FITTS, SARAH, 3 MONUMENT ST APT 3, WINSLOW, ME, 04901 | US Mail (1st Class) |
| 27917 | FITZGERALD, HEATHER, 206 BEWLEY RD # 2B, HAVERTOWN, PA, 19083 | US Mail (1st Class) |
| 27917 | FITZGERALD, JAMES, 7095 HOLLYWOOD BLVD, APT # 340, LOS ANGELES, CA, 90028 | US Mail (1st Class) |
| 27917 | FITZGERALD, PENNY, 472 S ESTATES DR, GAYLORD, MI, 49735-9341 | US Mail (1st Class) |

SN Liquidation, Inc., et al. f/k/a InPhonic, Inc.

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27917 | FITZGERALD, TIMOTHY, 11288 RIVER DR, WARREN, MI, 48093 | US Mail (1st Class) |
| 27917 | FITZHUGH, PETER, 751 W END AVE, CLIFFSIDE PARK, NJ, 07010 | US Mail (1st Class) |
| 27917 | FITZPATRICK, MARY, 685 CHURCH ST SE, SALEM, OR, 97301 | US Mail (1st Class) |
| 27917 | FITZPATRICK, ROBERT, 13826 MIRA MONTANA DR, DEL MAR, CA, 92014 | US Mail (1st Class) |
| 27917 | FITZSIMONS, RORY, 134 MALCOLM RD, MAHWAH, NJ, 07430 | US Mail (1st Class) |
| 27917 | FIVERERO, KRISTA, 6776 ALAMAR WAY, ELK GROVE, CA, 95758 | US Mail (1st Class) |
| 27917 | FIX ANTON, RENE, 12105 133RD ST E, PUYALLUP, WA, 98374 | US Mail (1st Class) |
| 27917 | FIX, MICHAEL, 3161 36TH ST, LONG ISLAND CITY, NY, 11106-1001 | US Mail (1st Class) |
| 27917 | FJELDSTAD, DEBORAH, 5998 CHURCHILL WAY, MEDINA, OH, 44256 | US Mail (1st Class) |
| 27917 | FJNASAKI, ERIC, 3315 PINAO ST, HONOLULU, HI, 96822 | US Mail (1st Class) |
| 27917 | FLAGG, CYNTHIA, 2278 DESERT COVE CT, SPARKS, NV, 89436 | US Mail (1st Class) |
| 27917 | FLANAGAN, AILEEN, 710 NE TOWN TER, JENSEN BEACH, FL, 34957 | US Mail (1st Class) |
| 27917 | FLANAGAN, SHAWN, 14083 VIA CORSINI, SAN DIEGO, CA, 92128 | US Mail (1st Class) |
| 27917 | FLANARY, JAMES, 110 FUGATE DR, CUMBERLAND, KY, 40823 | US Mail (1st Class) |
| 27917 | FLANIGAN, RYAN, 4484 BRIGHTON CT, GURNEE, IL, 60031 | US Mail (1st Class) |
| 27917 | FLANSBURG, CHRISTINE, 1444 FRASER WAY, FARMINGTON, NY, 14425 | US Mail (1st Class) |
| 27917 | FLEBBE, MIKE, 517 CARTGATE LN, GRAND PRAIRIE, TX, 75052-3453 | US Mail (1st Class) |
| 27917 | FLEISCHER, ISRAEL, 2 STAG CT, SUFFERN, NY, 10901 | US Mail (1st Class) |
| 27917 | FLEISCHMAN, GAIL, 333 E 79TH ST APT 11V, NEW YORK, NY, 10021 | US Mail (1st Class) |
| 27917 | FLEITAS, FRANK, 5723 MAPLESHADE LN, DALLAS, TX, 75252 | US Mail (1st Class) |
| 27917 | FLEMING, MICHAEL, 8719 106TH ST E, PUYALLUP, WA, 98373 | US Mail (1st Class) |
| 27917 | FLEMING, MICHAEL, 1171 E HARRISON ST, CHANDLER, AZ, 85225 | US Mail (1st Class) |
| 27917 | FLEMING, STEFFANI, 9000 W OKLAHOMA AVE APT 5, WEST ALLIS, WI, 53227 | US Mail (1st Class) |
| 27917 | FLETCHER, THOMAS, 2492 STONE MANOR DR, BUFORD, GA, 30519 | US Mail (1st Class) |
| 27917 | FLETCHER, VICTORIA, 2492 STONE MANOR DR, BUFORD, GA, 30519 | US Mail (1st Class) |
| 27917 | FLINCHBAUGH, JAMES, 3108 STATE ROUTE 257, SENECA, PA, 16346 | US Mail (1st Class) |
| 27917 | FLINN, SEAN, 2202 CAMBRIDGE SHORES LN, PEARLAND, TX, 77584 | US Mail (1st Class) |
| 27917 | FLINT, TARA, 590 MERLIN DR UNIT 207, LAFAYETTE, CO, 80026 | US Mail (1st Class) |
| 27917 | FLINT, TRACY, 3918 E ORANGE RD, WEST TOPSHAM, VT, 05086-8960 | US Mail (1st Class) |
| 27917 | FLINT, WENDY, 12018 ISSAQUAH HOBART RD SE, ISSAQUAH, WA, 98027-5414 | US Mail (1st Class) |
| 27917 | FLIO, JESSIE, 511 E BRETT ST, INGLEWOOD, CA, 90302 | US Mail (1st Class) |
| 27917 | FLIPPO, GEORGE, 2113 MARSH TERN CT, NORTH LAS VEGAS, NV, 89084-2807 | US Mail (1st Class) |
| 27917 | FLOOR, MEGAN, 943 MARVIN GARDENS WAY, ROCKLIN, CA, 95765-4541 | US Mail (1st Class) |
| 27917 | FLORED, IRAIDA, 151 MORTON PL # 2FL, BRONX, NY, 10453-4533 | US Mail (1st Class) |
| 27917 | FLORES JR, ELIAS, 2209 EBANO ST, HIDALGO, TX, 78557-3425 | US Mail (1st Class) |
| 27917 | FLORES, CECILIA, 1141 E CEDARBROOK ST, WEST COVINA, CA, 91790 | US Mail (1st Class) |
| 27917 | FLORES, ELIA, 3032 DORA ST, FRANKLIN PARK, IL, 60131-2424 | US Mail (1st Class) |
| 27917 | FLORES, ELIAS, 2209 EBANO ST, HIDALGO, TX, 78557-3425 | US Mail (1st Class) |
| 27917 | FLORES, HUMBERTO, 8740 WILLIS AVE UNIT 7, PANORAMA CITY, CA, 91402-2126 | US Mail (1st Class) |
| 27917 | FLORES, JORGE, 3711 COLLIS AVE, LOS ANGELES, CA, 90032 | US Mail (1st Class) |
| 27917 | FLORES, JOSE, 63 CAREY AVE APT 1, EAST WATERTOWN, MA, 02472-3052 | US Mail (1st Class) |
| 27917 | FLORES, LINDA, 1415 IRIS AVE, CAROL STREAM, IL, 60188-3360 | US Mail (1st Class) |
| 27917 | FLORES, MICHAEL, 1495 BREEZEWAY CT, MERCED, CA, 95340 | US Mail (1st Class) |
| 27917 | FLORES, OBED, 6 VAMBRACE DR, WALLINGFORD, CT, 06492 | US Mail (1st Class) |
| 27917 | FLORES, OBED, 6 VUMBACO DR, WALLINGFORD, CT, 06492-4947 | US Mail (1st Class) |
| 27917 | FLORES, RAFAEL, 311 N 38 1/2 ST, MCALLEN, TX, 78501 | US Mail (1st Class) |
| 27917 | FLORES, RICHARD, 814 W ROUTE 66, GLENDORA, CA, 91740 | US Mail (1st Class) |
| 27917 | FLORES, VICTOR, 1026 E CRUCES ST, WILMINGTON, CA, 90744 | US Mail (1st Class) |
| 27917 | FLORES, XOCHITL, 2466 AVENIDA BARCELONA ESTE, WEST PALM BEACH, FL, 33415-6945 | US Mail (1st Class) |
| 27917 | FLORI, SHERRY, 5013 MAGIC LANTERN DR, KNOXVILLE, TN, 37918 | US Mail (1st Class) |

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27917 | FLORU, ARTHUR, 573 WOLCOTT AVE, MIDDLETOWN, RI, 02842 | US Mail (1st Class) |
| 27917 | FLOWERDAY, DENISE, 724 NAPA ST, VALLEJO, CA, 94590 | US Mail (1st Class) |
| 27917 | FLOWERS, LAURIE, 5113 HAWKINS RD, NEW WATERFORD, OH, 44445 | US Mail (1st Class) |
| 27917 | FLOWERS, LAURIE S, 5113 HAWKINS RD, NEW WATERFORD, OH, 44445 | US Mail (1st Class) |
| 27917 | FLOYD, STAFFORD, 6840 KATHERINE AVE, VAN NUYS, CA, 91405-4039 | US Mail (1st Class) |
| 27917 | FLOYD, STEPHEN, 850 S MYRTLE AVE, MONROVIA, CA, 91016 | US Mail (1st Class) |
| 27917 | FLYNN, JERRY, 1172 N DICKSON ST, KIRKWOOD, MO, 63122 | US Mail (1st Class) |
| 27917 | FLYNN, ROBIN, 115 CHESTNUT ST, UPTON, MA, 01568 | US Mail (1st Class) |
| 27917 | FNU, ANDRI, 3255 CAPITAL CIR NE APT 6H, TALLAHASSEE, FL, 32308 | US Mail (1st Class) |
| 27917 | FOCHS, JOSEPH, 340 JEWETT ST, PLATTEVILLE, WI, 53818 | US Mail (1st Class) |
| 27917 | FOCHT JR, RICHARD, 2782 WOODMONT DR, YORK, PA, 17404-7826 | US Mail (1st Class) |
| 27917 | FOEGE, PATRICK, 3359 PIAZZA LN, EDWARDSVILLE, IL, 62025-3226 | US Mail (1st Class) |
| 27917 | FOGAM, WALTER, 6408 N PENIEL AVE APT 12, OKLAHOMA CITY, OK, 73132-7213 | US Mail (1st Class) |
| 27917 | FOGARTY, ELIZABETH, 227 E BETTY ELYSE LN, PHOENIX, AZ, 85022 | US Mail (1st Class) |
| 27917 | FOGG, SANFORD, 281 MARGINAL WAY, PORTLAND, ME, 04101 | US Mail (1st Class) |
| 27917 | FOGO, SCOTT L, 32 YOUNG AVE, ENGLEWOOD, FL, 34223 | US Mail (1st Class) |
| 27917 | FOIDEL, BRADLEY, 35 NE 52ND AVE, PORTLAND, OR, 97213-3005 | US Mail (1st Class) |
| 27917 | FOLLET, HEATHER, 1958 SOMERSET HILLS CT, RALEIGH, NC, 27604 | US Mail (1st Class) |
| 27917 | FOLLROD, OSIE, 41520 KEEBAUGH FOLLROD RD, POMEROY, OH, 45769 | US Mail (1st Class) |
| 27917 | FOLZ, ERIC, 3020 MUENSTERMAN AVE, EVANSVILLE, IN, 47720 | US Mail (1st Class) |
| 27917 | FOMIN, PAVEL, 1825 MORAGA ST, SAN FRANCISCO, CA, 94122 | US Mail (1st Class) |
| 27917 | FONG, DAVIN, 1516 RIVENDELL WAY, EDISON, NJ, 08817 | US Mail (1st Class) |
| 27917 | FONG, KEVIN, 842 LAVENDER DR, SUNNYVALE, CA, 94086 | US Mail (1st Class) |
| 27917 | FONG, MARY, 710 HARRINGTON RD, ROCKVILLE, MD, 20852 | US Mail (1st Class) |
| 27917 | FONG, SONNY, 12910 BELLINGRATH RD, THEODORE, AL, 36582-8424 | US Mail (1st Class) |
| 27917 | FONG, WINFRD, 3401 WALNUT HILL CT, FALLS CHURCH, VA, 22042 | US Mail (1st Class) |
| 27917 | FONG, WINFRED, 3401 WALNUT HILL CT, FALLS CHURCH, VA, 22042 | US Mail (1st Class) |
| 27917 | FONG, WINIFRED, 3401 WALNUT HILL CT, FALLS CHURCH, VA, 22042 | US Mail (1st Class) |
| 27917 | FONSECA, AGUEDA, 109 NEWHALL ST APT 2, LYNN, MA, 01902-3427 | US Mail (1st Class) |
| 27917 | FONTAINE, CRAIG, 45 SCANDINAVIA AVE FL 1, WORCESTER, MA, 01603-1617 | US Mail (1st Class) |
| 27917 | FONTAINE, MAITLAND, HC 94TH BSB, FORT POLK, LA, 71459 | US Mail (1st Class) |
| 27917 | FONTAINE, PAUL, 526 CHRISTIAN ST APT D, PHILADELPHIA, PA, 19147 | US Mail (1st Class) |
| 27917 | FONTAINE, THOMAS, 63 LORDS HWY, WESTON, CT, 06883 | US Mail (1st Class) |
| 27917 | FONTANA, JOHN, 4180 5TH AVE NW, NAPLES, FL, 34119-1500 | US Mail (1st Class) |
| 27917 | FONTANA, MICHAEL, 193 RIVER RD, NYACK, NY, 10960 | US Mail (1st Class) |
| 27917 | FONTENEAU, JEAN, 3500 FAIRMOUNT ST, DALLAS, TX, 75219 | US Mail (1st Class) |
| 27917 | FOON, CHOON MUN, 875 GRANT ST WALLACE HALL RM636, INDIANA, PA, 15705-0001 | US Mail (1st Class) |
| 27917 | FOOTE, ANDREA, 4305 RUEDA DR, SAN DIEGO, CA, 92124 | US Mail (1st Class) |
| 27917 | FOOTE, ANDREA, PO BOX 421440, SAN DIEGO, CA, 92142 | US Mail (1st Class) |
| 27917 | FORBES, DAVID, 111 S AINSDALE DR, CHARLESTON, SC, 29414 | US Mail (1st Class) |
| 27917 | FORBES, JERMAINE, 1227 MILLWOOD DR, RIVERDALE, GA, 30296-7176 | US Mail (1st Class) |
| 27917 | FORBES, TERESA, 209 BRIAN ST, SYCAMORE, IL, 60178-1161 | US Mail (1st Class) |
| 27917 | FORBUSH, VICTORIA, 56 BUENA VIS, NOVATO, CA, 94947 | US Mail (1st Class) |
| 27917 | FORD JR, STANLEY, 5642 HODGES RD, ELDERSBURG, MD, 21784 | US Mail (1st Class) |
| 27917 | FORD, JASON, 12363 N STATE RD, OTISVILLE, MI, 48463 | US Mail (1st Class) |
| 27917 | FORD, WILLIAM, 6N566 GLENDALE RD, MEDINAH, IL, 60157-9700 | US Mail (1st Class) |
| 27917 | FOREMAN, 10/31/2007, 3988 CLUBHOUSE CT APT 1C, HIGH POINT, NC, 27265 | US Mail (1st Class) |
| 27917 | FOREMAN, JUDITH, 25 EMERALD DR, OCALA, FL, 34472 | US Mail (1st Class) |
| 27917 | FOREMAN, STACEY, 2224 273RD CT SE, SAMMAMISH, WA, 98075 | US Mail (1st Class) |
| 27917 | FOREMAN, STEPHEN, 3247 CLAIREMONT DR APT 3, SAN DIEGO, CA, 92117-6470 | US Mail (1st Class) |

SN Liquidation, Inc., et al. f/k/a InPhonic, Inc.

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 27917 | FORKOSH, ROMAN, 1309 W OHIO ST APT 1R, CHICAGO, IL, 60622 | US Mail (1st Class) |
| 27917 | FORNO, ERICK, 50 GREEN ST APT 104, BROOKLINE, MA, 02446-3315 | US Mail (1st Class) |
| 27917 | FORRER, MELISSA, 10590 N 450 W, ALEXANDRIA, IN, 46001-8573 | US Mail (1st Class) |
| 27917 | FORSTER, FREDRIC, 1221 STARBOARD WAY, CORONA DEL MAR, CA, 92625 | US Mail (1st Class) |
| 27917 | FORTCAMP, HEATHER, 4N091 COUNTRY VIEW LN, ELBURN, IL, 60119-8462 | US Mail (1st Class) |
| 27917 | FORTE, ANDREA, 407 SACKETT ST, BROOKLYN, NY, 11231 | US Mail (1st Class) |
| 27917 | FORTE, JOSEPH, 40 GREENWOOD DR, TURNERSVILLE, NJ, 08012 | US Mail (1st Class) |
| 27917 | FORTIN, STEPHAN, 809 W OAKLAND PARK BLVD APT J8, WILTON MANORS, FL, 33311 | US Mail (1st Class) |
| 27917 | FORTIN, STEPHANE, 809 W OAKLAND PARK BLVD APT J8, WILTON MANORS, FL, 33311 | US Mail (1st Class) |
| 27917 | FORTINO, SCOT, 118 N ONTARIO ST, BURBANK, CA, 91505-3515 | US Mail (1st Class) |
| 27917 | FOSBURY, MOIRA, 3220 IRVING AVE S, MINNEAPOLIS, MN, 55408-3318 | US Mail (1st Class) |
| 27917 | FOSNIGHT, SCOTT, 3830 LAKEWOOD PKWY E APT 2096, PHOENIX, AZ, 85048-0316 | US Mail (1st Class) |
| 27917 | FOSS, CINDY, PO BOX 224, SALEM, WI, 53168 | US Mail (1st Class) |
| 27917 | FOSTER, BROOKS, 5223 NE 31ST AVE, PORTLAND, OR, 97211-6911 | US Mail (1st Class) |
| 27917 | FOSTER, CRAIG, 3709 HIGH CREST CT, CRESTWOOD, KY, 40014 | US Mail (1st Class) |
| 27917 | FOSTER, DREW, 6580 LONGWALK DR, OAKLAND, CA, 94611 | US Mail (1st Class) |
| 27917 | FOSTER, GLENN, 863 POGINY HILL RD, NEWPORT CENTER, VT, 05857 | US Mail (1st Class) |
| 27917 | FOSTER, JANIA, 3000 GRAMATAN AVE #A5, MOUNT VERNON, NY, 10552 | US Mail (1st Class) |
| 27917 | FOSTER, JODIE, 1643 RT 220, MC DONOUGH, NY, 13801 | US Mail (1st Class) |
| 27917 | FOSTER, REBECCA, 1008 NORWOOD CT, SMYRNA, TN, 37167 | US Mail (1st Class) |
| 27917 | FOSTER, STEVE, 4305 SILVER SPRING WAY, OCEANSIDE, CA, 92057 | US Mail (1st Class) |
| 27917 | FOTHERGILL, TRACY, 11450 HIGHWAY 71, SAVANNAH, MO, 64485-9724 | US Mail (1st Class) |
| 27917 | FOTI, PAUL, 9 PATRICK LN, BRANFORD, CT, 06405-6136 | US Mail (1st Class) |
| 27917 | FOUNDATION INC, SECOND, 3723 HAVEN AVE # 107, MENLO PARK, CA, 94025-1011 | US Mail (1st Class) |
| 27917 | FOURNIER, DAVID, 745 HIGHMEADE TER, ALPHARETTA, GA, 30005-3756 | US Mail (1st Class) |
| 27917 | FOURNIER, JEAN, 206 S CENTRAL ST, PLAINFIELD, MA, 01070-9771 | US Mail (1st Class) |
| 27917 | FOURR, JASON, 8212 E AVENUE H, LANCASTER, CA, 93535-7902 | US Mail (1st Class) |
| 27917 | FOUST, PAMELA, 17632 HORIZON PL, DERWOOD, MD, 20855 | US Mail (1st Class) |
| 27917 | FOWLER, ADAM, 2707 SEVIER ST, DURHAM, NC, 27705-5744 | US Mail (1st Class) |
| 27917 | FOWLER, MARK, 730 QUARTERPATH LN, ALPHARETTA, GA, 30004-6987 | US Mail (1st Class) |
| 27917 | FOX, CAROL, 114 WENSLEY COR, PEACHTREE CITY, GA, 30269 | US Mail (1st Class) |
| 27917 | FOX, DARYL, 1399 TOWNE ESTATES DR NE, ATLANTA, GA, 30319 | US Mail (1st Class) |
| 27917 | FOX, DAVID, 304 LIVINGSTONE DR, CARY, NC, 27513 | US Mail (1st Class) |
| 27917 | FOX, JAN, 16016 N 170TH LN, SURPRISE, AZ, 85388 | US Mail (1st Class) |
| 27917 | FOX, JULIE, 5937 MILTON ST APT 121B, DALLAS, TX, 75206-4438 | US Mail (1st Class) |
| 27917 | FOX, KIMBERLY, 23616 MAGIC MOUNTAIN PKWY, SANTA CLARITA, CA, 91355-2189 | US Mail (1st Class) |
| 27917 | FOX, NATHAN, 9444 MAGNOLIA CT # 1A, OZONE PARK, NY, 11417 | US Mail (1st Class) |
| 27917 | FOX, NATHAN, 9444 MAGNOLIA CT UNIT 1A, OZONE PARK, NY, 11417 | US Mail (1st Class) |
| 27917 | FOX, RAY, 404 BOUGHER RD, SAN MARCOS, CA, 92069 | US Mail (1st Class) |
| 27917 | FOXWORTH, LINDSEY, 9763 CRABAPPLE CT, BON AQUA, TN, 37025 | US Mail (1st Class) |
| 27917 | FRAIM, LINDA, 405 WESTRIDGE DR, PHOENIXVILLE, PA, 19460 | US Mail (1st Class) |
| 27917 | FRAINIER, SALLIE, 177 19TH ST APT 10C, OAKLAND, CA, 94612-4643 | US Mail (1st Class) |
| 27917 | FRAIOLI, JOSEPH, 261 BROADWAY, VERPLANCK, NY, 10596 | US Mail (1st Class) |
| 27917 | FRAMO, CHRISTINA, 125 E BETTLEWOOD AVE # 18, OAKLYN, NJ, 08107-1352 | US Mail (1st Class) |
| 27917 | FRANCA, LUIZ, 8612 SW 56TH AVE, PORTLAND, OR, 97219-3233 | US Mail (1st Class) |
| 27917 | FRANCE, CHRISTOPHER, 32 HOPE ST, SAINT AUGUSTINE, FL, 32084-3216 | US Mail (1st Class) |
| 27917 | FRANCIS, ROBERT, 9050 N PALM BROOK DR, TUCSON, AZ, 85743-8924 | US Mail (1st Class) |
| 27917 | FRANCISCO, DANIEL, 6 RAYLON DR APT L, BALTIMORE, MD, 21236 | US Mail (1st Class) |
| 27917 | FRANCO, PAUL, 2258 OLD BROOKE PT, DUNWOODY, GA, 30338-3173 | US Mail (1st Class) |
| 27917 | FRANGOUDIS, CONSTANTINE, 2239 241ST ST APT A, LOMITA, CA, 90717 | US Mail (1st Class) |

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27917 | FRANK, ALBERT, 426 WASHINGTON AVE, LINDEN, NJ, 07036-2853 | US Mail (1st Class) |
| 27917 | FRANK, ERIC, 462 S 7TH ST, LINDENHURST, NY, 11757 | US Mail (1st Class) |
| 27917 | FRANK, LEONARD, 136 SAPPHIRE CT, BARDSTOWN, KY, 40004 | US Mail (1st Class) |
| 27917 | FRANK, VALERIE, 502 S FREMONT AVE APT 1444, TAMPA, FL, 33606 | US Mail (1st Class) |
| 27917 | FRANKLIN, CHARLIE, 2315 ANNECY DR, MATTHEWS, NC, 28105 | US Mail (1st Class) |
| 27917 | FRANKLIN, JOHN, 1344 CALISTON WAY, PELHAM, AL, 35124 | US Mail (1st Class) |
| 27917 | FRANKLIN, SCOTT, 547 CRANFORD WAY, MARTINEZ, GA, 30907 | US Mail (1st Class) |
| 27917 | FRANTZ, WILLIAM, 45682 WINTHROP PL, MACOMB, MI, 48044 | US Mail (1st Class) |
| 27917 | FRANZ, LORI, 5630 GERKEN RD, ROSENBERG, TX, 77471 | US Mail (1st Class) |
| 27917 | FRATERCANGELO, RUTHIE, 9719 CYPRESS HARBOR DR, GIBSONTON, FL, 33534 | US Mail (1st Class) |
| 27917 | FRAUSTO, BEATRIZ, 4400 SANDY RIVER DR UNIT 13, LAS VEGAS, NV, 89103 | US Mail (1st Class) |
| 27917 | FRAZIER-DEAN, REGINA, 10113 BALD HILL RD, BOWIE, MD, 20721 | US Mail (1st Class) |
| 27917 | FREARSON, JEFFREY, 2311 W EMERSON ST, SEATTLE, WA, 98199-2336 | US Mail (1st Class) |
| 27917 | FRECHETTE, DEANA, 32 MINNOW DR, ORMOND BEACH, FL, 32174 | US Mail (1st Class) |
| 27917 | FREDERICK, ANDRY, 100 HAWKS BEND LN, ODENVILLE, AL, 35120 | US Mail (1st Class) |
| 27917 | FREDERICK, ANDY, 100 HAWKS BEND LN, ODENVILLE, AL, 35120 | US Mail (1st Class) |
| 27917 | FREDERICK, DONNA, 3670 SANDLEWOOD DR, BRUNSWICK, OH, 44212 | US Mail (1st Class) |
| 27917 | FREDLUND, TIMOTHY, 312 BREEZEWOOD CT, SUWANEE, GA, 30024 | US Mail (1st Class) |
| 27917 | FREED, AGNIESZKA, 995 COCOA ST, MERRITT ISLAND, FL, 32953-4521 | US Mail (1st Class) |
| 27917 | FREELON, GAYLA, 330 MARSTON PL, COLLEGE PARK, GA, 30349-7940 | US Mail (1st Class) |
| 27917 | FREEMAN, ANDREW, 5008 SEA PINES DR, DALLAS, TX, 75287 | US Mail (1st Class) |
| 27917 | FREEMAN, DANIEL, 12 LATHERS PARK # 3, NEW ROCHELLE, NY, 10801 | US Mail (1st Class) |
| 27917 | FREEMAN, DANIEL, 12 LATHERS PARK APT 3, NEW ROCHELLE, NY, 10801 | US Mail (1st Class) |
| 27917 | FREEMAN, JANICE, 3675 DEEP HAVEN DR, COLORADO SPRINGS, CO, 80920 | US Mail (1st Class) |
| 27917 | FREEMAN, MARK, 7709 FULMAR DR, DUBLIN, OH, 43017-9506 | US Mail (1st Class) |
| 27917 | FREEMAN, RODNEY, 1101 OAK LANE AVE, PHILADELPHIA, PA, 19126 | US Mail (1st Class) |
| 27917 | FREEMAN, SHARON, 1120 CLAY AVE APT 6H, BRONX, NY, 10456 | US Mail (1st Class) |
| 27917 | FREEMER, MICHELE, 236 MILLER AVE APT A, MILL VALLEY, CA, 94941-2873 | US Mail (1st Class) |
| 27917 | FREEMER, MICHELLE, 236 MILLER AVE APT A, MILL VALLEY, CA, 94941-2873 | US Mail (1st Class) |
| 27917 | FREESE, DAVID, 145 TOPAZ WAY, LIVERMORE, CA, 94550 | US Mail (1st Class) |
| 27917 | FREIER, GAYLE, 8 DEERBERRY FOREST CIR, LITTLE ROCK, AR, 72211 | US Mail (1st Class) |
| 27917 | FRENCH, ALYSSA, 15 HILLSIDE TER, MONROE, NY, 10950-2515 | US Mail (1st Class) |
| 27917 | FRENCH, LISA, 23332 ARROWHEAD ST NW, SAINT FRANCIS, MN, 55070-9587 | US Mail (1st Class) |
| 27917 | FRERER, RONALD, 5191 DEER RUN LOOP, CARTHAGE, MO, 64836-8449 | US Mail (1st Class) |
| 27917 | FRESQUEZ, FLORETTA, 690 MIKE DR, WINNEMUCCA, NV, 89445 | US Mail (1st Class) |
| 27917 | FREY, MICHAEL, 9719 WANDERING LN, HAGERSTOWN, MD, 21740 | US Mail (1st Class) |
| 27917 | FREY, VIRGINIA, 734 FOREST LAKE DR N, MACON, GA, 31210 | US Mail (1st Class) |
| 27917 | FRIAS, FERNANDO, 5302 W 23RD ST, CHICAGO, IL, 60804-2811 | US Mail (1st Class) |
| 27917 | FRICHTL, PAUL, 7608 GRALNICK PL, SPRINGFIELD, VA, 22153-3905 | US Mail (1st Class) |
| 27917 | FRIDAY, CASEY, 9434 SWANS XING, SAN ANTONIO, TX, 78250 | US Mail (1st Class) |
| 27917 | FRIDMAN, MARIE, 11871 SW 9TH CT, DAVIE, FL, 33325 | US Mail (1st Class) |
| 27917 | FRIEDAUER, MAX, 6713 ST MORITZ PKWY, COLLEYVILLE, TX, 76034 | US Mail (1st Class) |
| 27917 | FRIEDMAN, RICHARD, 9 EAST DR, WOODBURY, NY, 11797-2102 | US Mail (1st Class) |
| 27917 | FRIEDRICH, BARRY, 16519 MOORPARK ST, ENCINO, CA, 91436 | US Mail (1st Class) |
| 27917 | FRIERSON, TAMMY, 2316 ASTORIA CT, TALLAHASSEE, FL, 32303-3309 | US Mail (1st Class) |
| 27917 | FRIESEN, HOWARD, U1051805 SHERINGTON PL, NEWPORT BEACH, CA, 92663 | US Mail (1st Class) |
| 27917 | FRISCO, TRACY, 2451 ATWELL CT, NEW PORT RICHEY, FL, 34655 | US Mail (1st Class) |
| 27917 | FRISEO, TRACY, 2451 ATWELL CT, NEW PORT RICHEY, FL, 34655 | US Mail (1st Class) |
| 27917 | FRITZ, STACY, 39 HENRIETTA ST FL 1, RED LION, PA, 17356 | US Mail (1st Class) |
| 27917 | FRITZ, WILLIAM, 14448 ASHLEY PL, ANACORTES, WA, 98221 | US Mail (1st Class) |

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27917 | FRNAK, AMY, 4000 WESTERN AVE, CONNERSVILLE, IN, 47331 | US Mail (1st Class) |
| 27917 | FROEHLICH, STEFANI, 17615 LASTING ROSE DR, CYPRESS, TX, 77429 | US Mail (1st Class) |
| 27917 | FROH, GERARD, 251 N 50TH ST, MILWAUKEE, WI, 53208-3631 | US Mail (1st Class) |
| 27917 | FROLICH, EVELYN, 806 VERNON ST, MANCHESTER, CT, 06042-2415 | US Mail (1st Class) |
| 27917 | FROME, MATTHEW, 1837 BREWSTER AVE, REDWOOD CITY, CA, 94062 | US Mail (1st Class) |
| 27917 | FROMM, GARY, 110 SUNSET PL, SEARCY, AR, 72143 | US Mail (1st Class) |
| 27917 | FROOM, DAVID, 23269 PINEY WOOD CIR, CALIFORNIA, MD, 20619-6012 | US Mail (1st Class) |
| 27917 | FROST, JOHN, 2417 HEALY LN, LEXINGTON, KY, 40509 | US Mail (1st Class) |
| 27917 | FROST, MARSHA, 1723 NW 33RD ST, LINCOLN CITY, OR, 97367 | US Mail (1st Class) |
| 27917 | FROST, TIM, PO BOX 393, BEAR RIVER CITY, UT, 84301-0393 | US Mail (1st Class) |
| 27917 | FRUNCH, LEWIS, 221 VANDERBILT DR, YORK, SC, 29745-6367 | US Mail (1st Class) |
| 27917 | FRY, ANSON, 310 N THOMPSON ST, NICKERSON, KS, 67561 | US Mail (1st Class) |
| 27917 | FRYE, SARA, 1548 HEADQUARTERS PLANKTON DR, JOHNS ISLAND, SC, 29455 | US Mail (1st Class) |
| 27917 | FRYE, SARA, 1548 HEADQUARTERS PLANTATION DR, JOHNS ISLAND, SC, 29455 | US Mail (1st Class) |
| 27917 | FRYMAN, SARAH, 585 QUAIL DR, DOTHAN, AL, 36301 | US Mail (1st Class) |
| 27917 | FU, SHEREE, 239 VISTA AVE, PASADENA, CA, 91107 | US Mail (1st Class) |
| 27917 | FU, WEIMING, 3455 PLUM TREE DR APT E, ELLICOTT CITY, MD, 21042-3818 | US Mail (1st Class) |
| 27917 | FUCHIMOTO, SHINTARO, 8007 N SAVANNAH CIR, DAVIE, FL, 33328 | US Mail (1st Class) |
| 27917 | FUENTECILLA, JAY, 24 STIMA AVE, CARTERET, NJ, 07008 | US Mail (1st Class) |
| 27917 | FUENTES, ANDREWS, 78 SEWELL AVE, PISCATAWAY, NJ, 08854 | US Mail (1st Class) |
| 27917 | FUENTES, ANGELA, 11579 LAUREL LAKE SQ, FAIRFAX, VA, 22030 | US Mail (1st Class) |
| 27917 | FUENTES, IRMA, 13309 FLATBUSH AVE, NORWALK, CA, 90650-2170 | US Mail (1st Class) |
| 27917 | FUENTES, MARIO, 3227 DUKE ST, ALEXANDRIA, VA, 22314-4533 | US Mail (1st Class) |
| 27917 | FUENTES, OSCAR, 8864 ROSSINI CT, RIVERSIDE, CA, 92503 | US Mail (1st Class) |
| 27917 | FUENTES, SOPHIA, 16540 SAN JUAN CT, VICTORVILLE, CA, 92395-8756 | US Mail (1st Class) |
| 27917 | FUENTOS, MARIO, 3227 DUKE ST, ALEXANDRIA, VA, 22314-4533 | US Mail (1st Class) |
| 27917 | FUGGITI, LINDA, 11606 SUN RIVER CT, TOMBALL, TX, 77377-7656 | US Mail (1st Class) |
| 27917 | FUJIHARA, DONNA, 14011 MERITAGE CT, BAKERSFIELD, CA, 93314 | US Mail (1st Class) |
| 27917 | FUJIOKA, GRACE, 1501 PEBBLEDON ST, MONTEREY PARK, CA, 91754-4312 | US Mail (1st Class) |
| 27917 | FUKUMITSA, GARRETT, 98 1824 HAPAKI ST, AIEA, HI, 96701 | US Mail (1st Class) |
| 27917 | FULAY, PRASHANT, 11177 PEACHCOVE CT, SUWANEE, GA, 30024 | US Mail (1st Class) |
| 27917 | FULFORD, REICA, 2201 48TH ST E APT 801, TUSCALOOSA, AL, 35405 | US Mail (1st Class) |
| 27917 | FULLER, CYNTHIA, 11 ANN CT APT 206, PARAMUS, NJ, 07652 | US Mail (1st Class) |
| 27917 | FULLER, ERIKA, 6432 EGRET AVE, COCONUT CREEK, FL, 33073-2417 | US Mail (1st Class) |
| 27917 | FULLER, PAULA, 1464 DAWLEY ST, LAS VEGAS, NV, 89104-5422 | US Mail (1st Class) |
| 27917 | FULLER, RICHARD, 11925 RENTON AVE S, SEATTLE, WA, 98178 | US Mail (1st Class) |
| 27917 | FULTZ, SONI, 4331 OLD US HWY 322, REEDSVILLE, PA, 17084 | US Mail (1st Class) |
| 27917 | FUNASAKI, ERIC, 3315 PINAO ST, HONOLULU, HI, 96822 | US Mail (1st Class) |
| 27917 | FUNG, EILEEN, 5515 WISSAHICKON AVE APT C401, PHILADELPHIA, PA, 19144 | US Mail (1st Class) |
| 27917 | FUNG-A-FAT, RONALD, 4605 FOXGLOVE CT, FLOWER MOUND, TX, 75022 | US Mail (1st Class) |
| 27917 | FUNK, ZAHN, 1990 MAYLINN DR, CHAMBERSBURG, PA, 17201-8218 | US Mail (1st Class) |
| 27917 | FURGER, CHRIS, W630 COUNTY RD P, STRATFORD, WI, 54484 | US Mail (1st Class) |
| 27917 | FURST, CHRISTIAN, 1441 EOLUS AVE, ENCINITAS, CA, 92024 | US Mail (1st Class) |
| 27917 | FURUHASHI, RYOJI, 250 W EL CAMINO REAL APT 1400, SUNNYVALE, CA, 94087 | US Mail (1st Class) |
| 27917 | FUSCHETTO, FRANK, 170 ELDRIDGE AVE, YONKERS, NY, 10701-5003 | US Mail (1st Class) |
| 27917 | FUTRAL, MARISSA, 3132 MANTUA AVE # 3, PHILADELPHIA, PA, 19104-2022 | US Mail (1st Class) |
| 27917 | GABBARD, DIANE, 2200 DEANS LANDING DR, LAWRENCEVILLE, GA, 30043-6378 | US Mail (1st Class) |
| 27917 | GABBERT, RONALD, 1356 MILLENNIUM DR, CROWN POINT, IN, 46307-8247 | US Mail (1st Class) |
| 27917 | GABELEV, IGOR, 4616 ALLAMORE DR, PLANO, TX, 75093 | US Mail (1st Class) |
| 27917 | GABRIEL, ARTHUR, 17515 74TH AVE, FLUSHING, NY, 11366-1528 | US Mail (1st Class) |

SN Liquidation, Inc., et al. f/k/a InPhonic, Inc.

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 27917 | GABRIEL, GLORIA, 14528 CULLEN ST, WHITTIER, CA, 90603 | US Mail (1st Class) |
| 27917 | GABRIEL, MAX, 403 EAGLES RIDGE RD, BREWSTER, NY, 10509 | US Mail (1st Class) |
| 27917 | GABRIEL, MICHAEL, 263 TOWN BRAUGH TER SW, LEESBURG, VA, 20175 | US Mail (1st Class) |
| 27917 | GABRIEL, NILDA, 115 OLIVE CT, HERCULES, CA, 94547 | US Mail (1st Class) |
| 27917 | GABRIUS, LISA, 1285 KEVINGTON D, ANTIOCH, IL, 60002 | US Mail (1st Class) |
| 27917 | GABY, DANNY, 1100 MOUNT CARMEL RD, MOSHEIM, TN, 37818-3633 | US Mail (1st Class) |
| 27917 | GACEK, JIM, 2105 WOOD DUCK LN, PASO ROBLES, CA, 93446 | US Mail (1st Class) |
| 27917 | GADDAM, RAJENDER, 43927 CAMELLIA ST, ASHBURN, VA, 20147 | US Mail (1st Class) |
| 27917 | GADDE, MURALI, 1815 SATELLITE BLVD STE 302, DULUTH, GA, 30097 | US Mail (1st Class) |
| 27917 | GADDE, MURALI, 37 JARED DR, NORTH BRUNSWICK, NJ, 08902 | US Mail (1st Class) |
| 27917 | GADE, MEGHNATH, 1700 E 13TH ST # 10YE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 27917 | GADE, RAHUL, 4 FREEPORT DR, BURLINGTON, MA, 01803 | US Mail (1st Class) |
| 27917 | GADE, RUHUL, 4 FREEPORT DR, BURLINGTON, MA, 01803 | US Mail (1st Class) |
| 27917 | GADEU, MARIOLA, 263 MADISON GDNS, OLD BRIDGE, NJ, 08857 | US Mail (1st Class) |
| 27917 | GADHAMSETTY, NARENDRA, 1970 LATHAM ST APT 14, MOUNTAIN VIEW, CA, 94040 | US Mail (1st Class) |
| 27917 | GADIRAJU, RAVI, 39 CLIFFWOOD DR, ALLENTOWN, NJ, 08501-2052 | US Mail (1st Class) |
| 27917 | GADKARI, SAMEET, 5318 GRAND CANYON DR, MEDINA, OH, 44256 | US Mail (1st Class) |
| 27917 | GADUDASU, VIJAY, 35261 DRAKESHIRE PL APT 203, FARMINGTON, MI, 48335 | US Mail (1st Class) |
| 27917 | GAETH, GERALD, 12160 BAKER RD, FRANKENMUTH, MI, 48734 | US Mail (1st Class) |
| 27917 | GAFFNEY, DOUGLAS, 26750 WEST RD, WELLINGTON, OH, 44090 | US Mail (1st Class) |
| 27917 | GAGLIANO, ALICIA, 4878 ROOSEVELT CT, YORBA LINDA, CA, 92886 | US Mail (1st Class) |
| 27917 | GAGNE, MYRNA, 91 POND HILL RD, WALLINGFORD, CT, 06492 | US Mail (1st Class) |
| 27917 | GAGNON, LEANNE, 873 CORTLAND DR, APPLE VALLEY, MN, 55124 | US Mail (1st Class) |
| 27917 | GAGRAT, MANI, 21771 EAGLE LAKE CIR, LAKE FOREST, CA, 92630-2512 | US Mail (1st Class) |
| 27917 | GAHAFER, LEO, 445 CARYBELL LN, ALPHARETTA, GA, 30004 | US Mail (1st Class) |
| 27917 | GAHAGANS, JANICE, 12414 ASKEW ST, GRANDVIEW, MO, 64030 | US Mail (1st Class) |
| 27917 | GAHL, BRENDA, 2127 GOODRICH AVE, SAINT PAUL, MN, 55105 | US Mail (1st Class) |
| 27917 | GAIKAR, YOGESH, 623 LITTLETON TRL, ELGIN, IL, 60120 | US Mail (1st Class) |
| 27917 | GAILEY, BECKY, 6549 34TH AVE N, SAINT PETERSBURG, FL, 33710 | US Mail (1st Class) |
| 27917 | GAJERA, BHARAT, 13642 MASON CREST DR, SAN ANTONIO, TX, 78247 | US Mail (1st Class) |
| 27917 | GAJJAR, MINAL, 10100 BAYMEADOWS RD APT 1301, JACKSONVILLE, FL, 32256 | US Mail (1st Class) |
| 27917 | GALAL, OMAR, 831 S JULIAN ST, NAPERVILLE, IL, 60540-6713 | US Mail (1st Class) |
| 27917 | GALANG, ROBIN, 10875 FENTON RD, MORENO VALLEY, CA, 92557 | US Mail (1st Class) |
| 27917 | GALARRAGA, OKSANA, 74 GOLD ST, NORTH ARLINGTON, NJ, 07031 | US Mail (1st Class) |
| 27917 | GALARZA, EDELMA, 2215 W 103RD ST, CLEVELAND, OH, 44102 | US Mail (1st Class) |
| 27917 | GALISTO, VITO, 2836 ULYSSES ST NE, MINNEAPOLIS, MN, 55418 | US Mail (1st Class) |
| 27917 | GALLAGHER, KELLY, 79 JFK ST # 53, CAMBRIDGE, MA, 02138 | US Mail (1st Class) |
| 27917 | GALLAGHER, MARCIA, 441 ELECTRONICS PKWY, LIVERPOOL, NY, 13088 | US Mail (1st Class) |
| 27917 | GALLAGHER, MARK, 4203 W PONDVIEW PL, LITTLETON, CO, 80123 | US Mail (1st Class) |
| 27917 | GALLAGHER, TRICIA, 934 OAK ST, COSTA MESA, CA, 92627 | US Mail (1st Class) |
| 27917 | GALLANT, THOMAS, 507 FOREST AVE, CHATTANOOGA, TN, 37405 | US Mail (1st Class) |
| 27917 | GALLEGOS, JAVIER, 5348 S TRIPP AVE, CHICAGO, IL, 60632-4606 | US Mail (1st Class) |
| 27917 | GALLEGOS, OOSCAR, 30967 WALKER RD N, WALKER, LA, 70785 | US Mail (1st Class) |
| 27917 | GALLEGOS, OSCAR, 30967 WALKER RD N, WALKER, LA, 70785 | US Mail (1st Class) |
| 27917 | GALLETTI, PATRICIA, 432 ROSETTA PL, UNION, NJ, 07083-8211 | US Mail (1st Class) |
| 27917 | GALLIGHER, TANYA, 8201 CASSIE RD, JACKSONVILLE, FL, 32221 | US Mail (1st Class) |
| 27917 | GALLO, ANGELO, 1345 NW 4TH AVE, FORT LAUDERDALE, FL, 33311-6047 | US Mail (1st Class) |
| 27917 | GALLOWAY, RONALD, 310 E LEE ST, SARDIS, MS, 38666-1220 | US Mail (1st Class) |
| 27917 | GALO, FERNANDO, 30 MONROE PL, BROOKLYN, NY, 11201 | US Mail (1st Class) |
| 27917 | GALOPPO VON BORRIES, NICOLAS, 119 FIDELITY ST APT F4, CARRBORO, NC, 27510 | US Mail (1st Class) |

SN Liquidation, Inc., et al. f/k/a InPhonic, Inc.

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27917 | GALURA, MELANIE, 855 N BAYSHORE RD W APT A201, SAN JOSE, CA, 95112-1631 | US Mail (1st Class) |
| 27917 | GALVAN, GASPAR, PO BOX 4925, PORT ISABEL, TX, 78578 | US Mail (1st Class) |
| 27917 | GALVAN, HECTOR, 5341 72ND PL FL 1 SIDE ENTRANCE, MASPETH, NY, 11378-1526 | US Mail (1st Class) |
| 27917 | GALVAN, MARIA, 3134 MONTEREY LN, WADSWORTH, IL, 60083 | US Mail (1st Class) |
| 27917 | GALVANI, PEGGY, 6472 WINGED FOOT CT, LARKSPUR, CO, 80118 | US Mail (1st Class) |
| 27917 | GALVAO, PEPITA, 426 PARK ST, NEW BEDFORD, MA, 02740 | US Mail (1st Class) |
| 27917 | GALVEZ, MANUEL, 17284 CORNERSTONE DR, PARKER, CO, 80134-9152 | US Mail (1st Class) |
| 27917 | GALVIROJ, PANIDA, 8157 ARTHUR ST, COTATI, CA, 94931 | US Mail (1st Class) |
| 27917 | GAMACHE, CAILEEN, 313 BEECH RIDGE RD, NORTH BERWICK, ME, 03906 | US Mail (1st Class) |
| 27917 | GAMBHIR, BHAGWAN, 9833 NW 45TH ST, CORAL SPRINGS, FL, 33065 | US Mail (1st Class) |
| 27917 | GAMBHIR, NITIN, 17 BATTERY PL STE 723, NEW YORK, NY, 10004 | US Mail (1st Class) |
| 27917 | GAMBHIR, VANDANA, 1328 POINTE CLAIRE DR, SUNNYVALE, CA, 94087-4251 | US Mail (1st Class) |
| 27917 | GAMBINO, FRANK, 9204 AUSTIN AVE, OAK LAWN, IL, 60453 | US Mail (1st Class) |
| 27917 | GAMBINO, FRANK, 9204 S AUSTIN AEV, OAK LAWN, IL, 60453 | US Mail (1st Class) |
| 27917 | GAMBLE, LANCE, 3916 HAMPTON DR, ROCKY MOUNT, NC, 27803 | US Mail (1st Class) |
| 27917 | GAMBLE, ROSE, 19484 COOPER ST, CLINTON TOWNSHIP, MI, 48038 | US Mail (1st Class) |
| 27917 | GAMBOA-NAVAS, ALICE, 388 CHARLES AVE, SUNNYVALE, CA, 94086-6027 | US Mail (1st Class) |
| 27917 | GAMBRELL, SUE, 105 PLEASANT RIDGE DR, WESTMINSTER, SC, 29693-5942 | US Mail (1st Class) |
| 27917 | GAMBRILL, JARED, PO BOX 283, NIANTIC, IL, 62551 | US Mail (1st Class) |
| 27917 | GAMEA, CLAUDIA, 5900 LEAR NAGLE RD, NORTH RIDGEVILLE, OH, 44039 | US Mail (1st Class) |
| 27917 | GAMEZ, EDGAR, 2356 BROOKWOOD RD, LINCOLNTON, NC, 28092 | US Mail (1st Class) |
| 27917 | GAMI, DHRUV, 1519 TRAIL VIEW LN, DURHAM, NC, 27713 | US Mail (1st Class) |
| 27917 | GAMMAITONI, ARNOLD, 2502 LOCKLEIGH RD, JAMISON, PA, 18929 | US Mail (1st Class) |
| 27917 | GAMMONS, SETH, 1220 INDIAN RUN DR APT 437, CARROLLTON, TX, 75010 | US Mail (1st Class) |
| 27917 | GAMPALA, GOPINATH, 709D MCLARTY RD, OXFORD, MS, 38655 | US Mail (1st Class) |
| 27917 | GAMSBY, STEVE, 1126 SE 14TH TER, CAPE CORAL, FL, 33990 | US Mail (1st Class) |
| 27917 | GAN, CHOON, 12335 MEADOW GATE DR, STAFFORD, TX, 77477 | US Mail (1st Class) |
| 27917 | GAN, HAIYONG, 1630 E UNIVERSITY BLVD, TUCSON, AZ, 85721-0001 | US Mail (1st Class) |
| 27917 | GAN, TERENCE, 1000 FOSTER CITY BLVD APT 5407, FOSTER CITY, CA, 94404 | US Mail (1st Class) |
| 27917 | GAN, YEE, 430 E 63RD ST APT 3F, NEW YORK, NY, 10021-7921 | US Mail (1st Class) |
| 27917 | GAN, YEE HOOI, 430 E 63RD ST APT 3F, NEW YORK, NY, 10021-7921 | US Mail (1st Class) |
| 27917 | GANAPATHIRAJU, ARAVIND, 2306 115TH PL SW, EVERETT, WA, 98204 | US Mail (1st Class) |
| 27917 | GANARAJAN, KANNAN, 1230 RIVAGE CIRCLE BRANDON, TAMPA, FL, 33511 | US Mail (1st Class) |
| 27917 | GANDAGARI, BHASKARA, 351 ANJOU CIR, SACRAMENTO, CA, 95835 | US Mail (1st Class) |
| 27917 | GANDARA, ROSA, 3922 S HILL ST, LOS ANGELES, CA, 90037 | US Mail (1st Class) |
| 27917 | GANDHAVADI, SRIKANTH, 3140 S MICHIGAN AVE, CHICAGO, IL, 60616 | US Mail (1st Class) |
| 27917 | GANDHE, PRASHANT, 3481 VALLEY VISTA DR, SAN JOSE, CA, 95148-2176 | US Mail (1st Class) |
| 27917 | GANDHE, SUNIL, 1144 LILY POND LN, YARDLEY, PA, 19067-4743 | US Mail (1st Class) |
| 27917 | GANDHI, AMIT, 830 LANCASTER AVE, SYRACUSE, NY, 13210 | US Mail (1st Class) |
| 27917 | GANDHI, APEXA, 11 THORNTON PL, CLIFTON, NJ, 07012 | US Mail (1st Class) |
| 27917 | GANDHI, APEXA, 11 THORNTON PL APT B, CLIFTON, NJ, 07012 | US Mail (1st Class) |
| 27917 | GANDHI, DIPESH, 7969 MADISON AVE APT 1607, CITRUS HEIGHTS, CA, 95610-7840 | US Mail (1st Class) |
| 27917 | GANDHI, HIMA, 1616 HOPE DR APT 433, SANTA CLARA, CA, 95054 | US Mail (1st Class) |
| 27917 | GANDHI, KABIR, 120 THOUSAND OAKS DR, PITTSBURGH, PA, 15241-1841 | US Mail (1st Class) |
| 27917 | GANDHI, PARICHEY, 218 N HYLAND AVE APT 202, AMES, IA, 50014-7452 | US Mail (1st Class) |
| 27917 | GANDHI, PARIN, 17 EDGEMONT CIR, SCARSDALE, NY, 10583 | US Mail (1st Class) |
| 27917 | GANDHI, RIKIN, 1651 SAINT ANN DR, CAROL STREAM, IL, 60132-0001 | US Mail (1st Class) |
| 27917 | GANDHI, SANKET, 9411 LEE HWY APT 512, FAIRFAX, VA, 22031 | US Mail (1st Class) |
| 27917 | GANDHI, VARUN, 5810-734 WATERFORD VALLEY CRESCENT RD, RALEIGH, NC, 27612 | US Mail (1st Class) |
| 27917 | GANDHI, VIVEK, 505 27TH WAY APT 325, BOULDER, CO, 80305 | US Mail (1st Class) |

SN Liquidation, Inc., et al. f/k/a InPhonic, Inc.

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27917 | GANDLA, UMA, 1299 BUNKER HILL BLVD APT D, COLUMBUS, OH, 43220 | US Mail (1st Class) |
| 27917 | GANEA, CLAUDIA, 5900 LEAR NAGLE RD, NORTH RIDGEVILLE, OH, 44039 | US Mail (1st Class) |
| 27917 | GANESAN, CHERALADHAN, 761 FAIRVIEW TER, VERONA, WI, 53593-1555 | US Mail (1st Class) |
| 27917 | GANESAN, KAILASH, 7009 GENTLE SHADE RD APT 101, COLUMBIA, MD, 21046 | US Mail (1st Class) |
| 27917 | GANESAN, SATHYANARANYANN, 5761 DERBY CT #21, ALEXANDRIA, VA, 22311 | US Mail (1st Class) |
| 27917 | GANESAN, SURYANARAYANAN, 2944 NW MODA WAY APT 734, HILLSBORO, OR, 97124 | US Mail (1st Class) |
| 27917 | GANESH, RAJESH, 39 BUCKLAND ST # 15331, MANCHESTER, CT, 06042-7700 | US Mail (1st Class) |
| 27917 | GANGADHARAIAH, DILIP, 1247 W 30TH ST APT 207, LOS ANGELES, CA, 90007 | US Mail (1st Class) |
| 27917 | GANGADHARAN, SHAJU, 18 MADISON WAY, DOWNINGTOWN, PA, 19335 | US Mail (1st Class) |
| 27917 | GANGIDI, RAHUL REDDY, 2030 BREWSTER ST APT 22, SAINT PAUL, MN, 55108-2008 | US Mail (1st Class) |
| 27917 | GANGRADE, GOVIND, 7189 S CENTRAL PARK, SHELBY TOWNSHIP, MI, 48317 | US Mail (1st Class) |
| 27917 | GANGULA, SREENATH, 2004 LOUISIANA ST, LONGVIEW, WA, 98632-2873 | US Mail (1st Class) |
| 27917 | GANGWAR, PURUSHOTTAM, 8377 E HARTFORD DR STE 200, SCOTTSDALE, AZ, 85255 | US Mail (1st Class) |
| 27917 | GANJU, NEHA, 2123 COBBLESTONE WAY CT, TERRE HAUTE, IN, 47802 | US Mail (1st Class) |
| 27917 | GANLEY, ALAN, 107 BRIARWOOD CT, LEAGUE CITY, TX, 77573 | US Mail (1st Class) |
| 27917 | GANTE JR, AMADEO, 95-655 HANILE ST, MILILANI, HI, 96789 | US Mail (1st Class) |
| 27917 | GANTI, VAMSI, 384 E WILLIAM ST APT 1, SAN JOSE, CA, 95112 | US Mail (1st Class) |
| 27917 | GANTI, VAMSI KRISHNA, 384 E WILLIAM ST APT 1, SAN JOSE, CA, 95112 | US Mail (1st Class) |
| 27917 | GANTT, JEROME, 2230 WINDERMERE WAY, POWDER SPRINGS, GA, 30127-1469 | US Mail (1st Class) |
| 27917 | GANTZ, DUSTIN, 1981 RAMADA TRL, JUSTIN, TX, 76247 | US Mail (1st Class) |
| 27917 | GANZERT, DEBORAH, 10 MAE ST, HIGHLAND SPRINGS, VA, 23075-1930 | US Mail (1st Class) |
| 27917 | GAO, LIKE, 6717 FRIARS RD UNIT 75, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 27917 | GAO, SHU LING, 100 FARRINGTON ST, QUINCY, MA, 02170 | US Mail (1st Class) |
| 27917 | GAO, YUERAN, 611 E PARK ST APT 229, CARBONDALE, IL, 62901 | US Mail (1st Class) |
| 27917 | GAO, YUERAN, 611 E PARK ST # 229, CARBONDALE, IL, 62901 | US Mail (1st Class) |
| 27917 | GAOUAOU, KAMEL, 13 LINCOLN RD, FRANKLIN SQUARE, NY, 11010 | US Mail (1st Class) |
| 27917 | GAPAS, ALEXIS, 3574 W MEDILL AVE, CHICAGO, IL, 60647-2440 | US Mail (1st Class) |
| 27917 | GARA, NAVEEN, 941 E CHERRY ST APT 304W, SPRINGFIELD, MO, 65807 | US Mail (1st Class) |
| 27917 | GARAY, ANITA, PO BOX 830775, STONE MOUNTAIN, GA, 30083-0013 | US Mail (1st Class) |
| 27917 | GARBER, ANDREA, 2200 ALBEMARLE DR APT 205, FAIRFIELD, OH, 45014-4347 | US Mail (1st Class) |
| 27917 | GARCES, ISABEL, 1324 11TH AVE S APT B7, BIRMINGHAM, AL, 35205 | US Mail (1st Class) |
| 27917 | GARCIA, ALEXI, 54 WRIGHT AVE, JERSEY CITY, NJ, 07306 | US Mail (1st Class) |
| 27917 | GARCIA, ALEXI, 54 WRIGHT AVE APT 7, JERSEY CITY, NJ, 07306 | US Mail (1st Class) |
| 27917 | GARCIA, ALYSHIA, 85-351 KAULAWAHA RD, WAIANAE, HI, 96792 | US Mail (1st Class) |
| 27917 | GARCIA, ANNICA, 633 E ALVARADO ST, POMONA, CA, 91767-4835 | US Mail (1st Class) |
| 27917 | GARCIA, ARTURO, 2618 RIVERHOLLOW LN, SUGAR LAND, TX, 77479-8852 | US Mail (1st Class) |
| 27917 | GARCIA, CARLOS, 11609 BRAUN RD, STURTEVANT, WI, 53177 | US Mail (1st Class) |
| 27917 | GARCIA, CARMELO, 834 S LUZERNE AVE, BALTIMORE, MD, 21224 | US Mail (1st Class) |
| 27917 | GARCIA, CESAR, 401 HOLLAND AVE APT 123, SAN ANTONIO, TX, 78212 | US Mail (1st Class) |
| 27917 | GARCIA, DARLENE, 326 STEELE RD, FEASTERVILLE TREVOSE, PA, 19053-4548 | US Mail (1st Class) |
| 27917 | GARCIA, ELOISA, 1262 E KENNEDY DR, STREAMWOOD, IL, 60107 | US Mail (1st Class) |
| 27917 | GARCIA, EMILIA, 516 OJAI RD, SANTA PAULA, CA, 93060 | US Mail (1st Class) |
| 27917 | GARCIA, EMILRA, 516 OJAI RD, SANTA PAULA, CA, 93060 | US Mail (1st Class) |
| 27917 | GARCIA, ERIC, 11 TERRACE CIR APT 1F, GREAT NECK, NY, 11021-4143 | US Mail (1st Class) |
| 27917 | GARCIA, FELIX, 12523 1/2 YUKON AVE, HAWTHORNE, CA, 90250 | US Mail (1st Class) |
| 27917 | GARCIA, GILBERTO, 11133 ELGRACE ST, SANTA FE SPRINGS, CA, 90670-3534 | US Mail (1st Class) |
| 27917 | GARCIA, GUSTAVO, 9952 CHARDONNAY DR, ORLANDO, FL, 32832 | US Mail (1st Class) |
| 27917 | GARCIA, JERELY, 340 E WASHINGTON BLVD APT 3, PASADENA, CA, 91104 | US Mail (1st Class) |
| 27917 | GARCIA, JOEL, 1400 BROADWAY UNIT 1406, SAN DIEGO, CA, 92101 | US Mail (1st Class) |
| 27917 | GARCIA, JUANA, 217 PAULISON AVE, PASSAIC, NJ, 07055-3807 | US Mail (1st Class) |

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27917 | GARCIA, KAREN, 740 N DUKE ST APT 3E, LANCASTER, PA, 17602 | US Mail (1st Class) |
| 27917 | GARCIA, KARL, 5465 WHITE OAK AVE APT 122, VAN NUYS, CA, 91316-2488 | US Mail (1st Class) |
| 27917 | GARCIA, LILA, HC 74 BOX 20309, EL PRADO, NM, 87529 | US Mail (1st Class) |
| 27917 | GARCIA, LUIS, 504 CARTERS GROVE RD, CHARLESTON, SC, 29414 | US Mail (1st Class) |
| 27917 | GARCIA, MANUEL, 14201 S SATURN AVE, SOMERTON, AZ, 85350 | US Mail (1st Class) |
| 27917 | GARCIA, MARCELINO, 10076 FRAGILE FIELDS ST, LAS VEGAS, NV, 89183 | US Mail (1st Class) |
| 27917 | GARCIA, MARIANO, 1203 MISSION ST, DUNCANVILLE, TX, 75137-3039 | US Mail (1st Class) |
| 27917 | GARCIA, MICHAEL, 14827 BALGOWAN RD APT 103, MIAMI LAKES, FL, 33016 | US Mail (1st Class) |
| 27917 | GARCIA, OSCAR, 4041 GOLDEN HORN LN, FORT WORTH, TX, 76123-2565 | US Mail (1st Class) |
| 27917 | GARCIA, PETER, 3361 NW 47TH TER, FORT LAUDERDALE, FL, 33319-6742 | US Mail (1st Class) |
| 27917 | GARCIA, PETRA, 4765 W SHIELDS AVE, FRESNO, CA, 93722 | US Mail (1st Class) |
| 27917 | GARCIA, RAFAEL, 11 BURDSALL DR, PORT CHESTER, NY, 10573 | US Mail (1st Class) |
| 27917 | GARCIA, RUDY, PO BOX 2642, GILROY, CA, 95021 | US Mail (1st Class) |
| 27917 | GARCIA, THOMAS, 700 WILLOW ST, ANGLETON, TX, 77515 | US Mail (1st Class) |
| 27917 | GARDINER, RONALD, 715 S MINNESOTA ST, CAPE GIRARDEAU, MO, 63703 | US Mail (1st Class) |
| 27917 | GARDNER, CHRIS, 5111 NW 4TH PL, GAINESVILLE, FL, 32607-2109 | US Mail (1st Class) |
| 27917 | GARDNER, JASON, 5766 CLAREMONT AVE, OAKLAND, CA, 94618 | US Mail (1st Class) |
| 27917 | GARDNER, LIA, 29131 EDWARD AVE, MADISON HEIGHTS, MI, 48071 | US Mail (1st Class) |
| 27917 | GARDNER, LISA, 514 NE 7TH AVE, DELRAY BEACH, FL, 33483 | US Mail (1st Class) |
| 27917 | GARDNER, LISA, 29131 EDWARD AVE, MADISON HEIGHTS, MI, 48071 | US Mail (1st Class) |
| 27917 | GARDUNO JR, ERNEST, 3443 QUEEN ANNE WAY, COLORADO SPRINGS, CO, 80917-5471 | US Mail (1st Class) |
| 27917 | GARFIELD, ANDREA, 978 THREE POINT AVE, LOGAN, UT, 84321 | US Mail (1st Class) |
| 27917 | GARG, MUKESH, 8818 PAPILLON DR, ELLICOTT CITY, MD, 21043 | US Mail (1st Class) |
| 27917 | GARIAPATI, VISWANATH, 1413 WESTMINSTER BLVD, PARLIN, NJ, 08859 | US Mail (1st Class) |
| 27917 | GARIKAPATI, DEEPAK, 25 HIGHLAND AVE, MONTVILLE, NJ, 07045 | US Mail (1st Class) |
| 27917 | GARIMELLA, VENKATA NAGA RAVIKANTH, 2816 ALISDALE DR APT 203, TOLEDO, OH, 43606 | US Mail (1st Class) |
| 27917 | GARLAND, AVANELLE, 11200 GLORIA AVE, GRANADA HILLS, CA, 91344-3968 | US Mail (1st Class) |
| 27917 | GARLAPATI, ANAND, 12667 CORNISH WALK, ALPHARETTA, GA, 30005 | US Mail (1st Class) |
| 27917 | GARLOW, JAMES W, 340 N LANCEWOOD AVE, RIALTO, CA, 92376-5404 | US Mail (1st Class) |
| 27917 | GARMASH, DANIELA, 1617 N FULLER AVE APT 219, LOS ANGELES, CA, 90046 | US Mail (1st Class) |
| 27917 | GARMIRE, AVERY, 16748 72ND AVE W, EDMONDS, WA, 98026 | US Mail (1st Class) |
| 27917 | GARNENI, SWETHA, 30 AUGUSTA, IRVINE, CA, 92620-3282 | US Mail (1st Class) |
| 27917 | GARNEPUDI, SRINIVAS, 2145 S TONNE DR APT 217, ARLINGTON HEIGHTS, IL, 60005 | US Mail (1st Class) |
| 27917 | GARNER, JAMES, 24 CHIMNEY RIDGE CT, ALTAVISTA, VA, 24517 | US Mail (1st Class) |
| 27917 | GARNER, KENNY, 39 MARLAT SQ, ROGERSVILLE, AL, 35652 | US Mail (1st Class) |
| 27917 | GARREPALLY, RAMESH, 3111 PARKER LN APT 373, AUSTIN, TX, 78741 | US Mail (1st Class) |
| 27917 | GARRETT, RICHARD, 1616 OAK CREEK LN APT D, BEDFORD, TX, 76022 | US Mail (1st Class) |
| 27917 | GARRISON, CHARLES, 625 N TAYLOR AVE, KIRKWOOD, MO, 63122-2941 | US Mail (1st Class) |
| 27917 | GARRISON, KATHY, 5829 WHITE PEBBLE PATH, CLARKSVILLE, MD, 21029-1667 | US Mail (1st Class) |
| 27917 | GARRY, JOHN, 226 N CLINTON ST APT 302, CHICAGO, IL, 60661-1198 | US Mail (1st Class) |
| 27917 | GARTIN, BRYAN, 439 ASHLING CT, SAN JOSE, CA, 95136 | US Mail (1st Class) |
| 27917 | GARTNER, ELIZABETH, 830 COLONIAL LN, TRACY, CA, 95376 | US Mail (1st Class) |
| 27917 | GARVEY, BERNARD, 601 MERIDIAN AVE, SCRANTON, PA, 18504-2871 | US Mail (1st Class) |
| 27917 | GARVEY, DANIEL, 1012 SHELBY ST, EDINBURGH, IN, 46124 | US Mail (1st Class) |
| 27917 | GARVEY, KIMBERLY, 284 S COLUMBUS AVE APT A1, MOUNT VERNON, NY, 10553 | US Mail (1st Class) |
| 27917 | GARY, CHARLES, 6565 WINNEBAGO WAY, SEDALIA, CO, 80135 | US Mail (1st Class) |
| 27917 | GARZA, MELANIE, 14744 SLEEPYGLEN CIR, CHINO HILLS, CA, 91709 | US Mail (1st Class) |
| 27917 | GARZA, MYRA, PO BOX 512, PENITAS, TX, 78576 | US Mail (1st Class) |
| 27917 | GASCOYNE, MICHAEL, 7398 LOUGHBORO LN, SPRINGFIELD, VA, 22150-4433 | US Mail (1st Class) |
| 27917 | GASKEY, JOY, 2242 ALLEGHENY CT, REDDING, CA, 96001 | US Mail (1st Class) |

SN Liquidation, Inc., et al. f/k/a InPhonic, Inc.

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 27917 | GASPER, TAMMY, 161 BEAVER CREEK DR, CHESNEE, SC, 29323 | US Mail (1st Class) |
| 27917 | GAST, THEODORE, 13061 WHEATFIELD FARM RD, SAINT LOUIS, MO, 63141-8546 | US Mail (1st Class) |
| 27917 | GATES, BARBARA, 444 GALISTEO ST STE B&C, SANTA FE, NM, 87501 | US Mail (1st Class) |
| 27917 | GATES, BARBARA, 444 GALISTEO ST STE B, SANTA FE, NM, 87501 | US Mail (1st Class) |
| 27917 | GATES, BARBARA, 44 GALISTEO ST #B, SANTA FE, NM, 87501 | US Mail (1st Class) |
| 27917 | GATES, DEBORAH, 6426 EATON RD, MARCY, NY, 13403 | US Mail (1st Class) |
| 27917 | GATEWOOD, ANDREW, 10430 SHARPSBURG DR, INDEPENDENCE, KY, 41051 | US Mail (1st Class) |
| 27917 | GATHJE, REBECCA, 302 EXCALIBER CIR APT 302, FREDERICKSBURG, VA, 22406-6484 | US Mail (1st Class) |
| 27917 | GATLIN, STEVEN, 365 GEORGIA AVE, LONGWOOD, FL, 32750 | US Mail (1st Class) |
| 27917 | GATMAITAN, ROBERT, 4 FAWN HOLLOW LN, MULLICA HILL, NJ, 08062-2816 | US Mail (1st Class) |
| 27917 | GATTAMARAJU, RAGHAVENDRA, 13371 MONDOVI DR, FRISCO, TX, 75034 | US Mail (1st Class) |
| 27917 | GAUCHAN, KARISHMA, 306 CLINTON ST, COLUMBUS, OH, 43202-2711 | US Mail (1st Class) |
| 27917 | GAUGHRAN, JOSEPH, 4316 ALDINE ST, PHILADELPHIA, PA, 19136-3901 | US Mail (1st Class) |
| 27917 | GAULDIN, MARK, 1420 10TH ST, SHALLOWATER, TX, 79363 | US Mail (1st Class) |
| 27917 | GAULT, GLENDA, 3859 DOUBLE OAK LN, IRVING, TX, 75061-3937 | US Mail (1st Class) |
| 27917 | GAUNIYAL, SUBODH, 9630 STONEMASTERS DR, LOVELAND, OH, 45140 | US Mail (1st Class) |
| 27917 | GAVUAOU, KAMEL, 13 LINCOLN RD, FRANKLIN SQUARE, NY, 11010 | US Mail (1st Class) |
| 27917 | GAWALI, AJAY, 380 S CATHY CT, CHANDLER, AZ, 85226 | US Mail (1st Class) |
| 27917 | GAWARGY, AFRAIM, 1119 POINTE NEW PORTE TER APT 213, CASSLEBERRY, FL, 32707 | US Mail (1st Class) |
| 27917 | GAWARGY, AFRAIM, 1119 POINTE NEW PORTE TER APT 213, CASSELBERRY, FL, 32708 | US Mail (1st Class) |
| 27917 | GAWARGY, AFRAIM, 3147 TERRY BROOK DR APT 1801, WINTER PARK, FL, 32792 | US Mail (1st Class) |
| 27917 | GAWARGY, AFRAIN, 3147 TERRY BROOK DR APT 1801, WINTER PARK, FL, 32792 | US Mail (1st Class) |
| 27917 | GAY, EVAN, 11600 STUART MILL RD, OAKTON, VA, 22124 | US Mail (1st Class) |
| 27917 | GAZDIK, CHRISTIAN, 537 STRATTON DR, MEDINA, OH, 44256 | US Mail (1st Class) |
| 27917 | GAZI, ABDUL, 222 SHOREWOOD DR, GLENDALE HEIGHTS, IL, 60139 | US Mail (1st Class) |
| 27917 | GAZI, ABDUL, 222 SHOREWOOD DR APT 1B, GLENDALE HEIGHTS, IL, 60139 | US Mail (1st Class) |
| 27917 | GAZMOR, ELEZI, 3939 ROGER AVE, ALLEN PARK, MI, 48101 | US Mail (1st Class) |
| 27917 | GAZZANO, SAM, 374 MEADOWLARK RD, BLOOMINGDALE, IL, 60108 | US Mail (1st Class) |
| 27917 | GE, KY, 12814 S NAVAHO DR, OLATHE, KS, 66062 | US Mail (1st Class) |
| 27917 | GE, XUDONG, 3429 PLUM TREE DR APT L, ELLICOTT CITY, MD, 21042 | US Mail (1st Class) |
| 27917 | GEARHART, CHRISTY, 2118 GRANGE HALL RD, FENTON, MI, 48430 | US Mail (1st Class) |
| 27917 | GEBHARDT, SHANE, 2352 BLUE SPRUCE LN, AURORA, IL, 60502-6384 | US Mail (1st Class) |
| 27917 | GEBREAB, TESFA, 400 S ROTHERWOOD AVE S 107, EVANSVILLE, IN, 47714 | US Mail (1st Class) |
| 27917 | GECK, JAMES, 8541 RED BARON BLVD, RENO, NV, 89506 | US Mail (1st Class) |
| 27917 | GEDADA, RAJNIKANTH, 49111 1/4 HAYTER AVE, LAKEWOOD, CA, 90712 | US Mail (1st Class) |
| 27917 | GEDATUS, BRIAN, 2474 30TH AVE, WOODVILLE, WI, 54028-7213 | US Mail (1st Class) |
| 27917 | GEDHADA, RAJNIKANTH, 4911 1/4 HAYTER AVE, LAKEWOOD, CA, 90712-3143 | US Mail (1st Class) |
| 27917 | GEE, HARVEY, 4356 HOWE ST, OAKLAND, CA, 94611 | US Mail (1st Class) |
| 27917 | GEE, RICHARD, 1438 25TH ST APT 3, SANTA MONICA, CA, 90404 | US Mail (1st Class) |
| 27917 | GEE, WAYLAND, 539 TALBOT AVE, ALBANY, CA, 94706 | US Mail (1st Class) |
| 27917 | GEER, NATALIE, 811 MARINE ST APT 8, BOULDER, CO, 80302-6035 | US Mail (1st Class) |
| 27917 | GEGAX, CHRIS, 4545 YORK AVE S, MINNEAPOLIS, MN, 55410 | US Mail (1st Class) |
| 27917 | GEHIN, KATIE, 3323 MCCUE RD APT 1615, HOUSTON, TX, 77056-7172 | US Mail (1st Class) |
| 27917 | GEHRES, GREG, 3426 COUNTRYDALE DR, FORT WAYNE, IN, 46815 | US Mail (1st Class) |
| 27917 | GEHRING, LAURIE, 2302 GRANT LN, LAGO VISTA, TX, 78645 | US Mail (1st Class) |
| 27917 | GEHRKE, FREDERICK, 1810 SWANNANOA DR, GREENSBORO, NC, 27410 | US Mail (1st Class) |
| 27917 | GEIB, PATRICK, W5360 HIGHLAND DR, NEW GLARUS, WI, 53574 | US Mail (1st Class) |
| 27917 | GEIGER, GREER, PO BOX 3396, SANTA ROSA, CA, 95402 | US Mail (1st Class) |
| 27917 | GEIGER, JENNIFER, 19940 N 23RD AVE APT 2100, PHOENIX, AZ, 85027 | US Mail (1st Class) |
| 27917 | GEIGER, JOHN KEITH, 86289 LORANE HWY, EUGENE, OR, 97405 | US Mail (1st Class) |

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 27917 | GEIGER, MARK, 2359 GRICE HILL CT NW, SALEM, OR, 97304 | US Mail (1st Class) |
| 27917 | GEIL, ANGELA, 13863 ST RT 278, LOGAN, OH, 43138 | US Mail (1st Class) |
| 27917 | GEILIKMAN, ELENA, 1610 NORFOLK ST, HOUSTON, TX, 77006 | US Mail (1st Class) |
| 27917 | GEISWITE, KAREN, PO BOX 64, WINFIELD, PA, 17889 | US Mail (1st Class) |
| 27917 | GELAZIS, NIDA, 13 15TH ST SE, WASHINGTON, DC, 20003-1518 | US Mail (1st Class) |
| 27917 | GELFAND, JONATHAN, 41 HIDDEN MEADOW RD, WESTON, CT, 06883 | US Mail (1st Class) |
| 27917 | GELHAR, ANDREA, 8218 W VOLTAIRE AVE, PEORIA, AZ, 85381 | US Mail (1st Class) |
| 27917 | GELMAN, LAURA, 22 WATERBURY RD, MONTCLAIR, NJ, 07043-1714 | US Mail (1st Class) |
| 27917 | GELNAR, PETR, 478 MARCY AVE, RIVERHEAD, NY, 11901 | US Mail (1st Class) |
| 27917 | GELSKI, KRIS, 436 RED RIVER TRL APT 2119, IRVING, TX, 75063-6548 | US Mail (1st Class) |
| 27917 | GELZER, RONALD, 600 LIVE OAK DR, KILLEEN, TX, 76541 | US Mail (1st Class) |
| 27917 | GEMA, MARIE-YOLE, 16404 NW 19TH ST, PEMBROKE PINES, FL, 33028 | US Mail (1st Class) |
| 27917 | GENCO, PAUL, 1865 N HIGLEY RD APT 2052, MESA, AZ, 85205-3336 | US Mail (1st Class) |
| 27917 | GENDRICH, MICHELLE, W169 N11540 BISCAYNE DR, GERMANTOWN, WI, 53022 | US Mail (1st Class) |
| 27917 | GENEZ, BRYAN, 130 SAINT ANDREWS CIR, NEW BERN, NC, 28562 | US Mail (1st Class) |
| 27917 | GENOBIA, DONNA, 39 ANUENUE PL, KULA, HI, 96790 | US Mail (1st Class) |
| 27917 | GENOVESE, JENNIFER, 110502 WINDMILL CT, CHASKA, MN, 55318 | US Mail (1st Class) |
| 27917 | GENOVESI, DANIEL, 51 DES MOINES CT, TINTON FALLS, NJ, 07712 | US Mail (1st Class) |
| 27917 | GENRICH, EDWARD, 2962 THORNRIDGE DR, ATLANTA, GA, 30340 | US Mail (1st Class) |
| 27917 | GENTILE, FREDERICK, 2136 S ROSEWOOD ST, PHILADELPHIA, PA, 19145 | US Mail (1st Class) |
| 27917 | GENTRY, CYNTHIA, 3953 ADAMS AVE, FREMONT, CA, 94538 | US Mail (1st Class) |
| 27917 | GENTRY, JOSEPH, 2516 NW 156TH AVE, GAINESVILLE, FL, 32609-4062 | US Mail (1st Class) |
| 27917 | GENTZ, DAVID, 1426 W 14TH ST, JUNCTION CITY, KS, 66441-1880 | US Mail (1st Class) |
| 27917 | GEORGE, JANIS, 3259 SE RIVER VISTA DR, PORT SAINT LUCIE, FL, 34952 | US Mail (1st Class) |
| 27917 | GEORGE, MARK, 88 BUCKEYE CIR, COLUMBUS, OH, 43217-1085 | US Mail (1st Class) |
| 27917 | GEORGE, MICHAEL, 29242 GLEN OAKS BLVD W, FARMINGTON HILLS, MI, 48334 | US Mail (1st Class) |
| 27917 | GEORGE, SHAJI, 4925 TREVOR DR, YUKON, OK, 73099 | US Mail (1st Class) |
| 27917 | GEORGE, SHARLET, 41 MOUNTAIN OAKS DR, CARROLLTON, GA, 30116 | US Mail (1st Class) |
| 27917 | GEORGE, THOMAS, 4843 CARMEL RD, LA CANADA FLINTRIDGE, CA, 91011 | US Mail (1st Class) |
| 27917 | GEORGERIAN, IRENE, 17202 INGLEWOOD AVE APT 110, LAWNDALE, CA, 90260 | US Mail (1st Class) |
| 27917 | GEORGES, EDNA, 218 13 137TH RD, SPRINGFIELD GARDENS, NY, 11413 | US Mail (1st Class) |
| 27917 | GEORGESCU, CRISTINA, 6675 S ORIOLE BLVD APT 203, DELRAY BEACH, FL, 33446-1328 | US Mail (1st Class) |
| 27917 | GEORGIEVA, LINA, 8710 BEACON TREE LN APT 7, RICHMOND, VA, 23294 | US Mail (1st Class) |
| 27917 | GEORGITIS, MARGARET, 10115 SE 256TH ST, KENT, WA, 98030-6405 | US Mail (1st Class) |
| 27917 | GERARD, CSILLA, 6445 W CAVEDALE DR, PHOENIX, AZ, 85083 | US Mail (1st Class) |
| 27917 | GERBER, DEANA, 758 LOMITA ST, EL SEGUNDO, CA, 90245-3107 | US Mail (1st Class) |
| 27917 | GERBER, RACHEL, 271 DEER PATH LN, BATTLE CREEK, MI, 49015-7935 | US Mail (1st Class) |
| 27917 | GERBERSHAGEN, WILLI, 3415 PARK DR, PARMA, OH, 44134 | US Mail (1st Class) |
| 27917 | GERCHAR, DEAN, 281 N COUNTRY CLUB BLVD, BOCA RATON, FL, 33487 | US Mail (1st Class) |
| 27917 | GERCHAR, DEAN, 281 H COUNTRY CLUB BLVD, BOCA RATON, FL, 33487 | US Mail (1st Class) |
| 27917 | GERCZAK, GREGORY, 8678 FIELDCREST RD, RICHMOND, VA, 23235 | US Mail (1st Class) |
| 27917 | GERHARD, LISA, 1705 BARBADOS DR, MANSFIELD, TX, 76063 | US Mail (1st Class) |
| 27917 | GERHART, JEFFREY, 1041 TOWN LINE RD, LANCASTER, NY, 14086 | US Mail (1st Class) |
| 27917 | GERHART, LORRA/INE, 115 CORNERSTONE DR, BLANDON, PA, 19510 | US Mail (1st Class) |
| 27917 | GERHART, LORRAINE, 115 CORNERSTONE DR, BLANDON, PA, 19510 | US Mail (1st Class) |
| 27917 | GERKEN, JOHN, 11089 ROBERT CARTER RD, FAIRFAX STATION, VA, 22039-1319 | US Mail (1st Class) |
| 27917 | GERLACH, TIMOTHY, 14600 NE 403 ST, AMBOY, WA, 98601 | US Mail (1st Class) |
| 27917 | GERMAINE, CHRISTINE, 135 1ST ST APT 1E, KEYPORT, NJ, 07735 | US Mail (1st Class) |
| 27917 | GERNDRICH, MICHELLE, W 169 N 11540 BISCAYNE DR, GERMANTOWN, WI, 53022 | US Mail (1st Class) |
| 27917 | GERSABECK, JAY, 2944 EDGEFIELD DR, WATERFORD, MI, 48328 | US Mail (1st Class) |

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 27917 | GERSMTEYN, MIKHAIL, 900 SIOUX DR, ROUND LAKE HEIGHTS, IL, 60073 | US Mail (1st Class) |
| 27917 | GERSON, JEFFREY, 250 W 103RD ST # 76, NEW YORK, NY, 10025 | US Mail (1st Class) |
| 27917 | GERVAIS, RAYMOND, 11 NIANJIC TR, WEST GREENWICH, RI, 02817 | US Mail (1st Class) |
| 27917 | GERVAIS, RAYMOND, 11 NIANTIC TRL, WEST GREENWICH, RI, 02817 | US Mail (1st Class) |
| 27917 | GERVAUS, RAYMOND, 11 NIANTIC TRL, WEST GREENWICH, RI, 02817 | US Mail (1st Class) |
| 27917 | GESKE, GEORGIA, 3015 COVERED BRIDGE WAY, JOLIET, IL, 60435 | US Mail (1st Class) |
| 27917 | GETTINGS, CHARLES, 310 DARLAN HILL DR, PITTSBURGH, PA, 15239 | US Mail (1st Class) |
| 27917 | GETZ, JAMIE, 9716 HARVESTER CIR, PERRY HALL, MD, 21128-9026 | US Mail (1st Class) |
| 27917 | GHALCHI, MEHRI, 5725 LARRYAN DR, WOODLAND HILLS, CA, 91367-4041 | US Mail (1st Class) |
| 27917 | GHALY, MOURIS, 17901 14TH AVE W, LYNNWOOD, WA, 98037 | US Mail (1st Class) |
| 27917 | GHANT, WILLIAM, 53 APRICOT CT, LAKE JACKSON, TX, 77566-4307 | US Mail (1st Class) |
| 27917 | GHAT, VENKATESH, 9342 CHERRY HILL RD APT 2, COLLEGE PARK, MD, 20740 | US Mail (1st Class) |
| 27917 | GHATE, SNEHA, 1253 PROGRESS ST NW, BLACKSBURG, VA, 24060 | US Mail (1st Class) |
| 27917 | GHEDINI, JOHN, 21 ROUND LN, LEVITTOWN, NY, 11756 | US Mail (1st Class) |
| 27917 | GHERARDI, ROLAND, 780 W ARMY TRAIL RD # 123, CAROL STREAM, IL, 60188-9297 | US Mail (1st Class) |
| 27917 | GHEWARE, SACHIN, 4916 GRAND AVE APT 6, KANSAS CITY, MO, 64112 | US Mail (1st Class) |
| 27917 | GHEWARE, SACHIN, 4916 GRAND AVE # L, KANSAS CITY, MO, 64112 | US Mail (1st Class) |
| 27917 | GHIASEDDIN, NASIR, 50711 MERCURY DR, GRANGER, IN, 46530-9796 | US Mail (1st Class) |
| 27917 | GHOLAMI, GHOLAM REZA, 2701 NARCISSA RD, PLYMOUTH MEETING, PA, 19462 | US Mail (1st Class) |
| 27917 | GHOLAMI, REZA, 2701 NARCISSA RD, PLYMOUTH MEETING, PA, 19462 | US Mail (1st Class) |
| 27917 | GHOLAP, RAJESH, 1308 WOODBRIDGE COMMONS WAY, ISELIN, NJ, 08830 | US Mail (1st Class) |
| 27917 | GHOSH, JOYITA, 700 LOWER STATE RD APT 13C1, NORTH WALES, PA, 19454 | US Mail (1st Class) |
| 27917 | GHOSH, SUBHALAKSHMI, 311 W 50TH ST APT 2Q, NEW YORK, NY, 10019-6684 | US Mail (1st Class) |
| 27917 | GHOSH, SUBHASIS, 2061 STOCKTON DR, SANFORD, FL, 32771 | US Mail (1st Class) |
| 27917 | GHUGE, SUJAY, 1214 HIDDEN RDG APT 1058, IRVING, TX, 75038-4466 | US Mail (1st Class) |
| 27917 | GIAG, PETER, 86 NORTH ST, ALBION, PA, 16401 | US Mail (1st Class) |
| 27917 | GIANAKOS, CHRIS, 12815 CAREYWOOD DR, SUGAR LAND, TX, 77478 | US Mail (1st Class) |
| 27917 | GIANESAN, KAILASH, 7009 GENTLE SHADE RD APT 101, COLUMBIA, MD, 21046 | US Mail (1st Class) |
| 27917 | GIANG, STEVE, 425 E CENTRAL AVE, SAN GABRIEL, CA, 91776 | US Mail (1st Class) |
| 27917 | GIANINO, MICHAEL, 8716 DESERT DUNES TRL, MC KINNEY, TX, 75070 | US Mail (1st Class) |
| 27917 | GIBBS, JASON, 222 CARDINAL DR, SULLIVAN, WI, 53178 | US Mail (1st Class) |
| 27917 | GIBBS, LISA, 8320 W 8TH ST, WINONA, MN, 55987-9255 | US Mail (1st Class) |
| 27917 | GIBBS, STACEY, 1273 W COLDWATER RD, FLINT, MI, 48505 | US Mail (1st Class) |
| 27917 | GIBLIN, DEAN, 12601 MEGHANS BAY CT, RICHMOND, VA, 23233-3344 | US Mail (1st Class) |
| 27917 | GIBSON, BARBARA, 35 FAY RD, SCITUATE, MA, 02066 | US Mail (1st Class) |
| 27917 | GIBSON, BRADY, 296 WALNUT AVE, WHEELING, IL, 60090 | US Mail (1st Class) |
| 27917 | GIBSON, DARRELL, 12615 W BAYAUD AVE UNIT 33, LAKEWOOD, CO, 80228 | US Mail (1st Class) |
| 27917 | GIBSON, JAYSON, 4479 C ST SE, WASHINGTON, DC, 20019 | US Mail (1st Class) |
| 27917 | GIBSON, KENNETH, 10370 HAMLET GLEN DR, JACKSONVILLE, FL, 32221 | US Mail (1st Class) |
| 27917 | GIBSON, TOSHIRO, PO BOX 120, ARMONA, CA, 93202 | US Mail (1st Class) |
| 27917 | GIDWANI, MAHESH, 40 OLCOTT ST APT 102, MANCHESTER, CT, 06040 | US Mail (1st Class) |
| 27917 | GIES, JANICE, 1415 LYTLE RD, YUBA CITY, CA, 95993-8616 | US Mail (1st Class) |
| 27917 | GIESEKE, GORDON, 810 W 3RD ST, RED WING, MN, 55066 | US Mail (1st Class) |
| 27917 | GIFFIN, CRAIG, 11628 PEACHSTONE LN, ORLANDO, FL, 32821 | US Mail (1st Class) |
| 27917 | GIGNOUX, SIMON, 3501 D AVINCI WAY, MELBOURNE, FL, 32901 | US Mail (1st Class) |
| 27917 | GIKONYO, ROSE, 10513 CODDARD ST APT 303, SHAWNEE MISSION, KS, 66214 | US Mail (1st Class) |
| 27917 | GILBERT, CHRISTOPHER, 120 DOROTHY CT, ISLAND LAKE, IL, 60042 | US Mail (1st Class) |
| 27917 | GILBERT, COLIN, 3138 WINTER RIDGE DR, HOLLAND, MI, 49424-8508 | US Mail (1st Class) |
| 27917 | GILBERT, DUANE, 15704 W KENDAVILLE RD, CORAL, MI, 49322-9619 | US Mail (1st Class) |
| 27917 | GILBERT, JOY, 4223 SAN MARCO DR, LONGMONT, CO, 80503 | US Mail (1st Class) |

SN Liquidation, Inc., et al. f/k/a InPhonic, Inc.

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27917 | GILBERT, SHAWNA, 16 HOPE ST, PITTSFIELD, MA, 01201 | US Mail (1st Class) |
| 27917 | GILBERT, STEVEN, 26 RUSTLING LEAF PL, KEARNEYSVILLE, WV, 25430 | US Mail (1st Class) |
| 27917 | GILE, RYAN, 3993 SPRING MOUNTAIN RD # 308, LAS VEGAS, NV, 89102 | US Mail (1st Class) |
| 27917 | GILES, GEOFF, 4596 MOCKINGBIRD ST, LAS CRUCES, NM, 88011-9616 | US Mail (1st Class) |
| 27917 | GILIBERTI, CHIMEI, 2586 CYPRESS AVE, EAST MEADOW, NY, 11554 | US Mail (1st Class) |
| 27917 | GILL, AMARDEEP, PO BOX 163172, FORT WORTH, TX, 76161-3172 | US Mail (1st Class) |
| 27917 | GILL, BRIJESH, 704 E 10TH ST, HOUSTON, TX, 77008-7104 | US Mail (1st Class) |
| 27917 | GILL, JAGDIP, 7430 KENSINGTON DR, BUENA PARK, CA, 90621 | US Mail (1st Class) |
| 27917 | GILL, MANINDER, 14 MCDANIEL DR # 2011, DURHAM, NH, 03824 | US Mail (1st Class) |
| 27917 | GILL, MANINDER, 14 MC DANIEL DR #2011, KENDALL PARK, NJ, 08824 | US Mail (1st Class) |
| 27917 | GILL, STEVE, 5056 MIRA VISTA DR NE, RIO RANCHO, NM, 87144-5608 | US Mail (1st Class) |
| 27917 | GILLAND, STEPHEN, 707 HIGHWAY 59 N, BOWIE, TX, 76230-4244 | US Mail (1st Class) |
| 27917 | GILLASPY, EVERETT, 7559 SE 6TH AVE, PLEASANT HILL, IA, 50327 | US Mail (1st Class) |
| 27917 | GILLELAND, CONSTANCE, 805 W GIBSON ST, AUSTIN, TX, 78704 | US Mail (1st Class) |
| 27917 | GILLER, SHANE, 861 CONGRESSIONAL RD, SIMI VALLEY, CA, 93065 | US Mail (1st Class) |
| 27917 | GILLESPIE, KEITH, 14134 PINEHURST AVE, BATON ROUGE, LA, 70817 | US Mail (1st Class) |
| 27917 | GILLESPIE, YENNY, 14509 OLIPHANT ST, AUSTIN, TX, 78725 | US Mail (1st Class) |
| 27917 | GILLEY, KENNETH, 17 LEXINGTON DR, FAIRVIEW HEIGHTS, IL, 62208-2138 | US Mail (1st Class) |
| 27917 | GILLIAM, DENNIS, 58 IVIERS DR, LITTLE ROCK, AR, 72223 | US Mail (1st Class) |
| 27917 | GILLIAM, SCOTT, 7061 ROCKHILL DR, JENISON, MI, 49428 | US Mail (1st Class) |
| 27917 | GILLIAM, SCOTT, 507 A SSOUTH OLD STATESVILLE RD, HUNTERSVILLE, NC, 28078 | US Mail (1st Class) |
| 27917 | GILLIAM, SCOTT, 507 S OLD STATESVILLE RD # A, HUNTERSVILLE, NC, 28078 | US Mail (1st Class) |
| 27917 | GILLILAND, NICOLE, 4540 FREMONT AVE S, MINNEAPOLIS, MN, 55419-4745 | US Mail (1st Class) |
| 27917 | GILLILAND, DEBRA, 1113 E WARREN ST, BUCYRUS, OH, 44820 | US Mail (1st Class) |
| 27917 | GILLINGHAM, ALFRED, 3705 SUN SHADOWS LN, SACRAMENTO, CA, 95821-3269 | US Mail (1st Class) |
| 27917 | GILMAN, GERALD, 7730 ANDERSONVILLE PIKE, KNOXVILLE, TN, 37938 | US Mail (1st Class) |
| 27917 | GILMORE, KATHY CASEY D, 7117 E EASTON PL, TULSA, OK, 74115 | US Mail (1st Class) |
| 27917 | GILMORE, LAMAR, 138 TIDE MILL LN APT B, HAMPTON, VA, 23666 | US Mail (1st Class) |
| 27917 | GIMUI, SAMSON, 217 KATHARINE THOMAS HALL 101 GARFIELD AVE, EAU CLAIRE, WI, 54701 | US Mail (1st Class) |
| 27917 | GINDRAUX, FREDERIC, 15 WHITEWOOD RD, NEWTOWN, CT, 06470-1560 | US Mail (1st Class) |
| 27917 | GINDY, YOUSSEF, 8744 ETIWANDA AVE APT 14, NORTHRIDGE, CA, 91325 | US Mail (1st Class) |
| 27917 | GINEBURG, ZAK, 8 KATY LN, NORWALK, CT, 06851 | US Mail (1st Class) |
| 27917 | GINGRICH, DARELL, 580 LINWOOD AVE NE, ATLANTA, GA, 30306 | US Mail (1st Class) |
| 27917 | GINGRICH, JOHN, 239 BEACON DRIVE, PHOENIXVILLE, PA, 19460 | US Mail (1st Class) |
| 27917 | GINTHER, LAURA, 4146 CULEBRA CT, BOULDER, CO, 80301 | US Mail (1st Class) |
| 27917 | GINZBURG, ZAK, 8 KATY LN, NORWALK, CT, 06851 | US Mail (1st Class) |
| 27917 | GIOIA, FRANK, 67 NEWBRIDGE RD, LOWELL, MA, 01854 | US Mail (1st Class) |
| 27917 | GIOMETTA, MARY, 343 S 500 E APT 605, SALT LAKE CITY, UT, 84102 | US Mail (1st Class) |
| 27917 | GIONFRIDDO, JAMES, 3675 CLASSIC DR S, MEMPHIS, TN, 38125-0756 | US Mail (1st Class) |
| 27917 | GIORDANO, FRANK, 10231 SYCAMORE CANYON RD, MORENO VALLEY, CA, 92557 | US Mail (1st Class) |
| 27917 | GIORDANO, JANINE, 8947 WILLOW LN, SAINT JOHN, IN, 46373 | US Mail (1st Class) |
| 27917 | GIORDANO, JOSEPH, 33843 ORBAN DR, STERLING HEIGHTS, MI, 48310 | US Mail (1st Class) |
| 27917 | GIRGIS, JOHN, 7427 NATIVE OAK LN, IRVING, TX, 75063 | US Mail (1st Class) |
| 27917 | GIRI, VARUN, 3105 S DURANGO AVE APT 1, LOS ANGELES, CA, 90034 | US Mail (1st Class) |
| 27917 | GIRN, RAJINDER, 2571 BLOSSOM CIR, STOCKTON, CA, 95212 | US Mail (1st Class) |
| 27917 | GIRON, ISRAEL, 1034 FOOTHILL DR, WINDSOR, CA, 95492 | US Mail (1st Class) |
| 27917 | GIRON, MARIA, 4839 W 112TH ST, INGLEWOOD, CA, 90304-2502 | US Mail (1st Class) |
| 27917 | GISEL, STEPHANIE, 9009 UNIVERSITY PKWY APT 215, PENSACOLA, FL, 32514 | US Mail (1st Class) |
| 27917 | GISH, RANDI, 763 CLOVER HILL RD, EWING, KY, 41039-8312 | US Mail (1st Class) |
| 27917 | GIST, JASON, 2517 GREENFIELD DR, EDMOND, OK, 73003 | US Mail (1st Class) |

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27917 | GITAHI, SAMMY, 1902 KENTUCKY ST APT B, LAWRENCE, KS, 66046 | US Mail (1st Class) |
| 27917 | GIURGEA, DANIEL, 807 S MATTIS AVE APT 1, CHAMPAIGN, IL, 61821 | US Mail (1st Class) |
| 27917 | GIVENS, ROBERT, 950 ECHO LN STE 360, HOUSTON, TX, 77024 | US Mail (1st Class) |
| 27917 | GIZZI, PETER, 136 BUSTEED DR, MIDLAND PARK, NJ, 07432 | US Mail (1st Class) |
| 27917 | GLADFELTER, WILLIAM, 335 CHURCH ST APT 6, HUNTINGDON, PA, 16652 | US Mail (1st Class) |
| 27917 | GLADNEY, PAMELA, 3627 BLACK CRICKETT CT, HUMBLE, TX, 77396 | US Mail (1st Class) |
| 27917 | GLAISTER, RONALD, 753 CAMPBELL AVE, NEW KENSINGTON, PA, 15068 | US Mail (1st Class) |
| 27917 | GLASER, DAN, 5600 DUMFRIES DR, RALEIGH, NC, 27609 | US Mail (1st Class) |
| 27917 | GLASER, WILLIAM, 1043 W MAIN ST, BLYTHEVILLE, AR, 72315 | US Mail (1st Class) |
| 27917 | GLASS, CHARITY, 4006 NORTHMINISTER ST, PITTSBURGH, PA, 15212-1622 | US Mail (1st Class) |
| 27917 | GLASS, DANIEL, 2934 RIPPLING SPRINGS ST, LAUGHLIN, NV, 89029 | US Mail (1st Class) |
| 27917 | GLASS, SUFFOLK, 93 CARLETON AVE, ISLIP TERRACE, NY, 11752 | US Mail (1st Class) |
| 27917 | GLASSE, CATHYANNE, 26 EBBITTS ST APT 4K, STATEN ISLAND, NY, 10306 | US Mail (1st Class) |
| 27917 | GLASSMEN, JANE, 4 SANTE AUITA PL, CHERRY HILL, NJ, 08002 | US Mail (1st Class) |
| 27917 | GLASSNER, DAVID, 14 SETTLERS WAY, ELLINGTON, CT, 06029 | US Mail (1st Class) |
| 27917 | GLEASON, RYAN, 1263 CEDARWOOD DR, SANTA ROSA, CA, 95401-9165 | US Mail (1st Class) |
| 27917 | GLENER, MARILYNN, 1046 SANCTUARY COVE DR, WEST PALM BEACH, FL, 33410 | US Mail (1st Class) |
| 27917 | GLENN, JEFFREY, 907 GROTON DR, BURBANK, CA, 91504 | US Mail (1st Class) |
| 27917 | GLENN, JERALD, 2033 E MARQUETTE DR, GILBERT, AZ, 85234 | US Mail (1st Class) |
| 27917 | GLENNY, WENDY, 10600 FRANKS RD, HUNTINGDON, PA, 16652 | US Mail (1st Class) |
| 27917 | GLENZER, KELLY, 6559 N 85TH ST, MILWAUKEE, WI, 53224 | US Mail (1st Class) |
| 27917 | GLESSNER, KAREN, 113 WHITE HORSE RD, BERLIN, PA, 15530 | US Mail (1st Class) |
| 27917 | GLICK, PETER, 1111 CAMINO DEL RIO STE 4, DURANGO, CO, 81301-5172 | US Mail (1st Class) |
| 27917 | GLIEBE, ROGER, 852 PRINTEMPO PL, SAN JOSE, CA, 95134 | US Mail (1st Class) |
| 27917 | GLISOVIC, MIROSLAV, 6643 CHURCH ST, MORTON GROVE, IL, 60053-2304 | US Mail (1st Class) |
| 27917 | GLITSCH, HANS, 133 GLACIER RIDGE RD, QUILCENE, WA, 98376 | US Mail (1st Class) |
| 27917 | GLOVER WILSON, ANGUS, 198 E 7TH ST APT 5, NEW YORK, NY, 10009 | US Mail (1st Class) |
| 27917 | GLYNN, ADRIENNE, 90 S PARK AVE APT A4, ROCKVILLE CENTRE, NY, 11570-6107 | US Mail (1st Class) |
| 27917 | GLYNN, NATASHA, 5618 PINNACLE HEIGHTS CIR APT 304, TAMPA, FL, 33624 | US Mail (1st Class) |
| 27917 | GLYNN, SCOTT, 1915 NW LAKE AVE, LAWTON, OK, 73507 | US Mail (1st Class) |
| 27917 | GNANAMURTHY, SAILESH, 236 QUAIL MDWS, IRVINE, CA, 92603 | US Mail (1st Class) |
| 27917 | GNASSI, ELLEN, 153 HALL ST, RICHMOND HILL, GA, 31324-7213 | US Mail (1st Class) |
| 27917 | GNIADEK, RON, 9 LAURIE LN, WEST HAVEN, CT, 06516 | US Mail (1st Class) |
| 27917 | GO BONCAN, JOHN GIL, 17926 MAGENTA SPRINGS DR, HUMBLE, TX, 77346 | US Mail (1st Class) |
| 27917 | GO, PETER, 3324 CASTLE HEIGHTS AVE APT 307, LOS ANGELES, CA, 90034 | US Mail (1st Class) |
| 27917 | GOAD, RYAN, 6220 N ALLISON DR, OKLAHOMA CITY, OK, 73112 | US Mail (1st Class) |
| 27917 | GOARING, JENNIFER, 16501 NE 12TH CT, RIDGEFIELD, WA, 98642 | US Mail (1st Class) |
| 27917 | GOBBONS, SHEA, 1007 BRIARWOOD DR, NAMPA, ID, 83651-2114 | US Mail (1st Class) |
| 27917 | GOBLE, CARLA, 206 SO ATER ST, SAPULPA, OK, 74066 | US Mail (1st Class) |
| 27917 | GOBUTY, DAVID, 2533 WEBSTER ST, PALO ALTO, CA, 94301 | US Mail (1st Class) |
| 27917 | GOCO, ARTHUR, 2383 S VAUGHN WAY APT 410, AURORA, CO, 80014-2015 | US Mail (1st Class) |
| 27917 | GODBOLE, AMIT, 528 CROMWELL CT, COPPELL, TX, 75019 | US Mail (1st Class) |
| 27917 | GODDANTI, ANJANI KUMAR, 978 MANGROVE AVE #D, SEIAD VALLEY, CA, 96086 | US Mail (1st Class) |
| 27917 | GODDARD, WALTER, 5251 VIVID DR, STONE MOUNTAIN, GA, 30087-3429 | US Mail (1st Class) |
| 27917 | GODDEN, ROBERT, 534 N MISSOURI ST, SHELBURN, IN, 47879 | US Mail (1st Class) |
| 27917 | GOEB, LAURA, 1116 WASHINGTON DR, MOODY, AL, 35004 | US Mail (1st Class) |
| 27917 | GOEHNER, TAMELA, PO BOX 3352, ARIZONA CITY, AZ, 85223-3352 | US Mail (1st Class) |
| 27917 | GOEL, EKTA, 319 N JACKSON ST APT 6F, STARKVILLE, MS, 39759 | US Mail (1st Class) |
| 27917 | GOEL, PARVESH, 108 KENILWORTH PL, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 27917 | GOEL, PUNIT, 1053 CAMPBELL AVE, WEST HAVEN, CT, 06516 | US Mail (1st Class) |

SN Liquidation, Inc., et al. f/k/a InPhonic, Inc.

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27917 | GOEL, VIPUL, 4219 OREGON AVE N APT 511, NEW HOPE, MN, 55428 | US Mail (1st Class) |
| 27917 | GOERTZ, BRIAN, 290 GLEN MEADOWS CT, TROY, MO, 63379 | US Mail (1st Class) |
| 27917 | GOINDWANI, DEEPAK, 3609 BRATTON RIDGE XING, AUSTIN, TX, 78728-3679 | US Mail (1st Class) |
| 27917 | GOKTEN, MESUT, 211 LAFAYETTE RD APT 522, SYRACUSE, NY, 13205-2915 | US Mail (1st Class) |
| 27917 | GOLDA, JOH, 20215 CHELSEA CANYON CT, KATY, TX, 77450 | US Mail (1st Class) |
| 27917 | GOLDBERG, BELLA, 14 W 103RD ST APT 1C, NEW YORK, NY, 10025 | US Mail (1st Class) |
| 27917 | GOLDBERG, DANIEL, 6210 SHELDON RD APT 2808, TAMPA, FL, 33615 | US Mail (1st Class) |
| 27917 | GOLDBERG, MARTHA, 1575 WILHOIT AVE, NEWARK, OH, 43055 | US Mail (1st Class) |
| 27917 | GOLDBERG, MARTHA, 1575 WILHOIT AVE, LEWIS CENTER, OH, 43035-7935 | US Mail (1st Class) |
| 27917 | GOLDBERG, RACHEL, 1216 AVE L, BROOKLYN, NY, 11230 | US Mail (1st Class) |
| 27917 | GOLDBERG, RACHEL, 1216 AVENUE L, BROOKLYN, NY, 11230 | US Mail (1st Class) |
| 27917 | GOLDEN, AMANDA, 1241 FIELDING LN, FRANKLIN, IN, 46131 | US Mail (1st Class) |
| 27917 | GOLDEN, CHANDREA, 9035 S BURKY AVE 2ND FL, CHICAGO, IL, 60617 | US Mail (1st Class) |
| 27917 | GOLDEN, SUSAN, 1905 BEE CREEK DR, COLLEGE STATION, TX, 77840-4871 | US Mail (1st Class) |
| 27917 | GOLDFARB, JAMES, 58 ILLINOIS AVE, LONG BEACH, NY, 11561-1123 | US Mail (1st Class) |
| 27917 | GOLDIE, DANIEL, 739 ROSEWOOD DR, PALO ALTO, CA, 94303 | US Mail (1st Class) |
| 27917 | GOLDSBORO, CADICE, 2025 SEWARD AVE APT 6B, BRONX, NY, 10473 | US Mail (1st Class) |
| 27917 | GOLDSMITH, KAREN, 15141 LA CROSSE AVE, OAK FOREST, IL, 60452 | US Mail (1st Class) |
| 27917 | GOLDSMITH, NINA, 124 BICKLEY RD # 3, GLENSIDE, PA, 19038-4503 | US Mail (1st Class) |
| 27917 | GOLDSTEIN, ALAN, 43 JACOBS TER, NEWTON, MA, 02459-2818 | US Mail (1st Class) |
| 27917 | GOLDSTEIN, JASON, 9619 CRESCENT VIEW DR NO, BOYNTON BEACH, FL, 33437 | US Mail (1st Class) |
| 27917 | GOLDSTEIN, JULES, 2220 MUIRFIELD WAY, OLDSMAR, FL, 34677 | US Mail (1st Class) |
| 27917 | GOLDSTEIN, PHILLIP, 7522 KYLE ST, TUJUNGA, CA, 91042-1668 | US Mail (1st Class) |
| 27917 | GOLDSTEIN, TINA, 145 1ST AVE # 100, NEW YORK, NY, 10003 | US Mail (1st Class) |
| 27917 | GOLDSTEIN, WILLIAM, 9307 OLD BONHOMME RD, SAINT LOUIS, MO, 63132 | US Mail (1st Class) |
| 27917 | GOLDWIRE, KENNETH, 6032 RALEIGH ST APT 2209, ORLANDO, FL, 32835-2237 | US Mail (1st Class) |
| 27917 | GOLEMBIEWSKI, LAUREN, 6008 FOUNTAIN PTE #9, GRAND BLANC, MI, 48439 | US Mail (1st Class) |
| 27917 | GOLEZ, MAROLA, 4375 RUSTIC RD, CONCORD, CA, 94521 | US Mail (1st Class) |
| 27917 | GOLI, KOTESWARA, 8905 MARKSFIELD RD APT 2, LOUISVILLE, KY, 40222-5251 | US Mail (1st Class) |
| 27917 | GOLIA, SUNIL, 57 HAVERMILL RD, NEW CITY, NY, 10956 | US Mail (1st Class) |
| 27917 | GOLIGOSKI, PAULA, 916 GOLF COURSE RD, GRAND RAPIDS, MN, 55744 | US Mail (1st Class) |
| 27917 | GOLKARIEH, NARSIS, 1073 CLEARWOOD AVE, RIVERSIDE, CA, 92506 | US Mail (1st Class) |
| 27917 | GOLLA, CHAKRA, 315 GREENFIELD RD, BRIDGEWATER, NJ, 08807 | US Mail (1st Class) |
| 27917 | GOLLA, KALYAN, 5404 CREEK RIDGE LN APT P, RALEIGH, NC, 27607 | US Mail (1st Class) |
| 27917 | GOLOVASHKINA, NATALYA, 2810 BRISTOL DR APT 304, LISLE, IL, 60532 | US Mail (1st Class) |
| 27917 | GOMES, LISA, 1152 REID PL, INDIANAPOLIS, IN, 46203 | US Mail (1st Class) |
| 27917 | GOMEZ, ANNIE, 375 LOCUST AVE APT 12, WASHINGTON, PA, 15301-3366 | US Mail (1st Class) |
| 27917 | GOMEZ, CARLOS, 11313 SW NORTHLAND DR, PORT SAINT LUCIE, FL, 34987 | US Mail (1st Class) |
| 27917 | GOMEZ, CATRINA, 3719 W 119TH ST APT 203, ALSIP, IL, 60803 | US Mail (1st Class) |
| 27917 | GOMEZ, DEBBIE, 4002 N PARK ST, WESTMONT, IL, 60559-1327 | US Mail (1st Class) |
| 27917 | GOMEZ, GERDA, 4906 GLENMEADOW DR, HOUSTON, TX, 77096 | US Mail (1st Class) |
| 27917 | GOMEZ, MARIA, 728 S FULTON AVE, WAUKEGAN, IL, 60085 | US Mail (1st Class) |
| 27917 | GOMEZ, MARLON, 1071 CHASE CREEK CT, LAWRENCEVILLE, GA, 30044 | US Mail (1st Class) |
| 27917 | GOMEZ, THELMA, 230 W 8TH ST, WAYNESBORO, PA, 17268 | US Mail (1st Class) |
| 27917 | GONDHALEKAR, MANGESH, 35 COLLEEN WAY, CAMPBELL, CA, 95008 | US Mail (1st Class) |
| 27917 | GONE, JAYAPAL, 936 N 15TH ST APT 9, MILWAUKEE, WI, 53233 | US Mail (1st Class) |
| 27917 | GONG, HUI, 5615 ORMES ST, PHILADELPHIA, PA, 19120 | US Mail (1st Class) |
| 27917 | GONIS, KENNETH, 6995 S KANKAKEE RD, GARDNER, IL, 60424-6130 | US Mail (1st Class) |
| 27917 | GONSALES, NADINE, 13523 DRIPPING SPRINGS DR, HOUSTON, TX, 77083 | US Mail (1st Class) |
| 27917 | GONSALVES, JOAN, 198 TIFFANY CIR, RIPON, CA, 95366-2189 | US Mail (1st Class) |

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27917 | GONSALVES, SUZETT, 2455 S MACARTHUR DR, TRACY, CA, 95376-8185 | US Mail (1st Class) |
| 27917 | GONSALVES, SUZETTE, 2455 S MACARTHUR DR, TRACY, CA, 95376-8185 | US Mail (1st Class) |
| 27917 | GONZALES, ALEX, 269 MIDDLEBURY CT, SCHAUMBURG, IL, 60193-2090 | US Mail (1st Class) |
| 27917 | GONZALES, DAVID, 7326 STEEPLE DR, SAN ANTONIO, TX, 78256 | US Mail (1st Class) |
| 27917 | GONZALES, JAQUELINE, 55 BIG HORN RD, SHELTON, CT, 06484 | US Mail (1st Class) |
| 27917 | GONZALES, JOSEPHINE, 1214 AVE F, SOUTH HOUSTON, TX, 77587 | US Mail (1st Class) |
| 27917 | GONZALES, MILAGROS, 174 LENOX AVE, PATERSON, NJ, 07502 | US Mail (1st Class) |
| 27917 | GONZALES, MYRNA, 262 W PARKVIEW DR, ADDISON, IL, 60101 | US Mail (1st Class) |
| 27917 | GONZALES, SHANON, 191 STANFORD PARK COURT, KATY, TX, 77450 | US Mail (1st Class) |
| 27917 | GONZALES, SHANON, 1919 STANFORD PARK CT, KATY, TX, 77450-6044 | US Mail (1st Class) |
| 27917 | GONZALES, STEVE, 714 HOLLYCREST ST, CHANNELVIEW, TX, 77530 | US Mail (1st Class) |
| 27917 | GONZALES, VANESSA, 1709 WATERLOO TRL # B, AUSTIN, TX, 78704 | US Mail (1st Class) |
| 27917 | GONZALEZ, ANGELICA, 9618 REYES PT, SAN ANTONIO, TX, 78245-2748 | US Mail (1st Class) |
| 27917 | GONZALEZ, DAVID, 1906 ARCTURUS AVE, RACINE, WI, 53404 | US Mail (1st Class) |
| 27917 | GONZALEZ, FLORENTINO, 4215 S CALIFORNIA AVE, CHICAGO, IL, 60632 | US Mail (1st Class) |
| 27917 | GONZALEZ, GUSTAVO, 14819 NE 14TH ST, BELLEVUE, WA, 98007-4237 | US Mail (1st Class) |
| 27917 | GONZALEZ, JOHANNA, 9090 LAKE PARK CIR N, DAVIE, FL, 33328 | US Mail (1st Class) |
| 27917 | GONZALEZ, JOSE, 2255 NATIONAL AVE, SAN DIEGO, CA, 92113-3614 | US Mail (1st Class) |
| 27917 | GONZALEZ, LANNY, 7252 SW 78TH PL, MIAMI, FL, 33143 | US Mail (1st Class) |
| 27917 | GONZALEZ, LUIS, 30 HOBSON ST, LAWRENCE, MA, 01841-4940 | US Mail (1st Class) |
| 27917 | GONZALEZ, MICAELA, 134 WINDLAKE LOOP, DEL RIO, TX, 78840 | US Mail (1st Class) |
| 27917 | GONZALEZ, MIGUEL, 608 NE 78TH AVE, PORTLAND, OR, 97213 | US Mail (1st Class) |
| 27917 | GONZALEZ, REBECA, 2268Y1 OAKGROVE AVE #537, ALISO VIEJO, CA, 92656 | US Mail (1st Class) |
| 27917 | GONZALEZ, REBECA, 22681 OAKGROVE UNIT 537, ALISO VIEJO, CA, 92656 | US Mail (1st Class) |
| 27917 | GONZALEZ, ROBERT, 5507 TIMBER CANYON ST, SAN ANTONIO, TX, 78250 | US Mail (1st Class) |
| 27917 | GONZLAES, STEVEN, 714 HOLLYCREST ST, CHANNELVIEW, TX, 77530 | US Mail (1st Class) |
| 27917 | GOODE, SUSAN, 7215 TRAILWOOD ST, FLORENCE, AL, 35634-2812 | US Mail (1st Class) |
| 27917 | GOODELL, BRIAN, 6131 N BRIARGATE LN, GLENDORA, CA, 91740 | US Mail (1st Class) |
| 27917 | GOODING, MICHAEL, 3344 LUSK ST, VIRGINIA BEACH, VA, 23464-1716 | US Mail (1st Class) |
| 27917 | GOODLINE, ERIC, PO BOX 7901, AVON, CO, 81620-7901 | US Mail (1st Class) |
| 27917 | GOODMAN, JACQUELINE, 524 THOMAS RICHARD LN, GREENSBURG, PA, 15601 | US Mail (1st Class) |
| 27917 | GOODMAN, JOE, 3751 N 45TH ST, OMAHA, NE, 68104 | US Mail (1st Class) |
| 27917 | GOODMAN, TANYA, 2951 NE OAKLEY CT, BEND, OR, 97701 | US Mail (1st Class) |
| 27917 | GOODSON, GREGORY, 108 WAYNE J STOKES BLVD, STOCKBRIDGE, GA, 30281 | US Mail (1st Class) |
| 27917 | GOODWALD, GLENN, 4317 OLD CHEROKEE ST, ACWORTH, GA, 30101 | US Mail (1st Class) |
| 27917 | GOODWIN, CHRISTOPHER, 1485 EXETER WAY, RENO, NV, 89503-2109 | US Mail (1st Class) |
| 27917 | GOODWIN, DUWANE, 1718 AGUA DULCE DR SE, RIO RANCHO, NM, 87124 | US Mail (1st Class) |
| 27917 | GOODWIN, LAURA, 17931 SILVER ASH LN, HOUSTON, TX, 77095 | US Mail (1st Class) |
| 27917 | GOOLSBY, KEITH, 2806 MATAPEAKE DR, UPPER MARLBORO, MD, 20774-9429 | US Mail (1st Class) |
| 27917 | GOONG, TIM, 5227 PEBBLE GLEN DR, CONCORD, CA, 94521-4534 | US Mail (1st Class) |
| 27917 | GOOTNICK, JOAN, 3836 BOWSPRIT CIR, WESTLAKE VILLAGE, CA, 91361 | US Mail (1st Class) |
| 27917 | GOOTNICK, WILLIAM, 3836 BOWSPRIT CIR, WESTLAKE VILLAGE, CA, 91361 | US Mail (1st Class) |
| 27917 | GOPALAKRISHNAN, RAJEEV, 201 EMADOW LN, HARRISBURG, PA, 17112 | US Mail (1st Class) |
| 27917 | GOPALAKRISHNAN, RAJEEV, 201 MEADOW LN, HARRISBURG, PA, 17112 | US Mail (1st Class) |
| 27917 | GOPAVARAPU, KALYAN, 395 SIERRA VISTA AVE APT 29, MOUNTAIN VIEW, CA, 94043 | US Mail (1st Class) |
| 27917 | GOPINATH, BINU, 12253 FAIRFIELD HOUSE DR APT 409, FAIRFAX, VA, 22033 | US Mail (1st Class) |
| 27917 | GOPSTEIN, AVI, 6680 BONNIEVIEW RD, CLEVELAND, OH, 44143 | US Mail (1st Class) |
| 27917 | GORCHAKOV, VIKTOR, 1635 N MARTEL AVE APT 411, LOS ANGELES, CA, 90046 | US Mail (1st Class) |
| 27917 | GORDON, DONNA, 303 CHESTNUT ST, MILTON, DE, 19968 | US Mail (1st Class) |
| 27917 | GORDON, ERICK, 20435 SWEETWATER RD, WAYNESVILLE, MO, 65583-3183 | US Mail (1st Class) |

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 27917 | GORDON, JARRETT, 15131 E FREMONT DR, CENTENNIAL, CO, 80112 | US Mail (1st Class) |
| 27917 | GORDON, LINDSEY, 5405 PINTO ST, RIVERSIDE, CA, 92509 | US Mail (1st Class) |
| 27917 | GORDON, PATTI, 875 PARFET ST, LAKEWOOD, CO, 80215 | US Mail (1st Class) |
| 27917 | GORDON, ROBERT, 4104 N PROSPECT CIR, PRESCOTT VALLEY, AZ, 86314-7601 | US Mail (1st Class) |
| 27917 | GORE, MICHAEL, 2101 SHINNECOCK HILLS WAY, CORAL SPRINGS, FL, 33071 | US Mail (1st Class) |
| 27917 | GORENTLAVENKATA, MANJUNATH, 401 HARVARD DR SE APT 2, ALBUQUERQUE, NM, 87106-3555 | US Mail (1st Class) |
| 27917 | GORIN, RUFINA, 465 OLD OAK CT, LOS ALTOS, CA, 94022 | US Mail (1st Class) |
| 27917 | GORINAS, VYTAUTAS, 1340 TURTLE DR LN, LAWRENCEVILLE, GA, 30043 | US Mail (1st Class) |
| 27917 | GORK, KONSTAINTIN, 30 W ASPEN WAY, MATAWAN, NJ, 07747 | US Mail (1st Class) |
| 27917 | GORMAN, CAMERON, 5053 FRANCE AVE, CHARLESTON, SC, 29405-4207 | US Mail (1st Class) |
| 27917 | GORMAN, GREGORY, 5440 DIXIE WAY, SCOTTSMOOR, FL, 32775 | US Mail (1st Class) |
| 27917 | GORMAN, NIOLA, 8419 198TH ST SW, EDMONDS, WA, 98026 | US Mail (1st Class) |
| 27917 | GORMLEY, JOEL, 98-502 LULU ST, AIEA, HI, 96701 | US Mail (1st Class) |
| 27917 | GOROKHOV, PAVEL, 3815 MASON DR, DULUTH, GA, 30096-2735 | US Mail (1st Class) |
| 27917 | GOROVE, HARRIET, 561 WEDGEWOOD DR, OXFORD, MS, 38655 | US Mail (1st Class) |
| 27917 | GORREPATI, VENKATA, 309 IVYSHAW RD, CARY, NC, 27519 | US Mail (1st Class) |
| 27917 | GORRES, BETH, 2108 20TH ST SW, WILLMAR, MN, 56201 | US Mail (1st Class) |
| 27917 | GORSS, ANITA, 2414 WELSETT LN, NEW BRAUNFELS, TX, 78132 | US Mail (1st Class) |
| 27917 | GORUKANTI, PAVAN, 185 VAN RENSSELAER BLVD APT 3-1B, MENANDS, NY, 12204 | US Mail (1st Class) |
| 27917 | GOSALA, REDDY, 10526 GULFDALE CHEMRON, SAN ANTONIO, TX, 78216 | US Mail (1st Class) |
| 27917 | GOSS, LAWRENCE, 7472 SHASTA FOREST DR, SHINGLETOWN, CA, 96088 | US Mail (1st Class) |
| 27917 | GOSS, PATRICK, 8000 OFFENHOUSES DR #27G, RENO, NV, 89502 | US Mail (1st Class) |
| 27917 | GOSS, RAYMOND, 312 5TH AVE, CLEMENTON, NJ, 08021-3502 | US Mail (1st Class) |
| 27917 | GOSSEN, LEONARD, 3426 MELWOOD AVE, SAINT JOSEPH, MO, 64506 | US Mail (1st Class) |
| 27917 | GOTO, KEN, 100 1ST AVE S APT 13, SEATTLE, WA, 98104-2548 | US Mail (1st Class) |
| 27917 | GOTTIMUKKULA, JAGAN MOHAN, 1126 E ALGONQUIN RD APT 24, SCHAUMBURG, IL, 60173 | US Mail (1st Class) |
| 27917 | GOTTIMUKKULA, JAGAN MOHAN, 1126 E ALGONQUIN RD APT 2H, SCHAUMBURG, IL, 60173 | US Mail (1st Class) |
| 27917 | GOTTSCHALK, HOLLY, 2093 MACKINNON AVE, CARDIFF BY THE SEA, CA, 92007 | US Mail (1st Class) |
| 27917 | GOTTSCHALL, WENDY, 186 HOLLOW RD, SKILLMAN, NJ, 08558 | US Mail (1st Class) |
| 27917 | GOTTSHALL, WENDY, 186 HOLLOW RD, SKILLMAN, NJ, 08558 | US Mail (1st Class) |
| 27917 | GOULD, KATHY, 8 HAVILAND DR, MILLSTONE TOWNSHIP, NJ, 07726 | US Mail (1st Class) |
| 27917 | GOULET, EDWARD, 505 RICHVILLE RD, STANDISH, ME, 04084-5618 | US Mail (1st Class) |
| 27917 | GOUW, ARVIN, 2150 ORTEGA ST, SAN FRANCISCO, CA, 94122 | US Mail (1st Class) |
| 27917 | GOVE, GEORGE, 966 SHAW CIR, MELBOURNE, FL, 32940 | US Mail (1st Class) |
| 27917 | GOVIND, NAVIN, 2927 AUSTIN TER, CARLSBAD, CA, 92008 | US Mail (1st Class) |
| 27917 | GOVINDAN, RAMAN, 3500 NORTHSTAR RD APT 1028, RICHARDSON, TX, 75082 | US Mail (1st Class) |
| 27917 | GOVINDAPPA, MOMAN, 4521 LOCH LN, SAN LEANDRO, CA, 94578 | US Mail (1st Class) |
| 27917 | GOVINDARAJ, SURESHKUMAR, 850 S MILLER ST APT B, CHICAGO, IL, 60607 | US Mail (1st Class) |
| 27917 | GOVINDARAJI, SRINIVASAN, 867 CAMARITAS CIR, SOUTH SAN FRANCISCO, CA, 94080 | US Mail (1st Class) |
| 27917 | GOVINDARAJU, RAJASEKHAR, 9326 TWIN TRAILS DR UNIT 103, SAN DIEGO, CA, 92129 | US Mail (1st Class) |
| 27917 | GOVINDASWAM, SYLAJA, 6289 LAKE FORK CIR, WEST JORDAN, UT, 84084 | US Mail (1st Class) |
| 27917 | GOVINDASWAMY, SYLAJA, 6289 LAKE FORK CIR, WEST JORDAN, UT, 84084 | US Mail (1st Class) |
| 27917 | GOWD, PADMA, 10 CHEREB CT, EAST SETAUKET, NY, 11733-3000 | US Mail (1st Class) |
| 27917 | GOYAL, GAURAV, 12790 PRIMROSE LN APT 217, EDEN PRAIRIE, MN, 55344 | US Mail (1st Class) |
| 27917 | GOYAL, LALITKUMAR, 13085 MORRIS RD UNIT 13004, ALPHARETTA, GA, 30004 | US Mail (1st Class) |
| 27917 | GOYAL, NISHANT, 795 CREEK GLEN RD, MABLETON, GA, 30126-2797 | US Mail (1st Class) |
| 27917 | GOYCO, ANGEL, 1322 ABBERTON DR, ORLANDO, FL, 32837-6566 | US Mail (1st Class) |
| 27917 | GRABAN, LECH, 1675 HIGHLAND BLVD, HOFFMAN ESTATES, IL, 60169 | US Mail (1st Class) |
| 27917 | GRABER, ADAM, 3523 LOCHLOMOND ST, DALTON, OH, 44618-9513 | US Mail (1st Class) |
| 27917 | GRABILL, MADELEINE, 1324 PLUMOSA WAY, WESTON, FL, 33327 | US Mail (1st Class) |

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27917 | GRABOWIECKA, IRENA, 64 CREST DR, HOWELL, NJ, 07731 | US Mail (1st Class) |
| 27917 | GRABOWIECKA, IRENE, 64 CREST DR, HOWELL, NJ, 07731 | US Mail (1st Class) |
| 27917 | GRACE, EVE, 1426 W PLATTE AVE, COLORADO SPRINGS, CO, 80904 | US Mail (1st Class) |
| 27917 | GRACE, STEPHEN, 25500 S STATE RD D, CLEVELAND, MO, 64734 | US Mail (1st Class) |
| 27917 | GRADZINSKI, ARNOLD, 102 STARC RD, TOMS RIVER, NJ, 08755 | US Mail (1st Class) |
| 27917 | GRAF, DEAN, 734 CIMARRON DR, CARY, IL, 60013 | US Mail (1st Class) |
| 27917 | GRAF, NORMAN, 180 S 200 W, VALPARAISO, IN, 46385 | US Mail (1st Class) |
| 27917 | GRAHAM, ANDY, 7526 LELAND ST, SEBASTOPOL, CA, 95472 | US Mail (1st Class) |
| 27917 | GRAHAM, ANGELA, 3981 KIEST VALLEY PKWY, DALLAS, TX, 75233 | US Mail (1st Class) |
| 27917 | GRAHAM, DESTINEE, 505 N 13TH ST, HERRIN, IL, 62948-3240 | US Mail (1st Class) |
| 27917 | GRAHAM, KAREN, 1101 70TH AVE, SCHERERVILLE, IN, 46375-4432 | US Mail (1st Class) |
| 27917 | GRAHAM, PEGGY, 17787 ROBIN RD, TWAIN HARTE, CA, 95383 | US Mail (1st Class) |
| 27917 | GRAHAM-MARSKI, ROXIE, 1412 FM 400, SLATON, TX, 79364 | US Mail (1st Class) |
| 27917 | GRAITZER, HOWARD, 6808 SE 28TH AVE, PORTLAND, OR, 97202 | US Mail (1st Class) |
| 27917 | GRANDE, BARBARA, 3520 DE LA CRUZ BLVD, SANTA CLARA, CA, 95054 | US Mail (1st Class) |
| 27917 | GRANDHI, AJAY, 22512 MAISON CADREE SQ, ASHBURN, VA, 20148 | US Mail (1st Class) |
| 27917 | GRANDHI, AJAY, 22512 MAISON CARREE SQ, ASHBURN, VA, 20148 | US Mail (1st Class) |
| 27917 | GRANDHI, SARAT, 8713 PELLINGTON PL APT 2, RICHMOND, VA, 23294-4838 | US Mail (1st Class) |
| 27917 | GRANERO, LUIS, 675 NW 130TH AVE, PEMBROKE PINES, FL, 33028 | US Mail (1st Class) |
| 27917 | GRANGER, ANTONIO, PO BOX 6276, ELMENDORF AFB, AK, 99506 | US Mail (1st Class) |
| 27917 | GRANGER, MICHAEL, 4961 MAPLETON DR, WEST LINN, OR, 97068 | US Mail (1st Class) |
| 27917 | GRANQUIST, DEREK, 1290 N COUNTY LINE RD, MICHIGAN CITY, IN, 46360 | US Mail (1st Class) |
| 27917 | GRANT, CHRIS, 10 MEADOWS EDGE DR, CAPE MAY COURT HOUSE, NJ, 08210 | US Mail (1st Class) |
| 27917 | GRANT, JED, 830 SAN PEDRO ST, VENTURA, CA, 93001 | US Mail (1st Class) |
| 27917 | GRANT, MARGARET, 8 MOUNTAIN RD, WISCASSET, ME, 04578 | US Mail (1st Class) |
| 27917 | GRANT, MICHAEL, 2500 W 56TH ST APT 1204, HIALEAH, FL, 33016-4768 | US Mail (1st Class) |
| 27917 | GRANTHAM, NANCY, 180 JACOMA TRL, SIBLEY, LA, 71073 | US Mail (1st Class) |
| 27917 | GRANTHAM, NANCY, 180 TACOMA TRL, SIBLEY, LA, 71073 | US Mail (1st Class) |
| 27917 | GRATA, KENNETH, 1233 COLERIDGE CT, WOODRIDGE, IL, 60517 | US Mail (1st Class) |
| 27917 | GRATTON, JUDY, 23527 20TH AVE SE, BOTHELL, WA, 98021 | US Mail (1st Class) |
| 27917 | GRAVES, BOBBY, 1011 COOLIDGE ROCKY FORD RD, COOLIDGE, GA, 31738-3403 | US Mail (1st Class) |
| 27917 | GRAVES, JANICE, 1142 SUTTON RD, ADRIAN, MI, 49221 | US Mail (1st Class) |
| 27917 | GRAVES, KEVIN, 37 VIEW DR SE, ROME, GA, 30161 | US Mail (1st Class) |
| 27917 | GRAVES, THOMAS, 54 LAKEVIEW TER, WESTBROOK, CT, 06498 | US Mail (1st Class) |
| 27917 | GRAVITT, ROBERT, 2933 BROOKSHIRE WAY, DULUTH, GA, 30096 | US Mail (1st Class) |
| 27917 | GRAY, ANGEL, 1310 SHEAFE AVE NE, PALM BAY, FL, 32905 | US Mail (1st Class) |
| 27917 | GRAY, BRIAN, 3111 ROCKGATE PL, SIMI VALLEY, CA, 93063 | US Mail (1st Class) |
| 27917 | GRAY, FRANCINE, PO BOX 6211, COMPTON, CA, 90224 | US Mail (1st Class) |
| 27917 | GRAY, KAREN, 5907 S 594 W, HUNTINGTON, IN, 46750 | US Mail (1st Class) |
| 27917 | GRAY, KIMBERLY, 29570 W CHICAGO ST, LIVONIA, MI, 48150-3014 | US Mail (1st Class) |
| 27917 | GRAY, LISA, 6988 CRIDER RD, MARS, PA, 16046 | US Mail (1st Class) |
| 27917 | GRAY, PETER, 86 NORTH ST, ALBION, PA, 16401 | US Mail (1st Class) |
| 27917 | GRAY, RUSSELL, 665 COACHMAN DR APT B, SUMTER, SC, 29154-6267 | US Mail (1st Class) |
| 27917 | GRAZIANO, APRIL, 503 MILLFRONT AVE, YUBA CITY, CA, 95991 | US Mail (1st Class) |
| 27917 | GREAVES, THOMAS, 54 LAKEVIEW TER, WESTBROOK, CT, 06498 | US Mail (1st Class) |
| 27917 | GREBE, ANGELA, 3541 CALVERT AVE, SAINT LOUIS, MO, 63114 | US Mail (1st Class) |
| 27917 | GRECO JR, MICHAEL, 443 FRENCH ST, PARISH, NY, 13131 | US Mail (1st Class) |
| 27917 | GREEK, TAMI, PO BOX 67, CLAYTON, DE, 19938 | US Mail (1st Class) |
| 27917 | GREEN, CALVIN, 5511 13TH ST NW, WASHINGTON, DC, 20011-3501 | US Mail (1st Class) |
| 27917 | GREEN, CHRISTIAN, 7 WOODSIDE AVE, WESTPORT, CT, 06880 | US Mail (1st Class) |

SN Liquidation, Inc., et al. f/k/a InPhonic, Inc.

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27917 | GREEN, DARNETTA, 11004 SNOW CT, UPPER MARLBORO, MD, 20772 | US Mail (1st Class) |
| 27917 | GREEN, DEBBIE, 25125 SANTA CLARA ST # 232, HAYWARD, CA, 94544 | US Mail (1st Class) |
| 27917 | GREEN, GERALD, 2007 BELTON CT, ARLINGTON, TX, 76018 | US Mail (1st Class) |
| 27917 | GREEN, JAYA, 11321 BEAUVIEW RD, GRASS VALLEY, CA, 95945-9068 | US Mail (1st Class) |
| 27917 | GREEN, KAREN, 3980 WINDING WAY, CINCINNATI, OH, 45229 | US Mail (1st Class) |
| 27917 | GREEN, KIMBERLY, 524 SILVERWOOD TRL, NORTH LITTLE ROCK, AR, 72116 | US Mail (1st Class) |
| 27917 | GREEN, LINDSAY, 1171 HILLSDEN RD, LAYTON, UT, 84040 | US Mail (1st Class) |
| 27917 | GREEN, LOGAN, 6761 DEL PLAYA DR # A, GOLETA, CA, 93117-4909 | US Mail (1st Class) |
| 27917 | GREEN, NATASHIA, 3122 BOUDINOT ST, PHILADELPHIA, PA, 19134 | US Mail (1st Class) |
| 27917 | GREEN, ROBERT, 396 LOUIS ST, MANSFIELD, OH, 44903 | US Mail (1st Class) |
| 27917 | GREEN, ROBERT, 11451 GARDEN CRESS TRL, ROYAL PALM BEACH, FL, 33411 | US Mail (1st Class) |
| 27917 | GREEN, RONALD, 16143 CHALFONT CIR, DALLAS, TX, 75248-3563 | US Mail (1st Class) |
| 27917 | GREEN, TWYLA, 1660 BENJAMIN CIR NW, CLEVELAND, TN, 37312 | US Mail (1st Class) |
| 27917 | GREEN, WILLIAM, 2119 KAWANA SPRINGS RD APT 2302, SANTA ROSA, CA, 95404-8080 | US Mail (1st Class) |
| 27917 | GREENBERG, IRVING, 105 CRESTWOOD ST, HOT SPRINGS, AR, 71913-5214 | US Mail (1st Class) |
| 27917 | GREENE, CHRIS, 7 ROSEANN CIR, NASHUA, NH, 03062 | US Mail (1st Class) |
| 27917 | GREENE, CORY, 3244 FERNWOOD AVE, LOS ANGELES, CA, 90039 | US Mail (1st Class) |
| 27917 | GREENE, JESSICA, 15325 SE 155TH PL UNIT U2, RENTON, WA, 98058 | US Mail (1st Class) |
| 27917 | GREENER, SHIMRA, 14531 LUDLOW ST, OAK PARK, MI, 48237-1313 | US Mail (1st Class) |
| 27917 | GREENFIELD, TODD, 180 TURN OF RIVER RD UNIT 6D, STAMFORD, CT, 06905-1399 | US Mail (1st Class) |
| 27917 | GREENHALGH, PATRICIA, 11 TERHUNE RD, ANDOVER, NJ, 07821 | US Mail (1st Class) |
| 27917 | GREENOUGH, PATRICK, 6107 N KENMORE AVE, CHICAGO, IL, 60660-2722 | US Mail (1st Class) |
| 27917 | GREENSPAN, GLENN, 307 LEVERETT AVE, STATEN ISLAND, NY, 10308 | US Mail (1st Class) |
| 27917 | GREENWELL, MARY, 7606 CHAPEL CREEK PKWY N, CORDOVA, TN, 38016-2848 | US Mail (1st Class) |
| 27917 | GREER, ELLIOT, 991 GREENVILLE BLVD SW, GREENVILLE, NC, 27834-7020 | US Mail (1st Class) |
| 27917 | GREER, ERIC, 19721 LARKFIELD PLZ, YORBA LINDA, CA, 92886 | US Mail (1st Class) |
| 27917 | GREET, ELLIOT, 991 GREENVILLE BLVD SW, GREENVILLE, NC, 27834-7020 | US Mail (1st Class) |
| 27917 | GREFORY, ANDREW, PO BOX 103, UNION CITY, MI, 49094-0103 | US Mail (1st Class) |
| 27917 | GREGG, ANASTASIA, 327 4TH AVE SE, SAINT JOSEPH, MN, 56374 | US Mail (1st Class) |
| 27917 | GREGG, PRESTON, 106 ROGUES ROOST DR, LAKEWAY, TX, 78734 | US Mail (1st Class) |
| 27917 | GREGO, RONALD, 14820 CARDUCCI CT, BONITA SPRINGS, FL, 34135-8287 | US Mail (1st Class) |
| 27917 | GREGORIO, KRISTINE, 5224 WYSTONE LN, WINSTON SALEM, NC, 27104 | US Mail (1st Class) |
| 27917 | GREGORY, CYNTHIA, 448 SEA HORSE RD, BRIGANTINE, NJ, 08203-1354 | US Mail (1st Class) |
| 27917 | GREGORY, JEAN, 8415 INDIAN BLUFF RD NE, GEORGETOWN, IN, 47122-7381 | US Mail (1st Class) |
| 27917 | GREGROTY, ANDREW, PO BOX 103, UNION CITY, MI, 49094-0103 | US Mail (1st Class) |
| 27917 | GREINER, SANDRA, PO BOX 418, REAMSTOWN, PA, 17567-0418 | US Mail (1st Class) |
| 27917 | GREINER, TERRENCE, 25 RUBY LN, EAST AMHERST, NY, 14051-1154 | US Mail (1st Class) |
| 27917 | GREMINGER, RICHARD, 21946 WHITE SANDS RD, SAINTE GENEVIEVE, MO, 63670 | US Mail (1st Class) |
| 27917 | GRENAWALT, DOUGLAS, 1700 GREEN FOREST RUN APT 208, JANESVILLE, WI, 53546-1296 | US Mail (1st Class) |
| 27917 | GRENFELL, CONNIE, 1632 COUNTY ROAD 57, PRATTVILLE, AL, 36067-6875 | US Mail (1st Class) |
| 27917 | GRENTZ, B ALBERT, 1224 WATERFORD RD, WEST CHESTER, PA, 19380-5861 | US Mail (1st Class) |
| 27917 | GRESHAM, DAVID, 7905 BLUE JAY LN NE, ALBUQUERQUE, NM, 87109 | US Mail (1st Class) |
| 27917 | GREY, EMILY, 111 WORTH ST APT 3A, NEW YORK, NY, 10013 | US Mail (1st Class) |
| 27917 | GRIEBENOW, BRIAN, 4014 JEFFREY LN, KOKOMO, IN, 46902 | US Mail (1st Class) |
| 27917 | GRIECO, KATRHRYN, PO BOX 263, SLATE HILL, NY, 10973-0263 | US Mail (1st Class) |
| 27917 | GRIEPER, ADAM, 5800 EUBANK BLVD NE APT 1322, ALBUQUERQUE, NM, 87111 | US Mail (1st Class) |
| 27917 | GRIFFIN, CYNTHIA, 4 HARVARD RD, GLEN BURNIE, MD, 21060 | US Mail (1st Class) |
| 27917 | GRIFFIN, DONGHONG, 68 REDWOOD DR, BETHEL, CT, 06801-3031 | US Mail (1st Class) |
| 27917 | GRIFFIN, MARY, 5 S BEECHWOOD AVE, CATONSVILLE, MD, 21228 | US Mail (1st Class) |
| 27917 | GRIFFIN, MILDA, 9588 E IOWA CIR, AURORA, CO, 80247-7354 | US Mail (1st Class) |

SN Liquidation, Inc., et al. f/k/a InPhonic, Inc.

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27917 | GRIFFIN, RICHARD, 7501 OLD TOM BOX RD, JACKSONVILLE, AR, 72076 | US Mail (1st Class) |
| 27917 | GRIFFIN, RYAN, 1255 DETROIT AVE APT 5, CONCORD, CA, 94520-3679 | US Mail (1st Class) |
| 27917 | GRIFFIN, TERRY, 7121 INDICA DR APT 623, RALEIGH, NC, 27613 | US Mail (1st Class) |
| 27917 | GRIFFIN, WAYNE, 3440 RIVERHILL DR, PACE, FL, 32571-8948 | US Mail (1st Class) |
| 27917 | GRIFFIN, WES, 106 ADAMSON SQ STE 3, CARROLLTON, GA, 30117 | US Mail (1st Class) |
| 27917 | GRIFFIS, BOBBY, 98 TURNPIKE RD, NEW IPSWICH, NH, 03071 | US Mail (1st Class) |
| 27917 | GRIFFIS, BOBBY M, 98 TURNPIKE RD, NEW IPSWICH, NH, 03071 | US Mail (1st Class) |
| 27917 | GRIFFIS, BRANDON, 15035 SYCAMORE ST, CLEAR LAKE, IA, 50428 | US Mail (1st Class) |
| 27917 | GRIFFITH, JUSTIN, 1419 ELSIE ST, BRIDGE CITY, TX, 77611-2323 | US Mail (1st Class) |
| 27917 | GRIFFITH, PAULETT, 12787 VANHORNE RD, MEADVILLE, PA, 16335-7362 | US Mail (1st Class) |
| 27917 | GRIGAT, MICHAEL, 110 BRITTANY LN SE, ROME, GA, 30161 | US Mail (1st Class) |
| 27917 | GRIGG, HEATHER, 85 CAMEO LN, COLUMBUS, NC, 28722 | US Mail (1st Class) |
| 27917 | GRIGORIEFF, BIU, 6982 W BROWNING AVE, FRESNO, CA, 93723 | US Mail (1st Class) |
| 27917 | GRIMALDI, PASCAL, 6110 MADISON CREST CT, FALLS CHURCH, VA, 22041 | US Mail (1st Class) |
| 27917 | GRIMM, MARIANN, 1 N FRANKLIN ST APT 12, MONTPELIER, VT, 05602 | US Mail (1st Class) |
| 27917 | GRIMMETT, DAVID, 6912 SEVERN LANDING RD, ALEXANDER, AR, 72002 | US Mail (1st Class) |
| 27917 | GRIMSLEY, THERON, 549 PARKVIEW AVE, BARBERTON, OH, 44203 | US Mail (1st Class) |
| 27917 | GRINDLEY, JOSEPH, 6312 MARKLEHAM AVE, LAS VEGAS, NV, 89130-7289 | US Mail (1st Class) |
| 27917 | GRISON, TED, 6 AMBOY LN, LAKE GROVE, NY, 11755 | US Mail (1st Class) |
| 27917 | GRISSOM, ELIZABETH, 6106 POST ST, BOISE, ID, 83704 | US Mail (1st Class) |
| 27917 | GRISTER, RONALD, 753 CAMPBELL AVE, NEW KENSINGTON, PA, 15068 | US Mail (1st Class) |
| 27917 | GRISWOLD, DANA, 413 PARKSIDE PL, ZEBULON, NC, 27597-2153 | US Mail (1st Class) |
| 27917 | GRISWOLD, LINCOLN, 2500 N RAINBOW BLVD APT 1080, LAS VEGAS, NV, 89108-7113 | US Mail (1st Class) |
| 27917 | GRIVJACK, LAWRENCE, 189 COWBELL RD, WILLOW GROVE, PA, 19090-1503 | US Mail (1st Class) |
| 27917 | GRIZZLE, WILLIAM, 817 TERRE HAUTE DR, MAYSVILLE, KY, 41056-9774 | US Mail (1st Class) |
| 27917 | GROBLENY, EWA, 1707 GYER CT, CONCORD, CA, 94521 | US Mail (1st Class) |
| 27917 | GROCHOLSKI, JENNIFER, 4051 BELTWAY DR APT 203, ADDISON, TX, 75001-4922 | US Mail (1st Class) |
| 27917 | GROH, SEVERINE, 2664 TRIPLE CROWN LN UNIT 6, IOWA CITY, IA, 52240-7259 | US Mail (1st Class) |
| 27917 | GROMADA, HENRY, 11714 BISHOPS CONTENT RD, MITCHELLVILLE, MD, 20721-2572 | US Mail (1st Class) |
| 27917 | GRONBACH, ALBERT, 1105 FORT CLARKE BLVD APT 106, GAINESVILLE, FL, 32606-7120 | US Mail (1st Class) |
| 27917 | GRONBACH, CARTER, 23549 BENDING OAK CT, MURRIETA, CA, 92562 | US Mail (1st Class) |
| 27917 | GRONSETH, DAVID, 4408 41ST AVE S, SEATTLE, WA, 98118 | US Mail (1st Class) |
| 27917 | GROOM, JENNY, 6441 BRICE DALE DR, CANAL WINCHESTER, OH, 43110-8584 | US Mail (1st Class) |
| 27917 | GROOMS, KELLY, 617 KING ST, STOUGHTON, WI, 53589 | US Mail (1st Class) |
| 27917 | GROSS, ANITA, 2414 WELSCH LN, NEW BRAUNFELS, TX, 78132 | US Mail (1st Class) |
| 27917 | GROUS, GEORGE, 17808 BONIELLO DR, BOCA RATON, FL, 33496 | US Mail (1st Class) |
| 27917 | GROVER, AMIT, 1563 ANDERSON AVE, FORT LEE, NJ, 07024 | US Mail (1st Class) |
| 27917 | GROVER, CHAMAN, 5911 W BABCOCK AVE, VISALIA, CA, 93291 | US Mail (1st Class) |
| 27917 | GROVER, GULJOT, 15757 N 90TH PL APT 2167, SCOTTSDALE, AZ, 85260 | US Mail (1st Class) |
| 27917 | GROVES, CHARLOTTE, 3109 BAHAR DR, ARLINGTON, TX, 76010 | US Mail (1st Class) |
| 27917 | GROYZ, GREGORY, 9907 ROUNDSTONE TRCE, LOUISVILLE, KY, 40223 | US Mail (1st Class) |
| 27917 | GRUBBS, MICHAEL, 5820 W VERNAL PIKE TRLR 29, BLOOMINGTON, IN, 47404-9030 | US Mail (1st Class) |
| 27917 | GRUENINGER, ROBERT, 10775 BENTLEY PASS LN, LOVELAND, OH, 45140 | US Mail (1st Class) |
| 27917 | GRULLON, ALVIN, 4636 FAIRLOOP RUN, LEHIGH ACRES, FL, 33971 | US Mail (1st Class) |
| 27917 | GRUNER, LUKE, 35 SARINA DR, COMMACK, NY, 11725-1813 | US Mail (1st Class) |
| 27917 | GRUSICA, PREDRAG, 850 BRIGHTON ST, PHILADELPHIA, PA, 19111-4127 | US Mail (1st Class) |
| 27917 | GRUTZA, BRIAN, 111 VULCAN HILL RD, BARNESVILLE, PA, 18214 | US Mail (1st Class) |
| 27917 | GRYCKI, KATHIE, 509 HOLLAND ST, LE CLAIRE, IA, 52753 | US Mail (1st Class) |
| 27917 | GU, CONNIE, 3603 AVENIDA VERANO, THOUSAND OAKS, CA, 91360 | US Mail (1st Class) |
| 27917 | GU, SONGXIANG, 44 DOVER ST # 1, WORCESTER, MA, 01609 | US Mail (1st Class) |

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27917 | GU, WENJING, 1111 PARK AVE APT 404, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 27917 | GU, ZHENGMING, 100 BRIGHAM RD APT 212, FREDONIA, NY, 14063-1039 | US Mail (1st Class) |
| 27917 | GUADALUPE, ARACELIS, 26 WILLOW ST, BLOOMFIELD, NJ, 07003 | US Mail (1st Class) |
| 27917 | GUAN, BO, 1178 MILLCREEK LN, COLUMBUS, OH, 43220 | US Mail (1st Class) |
| 27917 | GUAN, CAI TONG, 1445 MASON ST APT 7, SAN FRANCISCO, CA, 94133 | US Mail (1st Class) |
| 27917 | GUAN, ZHIQIANG, 4546 EL CAMINO REAL STE 206, LOS ALTOS, CA, 94022 | US Mail (1st Class) |
| 27917 | GUARD, JONATHAN, 919 FOREST DR, ANDERSON, IN, 46011 | US Mail (1st Class) |
| 27917 | GUDAVALLI, RAMAKRISHNA, 44 JOYNER CT, LAWRENCEVILLE, NJ, 08648 | US Mail (1st Class) |
| 27917 | GUDEMEZ, EDGAR, 365 N EMERALD DR APT 58, VISTA, CA, 92083 | US Mail (1st Class) |
| 27917 | GUDENKAUF, JUSTIN, 826 N MICHIGAN ST, LAWRENCE, KS, 66044 | US Mail (1st Class) |
| 27917 | GUDERREZ, EDGAR, 365 N EMERALD DR APT 58, VISTA, CA, 92083 | US Mail (1st Class) |
| 27917 | GUDETI, SRINIVAS, 24600 TODDY LN, FARMINGTON HILLS, MI, 48335 | US Mail (1st Class) |
| 27917 | GUDGEL, TOM, 2925 E 74TH ST, TULSA, OK, 74136-5637 | US Mail (1st Class) |
| 27917 | GUDIPALLY, NAVEEN, 6300 THEA LN APT C5, COLUMBUS, GA, 31907-2474 | US Mail (1st Class) |
| 27917 | GUDISEVA, VANI, 49 JILLIAN BLVD, PARSIPPANY, NJ, 07054 | US Mail (1st Class) |
| 27917 | GUENETTE, HOLLY, 6023 SEMINOLE GARDENS CIR, PALM BEACH GARDENS, FL, 33418-6582 | US Mail (1st Class) |
| 27917 | GUENNEL, TOBIAS, 701 N ALLISON ST APT 5, RICHMOND, VA, 23220 | US Mail (1st Class) |
| 27917 | GUEORGUIEV, GUEORGUI, 2878 CREEKSIDE CT, WATERFORD TOWNSHIP, MI, 48329-3670 | US Mail (1st Class) |
| 27917 | GUEORGUIEV, KALOYAN, 3258 N HARLEM AVE UNIT 509, CHICAGO, IL, 60634-4779 | US Mail (1st Class) |
| 27917 | GUEOTGUIEV, GUEORGUI, 2878 CREEKSIDE CT, WATERFORD TOWNSHIP, MI, 48329-3670 | US Mail (1st Class) |
| 27917 | GUERETTE, JASON, 17 KELLEHER DR, SOUTH DEERFIELD, MA, 01373 | US Mail (1st Class) |
| 27917 | GUERRERE, KRISTA, 6776 ALAMAR WAY, ELK GROVE, CA, 95758 | US Mail (1st Class) |
| 27917 | GUERRERO, KRISTA, 6776 ALAMAR WAY, ELK GROVE, CA, 95758 | US Mail (1st Class) |
| 27917 | GUERRERO, REY, 8021 N 31ST AVE, PHOENIX, AZ, 85051 | US Mail (1st Class) |
| 27917 | GUESNON, MONIQUE, 441 E 20TH ST APT 13E, NEW YORK, NY, 10010 | US Mail (1st Class) |
| 27917 | GUESSOUS, KARIM, 395 S END AVE APT 19E, NEW YORK, NY, 10280 | US Mail (1st Class) |
| 27917 | GUEVARA, MAYRA, 1628 RAINTREE DR, EAGLE PASS, TX, 78852 | US Mail (1st Class) |
| 27917 | GU-FANG, GRACIA, 2500 WISCONSIN AVE NW #755, WASHINGTON, DC, 20007 | US Mail (1st Class) |
| 27917 | GUGLANI, MINA, 7418 RED BIRD DR, YPSILANTI, MI, 48197-9456 | US Mail (1st Class) |
| 27917 | GUGLIETTI, PHILIP, 11058 63RD AVE, SEMINOLE, FL, 33772-6879 | US Mail (1st Class) |
| 27917 | GUGLIUZZA, ANTHONY, 115 THERMON AVE, GLENSHAW, PA, 15116-2437 | US Mail (1st Class) |
| 27917 | GUGLIVZZA, ANTHONY, 115 THERMON AVE, GLENSHAW, PA, 15116-2437 | US Mail (1st Class) |
| 27917 | GUICE, WALTER, 6116 SHALLOWFORD RD STE 118, MOUNT JULIET, TN, 37121 | US Mail (1st Class) |
| 27917 | GUIDRY, LINDSEY, 1510 S HENRY ST, ABBEVILLE, LA, 70510 | US Mail (1st Class) |
| 27917 | GUIHAN, GENE, 7333 EVANSTON AVE NE, LANESVILLE, IN, 47136 | US Mail (1st Class) |
| 27917 | GUILLO, THOMAS, 16 W WATERSIDE PKWY, PALM COAST, FL, 32137 | US Mail (1st Class) |
| 27917 | GUILLORY, KRISTIN, 9697 FRUGE RD, BELL CITY, LA, 70630 | US Mail (1st Class) |
| 27917 | GUIMOND, PATRICK, 1328 VERBENA CT, CARLSBAD, CA, 92011 | US Mail (1st Class) |
| 27917 | GUIN, TERRY, 56 BROXSON DR, GORDO, AL, 35466 | US Mail (1st Class) |
| 27917 | GUINDY, YOUSSEF, 8744 ETIWANDA AVE APT 14, NORTHRIDGE, CA, 91325 | US Mail (1st Class) |
| 27917 | GUINTHER, ERIK, 143 STONERIDGE DR APT C2, COLUMBIA, SC, 29210 | US Mail (1st Class) |
| 27917 | GUIT, JIM, 5360 W IVANHOE CT, CHANDLER, AZ, 85226 | US Mail (1st Class) |
| 27917 | GUJJALA, SURENDRANATH, 963 ELM COMMONS DR APT 211, ROCKY HILL, CT, 06067 | US Mail (1st Class) |
| 27917 | GUJRAL, RAMMI, 323 OAKS BRIDGE PL, PLEASANTON, CA, 94566-3568 | US Mail (1st Class) |
| 27917 | GULABRAN, VIKAS, 14515 BRIAR FOREST DR APT 534, HOUSTON, TX, 77077 | US Mail (1st Class) |
| 27917 | GULAMHUSEINWALA, ALIASGAR, 104 OSTROM AVE # 1, SYRACUSE, NY, 13210 | US Mail (1st Class) |
| 27917 | GULATHAMPAIBOON, VARUNEE, 6917 MARY CAROLINE CIR UNIT H, ALEXANDRIA, VA, 22310 | US Mail (1st Class) |
| 27917 | GULLANNAVAR, VISHAL, 1716 N VASSAR ST APT 2, WICHITA, KS, 67208 | US Mail (1st Class) |
| 27917 | GULLEDGE, AMY, 154 SOUTH ST, ELKIN, NC, 28621 | US Mail (1st Class) |
| 27917 | GULLEY, KAILEY, 2320 COCHRAN SPRINGS RD, OHATCHEE, AL, 36271-6906 | US Mail (1st Class) |

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27917 | GULLIA, CAROLE, 866 HOMESTAKE CT, CASTLE ROCK, CO, 80108 | US Mail (1st Class) |
| 27917 | GULLIKSEN, LORI, 529 S 9TH ST, LINDENHURST, NY, 11757 | US Mail (1st Class) |
| 27917 | GUMMADI, ABHILASH, 10950 JEFFERSON HWY APT D24, NEW ORLEANS, LA, 70123-5704 | US Mail (1st Class) |
| 27917 | GUMMADI, JASWANTHA, 160 FAIRMOUNT ST APT B, NEW BEDFORD, MA, 02740 | US Mail (1st Class) |
| 27917 | GUMMADI, KARTHIK, 211 LA FONTENAY DR BLDG 9, LOUISVILLE, KY, 40223 | US Mail (1st Class) |
| 27917 | GUMP, JOEY, 4855 JAY DR, SAINT CLOUD, FL, 34772-7573 | US Mail (1st Class) |
| 27917 | GUNASEKARAN, PRIYANKA, 704 CUTTERS MILL LN, SCHAUMBURG, IL, 60194 | US Mail (1st Class) |
| 27917 | GUNAWAN, EKA, 2645 LARAMIE ST, IRVING, TX, 75062-7256 | US Mail (1st Class) |
| 27917 | GUNAWAY, EKA, 3315 ESTERS RD APT 2067, IRVING, TX, 75062-7753 | US Mail (1st Class) |
| 27917 | GUNDERSON, CARL, 8103 TOP VIEW LN, PINCKNEY, MI, 48169-8483 | US Mail (1st Class) |
| 27917 | GUNDRATHI, GAUTHAM, 2509 JENNINGS RD, SILVER SPRING, MD, 20902 | US Mail (1st Class) |
| 27917 | GUNJAN, SAMIR, 1608 LEXINGTON CT APT C107, LEXINGTON, KY, 40503 | US Mail (1st Class) |
| 27917 | GUNN, HENRY, 5426 FULTON ST, SAN FRANCISCO, CA, 94121 | US Mail (1st Class) |
| 27917 | GUNN, ROBERT, 314 HICKORY, DEBARY, FL, 32713 | US Mail (1st Class) |
| 27917 | GUNN, ROBERT, 314 HICKORY SPRINGS CT, DEBARY, FL, 32713-4811 | US Mail (1st Class) |
| 27917 | GUNTAKA, RAVICHANDRA, 24 RELER LN NUMBER D, SOMERSET, NJ, 08873 | US Mail (1st Class) |
| 27917 | GUNTER, JAMS, 1664 HIGHWAY 548, CONWAY, SC, 29527 | US Mail (1st Class) |
| 27917 | GUNTER, SUSANN, 4601 ORCHARD RD, SAINT JOSEPH, MO, 64505 | US Mail (1st Class) |
| 27917 | GUO, GONG, 9418 TRANQUIL PARK DR, SAN ANTONIO, TX, 78254 | US Mail (1st Class) |
| 27917 | GUO, HAO, 3022 HARBINGER LN, DALLAS, TX, 75287 | US Mail (1st Class) |
| 27917 | GUO, MEISHEN, 5725 CURTIS CLARK DR APT 322, CORPUS CHRISTI, TX, 78412-4557 | US Mail (1st Class) |
| 27917 | GUO, SHU, 11211 GRIMES AVE, PEARLAND, TX, 77584 | US Mail (1st Class) |
| 27917 | GUO, XI, 2803 CLIFTON AVE, NASHVILLE, TN, 37209 | US Mail (1st Class) |
| 27917 | GUO, XIANAN, 6308 MORNING TIME LN, COLUMBIA, MD, 21044 | US Mail (1st Class) |
| 27917 | GUO, XIAOFENG, 1175 PINEVILLE RD APT 97, CHATTANOOGA, TN, 37405 | US Mail (1st Class) |
| 27917 | GUO, XIAONAN, 6308 MORNING TIME LN, COLUMBIA, MD, 21044 | US Mail (1st Class) |
| 27917 | GUO, YI, 5 TANGLEWOOD DR, WARREN, NJ, 07059 | US Mail (1st Class) |
| 27917 | GUO, YI, 355 REGENCY CIR APT 305, SALINAS, CA, 93906 | US Mail (1st Class) |
| 27917 | GUO, ZHIJIANG, 2236 NELSON ST APT 94, LARAMIE, WY, 82072-5230 | US Mail (1st Class) |
| 27917 | GUO, ZHIJIANG, 2236 NELSON ST # 94, LARAMIE, WY, 82072-5230 | US Mail (1st Class) |
| 27917 | GUO, ZHIJUN, 7 ALSTON ST # 3, SOMERVILLE, MA, 02143 | US Mail (1st Class) |
| 27917 | GUPTA, AJAY, 16465 SW ESTUARY DR APT 106, BEAVERTON, OR, 97006 | US Mail (1st Class) |
| 27917 | GUPTA, ANITA, 5341 N MACARTHUR BLVD APT 2129, IRVING, TX, 75038 | US Mail (1st Class) |
| 27917 | GUPTA, ANKIT, DEPT OF ELEC ENGG PRINCETON UNIV, PRINCETON, NJ, 08540 | US Mail (1st Class) |
| 27917 | GUPTA, ANKIT, DEPT OF ELC ENGG PRINCETON UNIV, PRINCETON, NJ, 08540 | US Mail (1st Class) |
| 27917 | GUPTA, ANKIT, DEPTT OF ELEC ENGG PRINCETON UNIV, PRINCETON, NJ, 08540 | US Mail (1st Class) |
| 27917 | GUPTA, ATUI, 5341 N MACARTHUR BLVD APT 2129, IRVING, TX, 75038 | US Mail (1st Class) |
| 27917 | GUPTA, DEVENDRA, 56 UNDERHILL AVE, SYOSSET, NY, 11791 | US Mail (1st Class) |
| 27917 | GUPTA, DOLLY, 3505 BRISBANE AVE, BAKERSFIELD, CA, 93313 | US Mail (1st Class) |
| 27917 | GUPTA, HARISH, 3359 ROSECROFT LN, NAPERVILLE, IL, 60564 | US Mail (1st Class) |
| 27917 | GUPTA, LALIT, 4327 FOREST RIDGE BLVD, DAYTON, OH, 45424-4488 | US Mail (1st Class) |
| 27917 | GUPTA, MUKESH, 70 COMMONS DR APT 212, SHREWSBURY, MA, 01545 | US Mail (1st Class) |
| 27917 | GUPTA, NEERAJ, 1726 HUNTGATE CV, CORDOVA, TN, 38016 | US Mail (1st Class) |
| 27917 | GUPTA, RAJEEV, 6875 NE VININGS WAY APT 421, HILLSBORO, OR, 97124 | US Mail (1st Class) |
| 27917 | GUPTA, RASHMI, 70 ASPEN AVE, SOUTH GRAFTON, MA, 01560 | US Mail (1st Class) |
| 27917 | GUPTA, RAVI, 26831 CARMENITA LN, MISSION VIEJO, CA, 92691 | US Mail (1st Class) |
| 27917 | GUPTA, RITESH, 13215 NE 123RD ST APT G223, KIRKLAND, WA, 98034 | US Mail (1st Class) |
| 27917 | GUPTA, SAURABH, 99 PARK AVE APT 4C, HOBOKEN, NJ, 07030 | US Mail (1st Class) |
| 27917 | GUPTA, SEEPIKA, 1250 HIDDEN RDG APT 3002, IRVING, TX, 75038 | US Mail (1st Class) |
| 27917 | GUPTA, SOMESH, 477 BARRON PARK CT, SAN JOSE, CA, 95136 | US Mail (1st Class) |

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27917 | GUPTA, SOMESH, 477 BARRON PK, SAN JOSE, CA, 95136 | US Mail (1st Class) |
| 27917 | GUPTA, SUARABH, 8722 BROKEN POINT DR, IRVING, TX, 75063 | US Mail (1st Class) |
| 27917 | GUPTA, SUMIT, 3100 SW 35TH PL APT 9G, GAINESVILLE, FL, 32608-7609 | US Mail (1st Class) |
| 27917 | GUPTA, UMANG, 301 TRI CITY BEACH RD APT 174, BAYTOWN, TX, 77520 | US Mail (1st Class) |
| 27917 | GUPTA, VIJAY, 70 ASPEN AVE, SOUTH GRAFTON, MA, 01560 | US Mail (1st Class) |
| 27917 | GUPTA, VIVEK, 1000 ESCALON AVE APT N1112, SUNNYVALE, CA, 94085 | US Mail (1st Class) |
| 27917 | GURARY, LILYA, 11 MEADOWLAWN DR UNIT 17, MENTOR, OH, 44060 | US Mail (1st Class) |
| 27917 | GURBUZ, ALI, 6467 CEDAR FURNACE CIR, GLEN BURNIE, MD, 21061-8808 | US Mail (1st Class) |
| 27917 | GURBUZ, MEHMET ILKER, 6467 CEDAR FURNACE CIR, GLEN BURNIE, MD, 21061-8808 | US Mail (1st Class) |
| 27917 | GURIN, CRYSTAL, 1110 VA;;EYVIEW DR, LAWRENCE, PA, 15055 | US Mail (1st Class) |
| 27917 | GURIN, CRYSTAL, 1110 VALLEYVIEW DR, LAWRENCE, PA, 15055 | US Mail (1st Class) |
| 27917 | GURRAM, VINOD KUMAR REDDY, 2723 W ROYAL LN APT 1114, IRVING, TX, 75063 | US Mail (1st Class) |
| 27917 | GURSAHANEY, SURESH, 7500 TUTLEY TER, CLIFTON, VA, 20124-2811 | US Mail (1st Class) |
| 27917 | GURUJU, MALLIKARJUNA, 511 DOWNING ST APT Q, DURHAM, NC, 27705-3850 | US Mail (1st Class) |
| 27917 | GURUNG, TSHERING, 1504 AUBURN CT, EAGAN, MN, 55122 | US Mail (1st Class) |
| 27917 | GURURAJ, MADHURI, 1198 NOONING TREE DR, CHESTERFIELD, MO, 63017 | US Mail (1st Class) |
| 27917 | GUSSMAN, WALTER, 15 HIDDEN LAKE WAY, PALM COAST, FL, 32137 | US Mail (1st Class) |
| 27917 | GUST, HERB, 3597 LEXINGTON RD, RICHMOND, KY, 40475-9147 | US Mail (1st Class) |
| 27917 | GUSTAFSSON, SIGURD, 1439 S 99TH ST, SEATTLE, WA, 98108-5016 | US Mail (1st Class) |
| 27917 | GUSTI, LIONEL, 12211 MANOR DR APT 9, HAWTHORNE, CA, 90250 | US Mail (1st Class) |
| 27917 | GUTHERIE, KYLE, 3556 MOBERLY RD, COMMERCE TWP, MI, 48382 | US Mail (1st Class) |
| 27917 | GUTHRIE, DARRIN, 193 LITTLE CREEK DR, PROVIDENCE, NC, 27315 | US Mail (1st Class) |
| 27917 | GUTHRIE, DARRIN, 193 LITTLE MILL CREEK RD, PROVIDENCE, NC, 27315 | US Mail (1st Class) |
| 27917 | GUTHRIE, DRRIN, 193 KITTLE MILL CREEK DR, PROVIDENCE, NC, 27315 | US Mail (1st Class) |
| 27917 | GUTHRIE, ROBERT, 102 ALBERTA DR, SADDLE BROOK, NJ, 07663-4526 | US Mail (1st Class) |
| 27917 | GUTIERREZ, CHANA, 5815 REDWOOD ST, SAN DIEGO, CA, 92105-3816 | US Mail (1st Class) |
| 27917 | GUTIERREZ, JEFFREY, 1491 DEARBORN CT, MOUNT PROSPECT, IL, 60056 | US Mail (1st Class) |
| 27917 | GUTIERREZ, NORMA, 1031 BERMUDA DR, CONCORD, CA, 94518 | US Mail (1st Class) |
| 27917 | GUTIERREZ, ROBERT, 324 N MATHEWS ST APT 8, LOS ANGELES, CA, 90033 | US Mail (1st Class) |
| 27917 | GUTSU, TAMARA, 301 SE 3RD ST APT 305, DANIA, FL, 33004-4029 | US Mail (1st Class) |
| 27917 | GUTT, JIM, 5360 W IVANHOE CT, CHANDLER, AZ, 85226 | US Mail (1st Class) |
| 27917 | GUVENILIR, MARIA, 8207 MILLER FALLS DR, ROUND ROCK, TX, 78681 | US Mail (1st Class) |
| 27917 | GUYAN, GINA, 719 NE 8TH AVE, GAINESVILLE, FL, 32601-5530 | US Mail (1st Class) |
| 27917 | GUYON, CARLI, 2769 STONEY PARK LN, LEXINGTON, KY, 40511 | US Mail (1st Class) |
| 27917 | GUYON, CARLII, 157 ELKHORN MEADOWS DR APT 10, GEORGETOWN, KY, 40324 | US Mail (1st Class) |
| 27917 | GUZMAIN, EDITH, 224 1/2 N OLIVE ST, SANTA PAULA, CA, 93060-2080 | US Mail (1st Class) |
| 27917 | GUZMAN, MARIBEL, 443 N WHITE AVE, KANSAS CITY, MO, 64123-1553 | US Mail (1st Class) |
| 27917 | GUZMAN, MARIE, 11226 EL ARCO DR, WHITTIER, CA, 90604 | US Mail (1st Class) |
| 27917 | GUZZONE, ROBERT, 1615 MERRITT DR, MANSFIELD, TX, 76063 | US Mail (1st Class) |
| 27917 | GWAK, YOUNG SEOB, 301 UNIV BLVD MRB # 10.104, GALVESTON, TX, 77555 | US Mail (1st Class) |
| 27917 | GWALANI, RAJESH, 1194 N MATHILDA AVE BLDG 3, SUNNYVALE, CA, 94089 | US Mail (1st Class) |
| 27917 | GWEE, POH, 1715 SEBASTIAN DR, BURLINGAME, CA, 94010 | US Mail (1st Class) |
| 27917 | HA, DINH, 9731 XEBEC ST NE, CIRCLE PINES, MN, 55014-2508 | US Mail (1st Class) |
| 27917 | HA, SOOHUN, 1625 PICCARD DR APT 203, ROCKVILLE, MD, 20850-7600 | US Mail (1st Class) |
| 27917 | HAAF, NATALIE, 4123 NW 96TH WAY, SUNRISE, FL, 33351 | US Mail (1st Class) |
| 27917 | HAAG, PRISCILLA, 1601 W MACARTHUR BLVD APT 11F, SANTA ANA, CA, 92704 | US Mail (1st Class) |
| 27917 | HAAS, AL, 14501 MONTFORT DR APT 1115, DALLAS, TX, 75254-8557 | US Mail (1st Class) |
| 27917 | HABBOUSH, NAJLA, 254 SUNWOOD DR, SHELTON, CT, 06484 | US Mail (1st Class) |
| 27917 | HABENICHT, TONIA, 1815 EXETER DR, MANTECA, CA, 95336 | US Mail (1st Class) |
| 27917 | HABERL, ROSEMARIE, 5 BARCELONA DR, CLIFTON PARK, NY, 12065 | US Mail (1st Class) |

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27917 | HABISON, DANIEL, 284 OLD HWY 47, CHARLOTTE, TN, 37036-6400 | US Mail (1st Class) |
| 27917 | HACKETT, BRANDON, 3187 POLK ST, FREDERIC, WI, 54837 | US Mail (1st Class) |
| 27917 | HACKETT, DANIEL, 2821 W CROSSING CIR, EAGLEVILLE, PA, 19403 | US Mail (1st Class) |
| 27917 | HACKETT, DAVID, W3229 MC DONALD RD, LAKE GENEVA, WI, 53147 | US Mail (1st Class) |
| 27917 | HACKETT, RENEE, 3187 POLK ST, FREDERIC, WI, 54837 | US Mail (1st Class) |
| 27917 | HACKETT, VIRGINIA, 201 RANCHO ST, EATON RAPIDS, MI, 48827 | US Mail (1st Class) |
| 27917 | HADAR, AMNON, 402 WILLIAMS CT, EDGEWATER, NJ, 07020 | US Mail (1st Class) |
| 27917 | HADCOCK, STEVEN, 75 LANSDALE ST, ROCHESTER, NY, 14620 | US Mail (1st Class) |
| 27917 | HADDEN, DUSTY, 40 JB JONES RD, TRENTON, TN, 38382-9250 | US Mail (1st Class) |
| 27917 | HADDEN, LOLA, 2604 W NORBERRY ST, LANCASTER, CA, 93536 | US Mail (1st Class) |
| 27917 | HADDIX, KARI, 12275 CLAUDE CT UNIT 420, NORTHGLENN, CO, 80241 | US Mail (1st Class) |
| 27917 | HADFIELD, HOPE, 225 ATLANTIS CIR UNIT 306A, SAINT AUGUSTINE, FL, 32080-8900 | US Mail (1st Class) |
| 27917 | HADGU, MUSSIE, 750 NORWOOD AVE, ROCK HILL, SC, 29730-3255 | US Mail (1st Class) |
| 27917 | HADURY, EYAL, 546 ATWOOD AVE N, SAINT PETERSBURG, FL, 33702-6811 | US Mail (1st Class) |
| 27917 | HAEFS, BRANDI, 7628 SHORE HAVEN DR, LAS VEGAS, NV, 89128 | US Mail (1st Class) |
| 27917 | HAEPP, DONALD, 724 W 47TH PL, CHICAGO, IL, 60609 | US Mail (1st Class) |
| 27917 | HAFENRICHTER, JANA, 417 WISCONSIN AVE APT 3E, OAK PARK, IL, 60302-3663 | US Mail (1st Class) |
| 27917 | HAFIZ, TANVIR, 36 BIG ROCK DR, PAINESVILLE, OH, 44077 | US Mail (1st Class) |
| 27917 | HAGAN, KATHY, 8367 FEATHER GRASS CT, PARKER, CO, 80134-9204 | US Mail (1st Class) |
| 27917 | HAGAN, MAI, 3104 ABLE PL, OXFORD, AL, 36203 | US Mail (1st Class) |
| 27917 | HAGAN, ROBERT, 529 BUTTERNUT DR, FREDERICKSBURG, VA, 22408 | US Mail (1st Class) |
| 27917 | HAGEDORN, LISA, 4020 RIDDELL RD, MONMOUTH, OR, 97361 | US Mail (1st Class) |
| 27917 | HAGEMAN, MARIE, 204 CHAMPION WAY, SEWELL, NJ, 08080 | US Mail (1st Class) |
| 27917 | HAGER, MARLA, 5618 LEIDEN RD, BALTIMORE, MD, 21206 | US Mail (1st Class) |
| 27917 | HAGIWARA, MAYUMI, 1305 S MAIN ST APT C, BLOOMINGTON, IL, 61701 | US Mail (1st Class) |
| 27917 | HAGUE, MOHAMMAD, 229 E KINGSBRIDGE RD APT 1H, BRONX, NY, 10458 | US Mail (1st Class) |
| 27917 | HAGUEWOOD, THOMAS, 17922 218TH AVE NE, WOODINVILLE, WA, 98077-7121 | US Mail (1st Class) |
| 27917 | HAHN, MOSS, 177 PURDUE AVE, KENSINGTON, CA, 94708 | US Mail (1st Class) |
| 27917 | HAHN, RHONDA, 102 FOX DR, LANDENBERG, PA, 19350-1156 | US Mail (1st Class) |
| 27917 | HAHN, SHELHWEE, 1760 N POMEROY, MESA, AZ, 85201-2358 | US Mail (1st Class) |
| 27917 | HAHN, SHELHWEE, 1740 N POMEROY, MESA, AZ, 85201-2358 | US Mail (1st Class) |
| 27917 | HAID, ELLEN, 49 BORDEAUX TER, WEST MILFORD, NJ, 07480 | US Mail (1st Class) |
| 27917 | HAINSEY, DANIELLE, 15704 JERA PL, LAUREL, MD, 20707-2640 | US Mail (1st Class) |
| 27917 | HAISTEN, THOMAS, C/O JOHN SPENCER 5015 MOUNT HARRIS DR, SAN DIEGO, CA, 92117 | US Mail (1st Class) |
| 27917 | HAITH, HEIDI, 17482 STEWARTSVILLE RD, VINTON, VA, 24179 | US Mail (1st Class) |
| 27917 | HAJDUK, PHILIP, 2020 SOMERSET LN, MUNDELEIN, IL, 60060 | US Mail (1st Class) |
| 27917 | HAKIM, TRES, 4213 N PALM DR 22, BEVERLY HILLS, CA, 90210 | US Mail (1st Class) |
| 27917 | HAKIMI, BEHROZ, 5138 ZELZAH AVE APT 302, ENCINO, CA, 91316 | US Mail (1st Class) |
| 27917 | HAKIMI, MARIAM, 1770 CYPRESS POINTE CT, ANN ARBOR, MI, 48108-8545 | US Mail (1st Class) |
| 27917 | HAKUL, JEFF, 6033 WESTER AVE, FORT WORTH, TX, 76133-3636 | US Mail (1st Class) |
| 27917 | HALADE, GAMESH, 7458 LOUIS PASTEUR DR APT 1705, SAN ANTONIO, TX, 78229 | US Mail (1st Class) |
| 27917 | HALAJCIO, LARRAINE, 169 EUCLID AVE, MC KEES ROCKS, PA, 15136 | US Mail (1st Class) |
| 27917 | HALDER, TARA, 15403 WYLIE RD, BRANDYWINE, MD, 20613 | US Mail (1st Class) |
| 27917 | HALE, MAGGIE, 15275 NE OCHOCO HWY, PRINEVILLE, OR, 97754-7963 | US Mail (1st Class) |
| 27917 | HALE, TIM, 4302 N RAINBOW FARM RD, BENTONVILLE, AR, 72712 | US Mail (1st Class) |
| 27917 | HALENE, HELGA, 1502 BEALL AVE, WOOSTER, OH, 44691 | US Mail (1st Class) |
| 27917 | HALES, BRANDON, 74 DIGGINS DR, FOLSOM, CA, 95630-3279 | US Mail (1st Class) |
| 27917 | HALES, LAURA, 2364 N 1450 E, LEHI, UT, 84043-1402 | US Mail (1st Class) |
| 27917 | HALEY, JARED, 236 FLAME AVE, MAITLAND, FL, 32751 | US Mail (1st Class) |
| 27917 | HALEY, JILL, 86718 RIVERWOOD DR, YULEE, FL, 32097 | US Mail (1st Class) |

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 27917 | HALI, VINH, 6032 21ST AVE S, SEATTLE, WA, 98108-2940 | US Mail (1st Class) |
| 27917 | HALL, ALLAN, 1141 FIRESIDE TRL, BROADVIEW HEIGHTS, OH, 44147 | US Mail (1st Class) |
| 27917 | HALL, CHRISTINE, 3481 LORILOU LN APT B, LAS VEGAS, NV, 89121-3787 | US Mail (1st Class) |
| 27917 | HALL, DAREL, 932 OLD MAIL LN, SANFORD, FL, 32773 | US Mail (1st Class) |
| 27917 | HALL, DEBORAH, 1141 FIRESIDE TRL, BROADVIEW HEIGHTS, OH, 44147 | US Mail (1st Class) |
| 27917 | HALL, GABRIEL, 13213 VILLA PARK DR, AUSTIN, TX, 78729 | US Mail (1st Class) |
| 27917 | HALL, JORDAN, 281 GLASS RD, PORT ANGELES, WA, 98362-9322 | US Mail (1st Class) |
| 27917 | HALL, KARYN, 45 HARTLEY ST, NORTH HAVEN, CT, 06473 | US Mail (1st Class) |
| 27917 | HALL, KENNETH, 107 NELSON HOUSE LN, HAMPTON, VA, 23669 | US Mail (1st Class) |
| 27917 | HALL, LESTER, 5448 EAST DR APT A, NILES, OH, 44446 | US Mail (1st Class) |
| 27917 | HALL, MARY, 6898 CRESTED QUAIL, SAN ANTONIO, TX, 78250 | US Mail (1st Class) |
| 27917 | HALL, MICHAEL, 3129 GREEN RIVER RD, HENDERSON, KY, 42420 | US Mail (1st Class) |
| 27917 | HALL, PHILIP, 24751 DIAMOND CT, TEHACHAPI, CA, 93561 | US Mail (1st Class) |
| 27917 | HALLBERG, CHRIS, 4323 MEANDER LN, LANGLEY, WA, 98260 | US Mail (1st Class) |
| 27917 | HALLBERG, DOROTHY, 4323 MEANDER LN, LANGLEY, WA, 98260 | US Mail (1st Class) |
| 27917 | HALLIDAY, MARK, 122 LAKE ST, ARLINGTON, MA, 02474 | US Mail (1st Class) |
| 27917 | HALLIGAN, GEORGE, 35 KIMMIG AVE APT 16B, LODI, NJ, 07644 | US Mail (1st Class) |
| 27917 | HALLISEY, DAVID, 8806 MELWOOD RD, BETHESDA, MD, 20817-3228 | US Mail (1st Class) |
| 27917 | HALLS, HUGH, 135 22 224TH ST LAURELTON, SPRINGFIELD GARDENS, NY, 11413 | US Mail (1st Class) |
| 27917 | HALLS, HUGH, 135 22 224TH ST, LAURELTON, NY, 11413 | US Mail (1st Class) |
| 27917 | HALLWORTH, DAVID, 5901 FRONTIER CIR, HUNTINGTON BEACH, CA, 92647-2130 | US Mail (1st Class) |
| 27917 | HALPIN, DEBRA, 333 E HEARNE WAY, GILBERT, AZ, 85234 | US Mail (1st Class) |
| 27917 | HALQUIST, CAROLE, 5935 HURON ST, TAYLOR, MI, 48180-1382 | US Mail (1st Class) |
| 27917 | HALTER, JAMES, 9202 LEXINGTON FARMS DR, ALPHARETTA, GA, 30004-6771 | US Mail (1st Class) |
| 27917 | HALULA, DAVID, 4508 HUGHES CT APT F, FORT CARSON, CO, 80902 | US Mail (1st Class) |
| 27917 | HAM, FELICIA, 89 LIMINGTON RD, BUXTON, ME, 04093 | US Mail (1st Class) |
| 27917 | HAM, JOSE, 2305 SEDGWICK AVE, BRONX, NY, 10468-5712 | US Mail (1st Class) |
| 27917 | HAMBURG, JACKIE, 1945 MOUNT VERNON CT # 302, MOUNTAIN VIEW, CA, 94040-2019 | US Mail (1st Class) |
| 27917 | HAMBY, DANIEL, 113 BROADWAY ST, SAINT SIMONS ISLAND, GA, 31522-2733 | US Mail (1st Class) |
| 27917 | HAMBY, DAVID, 113 BROADWAY ST, SAINT SIMONS ISLAND, GA, 31522-2733 | US Mail (1st Class) |
| 27917 | HAMDAN, FUAD, 4105 THORNWOOD DR, KNOXVILLE, TN, 37921 | US Mail (1st Class) |
| 27917 | HAMDI, ZIOD, 12 CLOVERWOOD CT APT 102, ESSEX, MD, 21221 | US Mail (1st Class) |
| 27917 | HAMER, CYNTHIA, 1254 HARVARD RD, GROSSE POINTE, MI, 48230 | US Mail (1st Class) |
| 27917 | HAMES, DANETTE, 4003 GAZEBO LN, MISSOURI CITY, TX, 77459 | US Mail (1st Class) |
| 27917 | HAMILTON, CHRISTOPHER, 757 PINE HVN, FENTON, MO, 63026 | US Mail (1st Class) |
| 27917 | HAMILTON, ELIZABETH, 1939 ENCLAVE DR, MOUNT PLEASANT, SC, 29464 | US Mail (1st Class) |
| 27917 | HAMILTON, ESTHER, 2689 MCLEOD DR APT 3, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 27917 | HAMILTON, KAREN, 476 GASCONY AVE, SPRINGDALE, AR, 72764-7573 | US Mail (1st Class) |
| 27917 | HAMILTON, KATIE, 241 W TINMARTH RD, WELLS, VT, 05774 | US Mail (1st Class) |
| 27917 | HAMILTON, KATIE, 241 W TINMOUTH RD, WELLS, VT, 05774 | US Mail (1st Class) |
| 27917 | HAMILTON, LINDY, 801 JOHN THOMAS DR, KEENE, TX, 76059 | US Mail (1st Class) |
| 27917 | HAMILTON, ROBERT, 10815 LEGEND MANOR LN, GLENN DALE, MD, 20769 | US Mail (1st Class) |
| 27917 | HAMILTON, SCOTT, 707 N COLONIAL AVE APT 1, RICHMOND, VA, 23221-1727 | US Mail (1st Class) |
| 27917 | HAMILTON, SUE, 2212 DANA LN, MODESTO, CA, 95350 | US Mail (1st Class) |
| 27917 | HAMM, MAGDY, 4 SAYLES ST, JERSEY CITY, NJ, 07305 | US Mail (1st Class) |
| 27917 | HAMMACK, JOHN, 12112 W 67TH, LENEXA, KS, 66216 | US Mail (1st Class) |
| 27917 | HAMMAN, RONALD, 31106 HARDESTY RD, SHAWNEE, OK, 74801-3920 | US Mail (1st Class) |
| 27917 | HAMMON, WILLIAM, 1940 E WHEELER AVE, TERRE HAUTE, IN, 47802-3345 | US Mail (1st Class) |
| 27917 | HAMMOND, AIMEE, 2230 1ST ST APT 214, FORT MYERS, FL, 33901-2974 | US Mail (1st Class) |
| 27917 | HAMMOND, KIMBERLY, 501 ERIN ST, CORTEZ, CO, 81321 | US Mail (1st Class) |

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27917 | HAMRA, SHILLA, 2171 E 7TH ST, BROOKLYN, NY, 11223 | US Mail (1st Class) |
| 27917 | HAMZA, SARJON, 7650 E WILLIAMS DR, SCOTTSDALE, AZ, 85255 | US Mail (1st Class) |
| 27917 | HAN, BO, 401 SIERRA CT, NEWARK, DE, 19711-3447 | US Mail (1st Class) |
| 27917 | HAN, HONGMEI, 109 E 4TH ST APT 28, MOSCOW, ID, 83843-2950 | US Mail (1st Class) |
| 27917 | HAN, JING, 138 9TH ST APT 3, OAKLAND, CA, 94607 | US Mail (1st Class) |
| 27917 | HAN, KEEYEON, 511 A ORCHARD AVE, PALISADES PARK, NJ, 07650 | US Mail (1st Class) |
| 27917 | HAN, RICHARD, 6404 CITADEL LN, ANCHORAGE, AK, 99504-3304 | US Mail (1st Class) |
| 27917 | HAN, STEVEN, 618 68TH ST, BROOKLYN, NY, 11220 | US Mail (1st Class) |
| 27917 | HAN, XIAOWEI, 29 REDTAIL BND APT 5, CORALVILLE, IA, 52241 | US Mail (1st Class) |
| 27917 | HANADA, SHIRO, 4270 HUDSON DR, STOW, OH, 44224 | US Mail (1st Class) |
| 27917 | HANCIK, THOMAS, 11863 EL CAMINO PL, FONTANA, CA, 92337-8306 | US Mail (1st Class) |
| 27917 | HANCILES, MAURICE, 4317 JOSEPHINE AVE, BELTSVILLE, MD, 20705 | US Mail (1st Class) |
| 27917 | HANCOCK, RANDY, 6127 VALLEY FORGE DR, HOUSTON, TX, 77057 | US Mail (1st Class) |
| 27917 | HAND, JACKIE, 1099 PRESCOTT DR APT 2C, ROSELLE, IL, 60172-2794 | US Mail (1st Class) |
| 27917 | HAND, RACHEL, 205 SOUTHLAND DR APT C, FORT PIERCE, FL, 34982-5177 | US Mail (1st Class) |
| 27917 | HANDEL, RAY, 110 HOLLOW OAK LN, MANAHAWKIN, NJ, 08050-2600 | US Mail (1st Class) |
| 27917 | HANDLE, DEVIN, 9131 W WATERFORD SQ N, GREENFIELD, WI, 53228 | US Mail (1st Class) |
| 27917 | HANDSCOMB, PENNY, 10621 RANCH VIEW DR, SAN DIEGO, CA, 92131-1202 | US Mail (1st Class) |
| 27917 | HANEFELD, DAVID, 3414 WIAN DR, LAVEEN, AZ, 85339 | US Mail (1st Class) |
| 27917 | HANEY, GUENEVERE, 683 5TH AVE, GOLD HILL, OR, 97525 | US Mail (1st Class) |
| 27917 | HANEY, PENNY, 152 PEARL ST, CAMBRIDGE, MA, 02139 | US Mail (1st Class) |
| 27917 | HANG, TRU, 42714 MIDDLE RIDGE PL, BROADLANDS, VA, 20148 | US Mail (1st Class) |
| 27917 | HANLEY, KEVIN, 2324 N INTERSTATE DR, NORMAN, OK, 73072 | US Mail (1st Class) |
| 27917 | HANLON, JOHN, 8 SEMINOLE RD, HUNTINGTON, WV, 25705 | US Mail (1st Class) |
| 27917 | HANLON, NADINE, 1424 CENTER RD, KENDALL, NY, 14476 | US Mail (1st Class) |
| 27917 | HANNA, BRAD, 1409 SUPERIOR AVE APT 17, NEWPORT BEACH, CA, 92663 | US Mail (1st Class) |
| 27917 | HANNA, JOHN, 4 SAYLES ST, JERSEY CITY, NJ, 07305 | US Mail (1st Class) |
| 27917 | HANNA, MAGDY, 4 SAYLES ST, JERSEY CITY, NJ, 07305 | US Mail (1st Class) |
| 27917 | HANOPHY, KIMBERLEE, 2922 LEXINGTON GLEN BLVD, MONCLOVA, OH, 43542 | US Mail (1st Class) |
| 27917 | HANSARD, GRAYSON, 186 WILLOW ST FLR 2, NEW HAVEN, CT, 06511 | US Mail (1st Class) |
| 27917 | HANSEN, CHRISTIE, 7929 S JASMINE CIR, CENTENNIAL, CO, 80112 | US Mail (1st Class) |
| 27917 | HANSEN, MAE, 409 BRAMWELL ST, GREEN RIVER, WY, 82935 | US Mail (1st Class) |
| 27917 | HANSEN, MARGE, 2416 EDNA ST, SACRAMENTO, CA, 95822-3626 | US Mail (1st Class) |
| 27917 | HANSEN, MICHAEL, 4101 INGLESIDE LOOP SE, LACEY, WA, 98503 | US Mail (1st Class) |
| 27917 | HANSEN, NICOLE, 160 NW 70TH ST APT 105, BOCA RATON, FL, 33487-2379 | US Mail (1st Class) |
| 27917 | HANSEN, SHELLEY, 12668 BLUEBIRD ST NW, COON RAPIDS, MN, 55448 | US Mail (1st Class) |
| 27917 | HANSEN, TERRY, 512 NEWBERRY CT, JOPPA, MD, 21085 | US Mail (1st Class) |
| 27917 | HANSLIK, JOHN, 2560 W KIT CARSON TRL, ANTHEM, AZ, 85086 | US Mail (1st Class) |
| 27917 | HANSON, BONNIE, 2828 LINDSHIER AVE, BELLINGHAM, WA, 98226-5613 | US Mail (1st Class) |
| 27917 | HANSON, GREGORY, 5995 BENJAMIN ST NE, FRIDLEY, MN, 55432 | US Mail (1st Class) |
| 27917 | HANSON, JACQUELINE, 514 SW NOTTINGHAM RD, ANKENY, IA, 50023 | US Mail (1st Class) |
| 27917 | HANSON, JUDY, 804 5TH AVE N, PRINCETON, MN, 55371 | US Mail (1st Class) |
| 27917 | HANSON, LAURA, 7018 8TH AVE NE, SEATTLE, WA, 98115 | US Mail (1st Class) |
| 27917 | HANSON, MELISSA, 229 NORTH AVE W # 1, CRANFORD, NJ, 07016-2126 | US Mail (1st Class) |
| 27917 | HANSON, NICOLE, 1524 GARFIELD AVE NW, GRAND RAPIDS, MI, 49504 | US Mail (1st Class) |
| 27917 | HANSON, TODD, 13459 V AVE, CEDAR FALLS, IA, 50613 | US Mail (1st Class) |
| 27917 | HAO, XIN, 30390 SW ROGUE LN UNIT 3003, WILSONVILLE, OR, 97070 | US Mail (1st Class) |
| 27917 | HAQUE, AZAM, 4517 ETHRIDGE DR, PLANO, TX, 75024 | US Mail (1st Class) |
| 27917 | HAQUE, SAMIA, 2937 BEAUREGARD ST #202, ALEXANDRIA, VA, 22312 | US Mail (1st Class) |
| 27917 | HARABURDA, VALERIE, 11315 347TH AVE, TWIN LAKES, WI, 53181-9594 | US Mail (1st Class) |

SN Liquidation, Inc., et al. f/k/a InPhonic, Inc.

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27917 | HARADON, ANDREA, 306913 SPENCER HLL RD, CORNING, NY, 14830 | US Mail (1st Class) |
| 27917 | HARCUM, EMILY, 222 MELWOOD AVE APT 104, PITTSBURGH, PA, 15213 | US Mail (1st Class) |
| 27917 | HARDEN, JUMUAH, 840 E WINDFIELD PL, APPLETON, WI, 54911-1524 | US Mail (1st Class) |
| 27917 | HARDEN, JUMUAH, 340 E WINDFIELD PL, APPLETON, WI, 54911 | US Mail (1st Class) |
| 27917 | HARDEN, MICHAEL, 2755 ELM DR, SPRINGFIELD, OH, 45504 | US Mail (1st Class) |
| 27917 | HARDISON, JOHN, 1409 WELLINGTON DR, DENTON, TX, 76209 | US Mail (1st Class) |
| 27917 | HARDY, JAMES, 82 HILTON AVE, HEMPSTEAD, NY, 11550-2122 | US Mail (1st Class) |
| 27917 | HARDY, SUSAN, 405 NEW TIMBER PATH, APEX, NC, 27502 | US Mail (1st Class) |
| 27917 | HARDY, WILLIAM, 31 STONEBRIDGE RD, LOUISVILLE, KY, 40207 | US Mail (1st Class) |
| 27917 | HAREESH, NINA, 17 SANTA MONICA, IRVINE, CA, 92606 | US Mail (1st Class) |
| 27917 | HARENZA, THERESA, 109 E 9TH ST, CARTHAGE, MO, 64836 | US Mail (1st Class) |
| 27917 | HARGER, HAROLD, 2012 SW MAYFLOWER DR, PALM CITY, FL, 34990-7539 | US Mail (1st Class) |
| 27917 | HARGIS, DWIGHT, 12144 W EXPOSITION DR, LAKEWOOD, CO, 80228 | US Mail (1st Class) |
| 27917 | HARIA, DHIREN, 7126 73RD PL APT 3, GLENDALE, NY, 11385 | US Mail (1st Class) |
| 27917 | HARIA, OHIREN, 7126 73RD PL APT 3, GLENDALE, NY, 11385 | US Mail (1st Class) |
| 27917 | HARICH, THOMAS, 14287 ANACAPA CT, FONTANA, CA, 92336 | US Mail (1st Class) |
| 27917 | HARIHARAN, BALAJI, 756 LIMERICK CT, SUNNYVALE, CA, 94087 | US Mail (1st Class) |
| 27917 | HARIPURAM, HARANATHA, 819W W 48TH ST APT A, NORFOLK, VA, 23508 | US Mail (1st Class) |
| 27917 | HARJANI, RISHI, 3100 RIVER EXCHANGE DR APT 308, NORCROSS, GA, 30092-4234 | US Mail (1st Class) |
| 27917 | HARKINS, CARTER, 1600 FRANKLIN AVE # A, NASHVILLE, TN, 37206-2522 | US Mail (1st Class) |
| 27917 | HARLOW, STEPHEN, 14 GRAND VIEW CIR, NORTH WATERBORO, ME, 04061-4953 | US Mail (1st Class) |
| 27917 | HARMON, DENICE, 4641 JENKINS CIR, LEWISVILLE, TX, 75056-3163 | US Mail (1st Class) |
| 27917 | HARMS, ERIC, 14362 N 141ST AVE, SUN CITY, AZ, 85379 | US Mail (1st Class) |
| 27917 | HARMS, RICK, 7485 RUSH RIVER DR STE 710-109, SACRAMENTO, CA, 95831 | US Mail (1st Class) |
| 27917 | HARNER, TODD, 277 N FIRST ST, BERRYSBURG, PA, 17005 | US Mail (1st Class) |
| 27917 | HARP, MELISSA, 11304 COPPERMINE RD, WOODSBORO, MD, 21798 | US Mail (1st Class) |
| 27917 | HARPER, JAMES, 20047 SCOTT ST, MOKENA, IL, 60448-1625 | US Mail (1st Class) |
| 27917 | HARPER, KEVIN, 243 BUBBLING BROOK LN, DRAPER, UT, 84020 | US Mail (1st Class) |
| 27917 | HARPER, KIM, 1311 NW WESTGATE AVE, VANCOUVER, WA, 98665 | US Mail (1st Class) |
| 27917 | HARPER, MICHAEL, 312 COMMONS DR, EVANS, GA, 30809-3608 | US Mail (1st Class) |
| 27917 | HARRELL, DOUG, PO BOX 472, BLOUNTSTOWN, FL, 32424 | US Mail (1st Class) |
| 27917 | HARRELL, JOSHUA, 3521 OLD NEWBURG RD, MURRAY, KY, 42071-5008 | US Mail (1st Class) |
| 27917 | HARRELL, TIMOTHY, 1093 WOODSIDE MEADOWS DR, REDDING, CA, 96002 | US Mail (1st Class) |
| 27917 | HARRELSON, JORDAN, 2098 COUNTY ROAD 210, NACOGDOCHES, TX, 75965-0598 | US Mail (1st Class) |
| 27917 | HARRIMAN, DEE, 3498 WIMBLEDON WAY, COSTA MESA, CA, 92626 | US Mail (1st Class) |
| 27917 | HARRIMAN, JASON, 15719 E 4TH AVE APT 46, SPOKANE VALLEY, WA, 99037 | US Mail (1st Class) |
| 27917 | HARRINANDAN, LENA, 4118 111TH ST, CORONA, NY, 11368 | US Mail (1st Class) |
| 27917 | HARRINGTON, LAUREN, 7471 SHADY GLEN DR, FLOWERY BRANCH, GA, 30542 | US Mail (1st Class) |
| 27917 | HARRINGTON, MICHAEL, 7776 MARSHALL HEIGHTS CT, FALLS CHURCH, VA, 22043-2552 | US Mail (1st Class) |
| 27917 | HARRIS, ANISSA, 208 KINGSTON TERRACE CT, SAINT CHARLES, MO, 63301 | US Mail (1st Class) |
| 27917 | HARRIS, BILLY, 6926 CO RD 130, KILLEN, AL, 35645 | US Mail (1st Class) |
| 27917 | HARRIS, CHRISTOPHER, 137 BOWIE DR, HEATH, TX, 75032-4611 | US Mail (1st Class) |
| 27917 | HARRIS, CLARENCE, 2628 ROSEBAY DR, YORK, PA, 17408 | US Mail (1st Class) |
| 27917 | HARRIS, DAVID, 2282 FUERTE ST, OCEANSIDE, CA, 92054-6119 | US Mail (1st Class) |
| 27917 | HARRIS, DAVID, 22539 WELBORNE MANOR SQ, ASHBURN, VA, 20148-3146 | US Mail (1st Class) |
| 27917 | HARRIS, ELIZABETH, 11157 E ONYX CT, SCOTTSDALE, AZ, 85259-4858 | US Mail (1st Class) |
| 27917 | HARRIS, ELIZABETH, 336 JARRETT RD, HARTSELLE, AL, 35640-5516 | US Mail (1st Class) |
| 27917 | HARRIS, ELIZABETH, 11157 E ONYX CT, SCOTTSDALE, AZ, 85259 | US Mail (1st Class) |
| 27917 | HARRIS, HERBERT, 341 E TEN MILE RD, PENSACOLA, FL, 32534 | US Mail (1st Class) |
| 27917 | HARRIS, JOHN, 5936 LOST VALLEY ST, LAS VEGAS, NV, 89113 | US Mail (1st Class) |

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 27917 | HARRIS, JOY, 6377 WINDCLIFF DR, GROVE CITY, OH, 43123 | US Mail (1st Class) |
| 27917 | HARRIS, JULIE, 320 CENTRAL PARK W APT 10H, NEW YORK, NY, 10025 | US Mail (1st Class) |
| 27917 | HARRIS, LAURIE, 212 E AZUSA LN, AZUSA, CA, 91702-4528 | US Mail (1st Class) |
| 27917 | HARRIS, MANDY, 18115 US HIGHWAY 31, CULLMAN, AL, 35058 | US Mail (1st Class) |
| 27917 | HARRIS, MATTHEW, 225 E WASHINGTON ST APT 202, IOWA CITY, IA, 52240 | US Mail (1st Class) |
| 27917 | HARRIS, MICHEAL, 1301 HAWTHORNE ST, SHADY SIDE, MD, 20764-2908 | US Mail (1st Class) |
| 27917 | HARRIS, RAYMOND, 1533 S 1220 W, WOODS CROSS, UT, 84087-2370 | US Mail (1st Class) |
| 27917 | HARRIS, ROBERT, 2132 ARLINGTON AVE NE, ATLANTA, GA, 30324-4524 | US Mail (1st Class) |
| 27917 | HARRIS, RON, 6203 SKI TEXAS LN, ROSHARON, TX, 77583 | US Mail (1st Class) |
| 27917 | HARRIS, SHERRY, 23150 AVENUE SAN LUIS APT 101, WOODLAND HILLS, CA, 91364 | US Mail (1st Class) |
| 27917 | HARRIS, SOPHIA, 16560 TITAN RD, SAINT ROBERT, MO, 65584 | US Mail (1st Class) |
| 27917 | HARRIS, TURNER, 175 N LOCUST HILL DR APT 2508, LEXINGTON, KY, 40509-1584 | US Mail (1st Class) |
| 27917 | HARRIS, TYRENE, 3102 NORTHMONT RD, BALTIMORE, MD, 21244 | US Mail (1st Class) |
| 27917 | HARRISON, AMY, 2906 E OAKS RD N, URBANA, IL, 61802-9685 | US Mail (1st Class) |
| 27917 | HARRISON, BRIANA, 5807 N BRIDLE TER, BEVERLY HILLS, FL, 34465-2128 | US Mail (1st Class) |
| 27917 | HARRISON, DAVID, 9804 65TH ST, KENOSHA, WI, 53142-8185 | US Mail (1st Class) |
| 27917 | HARRISON, JARED, 24 DUBLIN DR, ELMIRA, NY, 14905 | US Mail (1st Class) |
| 27917 | HARRISON, JASON, 249 VICTORIA PT, SCHERTZ, TX, 78154 | US Mail (1st Class) |
| 27917 | HARRISON, JOHN, PO BOX 87018, PHOENIX, AZ, 85080 | US Mail (1st Class) |
| 27917 | HARRISON, MATT, 5571 WILLOW WOOD DR, MORRISON, CO, 80465 | US Mail (1st Class) |
| 27917 | HARRISON, PAULA, 1600 N MILWAUKEE AVE STE 407, LAKE VILLA, IL, 60046 | US Mail (1st Class) |
| 27917 | HARRISON, RICHARD, 366 CLOSTER DOCK RD, CLOSTER, NJ, 07624-3007 | US Mail (1st Class) |
| 27917 | HARRISON, RICHARD, 366 COLSTER DOCK RD, CRESSKILL, NJ, 07626 | US Mail (1st Class) |
| 27917 | HARSHANY, MARK, 12234 HART CRST, SAN ANTONIO, TX, 78249 | US Mail (1st Class) |
| 27917 | HART, DERRICK, 18181 NE 31ST CT APT 2504, AVENTURA, FL, 33160 | US Mail (1st Class) |
| 27917 | HART, EDWIN, 1684 RIFLE WAY SW, MARIETTA, GA, 30064 | US Mail (1st Class) |
| 27917 | HART, GREGORY, 2425 ASHDALE DR APT 34, AUSTIN, TX, 78757 | US Mail (1st Class) |
| 27917 | HART, HOLLIE, 4412 DARVENTRY CT, CHARLOTTE, NC, 28226 | US Mail (1st Class) |
| 27917 | HART, KEIR, 11819 RIDGE PKWY APT 936, BROOMFIELD, CO, 80021-6501 | US Mail (1st Class) |
| 27917 | HART, LARRY, 4928 CALLE CUMBRE, SIERRA VISTA, AZ, 85635-5734 | US Mail (1st Class) |
| 27917 | HART, PATRICK, 7361 NW 13TH CT, LAUDERHILL, FL, 33313-5333 | US Mail (1st Class) |
| 27917 | HART, ROSE, 1109 CALIFORNIA AVE, LOS BANOS, CA, 93635 | US Mail (1st Class) |
| 27917 | HART, TONI RAE, 15700 TEESDALE RD, EDMOND, OK, 73013-2058 | US Mail (1st Class) |
| 27917 | HARTIS, JUDITH, 110 TREE BARK TRL, HAZEL GREEN, AL, 35750 | US Mail (1st Class) |
| 27917 | HARTLEY, BILL, 9458 E IMPALA AVE, MESA, AZ, 85209-7004 | US Mail (1st Class) |
| 27917 | HARTMAN, CRYSTAL, 3634 DRURY LN, PADUCAH, KY, 42001 | US Mail (1st Class) |
| 27917 | HARTMAN, JOSEPH, 204 MILPASS DR, HOLLY SPRINGS, NC, 27540 | US Mail (1st Class) |
| 27917 | HARTMAN, KATHERINE, 10313 HANSON BLVD NW APT 206, MINNEAPOLIS, MN, 55433-4670 | US Mail (1st Class) |
| 27917 | HARTMAN, KEITH, 1769 MARY LYNN CT, MARNE, MI, 49435 | US Mail (1st Class) |
| 27917 | HARTMANN, JEFFREY, 5312 S WASHINGTON AVE, LANSING, MI, 48911 | US Mail (1st Class) |
| 27917 | HARTNETT, MICHAEL, 10511 LA MORADA DR, SAN DIEGO, CA, 92124 | US Mail (1st Class) |
| 27917 | HARTOON, THOMAS, 1404 S 80TH AVE, YAKIMA, WA, 98908 | US Mail (1st Class) |
| 27917 | HARTSOCK, STEPHEN, 28526 OAK AVE, ORANGE BEACH, AL, 36561 | US Mail (1st Class) |
| 27917 | HARTWAY, JOEL, 2617 S 46TH ST STE 300, PHOENIX, AZ, 85034-7435 | US Mail (1st Class) |
| 27917 | HARTWELL BEAL, PAMELA, 2946 30TH ST # C, SAN DIEGO, CA, 92104 | US Mail (1st Class) |
| 27917 | HARTWIG, TROY, 4516 NE BLUE JAY CT, LEES SUMMIT, MO, 64064 | US Mail (1st Class) |
| 27917 | HARUSICH, ELENA, 68 N SCHOOL LN, SOUDERTON, PA, 18964 | US Mail (1st Class) |
| 27917 | HARVEY, BELINDA, 1923 11TH AVE, MERIDIAN, MS, 39301 | US Mail (1st Class) |
| 27917 | HARVEY, DEREK, 1203 E COTHRELL ST # 3, OLATHE, KS, 66061-2961 | US Mail (1st Class) |
| 27917 | HARVEY, JAMES, 1378 N CHERRY POP DR, HERNANDO, FL, 34442 | US Mail (1st Class) |

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27917 | HARVEY, JASON, 12 W 1ST ST, RIDGELY, MD, 21660 | US Mail (1st Class) |
| 27917 | HARVEY, PAULA, 1892 SWINTON DR, FOLSOM, CA, 95630 | US Mail (1st Class) |
| 27917 | HARVEY, TONY, 511 IMPALA TRL, HARKER HEIGHTS, TX, 76548 | US Mail (1st Class) |
| 27917 | HASAN, KAMRUL, 12 LEONARD PL # A, ALBANY, NY, 12202 | US Mail (1st Class) |
| 27917 | HASAN, MOHSEN, 4610 61ST ST, WOODSIDE, NY, 11377 | US Mail (1st Class) |
| 27917 | HASAN, MOHSEN, 4610 61ST ST APT 4H, WOODSIDE, NY, 11377 | US Mail (1st Class) |
| 27917 | HASDORFF, JENNIFER, 6011 FIAT DR, SAN ANTONIO, TX, 78218 | US Mail (1st Class) |
| 27917 | HASHIM, HUSSAIN, 12430 METRIC BLVD APT 2205, AUSTIN, TX, 78758 | US Mail (1st Class) |
| 27917 | HASHMI, ATIF, 813 EAGLE HTS APT A, MADISON, WI, 53705-1569 | US Mail (1st Class) |
| 27917 | HASHMI, SHAHRUKH, 680 MIX AVE APT 6N, HAMDEN, CT, 06514 | US Mail (1st Class) |
| 27917 | HASHNI, SHAHRUKH, 680 MIX AVE APT 6N, HAMDEN, CT, 06514 | US Mail (1st Class) |
| 27917 | HASKINS, LAURA, RR 6 BOX 2816, SALEM, MO, 65560 | US Mail (1st Class) |
| 27917 | HASSAN, ALI, 2351 LIMESTONE WAY, COLUMBUS, OH, 43228 | US Mail (1st Class) |
| 27917 | HASSAN, SOLOMAN, 23 JACKSON LN, STREAMWOOD, IL, 60107 | US Mail (1st Class) |
| 27917 | HASTINGS, CHRISTINE, 9408 E 65TH ST APT 1707, TULSA, OK, 74133-1475 | US Mail (1st Class) |
| 27917 | HATCH, ANGE, 259 ORRIS TER, SAN RAFAEL, CA, 94903 | US Mail (1st Class) |
| 27917 | HATCH, ANGE, 2859 ORRIS TERR, SAN RAFAEL, CA, 94903 | US Mail (1st Class) |
| 27917 | HATCHEL, STEVE, 23 ROLLING RDG, RANCHO SANTA MARGARITA, CA, 92688 | US Mail (1st Class) |
| 27917 | HATFIELD, LOIS, 2328 S HARVEY AVE, OKLAHOMA CITY, OK, 73109 | US Mail (1st Class) |
| 27917 | HATFIELD, MICHAEL, 612 WICHITA DR, LEXINGTON, KY, 40503-2165 | US Mail (1st Class) |
| 27917 | HATHAWAY, SCOTT, 107 WEST ST, ESSEX JUNCTION, VT, 05452 | US Mail (1st Class) |
| 27917 | HATSIANDROU, NICHOLAS, 360 W 34TH ST APT 14C, NEW YORK, NY, 10001 | US Mail (1st Class) |
| 27917 | HATT, MINETTE, 278 TEXAS OAK DR, CEDAR CREEK, TX, 78612-4918 | US Mail (1st Class) |
| 27917 | HATTABAUGH, PAM, 1115 DIZZY DEAN RD, BOONEVILLE, AR, 72927 | US Mail (1st Class) |
| 27917 | HATTON, LINDLE, 1834 SUNNINGDALE DR, ROSEVILLE, CA, 95747-5848 | US Mail (1st Class) |
| 27917 | HAU, VINH, 6032 21ST AVE S, SEATTLE, WA, 98108-2940 | US Mail (1st Class) |
| 27917 | HAUCK, TIM, 1600 S FADS ST #409 S, ARLINGTON, VA, 22202 | US Mail (1st Class) |
| 27917 | HAUCK, TIM, 1600 S EADS ST APT 409S, ARLINGTON, VA, 22202-2904 | US Mail (1st Class) |
| 27917 | HAUGHTON, VERONICA, 3209 RIPPLE RD, WINDSOR MILL, MD, 21244-2873 | US Mail (1st Class) |
| 27917 | HAUGLAND, NILS, 626 N ANDERSON ST, TACOMA, WA, 98406 | US Mail (1st Class) |
| 27917 | HAUPT, DEBBIE, 3159 LIDO WAY, DENTON, TX, 76207 | US Mail (1st Class) |
| 27917 | HAUSUIRTH, SCOTT, 242 BUTLER CT, CHAPEL HILL, NC, 27514 | US Mail (1st Class) |
| 27917 | HAVLIK, JONATHAN, 3318 MAGNOLIA AVE # A, SAINT LOUIS, MO, 63118 | US Mail (1st Class) |
| 27917 | HAWK, MARTIN, 101 PRESIDENTIAL PKWY, POWELL, OH, 43065 | US Mail (1st Class) |
| 27917 | HAWK, ROBERT, 15123 47TH DR SE, EVERETT, WA, 98208-8829 | US Mail (1st Class) |
| 27917 | HAWKINS, ALLYSON, 877 S FOX HILL DR, SPANISH FORK, UT, 84660-2808 | US Mail (1st Class) |
| 27917 | HAWKINS, JESSE, 70021 5TH ST, COVINGTON, LA, 70433 | US Mail (1st Class) |
| 27917 | HAWKINS, JOHN, 1055 N SHORE DR, ROSWELL, GA, 30076 | US Mail (1st Class) |
| 27917 | HAWKINS, JOHN, 1055 N FHORE DR, ROSWELL, GA, 30076 | US Mail (1st Class) |
| 27917 | HAWKINS, KEVIN, 105 WEST NC 54 STE 265, DURHAM, NC, 27713 | US Mail (1st Class) |
| 27917 | HAWORTH, JOHN, 1601 W SUNNYSIDE DR UNIT 130, PHOENIX, AZ, 85029-3777 | US Mail (1st Class) |
| 27917 | HAX, BRIAN, 52 SALTED LN, DURHAM, CT, 06422-1112 | US Mail (1st Class) |
| 27917 | HAX, BRIAN, 52 SALTED LN, DURHAM, CT, 06422 | US Mail (1st Class) |
| 27917 | HAYASHI, MARI, 371 GORGE RD APT 3, CLIFFSIDE PARK, NJ, 07010 | US Mail (1st Class) |
| 27917 | HAYDEN, GENAVEE, 12971 E WILD HORSE CORRAL DR, VAIL, AZ, 85641 | US Mail (1st Class) |
| 27917 | HAYDEN, TODD, 8 RAMBLING OAKS WAY APT H, CATONSVILLE, MD, 21228 | US Mail (1st Class) |
| 27917 | HAYES JR, VERBIN, 1462 WARDMIER DR, CENTERVILLE, OH, 45459 | US Mail (1st Class) |
| 27917 | HAYES, ANDREW, 26 HIGHLAND ST, CONCORD, MA, 01742 | US Mail (1st Class) |
| 27917 | HAYES, MELISSA, 10011 FERNSTONE LN, HOUSTON, TX, 77070 | US Mail (1st Class) |
| 27917 | HAYES, NIKOLE, 4309 N KENMORE AVE # 3, CHICAGO, IL, 60613 | US Mail (1st Class) |

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27917 | HAYES, PATRICIA, PO BOX 700, CEDAR RIDGE, CA, 95924 | US Mail (1st Class) |
| 27917 | HAYNES, CAROL, 19701 CRESTWOOD CT, PARKER, CO, 80138 | US Mail (1st Class) |
| 27917 | HAYNES, SHAKEEMA, 446 OAKWOOD DR, HARDEEVILLE, SC, 29927 | US Mail (1st Class) |
| 27917 | HAYS, DON, 38114 HIGHWAY 24, MONROE CITY, MO, 63456 | US Mail (1st Class) |
| 27917 | HAYS, ROBERT, 7 MEADOW DR, OXFORD, CT, 06478 | US Mail (1st Class) |
| 27917 | HAYSLIP, RANDY, 6549 NW 103RD TER, POMPANO BEACH, FL, 33076-2932 | US Mail (1st Class) |
| 27917 | HAYWARD, JONATHAN, 10704 DEBMOOR PL, RALEIGH, NC, 27614-7018 | US Mail (1st Class) |
| 27917 | HAYWOOD, VANESSA, 2123 GOLDEN VALLEY DR, INDEPENDENCE, KY, 41051 | US Mail (1st Class) |
| 27917 | HAYWOOD, VANESSA & BRIAN, 2123 GOLDEN VALLEY DR, INDEPENDENCE, KY, 41051 | US Mail (1st Class) |
| 27917 | HAZAN-COHEN, MARCOS & KAREN, 5839 WILLOW WOOD LN, DALLAS, TX, 75252 | US Mail (1st Class) |
| 27917 | HAZEK, ANDREW, 711 BREWSTER LN, SCHAUMBURG, IL, 60193 | US Mail (1st Class) |
| 27917 | HAZELL, NICOLE, 30 NEW HYDE PK RD, FRANKLIN SQUARE, NY, 11010 | US Mail (1st Class) |
| 27917 | HAZELL, NICOLE, 30 NEW HYDE PARK RD, FRANKLIN SQUARE, NY, 11010 | US Mail (1st Class) |
| 27917 | HAZERLL, NICOLE, 30 NEW HYDE PK RD, FRANKLIN SQUARE, NY, 11010 | US Mail (1st Class) |
| 27917 | HE, JIA, 34 VICTOR DR, POUGHKEEPSIE, NY, 12603 | US Mail (1st Class) |
| 27917 | HE, LI, 16603 COLUMBIA DR, CASTRO VALLEY, CA, 94552 | US Mail (1st Class) |
| 27917 | HE, QIAO, 823 SILVERBERRY LN, HUDSON, OH, 44236 | US Mail (1st Class) |
| 27917 | HE, QING, 1214 E 8TH ST, TUCSON, AZ, 85719 | US Mail (1st Class) |
| 27917 | HE, QUING, 1214 E 8TH ST, TUCSON, AZ, 85719 | US Mail (1st Class) |
| 27917 | HE, RIAO, 823 SILVERBERRY LN, HUDSON, OH, 44236 | US Mail (1st Class) |
| 27917 | HE, TAO, 929 GRIST MILL CT, PONTE VEDRA BEACH, FL, 32082 | US Mail (1st Class) |
| 27917 | HE, WENCAN, 3355 AIRPORT HWY # 34E, TOLEDO, OH, 43609-1482 | US Mail (1st Class) |
| 27917 | HEAD, DAVID, 3710 NE 24TH AVE, POMPANO BEACH, FL, 33064-8020 | US Mail (1st Class) |
| 27917 | HEALEY, ELIZABETH, 5 HILLCREST RD, STRATFORD, NJ, 08084 | US Mail (1st Class) |
| 27917 | HEARN, OSCEOLA, 2007 STEARNS AVE APT 3, KALAMAZOO, MI, 49008-1863 | US Mail (1st Class) |
| 27917 | HEARNS, MORRISON, 2216 WOODLAWN DR, TALLAHASSEE, FL, 32303 | US Mail (1st Class) |
| 27917 | HEARST, TIM, 1100 IRVINE BLVD # 435, TUSTIN, CA, 92780-3529 | US Mail (1st Class) |
| 27917 | HEATH, JAMES, 2050 EMERSON ST, DENVER, CO, 80205-5125 | US Mail (1st Class) |
| 27917 | HEAWECK, JEFF, 1311 CHAPMANS RETREAT DR, SPRING HILL, TN, 37174 | US Mail (1st Class) |
| 27917 | HEBERT, CARIE, 3 HAMPTON DR, CENTER MORICHES, NY, 11934 | US Mail (1st Class) |
| 27917 | HEBERT, SUZANNE, PO BOX 3785, DILLON, CO, 80435-3785 | US Mail (1st Class) |
| 27917 | HEBISHY, HISHAM, 1302 AZALEA DR, NORTH BRUNSWICK, NJ, 08902 | US Mail (1st Class) |
| 27917 | HECKINGER, LEASA, 318 SANGAMON ST, PARK FOREST, IL, 60466-2224 | US Mail (1st Class) |
| 27917 | HEDDINGS, ALAN, 13515 259TH AVE SE, MONROE, WA, 98272 | US Mail (1st Class) |
| 27917 | HEDLIN, CHARLES, 4701 CAP ROCK DR, AUSTIN, TX, 78735 | US Mail (1st Class) |
| 27917 | HEE, DAVEN, 1177 QUEEN ST APT 3703, HONOLULU, HI, 96814 | US Mail (1st Class) |
| 27917 | HEERINGA, DAVID, PO BOX 57, SUMAS, WA, 98295 | US Mail (1st Class) |
| 27917 | HEFFERNAN, MAI, 4310 GLENMORE AVE, BALTIMORE, MD, 21206 | US Mail (1st Class) |
| 27917 | HEFFERNAN, RICHARD, 4 GRIFFEN ST, POUGHQUAG, NY, 12570 | US Mail (1st Class) |
| 27917 | HEFKE, ERIC, 2861 AUGUSTA DR, COMMERCE TOWNSHIP, MI, 48382 | US Mail (1st Class) |
| 27917 | HEFTER, RICHARD, 4636 WILSON BLVD, ARLINGTON, VA, 22203 | US Mail (1st Class) |
| 27917 | HEGDE, SUBRAY, 725 LAKE ST NE APT 311, HOPKINS, MN, 55343-8158 | US Mail (1st Class) |
| 27917 | HEGE, SANDY, 10203 CALIBURN CT, FISHERS, IN, 46038-8676 | US Mail (1st Class) |
| 27917 | HEGNER, RONALD, 4715 S LAKE SARAH DR, MAPLE PLAIN, MN, 55359-8728 | US Mail (1st Class) |
| 27917 | HEGYI, LES, PO BOX S, MC LEAN, VA, 22101-0865 | US Mail (1st Class) |
| 27917 | HEIBERGER, JENNIFER, 3507 SCHOTT RD, JEFFERSON CITY, MO, 65101 | US Mail (1st Class) |
| 27917 | HEIERMANN, MARIANA, 1647 VETERAN AVE APT C, LOS ANGELES, CA, 90024 | US Mail (1st Class) |
| 27917 | HEIGES, DONALD, 5 MONTASERE CT, DILLSBURG, PA, 17019 | US Mail (1st Class) |
| 27917 | HEILIG, JASON, 166 CO RD 6499, DAYTON, TX, 77535 | US Mail (1st Class) |
| 27917 | HEIM, EDWARD, 11106 EASTWOOD DR, HAGERSTOWN, MD, 21742 | US Mail (1st Class) |

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27917 | HEIMBACH, BONNIE, 27123 NOSTALGIA DR, LEESBURG, FL, 34748 | US Mail (1st Class) |
| 27917 | HEINE, RON, 6600 N WLLINGTON, CHICAGO, IL, 60634 | US Mail (1st Class) |
| 27917 | HEINE, RON, 6600 W WELLINGTON AVE, CHICAGO, IL, 60634-4914 | US Mail (1st Class) |
| 27917 | HEIRONIMUS, GARY, 3802 HALIFAX CT, ARLINGTON, TX, 76013 | US Mail (1st Class) |
| 27917 | HEISLER, WINSTON, 620 S 72ND AVE, PENSACOLA, FL, 32506 | US Mail (1st Class) |
| 27917 | HELLE, SUSAN, 457 E WILSON AVE, GIRARD, OH, 44420-2706 | US Mail (1st Class) |
| 27917 | HELLER, JAIME, 1238 SHERIDAN CT, FORT WAYNE, IN, 46807 | US Mail (1st Class) |
| 27917 | HELLERMAN, JOHN, 5335 WISCONSIN AVE NW STE 950, WASHINGTON, DC, 20015 | US Mail (1st Class) |
| 27917 | HELLMAN, BURT, 5025 COLLINS AVE APT 2106, MIAMI BEACH, FL, 33140 | US Mail (1st Class) |
| 27917 | HELLMAN, DAVID, 3808 ATWOOD DR, MODESTO, CA, 95355 | US Mail (1st Class) |
| 27917 | HELMAN, MATT, 7250 HIDDEN LAKE RD, FORESTVILLE, CA, 95436 | US Mail (1st Class) |
| 27917 | HELMAN, MICHAEL, 5 COLONIAL CIR, PLYMOUTH, MN, 55441-4907 | US Mail (1st Class) |
| 27917 | HELMANDI, DAWOOD, 4024 NEWCASTLE RD, SCHENECTADY, NY, 12303 | US Mail (1st Class) |
| 27917 | HELMS, DAVID, 2959 ALDERWOOD CT, NAPA, CA, 94558 | US Mail (1st Class) |
| 27917 | HELMUTH, CHRISTINE, 908 JANIE ST, AUBURN, IN, 46706-1530 | US Mail (1st Class) |
| 27917 | HELOU, CAROLINE, 8483 SW HEMLOCK ST APT C, TIGARD, OR, 97223 | US Mail (1st Class) |
| 27917 | HELZER, JACQUELYN, 1636 E VANETTA LN, SPOKANE, WA, 99217-5516 | US Mail (1st Class) |
| 27917 | HEMBY, TRACY, 5 AMY DR, TEXARKANA, TX, 75503 | US Mail (1st Class) |
| 27917 | HEMMERT, LARRY, 13580 LELAND RD, OREGON CITY, OR, 97045 | US Mail (1st Class) |
| 27917 | HENDERSON JR, RICHARD, 24 PIERCE RD, ASTON, PA, 19014 | US Mail (1st Class) |
| 27917 | HENDERSON, CECILIA, 9901 SILVER MOUNTAIN DR, AUSTIN, TX, 78737-3130 | US Mail (1st Class) |
| 27917 | HENDERSON, CHRIS, 2005 GLENMERE DR, ALLEN, TX, 75013 | US Mail (1st Class) |
| 27917 | HENDERSON, CLINT, 419 E 114TH ST APT 2FE, NEW YORK, NY, 10029-2329 | US Mail (1st Class) |
| 27917 | HENDERSON, JACK, 14063 STATE ROUTE 534, SALEM, OH, 44460 | US Mail (1st Class) |
| 27917 | HENDERSON, JACK, 14063 STATE RT 534, SALEM, OH, 44460 | US Mail (1st Class) |
| 27917 | HENDERSON, JEFFERY, 6621 BIANCA AVE, VAN NUYS, CA, 91406 | US Mail (1st Class) |
| 27917 | HENDERSON, JERRY, 2304 CHESTNUT LN NW, CLEVELAND, TN, 37312-2100 | US Mail (1st Class) |
| 27917 | HENDERSON, JODI, 78454 BARNES RD, MILLINGTON, MI, 48746 | US Mail (1st Class) |
| 27917 | HENDERSON, MELISSA, 2438 CEDAR SPRINGS RD, RURAL RETREAT, VA, 24368 | US Mail (1st Class) |
| 27917 | HENDERSON, STEVEN, 145 6TH AVE APT 3, WOONSOCKET, RI, 02895-4024 | US Mail (1st Class) |
| 27917 | HENDIRCKS, ANTOINE, 1633 FREDERICK AVE, BALTIMORE, MD, 21223 | US Mail (1st Class) |
| 27917 | HENDRAWATI, RATNA, 522 S ALHAMBRA AVE APT C, MONTEREY PARK, CA, 91755 | US Mail (1st Class) |
| 27917 | HENDRICK, MATTHEW, 733 TRAILS END CIR, HURST, TX, 76054 | US Mail (1st Class) |
| 27917 | HENDRICKS, ADA, 18302 E 27TH TER S, INDEPENDENCE, MO, 64057-1522 | US Mail (1st Class) |
| 27917 | HENDRICKS, ANTOINE, 1633 FREDERICK AVE, BALTIMORE, MD, 21223 | US Mail (1st Class) |
| 27917 | HENDRICKS, CHRISTOPHER, 91 122 AKEKEE PL, EWA BEACH, HI, 96706-3920 | US Mail (1st Class) |
| 27917 | HENNE, TRICIA, 805 STATE ST APT 6, HAMBURG, PA, 19526 | US Mail (1st Class) |
| 27917 | HENNINGER, MICHELLE, 18 BEAVER ST, NASHUA, NH, 03063-3127 | US Mail (1st Class) |
| 27917 | HENRY, AARON, 2904 CARONE DR, JEFFERSON, MD, 21755-8027 | US Mail (1st Class) |
| 27917 | HENRY, JULIE, 7064 MARMOTA ST, VENTURA, CA, 93003-6843 | US Mail (1st Class) |
| 27917 | HENRY, KEVIN, 6607 N MAY AVE, OKLAHOMA CITY, OK, 73116-3401 | US Mail (1st Class) |
| 27917 | HENSHAW, FRITZ, 2 NEVA CT, DANVILLE, CA, 94526-4120 | US Mail (1st Class) |
| 27917 | HENSLER, DAVID, 4054 N HERMITAGE AVE # 1N, CHICAGO, IL, 60613-2510 | US Mail (1st Class) |
| 27917 | HENSLEY, CHRIS, 34825 SHAWN DR, NORTH RIDGEVILLE, OH, 44039 | US Mail (1st Class) |
| 27917 | HENSLEY, GAIL, 105 KATHERINE ST, KINGSPORT, TN, 37660-2113 | US Mail (1st Class) |
| 27917 | HENSON, EDGAR, 15003 AVON CT, VICTORVILLE, CA, 92394-1035 | US Mail (1st Class) |
| 27917 | HEPLER, CAROL, 1629 SEAYES RD SW, MABLETON, GA, 30126-1150 | US Mail (1st Class) |
| 27917 | HEPPARD, DAVID, 1781 HERMES ST, SAN DIEGO, CA, 92154 | US Mail (1st Class) |
| 27917 | HEPPENSTALL, JENNIFER, 13515 SPINNING WHEEL DR, GERMANTOWN, MD, 20874 | US Mail (1st Class) |
| 27917 | HER, CHAN, 11663 DRUMCASTLE TER, GERMANTOWN, MD, 20876-5638 | US Mail (1st Class) |

SN Liquidation, Inc., et al. f/k/a InPhonic, Inc.

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27917 | HERALA, CHARLES, 4 ESTUARY CT, SALEM, SC, 29676-4008 | US Mail (1st Class) |
| 27917 | HERAUX, KIMBERLEY, 3314 BIG CLOUD CIR, THOUSAND OAKS, CA, 91360 | US Mail (1st Class) |
| 27917 | HERB, MYRNA, 10 HIGH ST, FORT PLAIN, NY, 13339 | US Mail (1st Class) |
| 27917 | HERBERS, DEANNA, 18017 FERTILE MEADOW CT, GAITHERSBURG, MD, 20877 | US Mail (1st Class) |
| 27917 | HERBISON, DANIEL, 284 OLD HWY 47, CHARLOTTE, TN, 37036 | US Mail (1st Class) |
| 27917 | HERBOTT-BROWN, DEBORAH, PO BOX 243, SAINT JAMES CITY, FL, 33956 | US Mail (1st Class) |
| 27917 | HERBST, RYAN, 20204 OLD FORGE RD, HAGERSTOWN, MD, 21742-4842 | US Mail (1st Class) |
| 27917 | HEREDIA, DIANA, 3210 E KEARNEY ST, LAREDO, TX, 78043 | US Mail (1st Class) |
| 27917 | HERLOFSKY, RYAN, 2853 ULYSSES ST NE, MINNEAPOLIS, MN, 55418 | US Mail (1st Class) |
| 27917 | HERMAN, BARRY, 4 LINDEN AVE, ATHERTON, CA, 94027 | US Mail (1st Class) |
| 27917 | HERMAN, BARRY, 45 LINDEN AVE, ATHERTON, CA, 94027 | US Mail (1st Class) |
| 27917 | HERMAN, JOYCE, 15007 NE 11TH PL, BELLEVUE, WA, 98007 | US Mail (1st Class) |
| 27917 | HERMAN, NANCY, 223 BURNING TREE RD, TIMONIUM, MD, 21093-3004 | US Mail (1st Class) |
| 27917 | HERMANTO, ULRICH, 2518 A SOUTH BLVD, HOUSTON, TX, 77098-5112 | US Mail (1st Class) |
| 27917 | HERMILLER, CRAIG, 3508 WELLS PL S, RENTON, WA, 98055 | US Mail (1st Class) |
| 27917 | HERMIZ, RAMIN, 2510 ROBERTS RD, TURLOCK, CA, 95382-9507 | US Mail (1st Class) |
| 27917 | HERMOSILLO, ART, 217 W BERMUDA DUNES ST, ONTARIO, CA, 91762-6604 | US Mail (1st Class) |
| 27917 | HERMS, JUAN, 28292 JOHNSON RD, GEORGETOWN, DE, 19947 | US Mail (1st Class) |
| 27917 | HERN, KYLA, 1920 6TH ST APT 251, SANTA MONICA, CA, 90405 | US Mail (1st Class) |
| 27917 | HERNANDEZ, ALICIA, 24782 VIA SAN MARCO, ALISO VIEJO, CA, 92656 | US Mail (1st Class) |
| 27917 | HERNANDEZ, DANA, 40282 STORMENT LN, SPRINGFIELD, OR, 97478-9620 | US Mail (1st Class) |
| 27917 | HERNANDEZ, DOLORES, 982 HARVEST CIR, BUFFALO GROVE, IL, 60089-1582 | US Mail (1st Class) |
| 27917 | HERNANDEZ, ENEDALIA, 5927 WESTOVER ST, HOUSTON, TX, 77033 | US Mail (1st Class) |
| 27917 | HERNANDEZ, ENEDOLIA, 5927 WESTOVER ST, HOUSTON, TX, 77033 | US Mail (1st Class) |
| 27917 | HERNANDEZ, JORGE, & WEIN MALK IN LLC MR 26TH 42ND ST FLR 60, NEW YORK, NY, 10165 | US Mail (1st Class) |
| 27917 | HERNANDEZ, JOSEPH, 8424 SANTA MONICA BLVD # 4305, WEST HOLLYWOOD, CA, 90069 | US Mail (1st Class) |
| 27917 | HERNANDEZ, JOSEPH, 8424 SANTA MONICA BLVD A305, WEST HOLLYWOOD, CA, 90069 | US Mail (1st Class) |
| 27917 | HERNANDEZ, JUDITH, PO BOX 405, OOLTEWAH, TN, 37363 | US Mail (1st Class) |
| 27917 | HERNANDEZ, JUDITH, 4050 COLLEGE TER # 37315-1493, OOLTEWAH, TN, 37363 | US Mail (1st Class) |
| 27917 | HERNANDEZ, MARLENE, 602 SPELL ST, HOUSTON, TX, 77022 | US Mail (1st Class) |
| 27917 | HERNANDEZ, PAULO, 55 BOLTON TRL, NORTH CHILI, NY, 14514 | US Mail (1st Class) |
| 27917 | HERNANDEZ, ROSA, 500 HALEY ST APT 378, IRVING, TX, 75060 | US Mail (1st Class) |
| 27917 | HERNANDEZ, STEPHEN, 29763 DESERT JEWEL DR, SUN CITY, CA, 92584-7838 | US Mail (1st Class) |
| 27917 | HERR, LEE, 7012 ROWLAND AVE, KANSAS CITY, KS, 66109-1831 | US Mail (1st Class) |
| 27917 | HERREN, DESSIE, 840 N 6TH ST, BLACKWELL, OK, 74631 | US Mail (1st Class) |
| 27917 | HERRERA JR, LUIS, 225 WASHINGTON ST FL 2, MOUNT VERNON, NY, 10553-1015 | US Mail (1st Class) |
| 27917 | HERRERA, EDUARDO, 13517 HICKORY CREEK DR, HASLET, TX, 76052-2431 | US Mail (1st Class) |
| 27917 | HERRERA, EUIALIO, 3926 W LINDBERGH CT, BAYTOWN, TX, 77521-2201 | US Mail (1st Class) |
| 27917 | HERRERA, FIDEL, 133 W 71ST ST, NEW YORK, NY, 10023-3834 | US Mail (1st Class) |
| 27917 | HERRERA, GLORIA, 99 GREEN GROVE AVE APT 28A, KEYPORT, NJ, 07735 | US Mail (1st Class) |
| 27917 | HERRERA, JUAN, 2913 ZEKE BND, AUSTIN, TX, 78745 | US Mail (1st Class) |
| 27917 | HERRERA, MARISSA, 14109 MYSTIC ST, WHITTIER, CA, 90604-1615 | US Mail (1st Class) |
| 27917 | HERRERA, REYMAN, 250 LEHIGH AVE APT 4S, NEWARK, NJ, 07112-1868 | US Mail (1st Class) |
| 27917 | HERRERA-MATA, LYDIA, 17233 ROAD 36, MADERA, CA, 93636 | US Mail (1st Class) |
| 27917 | HERRERIA, ALEX, 2241 33RD AVE, SAN FRANCISCO, CA, 94116-1606 | US Mail (1st Class) |
| 27917 | HERRICK, MARY, 1402 TODD TRL, COLLEGE STATION, TX, 77845-5246 | US Mail (1st Class) |
| 27917 | HERRIN, DENNIS, 6857 LAFAYETTE PARK DR, ANNANDALE, VA, 22003-3222 | US Mail (1st Class) |
| 27917 | HERRING II, JAMES, 401 S MAIN ST, BOTKINS, OH, 45306-9550 | US Mail (1st Class) |
| 27917 | HERRING, ANGELA, 970 ESTATES DR, LOS ALAMOS, NM, 87544 | US Mail (1st Class) |
| 27917 | HERRING, STUART, 910 ESTATES DR, LOS ALAMOS, NM, 87544 | US Mail (1st Class) |

SN Liquidation, Inc., et al. f/k/a InPhonic, Inc.

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 27917 | HERRMANN, CHRISTINA, 66 GORET DR, COLORADO SPRINGS, CO, 80911-1927 | US Mail (1st Class) |
| 27917 | HERRON, CARMEL, 245 VISTA DE SIERRA, LOS GATOS, CA, 95030 | US Mail (1st Class) |
| 27917 | HERRON, TIFFANY, 240 CARL HERRON RD, MERRYVILLE, LA, 70653 | US Mail (1st Class) |
| 27917 | HERSHBERGER, JEANNE, 188 MAIN ST, MANNS CHOICE, PA, 15550 | US Mail (1st Class) |
| 27917 | HERT, DANIELLE, 2227 MARMION AVE, JOLIET, IL, 60436-1122 | US Mail (1st Class) |
| 27917 | HERTERT, ROLAND, 17632 HOLLY OAK AVE, FORT MYERS, FL, 33967 | US Mail (1st Class) |
| 27917 | HERTWECK, JEFF, 1311 CHAPMANS RETREAT DR, SPRING HILL, TN, 37174 | US Mail (1st Class) |
| 27917 | HERWIG, FRANK, 3031 MONTROSE AE #16, LA CRESCENTA, CA, 91214 | US Mail (1st Class) |
| 27917 | HERWIG, FRANK, 3031 MONTROSE AVE APT 16, LA CRESCENTA, CA, 91214 | US Mail (1st Class) |
| 27917 | HERZOG, DEREK, 236 POST RD, BOWDOINHAM, ME, 04008 | US Mail (1st Class) |
| 27917 | HERZOG, JENNIFER, 412 KILDARE ST, GILBERTS, IL, 60136-8914 | US Mail (1st Class) |
| 27917 | HERZOG, MARY, 533 ALLENTOWN RD, PARSIPPANY, NJ, 07054 | US Mail (1st Class) |
| 27917 | HES, SAMANTHA, 1210 E JOHN ST APT 2, SEATTLE, WA, 98102 | US Mail (1st Class) |
| 27917 | HESS, JAMES, 2107 S 57TH AVE, CICERO, IL, 60804 | US Mail (1st Class) |
| 27917 | HESS, JOEL, PO BOX 2620, ESTES PARK, CO, 80517-2620 | US Mail (1st Class) |
| 27917 | HESS, JOHN, 308 FORREST DR, CANONSBURG, PA, 15317 | US Mail (1st Class) |
| 27917 | HESS, KEVIN, 1309 HIGHWOOD PL, WESLEY CHAPEL, FL, 33543 | US Mail (1st Class) |
| 27917 | HESSE, HUGO, 1412 10TH ST APT 9, CORONADO, CA, 92118 | US Mail (1st Class) |
| 27917 | HESTER, RON, PO BOX 412, HANALEI, HI, 96714 | US Mail (1st Class) |
| 27917 | HETAMSARIA, KAPIL, 11903 COIT RD APT 1203, DALLAS, TX, 75251-2411 | US Mail (1st Class) |
| 27917 | HETSCH, MARY, 3336 CHEROKEE LN, PROVO, UT, 84604 | US Mail (1st Class) |
| 27917 | HETTINGER, JOYCE, 32180 OLIVE HILL WAY, BRASHEAR, MO, 63533 | US Mail (1st Class) |
| 27917 | HEURING, THOMAS, 406 CONNECTICUT AVE, ROCHESTER, PA, 15074 | US Mail (1st Class) |
| 27917 | HEUSINGER, SHARA, 300 HILDEGARDE TER, VICKSBURG, MS, 39183 | US Mail (1st Class) |
| 27917 | HEUTON, JAMIE, 6573 CITY WEST PKWY, EDEN PRAIRIE, MN, 55344 | US Mail (1st Class) |
| 27917 | HEWITT, KAREN, 1071 N SHORE DR, HICKORY, NC, 28601 | US Mail (1st Class) |
| 27917 | HEWITT, ROCHELLE, 6125 ANNAPOLIS ST, HOUSTON, TX, 77005 | US Mail (1st Class) |
| 27917 | HEY, CINDY, 741 E CALVADA BLVD, PAHRUMP, NV, 89048 | US Mail (1st Class) |
| 27917 | HIBBERT, MARK, 6103 LONGVIEW ST, PORTAGE, MI, 49024 | US Mail (1st Class) |
| 27917 | HIBBERT-WHYTE, DIANNE, 2660 NW 62ND TER, SUNRISE, FL, 33313 | US Mail (1st Class) |
| 27917 | HICE, TERESA, 1404 PLEASANTS RD, WENDELL, NC, 27591 | US Mail (1st Class) |
| 27917 | HICKEY, DAVID, 3215 COUNTRYSIDE WEST RD, GUM SPRING, VA, 23065-2108 | US Mail (1st Class) |
| 27917 | HICKEY, FRED, 306 W FRANKLIN AVE, EL SEGUNDO, CA, 90245-3605 | US Mail (1st Class) |
| 27917 | HICKEY, THOMAS, 674 BEACON ST, LOWELL, MA, 01850 | US Mail (1st Class) |
| 27917 | HICKLING, DAN, 15045 SUMNER, REDFORD, MI, 48239 | US Mail (1st Class) |
| 27917 | HICKMAN, GERALD, 6645 MUGGINS CREEK RD, GLOUCESTER, VA, 23061-4710 | US Mail (1st Class) |
| 27917 | HICKS SR, WILLIAM, 100 ALTAIR DR, BLACKWOOD, NJ, 08012-2409 | US Mail (1st Class) |
| 27917 | HICKS, APRIL, 1005 NE 19TH ST, OKLAHOMA CITY, OK, 73111-1013 | US Mail (1st Class) |
| 27917 | HICKS, FRANCES, 12102 MARCIA DR, HOUSTON, TX, 77065 | US Mail (1st Class) |
| 27917 | HICKS, HERALINE, 2620 HALLIE MILL RD, COLLEGE PARK, GA, 30349-7123 | US Mail (1st Class) |
| 27917 | HICKS, VICTORIA, 95 RICHMOND HILL RD, NEW CANAAN, CT, 06840 | US Mail (1st Class) |
| 27917 | HIDALGO, GUILLERMO, 137 ELMWOOD TER, ELMWOOD PARK, NJ, 07407-1762 | US Mail (1st Class) |
| 27917 | HIEBERT, STEVE, PO BOX 1338, PIONEER, CA, 95666 | US Mail (1st Class) |
| 27917 | HIGASHIONNA, LINDEE, 2221 ANAPANAPA ST, PEARL CITY, HI, 96782-1130 | US Mail (1st Class) |
| 27917 | HIGDON, JOYCE, 8711 WARD RD, WHITESVILLE, KY, 42378-9577 | US Mail (1st Class) |
| 27917 | HIGGINS, CHRISTIE, 4715 NW MALHEUR AVE, PORTLAND, OR, 97229-2850 | US Mail (1st Class) |
| 27917 | HIGGINS, DYAN, 309 SE 21ST ST, CAPE CORAL, FL, 33990-4360 | US Mail (1st Class) |
| 27917 | HIGGINS, TINA, 2404 KAYWOOD LN, SILVER SPRING, MD, 20905 | US Mail (1st Class) |
| 27917 | HIGGINS, WILBURN, 1164 MONTE VISTA AVE STE 7, UPLAND, CA, 91786 | US Mail (1st Class) |
| 27917 | HIGH, JASON, 3727 E OREGON CHURCH RD, TERRE HAUTE, IN, 47802 | US Mail (1st Class) |

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27917 | HIGHLAND, TED, 1807 MOCKINGBIRD PL, DANVILLE, CA, 94526 | US Mail (1st Class) |
| 27917 | HIGHOLT, REBECCA, 4719 FARMDALE AVE, NORTH HOLLYWOOD, CA, 91602 | US Mail (1st Class) |
| 27917 | HIGHSMITH, DAVE, 143 NUTWOOD DR, TALLMADGE, OH, 44278 | US Mail (1st Class) |
| 27917 | HIGLEY, DAVID, 3048 WOODSBORO DR NE, GRAND RAPIDS, MI, 49525 | US Mail (1st Class) |
| 27917 | HIGLEY\, DAVID, 3048 WOODSBORO DR NE, GRAND RAPIDS, MI, 49525 | US Mail (1st Class) |
| 27917 | HILA, SORANA, 2083 CAMPUS RD, CLEVELAND, OH, 44121 | US Mail (1st Class) |
| 27917 | HILBERT, MARYLA, 1806 S 28TH ST, PHILADELPHIA, PA, 19145-1614 | US Mail (1st Class) |
| 27917 | HILDEBRAND, TODD, 377 SLATE DR, BOILING SPRINGS, SC, 29316 | US Mail (1st Class) |
| 27917 | HILGENDORF, ROBERT, 541 CONNECTICUT AVE, MARYSVILLE, MI, 48040 | US Mail (1st Class) |
| 27917 | HILL, ANDREW, 1007 TANGLEWOOD LN, ARLINGTON, TX, 76012 | US Mail (1st Class) |
| 27917 | HILL, CAROL, 515 S B ST APT A, TUSTIN, CA, 92780 | US Mail (1st Class) |
| 27917 | HILL, DAVID, 633 FOXCROFT PARK, CONROE, TX, 77302-3043 | US Mail (1st Class) |
| 27917 | HILL, FREDERICK, 113 STONY BROOK RD, COLUMBIA, NJ, 07832-2626 | US Mail (1st Class) |
| 27917 | HILL, JAMES, 104 ARBOR TREE CT, HOLLY SPRINGS, NC, 27540 | US Mail (1st Class) |
| 27917 | HILL, JORDAN, 285 MOTEL AVE, RED WING, MN, 55066 | US Mail (1st Class) |
| 27917 | HILL, KYLE, 7175 BRIDE WATER BLVD, COLUMBUS, OH, 43235 | US Mail (1st Class) |
| 27917 | HILL, LAWRENCE, 13 DUNWICH MANOR PL, GAITHERSBURG, MD, 20877 | US Mail (1st Class) |
| 27917 | HILL, MELISSA, 6255 JUMILLA AVE, WOODLAND HILLS, CA, 91367-3822 | US Mail (1st Class) |
| 27917 | HILL, PETER, 5812 RIDGEWOOD RD, KNOXVILLE, TN, 37918 | US Mail (1st Class) |
| 27917 | HILL, PETER, 45 HEATH RD STE 100, DAWSONVILLE, GA, 30534-5602 | US Mail (1st Class) |
| 27917 | HILL, ROBERT, 3343 W ROSS AVE, PHOENIX, AZ, 85027 | US Mail (1st Class) |
| 27917 | HILL, SABREEN, 3461 ROCKMILL DR, ELLENWOOD, GA, 30294 | US Mail (1st Class) |
| 27917 | HILL, SONJA, 1613 E PINE ST, COMPTON, CA, 90221 | US Mail (1st Class) |
| 27917 | HILL, SONYA, 6624 LAUREL RD, OKLAHOMA CITY, OK, 73162 | US Mail (1st Class) |
| 27917 | HILL, STEVEN, 1408 LANCELOT ST, LOWELL, AR, 72745 | US Mail (1st Class) |
| 27917 | HILL, SUSANNE, 20030 SW MILITARY LN, BEAVERTON, OR, 97007-8731 | US Mail (1st Class) |
| 27917 | HILL, SUZANNE, 9656 273RD ST, CHISAGO CITY, MN, 55013-7319 | US Mail (1st Class) |
| 27917 | HILL, TODD, 749 WHITE PINE AVE, ROCKLEDGE, FL, 32955 | US Mail (1st Class) |
| 27917 | HILL, VICKI, 5168 SPRINGDALE BLVD, HILLIARD, OH, 43026 | US Mail (1st Class) |
| 27917 | HILL, W LAWRENCE, 13 DUNWICH MANOR PL, GAITHERSBURG, MD, 20877 | US Mail (1st Class) |
| 27917 | HILL, WILLIAM, 2517 BRENTWOOD DR, FRISCO, TX, 75034-4657 | US Mail (1st Class) |
| 27917 | HILLEGASS, HARRY, 232 JEFFERSON AVE, NAZARETH, PA, 18064 | US Mail (1st Class) |
| 27917 | HILLENBRAND, RICHARD, 9104 WARNICK RD, FRANKENMUTH, MI, 48734-9510 | US Mail (1st Class) |
| 27917 | HILLIARD, TARA, 1321 MIDDLETON DR, CEDAR HILL, TX, 75104 | US Mail (1st Class) |
| 27917 | HILL-JACKSON, MICHAEL, 6 MIZPAH CT, SEASIDE, CA, 93955 | US Mail (1st Class) |
| 27917 | HILLS, SHANE, 214 N 3RD ST APT B, CLINTON, MO, 64735 | US Mail (1st Class) |
| 27917 | HILSUK, MERIDITH, 17125 E KENT DR, AURORA, CO, 80013-3012 | US Mail (1st Class) |
| 27917 | HILTON, ESTHER, 1182 COUNTY ROAD 465, LAKE PANASOFFKEE, FL, 33538 | US Mail (1st Class) |
| 27917 | HILZHAVJ, ADAM, 28190 SHIAWASSEE RD, FARMINGTON HILLS, MI, 48336 | US Mail (1st Class) |
| 27917 | HIMMELBERGER, DANIEL, 4418 SPRUCE ST APT I3, PHILADELPHIA, PA, 19104 | US Mail (1st Class) |
| 27917 | HINCK, VANCE, 408 BULL RD, ROCK TAVERN, NY, 12575 | US Mail (1st Class) |
| 27917 | HINDMAN, JAMES, 501 S MAIN ST, CHAFFEE, MO, 63740 | US Mail (1st Class) |
| 27917 | HINDMAN, SAMANTHA, 203 CLEVELAND ST APT B, HOXIE, AR, 72433 | US Mail (1st Class) |
| 27917 | HINDS, CLEMENT, 937 TAMA HILL CT, AUBURN, GA, 30011 | US Mail (1st Class) |
| 27917 | HINDS, DONALD, 7540 N HENNY RD, JONES, OK, 73049 | US Mail (1st Class) |
| 27917 | HINES, TEDDY, 624 E ALLENS LN, PHILADELPHIA, PA, 19119-1107 | US Mail (1st Class) |
| 27917 | HING, TOUCH, 27 OLD STONEHILL RD, TYNGSBORO, MA, 01879-2544 | US Mail (1st Class) |
| 27917 | HINGLETON, HATTIE, 3929 CANDLELITE DR, COLUMBIA, SC, 29209-5019 | US Mail (1st Class) |
| 27917 | HINKAMPER, SARAH, 1217 N 10TH ST, QUINCY, IL, 62301-2010 | US Mail (1st Class) |
| 27917 | HINKLE, W CLARKE, 9971 CO RD 56, TORONTO, OH, 43964 | US Mail (1st Class) |

SN Liquidation, Inc., et al. f/k/a InPhonic, Inc.

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27917 | HINOJOSA, WENDY, 1506 W ERWIN AVE, MCKINNEY, TX, 75069-3102 | US Mail (1st Class) |
| 27917 | HINOJOSA, WENDY, 1806 ERWIN PL, MCKINNEY, TX, 75069-3108 | US Mail (1st Class) |
| 27917 | HINSON, TREY, 2643 HODGES BEND CIR, SUGAR LAND, TX, 77479-1400 | US Mail (1st Class) |
| 27917 | HINTON, JACKSON, 407 W CAROLINA AVE, RUSTON, LA, 71270 | US Mail (1st Class) |
| 27917 | HIPOLITO, ROBERTO, 27 LEONARD ST, MOUNT KISCO, NY, 10549 | US Mail (1st Class) |
| 27917 | HIRSH, MURRAY, 72 HAMILTON AVE NW APT 2250, ROME, GA, 30165-2486 | US Mail (1st Class) |
| 27917 | HITCHCOCK, TOM, 885 CLAY ST APT P158, ASHLAND, OR, 97520-6708 | US Mail (1st Class) |
| 27917 | HITT, NATHAN, 17370 HIDDEN LAKE WAY, NORTHVILLE, MI, 48168 | US Mail (1st Class) |
| 27917 | HITT, TERRY, 9105 BOCA GARDENS CIR S APT B, BOCA RATON, FL, 33496 | US Mail (1st Class) |
| 27917 | HITTS, YVONNE, 2924 UPPERLINE ST, NEW ORLEANS, LA, 70115 | US Mail (1st Class) |
| 27917 | HIXON, RACHEL, 145 W MCMILLAN ST APT 325, CINCINNATI, OH, 45219 | US Mail (1st Class) |
| 27917 | HIXSON, ROGER, 1630 S BARRANCA AVE SPC 46, GLENDORA, CA, 91740 | US Mail (1st Class) |
| 27917 | HLASTALA, JIM, 4800 TANNERS SPRING DR, ALPHARETTA, GA, 30022-2668 | US Mail (1st Class) |
| 27917 | HLAVAC, DAVID, 6023 FOREST VIEW RD APT 1E, LISLE, IL, 60532-3372 | US Mail (1st Class) |
| 27917 | HLAVAM, DOREEN, 2713 N MERRIMAC AVE, CHICAGO, IL, 60639 | US Mail (1st Class) |
| 27917 | HNCILES, MAURICE, 4317 JOSEPHINE AVE, BELTSVILLE, MD, 20705 | US Mail (1st Class) |
| 27917 | HO, BYRON, 604 WALNUT HOLLOW DR, MANSFIELD, TX, 76063 | US Mail (1st Class) |
| 27917 | HO, CATHY, 1794 MORNING CANYON RD, DIAMOND BAR, CA, 91765 | US Mail (1st Class) |
| 27917 | HO, KHOA, 3801 CITADEL DR, GARLAND, TX, 75040 | US Mail (1st Class) |
| 27917 | HO, LEO, 42701 BARON ST, FREMONT, CA, 94539 | US Mail (1st Class) |
| 27917 | HO, MANCHI, 905 N WAYNE ST APT 103, ARLINGTON, VA, 22201 | US Mail (1st Class) |
| 27917 | HO, NHUT, 4661 PURDUE DR, BOYNTON BEACH, FL, 33436 | US Mail (1st Class) |
| 27917 | HO, PETER, 2255 40TH AVE, SAN FRANCISCO, CA, 94116 | US Mail (1st Class) |
| 27917 | HO, PHILIP, 3364 TAURUS LN, SANTA ANA, CA, 92704 | US Mail (1st Class) |
| 27917 | HO, WANKI, 3900 MOORPARK AVE APT 98, SAN JOSE, CA, 95117-1824 | US Mail (1st Class) |
| 27917 | HOAGSTROM, REBECCA, 9337 TERRY ST, DETROIT, MI, 48228 | US Mail (1st Class) |
| 27917 | HOANG, BRANDON, 13703 CHARTERHOUSE WAY, SUGAR LAND, TX, 77478 | US Mail (1st Class) |
| 27917 | HOANG, HIEN, 10583 GIFFIN WAY, SAN DIEGO, CA, 92126 | US Mail (1st Class) |
| 27917 | HOANG, JAMES, 1012 S DEMING ST, SANTA ANA, CA, 92704 | US Mail (1st Class) |
| 27917 | HOANG, LYNN, 8550 COSTA VERDE BLVD APT 5238, SAN DIEGO, CA, 92122 | US Mail (1st Class) |
| 27917 | HOANG, MINH, 15766 CAMINO CRISALIDA, SAN DIEGO, CA, 92127 | US Mail (1st Class) |
| 27917 | HOANG, TUYEN, 1026 N BRISTOL ST, WICHITA, KS, 67206 | US Mail (1st Class) |
| 27917 | HOBBS, REBECCA, 6583 GRANGE LN UNIT 402, ALEXANDRIA, VA, 22315 | US Mail (1st Class) |
| 27917 | HOBLER, JUSITN, PO BOX 431, SHARPSBURG, MD, 21782 | US Mail (1st Class) |
| 27917 | HOCHBERG, DAVID, 4700 N HABANA AVE STE 505, TAMPA, FL, 33614 | US Mail (1st Class) |
| 27917 | HOCKETT, CAREY, 142 S WETHERLY DR APT 101, LOS ANGELES, CA, 90048 | US Mail (1st Class) |
| 27917 | HOCTOR, TIMOTHY, 65 DERMODY RD BOX 161, NEW LEBANON, NY, 12125 | US Mail (1st Class) |
| 27917 | HODGES, FRANCES, 3223 MILLWOOD TRL SE, SMYRNA, GA, 30080-4599 | US Mail (1st Class) |
| 27917 | HODGES, STEPHEN, 176 WILLIAM ST, LOUISVILLE, KY, 40206 | US Mail (1st Class) |
| 27917 | HOEHIN, STEVEN, 1308 N BREEZELAND RD, OCONOMOWOC, WI, 53066 | US Mail (1st Class) |
| 27917 | HOEL, RICHARD, 8722 W RUNION DR, PEORIA, AZ, 85382-6411 | US Mail (1st Class) |
| 27917 | HOELZEL, ANDREA, 91-6621 KAPOLEI PKWY, EWA BEACH, HI, 96706 | US Mail (1st Class) |
| 27917 | HOESS, ANGELA, 3583 BASELINE RD, GOBLES, MI, 49055 | US Mail (1st Class) |
| 27917 | HOEY, MELISSA, 323 BOW LN, GILBERTSVILLE, PA, 19525 | US Mail (1st Class) |
| 27917 | HOFER, MIKE, 7700 120TH AVE W, TAYLOR RIDGE, IL, 61284 | US Mail (1st Class) |
| 27917 | HOFFMA, MATT, PO BOX 22, FRASER, CO, 80442-0022 | US Mail (1st Class) |
| 27917 | HOFFMAN, BARRY, 106 WOODRIDGE CT, OVILLA, TX, 75154 | US Mail (1st Class) |
| 27917 | HOFFMAN, BRIAN, 302 W 12TH ST, HASTINGS, NE, 68901 | US Mail (1st Class) |
| 27917 | HOFFMAN, GAIL, 1507 BIRMINGHAM DR, FORT COLLINS, CO, 80526 | US Mail (1st Class) |
| 27917 | HOFFMAN, JASON, 11110 N CHATBURN LN, STILLWATER, OK, 74075-1738 | US Mail (1st Class) |

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 27917 | HOFFMAN, MATT, PO BOX 22, FRASER, CO, 80442-0022 | **US Mail (1st Class)** |
| 27917 | HOFFMANN, REBECCA, 24825 REEDS POINTE DR, NOVI, MI, 48374-2538 | **US Mail (1st Class)** |
| 27917 | HOFINGER, HORST, 3297 BURNHAM WAY NW, KENNESAW, GA, 30152-5803 | **US Mail (1st Class)** |
| 27917 | HOFLAND, PAUL, 2315 55TH AVE, BALDWIN, WI, 54002-7228 | **US Mail (1st Class)** |
| 27917 | HOFSOMMER, RICKI, 139 SE 1171, KNOB NOSTER, MO, 65336-2105 | **US Mail (1st Class)** |
| 27917 | HOGAN, STEPHEN, 3660 N LAKE SHORE DR APT 4708, CHICAGO, IL, 60613 | **US Mail (1st Class)** |
| 27917 | HOGUE, AMBER, PO BOX 3727, COLUMBUS, OH, 43210-0727 | **US Mail (1st Class)** |
| 27917 | HOGUE, TAMMY, 5248 S SHADES CREST RD, BESSEMER, AL, 35022-4221 | **US Mail (1st Class)** |
| 27917 | HOHLER, SANDRA, 1495 OAKGREEN AVE N, STILLWATER, MN, 55082 | **US Mail (1st Class)** |
| 27917 | HOHMANN, LAUREN, 6960 HILLSIDE DR, BLOOMSBURG, PA, 17815 | **US Mail (1st Class)** |
| 27917 | HOKE, IKAIKA, 360 TEMPLE AVE APT 8, LONG BEACH, CA, 90814 | **US Mail (1st Class)** |
| 27917 | HOKE, KEVIN, 16627 89TH PL N, LOXAHATCHEE, FL, 33470 | **US Mail (1st Class)** |
| 27917 | HOKE, PETER, 6721 BARRETT RD, FALLS CHURCH, VA, 22042 | **US Mail (1st Class)** |
| 27917 | HOKE, ROBERT, 430 WABASHA ST N STE 201, SAINT PAUL, MN, 55101-4450 | **US Mail (1st Class)** |
| 27917 | HOLCOMB, DONALD, 101 WATSON HILL RD, LIMERICK, ME, 04048-3111 | **US Mail (1st Class)** |
| 27917 | HOLCOMB, NELSON, 539 GREENSBURG PIKE, WEST NEWTON, PA, 15089-2007 | **US Mail (1st Class)** |
| 27917 | HOLDEN, BRIAN, 3312 NORTHSIDE DR APT 708, KEY WEST, FL, 33040-4117 | **US Mail (1st Class)** |
| 27917 | HOLDEN, RUSSELL, 1012 ABERCORN, SCHERTZ, TX, 78154 | **US Mail (1st Class)** |
| 27917 | HOLDER, JUSTIN, PO BOX 431, SHARPSBURG, MD, 21782 | **US Mail (1st Class)** |
| 27917 | HOLDER, ORIN, 154 36TH ST SE, GRAND RAPIDS, MI, 49548-2260 | **US Mail (1st Class)** |
| 27917 | HOLIKATTI, SRIKANTH, 1843 BELMAR CT, FOLSOM, CA, 95630 | **US Mail (1st Class)** |
| 27917 | HOLLADAY, PAULETTE, 24 HARWOOD AVE, TARRYTOWN, NY, 10591-1309 | **US Mail (1st Class)** |
| 27917 | HOLLADAY, WILLIAM, 590 LOWER LANDING RD APT 37A, BLACKWOOD, NJ, 08012 | **US Mail (1st Class)** |
| 27917 | HOLLAND, ANDREW, 395B CANYON DR, POCATELLO, ID, 83204 | **US Mail (1st Class)** |
| 27917 | HOLLAND, ANNAMAE, 1935 W 1600 N, SAINT GEORGE, UT, 84770-4704 | **US Mail (1st Class)** |
| 27917 | HOLLAND, CARRIE, PO BOX 6422, VISALIA, CA, 93290 | **US Mail (1st Class)** |
| 27917 | HOLLEIN, MARIE, 101 OLD DUNDEE RD, BARRINGTON, IL, 60010-5117 | **US Mail (1st Class)** |
| 27917 | HOLLIDAY, JAMES, 4797 GOLDEN RIDGE DR, CORONA, CA, 92880-9418 | **US Mail (1st Class)** |
| 27917 | HOLLIMON, AMY, 3341 S ROLLING OAK DR, BLOOMINGTON, IN, 47401-8181 | **US Mail (1st Class)** |
| 27917 | HOLLIS, DARRYL, 61 LATHERS PARK, NEW ROCHELLE, NY, 10801 | **US Mail (1st Class)** |
| 27917 | HOLLON, JOHN, 2 W MEADOW LN, BEDFORD, TX, 76021 | **US Mail (1st Class)** |
| 27917 | HOLLOWAY, CABRINA, 9239 TAFTSBERRY DR, HOUSTON, TX, 77095 | **US Mail (1st Class)** |
| 27917 | HOLLOWAY, MELISSA, 35 COMMERCE ROAD, STAMFORD, CT, 06902 | **US Mail (1st Class)** |
| 27917 | HOLLOWAY, MELISSA, 35 COMMERCE RD, STANFORD, CT, 06902 | **US Mail (1st Class)** |
| 27917 | HOLMAN, DIANE, 4616 BISCAYNE DR, HALTOM CITY, TX, 76117 | **US Mail (1st Class)** |
| 27917 | HOLMBERG, DAVID, 4955 SARATOGA CIR, LAS VEGAS, NV, 89120 | **US Mail (1st Class)** |
| 27917 | HOLMES, CARDINE, 8 JENNESS RD, HAMPTON, NH, 03842 | **US Mail (1st Class)** |
| 27917 | HOLMES, CAROLINE, 8 JENNESS RD, HAMPTON, NH, 03842 | **US Mail (1st Class)** |
| 27917 | HOLMES, PHILLIP, 115 COBBLESTONE TRL, JACKSONVILLE, NC, 28546-9535 | **US Mail (1st Class)** |
| 27917 | HOLMES, R CHADWICK, 501 W 121ST ST APT 54, NEW YORK, NY, 10027 | **US Mail (1st Class)** |
| 27917 | HOLMES, RALPH, 625 WALLIS AVE, SEBASTIAN, FL, 32958-4465 | **US Mail (1st Class)** |
| 27917 | HOLMES-SWANSON, ANDERW, 42269 RUSSELL AVE APT 6, LOS ANGELES, CA, 90027 | **US Mail (1st Class)** |
| 27917 | HOLMES-SWANSON, ANDREW, 4226 RUSSELL AVE APT 6, LOS ANGELES, CA, 90027 | **US Mail (1st Class)** |
| 27917 | HOLMGAARD, WAYNE, 8425 W PRESTON LN, TOLLESON, AZ, 85353-8991 | **US Mail (1st Class)** |
| 27917 | HOLMSGROM, ANDREW, 210 79TH ST, WILLOWBROOK, IL, 60527 | **US Mail (1st Class)** |
| 27917 | HOLT, DIANE, 1026 W 1ST AVE, WAYNE, NE, 68787 | **US Mail (1st Class)** |
| 27917 | HOLT, RYAN, 793 E FOOTHILL BLVD # A127, SAN LUIS OBISPO, CA, 93405 | **US Mail (1st Class)** |
| 27917 | HOLTON JR, PHILLIP, 4047 BILTZ RD, KENT, OH, 44240-6701 | **US Mail (1st Class)** |
| 27917 | HOLZHAMMER, GERALD, 18011 SW HUCKLEBERRY CT, SHERWOOD, OR, 97140 | **US Mail (1st Class)** |
| 27917 | HOLZHAUS, ADAM, 28190 SHIAWASSEE RD, FARMINGTON HILLS, MI, 48336 | **US Mail (1st Class)** |

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 27917 | HOLZINGER, KARL, 749 SILVER BLUFF RD APT F70, AIKEN, SC, 29803-6093 | US Mail (1st Class) |
| 27917 | HOMER, SANDRA, 1495 OAKGREEN AVE N, STILLWATER, MN, 55082 | US Mail (1st Class) |
| 27917 | HOMMA, RYOTA, 750 WHITNEY AVE APT C2, NEW HAVEN, CT, 06511 | US Mail (1st Class) |
| 27917 | HOMRICH, JENNIFER, 29 E FRONT ST, MONROE, MI, 48161 | US Mail (1st Class) |
| 27917 | HONAKER, GARY, 9601 GULF PARK DR, KNOXVILLE, TN, 37923 | US Mail (1st Class) |
| 27917 | HONCHARENKO, CHARLOTTE, 2443 SE 28TH ST, CAPE CORAL, FL, 33904 | US Mail (1st Class) |
| 27917 | HONEA, STEVE DEREK, 2217 CLARK ST APT B, DALLAS, TX, 75204-3514 | US Mail (1st Class) |
| 27917 | HONEJSKOVA, JANA, 3601 GRAY PL, DULUTH, GA, 30096-3298 | US Mail (1st Class) |
| 27917 | HONG, GARRICK, 3344 BUCHANAN ST, SAN FRANCISCO, CA, 94123 | US Mail (1st Class) |
| 27917 | HONG, GYUNGHOON, 2301 GLACIER PL, DAVIS, CA, 95616 | US Mail (1st Class) |
| 27917 | HONG, JENNIFER, 300 S ROSELLE RD APT 105, SCHAUMBURG, IL, 60193 | US Mail (1st Class) |
| 27917 | HONG, JIHEE, 2194 PATRIOT DR, DEKALB, IL, 60115 | US Mail (1st Class) |
| 27917 | HONG, KUNLUN, 4197 SONATA DR, HOWELL, MI, 48843 | US Mail (1st Class) |
| 27917 | HONG, KYUNG, 575 BRIDGE RD UNIT 7 1, BAY STATE VILLAGE, MA, 01062-4541 | US Mail (1st Class) |
| 27917 | HONG, LE, 6402 VANCOUVER CT, INDIANAPOLIS, IN, 46236 | US Mail (1st Class) |
| 27917 | HONG, LE, 629 52ND ST, BROOKLYN, NY, 11220 | US Mail (1st Class) |
| 27917 | HONG, SAAHOON, 474 HARBOR CT, SHOREVIEW, MN, 55126 | US Mail (1st Class) |
| 27917 | HONG, SUNG MIN, 48 WASHINGTON ST APT 55, SANTA CLARA, CA, 95050 | US Mail (1st Class) |
| 27917 | HONG, SUNG WOOK, 1001 HARVEY RD APT 97, COLLEGE STATION, TX, 77840 | US Mail (1st Class) |
| 27917 | HONGINO, AGUSTINE, 737 MCCLELLAN ST, PHILADELPHIA, PA, 19148-1710 | US Mail (1st Class) |
| 27917 | HONGO, ELLEN, PO BOX 627, VERDI, NV, 89439-0627 | US Mail (1st Class) |
| 27917 | HONN, JAY, 315 N LOCUST ST, ARCOLA, IL, 61910 | US Mail (1st Class) |
| 27917 | HONN, JAY, 315 W LOCUST, ARCOLA, IL, 61910 | US Mail (1st Class) |
| 27917 | HONNENABALLI, SANJAYKUMAR, 289 HANA RD, EDISON, NJ, 08817 | US Mail (1st Class) |
| 27917 | HONNENAHALLI, SANJAYKUMAR, 289 HANA RD, EDISON, NJ, 08817 | US Mail (1st Class) |
| 27917 | HONRAO, ABHIJIT, 7135 MINSTREL WAY STE 300, COLUMBIA, MD, 21045 | US Mail (1st Class) |
| 27917 | HONSA, TOM, 7010 LONGVIEW DR, SOLON, OH, 44139 | US Mail (1st Class) |
| 27917 | HOOBERY, PEGGY, 222 BENNETTA DR, SANTA MARIA, CA, 93458-9040 | US Mail (1st Class) |
| 27917 | HOOD, JOHN, 91 RIDGECREST DR, HENDERSONVILLE, TN, 37075 | US Mail (1st Class) |
| 27917 | HOODA, JAGBIR, 34090 GANNON TER, FREMONT, CA, 94555 | US Mail (1st Class) |
| 27917 | HOOK, MARK, 8791 SE 183RD AVENUE RD, OCKLAWAHA, FL, 32179-3863 | US Mail (1st Class) |
| 27917 | HOOKS, PAULETTE, 124 ARBOR MEADOW DR, SICKLERVILLE, NJ, 08081 | US Mail (1st Class) |
| 27917 | HOOPER, JON, PO BOX 1685, GUNNISON, CO, 81230 | US Mail (1st Class) |
| 27917 | HOOPER, KEN, 2303 N WINCHELL ST, PORTLAND, OR, 97217 | US Mail (1st Class) |
| 27917 | HOOPER, VAN, PO BOX 1684, GUNNISON, CO, 81230 | US Mail (1st Class) |
| 27917 | HOOSON, RON, 1384 AUPUPU ST, KAILUA, HI, 96734-4123 | US Mail (1st Class) |
| 27917 | HOOTEN, LINDA, 4180 RED BOILING SPRINGS RD, LAFAYETTE, TN, 37083 | US Mail (1st Class) |
| 27917 | HOOVER, DAVID, 42 VICTORIA WAY, CAMP HILL, PA, 17011 | US Mail (1st Class) |
| 27917 | HOPFENSPERGER, CYNTHIA, 2319 JOYCE ST, KAUKAUNA, WI, 54130 | US Mail (1st Class) |
| 27917 | HOPGOOD, JUNG HOE, 20948 MARY ST, TAYLOR, MI, 48180 | US Mail (1st Class) |
| 27917 | HOPKINS, CLAY, 4430 TERESA TRL, MIDLOTHIAN, TX, 76065 | US Mail (1st Class) |
| 27917 | HOPKINS, JOSHUA, 2069 CONNECTICUT AVE, CINCINNATI, OH, 45224-2368 | US Mail (1st Class) |
| 27917 | HOPKINS, KELLY, 202 FRANCES AMELIA DR, HUNTSVILLE, AL, 35811 | US Mail (1st Class) |
| 27917 | HOPKINS, NANCY, 1758 HIDDEN VALLEY DR, MARTINSVILLE, VA, 24112-8497 | US Mail (1st Class) |
| 27917 | HOPKINS, NICHOLAS, PO BOX 981, PROVO, UT, 84603-0981 | US Mail (1st Class) |
| 27917 | HOPPE, JAMES, 22 CHESTERWOOD, ALISO VIEJO, CA, 92656 | US Mail (1st Class) |
| 27917 | HOPPE, JMAES, 22 CHESTERWOOD, ALISO VIEJO, CA, 92656 | US Mail (1st Class) |
| 27917 | HOPPER, KARL, 11044 FILLBROOK DR, LAKESIDE, CA, 92040 | US Mail (1st Class) |
| 27917 | HORAN, BILLIE JO, 513 ROWAND AVE, GLENDORA, NJ, 08029-1043 | US Mail (1st Class) |
| 27917 | HORAN, BOB, 1573 N DANEBO AVE, EUGENE, OR, 97402 | US Mail (1st Class) |

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27917 | HORLER, LOUREN, 138 OUTRIGGER DR, VALLEJO, CA, 94591 | US Mail (1st Class) |
| 27917 | HORMAN, WILLIAM, 275 OAK CREEK DR APT 514, WHEELING, IL, 60090 | US Mail (1st Class) |
| 27917 | HORN, KEVIN, 5 BERGERAC LN, LITTLE ROCK, AR, 72211 | US Mail (1st Class) |
| 27917 | HORN, MARK, 112 HICKORY MEADOWS DR, RICHMOND, KY, 40475 | US Mail (1st Class) |
| 27917 | HORNAK, TONI, PO BOX 263, JAFFREY, NH, 03452 | US Mail (1st Class) |
| 27917 | HORNAK, VIKTOR, 318 UNION AVE, SCOTCH PLAINS, NJ, 07076 | US Mail (1st Class) |
| 27917 | HORNBAKER, KELLY, 164 63RD AVE APT 1, PLAYA DEL REY, CA, 90293 | US Mail (1st Class) |
| 27917 | HORNER, BREBDA, 540 CHERRY ST, ROARING SPRING, PA, 16673-1308 | US Mail (1st Class) |
| 27917 | HORNER, BRENDA, 540 CHERRY ST, ROARING SPRING, PA, 16673-1308 | US Mail (1st Class) |
| 27917 | HORNER, ELISE, 136 W BROAD ST, MONROEVILLE, OH, 44847 | US Mail (1st Class) |
| 27917 | HOROWITZ, NICHOLAS, PO BOX 130026, CARLSBAD, CA, 92013 | US Mail (1st Class) |
| 27917 | HOROWITZ, PAMELA, 4301 N HILLS DR, HOLLYWOOD, FL, 33021 | US Mail (1st Class) |
| 27917 | HOROWITZ, RUSS, 1306 W WRIGHTWOOD AVE APT 3, CHICAGO, IL, 60614-1226 | US Mail (1st Class) |
| 27917 | HOROWITZ, SCOTT, 912 W SUNWARD DR, GILBERT, AZ, 85233 | US Mail (1st Class) |
| 27917 | HORSCH, ANNETTE, 9 TOWN OAKS PL, BELLAIRE, TX, 77401 | US Mail (1st Class) |
| 27917 | HORTON, ALAN, 3925 SE ANKENY ST, PORTLAND, OR, 97214-2011 | US Mail (1st Class) |
| 27917 | HORTON, JAMES, 3858 HERBA DE MARIA, SIERRA VISTA, AZ, 85650 | US Mail (1st Class) |
| 27917 | HORVATH, JASON, 10222 MULBERRY LN, GRANGER, IN, 46530-5881 | US Mail (1st Class) |
| 27917 | HORVATH, PHILIP, 1677 IMPERIAL CIR, NAPERVILLE, IL, 60563-0132 | US Mail (1st Class) |
| 27917 | HORWITZ, ANGELA, 6223 S RUSSELL ST, TAMPA, FL, 33611 | US Mail (1st Class) |
| 27917 | HOSA, PAVEL, 4914 SHUVEE CT, SHARPSBURG, MD, 21782 | US Mail (1st Class) |
| 27917 | HOSA, PAVER, 4914 SHUVEE CT, SHARPSBURG, MD, 21782 | US Mail (1st Class) |
| 27917 | HOSCH, GERMELL, 16022 ARBORVITAE CIR, JOLIET, IL, 60435-0742 | US Mail (1st Class) |
| 27917 | HOSCH, GERMELL, 16022 ARBORVITAE CIR, LOCKPORT, IL, 60441 | US Mail (1st Class) |
| 27917 | HOSE, ALICE, 17 SHAWNEE CT, NEW BEDFORD, MA, 02740 | US Mail (1st Class) |
| 27917 | HOSEY, PENNY, 6425 GALWAY DR, CLARKSVILLE, MD, 21029 | US Mail (1st Class) |
| 27917 | HO-SHING, VERINE, 4 EMERSON ST, BLOOMFIELD, CT, 06002 | US Mail (1st Class) |
| 27917 | HOSIA, LISTIJANI, 1335 MANTLE ST, PARKVILLE, MD, 21234 | US Mail (1st Class) |
| 27917 | HOSIE, DAVID, 63 HARBOR VIEW DR, SUGAR LAND, TX, 77479 | US Mail (1st Class) |
| 27917 | HOSING, VERINE, 4 EMERSON ST, BLOOMFIELD, CT, 06002 | US Mail (1st Class) |
| 27917 | HOSKOTE, SATYAJEET, 8183 CARNEGIE HALL CT APT 209, VIENNA, VA, 22180 | US Mail (1st Class) |
| 27917 | HOSMER, WILLIAM, 65 HEARTHSTONE DR, NEWNAN, GA, 30263 | US Mail (1st Class) |
| 27917 | HOSSAIN, MAHBUB, 133 WALES RD, ANDOVER, CT, 06232 | US Mail (1st Class) |
| 27917 | HOSSAIN, MD MONWAR, 4701 WILLARD AVE APT 312, CHEVY CHASE, MD, 20815 | US Mail (1st Class) |
| 27917 | HOSSAIN, MUHAMMAD, PO BOX 466, MISSISSIPPI STATE, MS, 39762 | US Mail (1st Class) |
| 27917 | HOSTETLER, AMANDA, 3800 SW 43RD ST, OKLAHOMA CITY, OK, 73119-2842 | US Mail (1st Class) |
| 27917 | HOU, JING, 100 PERIMETER RD, CLEMSON, SC, 29634 | US Mail (1st Class) |
| 27917 | HOUG, GARRICK, 3344 BUCHANAN ST, SAN FRANCISCO, CA, 94123 | US Mail (1st Class) |
| 27917 | HOUGH, THOMAS, 875 MORSE LANDING DR, CICERO, IN, 46034 | US Mail (1st Class) |
| 27917 | HOUGHLAND, BENJAMIN, 5817 CRITTENDEN AVE, INDIANAPOLIS, IN, 46220-2806 | US Mail (1st Class) |
| 27917 | HOUGHTALING, DANNY, 2311 LANGE LN, LAPEER, MI, 48446 | US Mail (1st Class) |
| 27917 | HOUGHTON, FRANK, 1485 COUNTRY CLUB DR, MILPITAS, CA, 95035 | US Mail (1st Class) |
| 27917 | HOUGHTON, JOHN, 1217 PAWTUCKET BLVD UNIT 58, LOWELL, MA, 01854 | US Mail (1st Class) |
| 27917 | HOUGHTON, ROBERT, 15604 NW ROCK CREEK RD, PORTLAND, OR, 97231-2407 | US Mail (1st Class) |
| 27917 | HOUK, DOUG, 14005 N TERRITORIAL RD, CHELSEA, MI, 48118 | US Mail (1st Class) |
| 27917 | HOUSE, JAMES, 29025 DAVID LN, JUNCTION CITY, OR, 97448 | US Mail (1st Class) |
| 27917 | HOUSE, JAMES, 29075 DAVID LN, JUNCTION CITY, OR, 97448 | US Mail (1st Class) |
| 27917 | HOUSEHOLDER, JACK, 8945 N WOODROW AVE, FRESNO, CA, 93720-3933 | US Mail (1st Class) |
| 27917 | HOUSELY, CLAUDIA, 808 KRISTI CT, SHELTON, WA, 98584 | US Mail (1st Class) |
| 27917 | HOUSTON, SANDY, 1238 THAYER DR, ASHEBORO, NC, 27205-4143 | US Mail (1st Class) |

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27917 | HOUTZ, DORSEY, 9509 FERN HOLLOW WAY, MONTGOMERY VILLAGE, MD, 20886 | US Mail (1st Class) |
| 27917 | HOWARD, BERT, 10756 SUNNYBRAE AVE, CHATSWORTH, CA, 91311-1620 | US Mail (1st Class) |
| 27917 | HOWARD, BRADEN, 998 W 3450 S, BRIGHAM CITY, UT, 84302-4218 | US Mail (1st Class) |
| 27917 | HOWARD, CINDY, 4104 EAST AVE, STICKNEY, IL, 60402 | US Mail (1st Class) |
| 27917 | HOWARD, JAMES, 9555 SE SUNRISE WAY, HOBE SOUND, FL, 33455 | US Mail (1st Class) |
| 27917 | HOWARD, MARK, 5907 E CONSERVATION DR, LONGMONT, CO, 80504-9684 | US Mail (1st Class) |
| 27917 | HOWARD, NICHOLAS, 1980 ADAMSVILLE RD, ZANESVILLE, OH, 43701 | US Mail (1st Class) |
| 27917 | HOWARD, PATRICIA, 3105 S CIMARRON RD, YUKON, OK, 73099 | US Mail (1st Class) |
| 27917 | HOWARD, SARASWATTIE, 680 BELI BLVD, LEHIGH ACRES, FL, 33936 | US Mail (1st Class) |
| 27917 | HOWARD, WILLIAM, 1721 17TH AVE, DELANO, CA, 93215-1506 | US Mail (1st Class) |
| 27917 | HOWE, CHRISTOPHER, 4361 LONG LEAF DR, MELBOURNE, FL, 32940 | US Mail (1st Class) |
| 27917 | HOWE, JOLENE, 4623 W MESCAL ST, GLENDALE, AZ, 85304-4420 | US Mail (1st Class) |
| 27917 | HOWELL, DAVID, 2709 CARAMBOLA CIR N, COCONUT CREEK, FL, 33066 | US Mail (1st Class) |
| 27917 | HOWELL, DONNA, 223 NE POND RD, MILTON, NH, 03851-4418 | US Mail (1st Class) |
| 27917 | HOWELL, MARK, 3900 SWISS AVE APT 116, DALLAS, TX, 75204-6415 | US Mail (1st Class) |
| 27917 | HOWELL, RICARDO, 4317 12TH RD S APT 1, ARLINGTON, VA, 22204-3749 | US Mail (1st Class) |
| 27917 | HOWELL, SCOT, 17408 DONERT ST, HESPERIA, CA, 92345-1826 | US Mail (1st Class) |
| 27917 | HOWELL, STEVEN, 7406 MYRNA BLVD, KENT, OH, 44240 | US Mail (1st Class) |
| 27917 | HOWELL, TRACIE, 640 WARKENTIN ST, KINGSBURG, CA, 93631 | US Mail (1st Class) |
| 27917 | HOWER, STACY, 887 SAND CREEK RD, POMONA, KS, 66076 | US Mail (1st Class) |
| 27917 | HOWLAND, THOMAS, 1215 KNOLLWOOD PL, MARTINSVILLE, VA, 24112 | US Mail (1st Class) |
| 27917 | HOXHA, ZANA, 7707 CHATEAU POINT LN, HOUSTON, TX, 77041 | US Mail (1st Class) |
| 27917 | HOXIE, KELLY, 76227 MCFADDEN RD, ARMADA, MI, 48005-2207 | US Mail (1st Class) |
| 27917 | HOY, DEBORAH, 2840 E PAGE CT, GILBERT, AZ, 85234 | US Mail (1st Class) |
| 27917 | HOYE, KIMBERLY, 436 GOLDEN DR, BLANDON, PA, 19510-9653 | US Mail (1st Class) |
| 27917 | HOYNES JR, TAYLOR, 1975 DAVES CREEK TRL, CUMMING, GA, 30041 | US Mail (1st Class) |
| 27917 | HOYSALA, SUBRAMANYA, 205 BUFFALO RIDGE RD, CANONSBURG, PA, 15317-6609 | US Mail (1st Class) |
| 27917 | HRABOVA, ANNA, 315 E WILLOW RUN, ALPHARETTA, GA, 30022 | US Mail (1st Class) |
| 27917 | HRBISON, DANIEL, 284 OLD HWY 47, CHARLOTTE, TN, 37036 | US Mail (1st Class) |
| 27917 | HRISTOV, DOBROMIR, 3700 10TH AVE APT 1L, SAN DIEGO, CA, 92103 | US Mail (1st Class) |
| 27917 | HROBLAR, TANJA, 24939 CAMINO DEL NORTE, BARSTOW, CA, 92311-3313 | US Mail (1st Class) |
| 27917 | HROVAT, TIMOTHY, 4675 S RED BUD LN, TERRE HAUTE, IN, 47802-8919 | US Mail (1st Class) |
| 27917 | HSIAO, HAO-CHOU, 5769 BRITTANY FOREST LN, SAN DIEGO, CA, 92130-4828 | US Mail (1st Class) |
| 27917 | HSIEH, CALVIN, 52186 RIVARD RD, NEW BALTIMORE, MI, 48047-4290 | US Mail (1st Class) |
| 27917 | HSIEH, PETER, 128 CLAREMONT TER, SANTA CRUZ, CA, 95060 | US Mail (1st Class) |
| 27917 | HSING, BEN, 701 BALTIC CIR UNIT 733, REDWOOD CITY, CA, 94065 | US Mail (1st Class) |
| 27917 | HSIUNG, FREDERICK, 1706 REGGIO AISLE, IRVINE, CA, 92606 | US Mail (1st Class) |
| 27917 | HSU, BAR`CHENG, 14055 BURDEN CRES # JE, BRIARWOOD, NY, 11435 | US Mail (1st Class) |
| 27917 | HSU, BOR CHENG, 14055 BURDEN CRES APT 4E, BRIARWOOD, NY, 11435 | US Mail (1st Class) |
| 27917 | HSU, MICHAEL, 3500 MAPLE AVE STE 600, DALLAS, TX, 75219 | US Mail (1st Class) |
| 27917 | HSU, SHAOCHOU, 1631 KNOLLWOOD DR, RICHMOND, VA, 23235 | US Mail (1st Class) |
| 27917 | HTDT, THEINGI, 4433 JACOB ST SW, GRANDVILLE, MI, 49418-9723 | US Mail (1st Class) |
| 27917 | HTOO, NAY, 1487 TIMBERLAND RD APT G, SAINT PAUL, MN, 55117 | US Mail (1st Class) |
| 27917 | HTOO, NAY, 1487 TIMBERLAKE RD APT G # APT, SAINT PAUL, MN, 55117-3951 | US Mail (1st Class) |
| 27917 | HU, BING, 600 PARK VIEW DR APT 308, SANTA CLARA, CA, 95054-3571 | US Mail (1st Class) |
| 27917 | HU, FRANCES, 10226 YEARLING DR, ROCKVILLE, MD, 20850 | US Mail (1st Class) |
| 27917 | HU, MAYLING, 255 ALPINE TRL, KINGSPORT, TN, 37663-2995 | US Mail (1st Class) |
| 27917 | HU, YU-JUI, 2441 HIAWATHA DR NE, ALBUQUERQUE, NM, 87112 | US Mail (1st Class) |
| 27917 | HUA, ANH, 5357 BROOKSIDE DR, BROOMFIELD, CO, 80020 | US Mail (1st Class) |
| 27917 | HUA, CALVIN, 1922 E WILLOW ST, ANAHEIM, CA, 92805 | US Mail (1st Class) |

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27917 | HUANG, AIXUE, 906 JULIANNA DR, BALLWIN, MO, 63011 | US Mail (1st Class) |
| 27917 | HUANG, BAILAN, 1024 WAYNE AVE APT 34, SAN JOSE, CA, 95131 | US Mail (1st Class) |
| 27917 | HUANG, CHING KAI, 771 AURORA AVE, SAN JOSE, CA, 95129 | US Mail (1st Class) |
| 27917 | HUANG, CHING-KAI, 771 AURORA AVE, SAN JOSE, CA, 95129 | US Mail (1st Class) |
| 27917 | HUANG, CING KAI, 771 AURORA AVE, SAN JOSE, CA, 95129 | US Mail (1st Class) |
| 27917 | HUANG, HSIMIN, 6775 OLEANDER LN, PORTAGE, MI, 49024-3993 | US Mail (1st Class) |
| 27917 | HUANG, HUI, 108 BIRCH LN, BATTLE CREEK, MI, 49015 | US Mail (1st Class) |
| 27917 | HUANG, IAXUE, 906 JULIANNA DR, BALLWIN, MO, 63011 | US Mail (1st Class) |
| 27917 | HUANG, JACK, 2115 SHOREVIEW AVE, SAN MATEO, CA, 94401 | US Mail (1st Class) |
| 27917 | HUANG, JIALI, 22781 SE 27TH ST, SAMMAMISH, WA, 98075 | US Mail (1st Class) |
| 27917 | HUANG, JINGXIONG, 38 SAINT BENEDICT CIR, STAMFORD, CT, 06902 | US Mail (1st Class) |
| 27917 | HUANG, JOHNNY, 664 ATHERTON PL, HAYWARD, CA, 94541 | US Mail (1st Class) |
| 27917 | HUANG, NANCY, 589 N LARCHMONT BLVD FL 2, LOS ANGELES, CA, 90004 | US Mail (1st Class) |
| 27917 | HUANG, PATRICIA, 1124 WARFIELD AVE, PIEDMONT, CA, 94610 | US Mail (1st Class) |
| 27917 | HUANG, QUI YU, 2070 RYDER ST, BROOKLYN, NY, 11234 | US Mail (1st Class) |
| 27917 | HUANG, WEI, 20440 AUZA AVE #114, TORRANCE, CA, 90503 | US Mail (1st Class) |
| 27917 | HUANG, WEI NI, 20440 ANZA AVE UNIT 114, TORRANCE, CA, 90503-2374 | US Mail (1st Class) |
| 27917 | HUANG, XIN, 309 HUNTINGTON AVE APT 4C, BOSTON, MA, 02115 | US Mail (1st Class) |
| 27917 | HUANG, YI WEN, 34 N VISTA, AUBURN HILLS, MI, 48326 | US Mail (1st Class) |
| 27917 | HUANG, YIMIN, 8 OLDE MADBURY LN, DOVER, NH, 03820 | US Mail (1st Class) |
| 27917 | HUANG, ZHIMING, 1 BALLARD LN, SALEM, NH, 03079 | US Mail (1st Class) |
| 27917 | HUANG, ZI ZHAO, 2601 S LOWE AVE APT D, CHICAGO, IL, 60616 | US Mail (1st Class) |
| 27917 | HUBBARD, ANDREW, 416 LIGHTHOUSE DR, VALLEJO, CA, 94590-4047 | US Mail (1st Class) |
| 27917 | HUBBARD, HERBERT, 4700 SKIDAWAY RD, SAVANNAH, GA, 31404-5922 | US Mail (1st Class) |
| 27917 | HUBBARD, KAMI, 20002 130TH AVE NE, WOODINVILLE, WA, 98072 | US Mail (1st Class) |
| 27917 | HUBBARD, MICHAEL, 13 COBURN WOODS, NASHUA, NH, 03063 | US Mail (1st Class) |
| 27917 | HUBER, AARON, 7710 SAXEBOROUGH DR, CASTLE ROCK, CO, 80108 | US Mail (1st Class) |
| 27917 | HUBER, ELSA, 821 WEAVERTOWN RD, MYERSTOWN, PA, 17067 | US Mail (1st Class) |
| 27917 | HUBER, SUE, 5492 COOPERS HAWK CIR, DUBLIN, OH, 43016 | US Mail (1st Class) |
| 27917 | HUBNER, ALBERT, 15 VIVIAN ST, LINCOLN PARK, NJ, 07035-1348 | US Mail (1st Class) |
| 27917 | HUCK, GREGORY, 7510 SEASONS RD, KENT, OH, 44240 | US Mail (1st Class) |
| 27917 | HUDSON, ANA, 220 NE 12TH AVE LOT 86, HOMESTEAD, FL, 33030 | US Mail (1st Class) |
| 27917 | HUDSON, ANGEL, 23 6 SAITRME DR # APT, SAINT LOUIS, MO, 63146 | US Mail (1st Class) |
| 27917 | HUDSON, STEVEN, 39 SOUTH LOCUST QAVE, NORTH PROVIDENCE, RI, 02911 | US Mail (1st Class) |
| 27917 | HUDSON, VICKY, 2711 CENTER ST APT C, GRANITE CITY, IL, 62040 | US Mail (1st Class) |
| 27917 | HUEBERT, LINDA, 6347 DUNN CT, SPRINGFIELD, VA, 22150 | US Mail (1st Class) |
| 27917 | HUEGEL, JOHN, 5155 N SANTA MONICA BLVD., WHITEFISH BAY, WI, 53217 | US Mail (1st Class) |
| 27917 | HUERTAS, ANDRES, 5958 ROYAL WAY, TAMARAC, FL, 33321 | US Mail (1st Class) |
| 27917 | HUETTL, BERND-JOSEF, 182 NORTH ST, RIDGEFIELD, CT, 06877-2528 | US Mail (1st Class) |
| 27917 | HUFF, CRISTINA, 26180 HIDDEN VALLEY DR, FARMINGTON HILLS, MI, 48331 | US Mail (1st Class) |
| 27917 | HUFFMAN, BARBARA, 11001 MOON CREST LN, LEESBURG, FL, 34788-8913 | US Mail (1st Class) |
| 27917 | HUFFMAN, EDIE, 111 S BLUE ST, WALLA WALLA, WA, 99362-2439 | US Mail (1st Class) |
| 27917 | HUFFMAN, JARRAD, 3226 N ST HWY 7, CLEVELAND, OH, 44143 | US Mail (1st Class) |
| 27917 | HUFFMAN, JASON, 3226 N STATE HIGHWAY 7, GRAYSON, KY, 41143-7416 | US Mail (1st Class) |
| 27917 | HUFFMAN, JOSEPH, 3604 KENSINGTON DR, MOORE, OK, 73160 | US Mail (1st Class) |
| 27917 | HUFFMAN, WENDY, 4106 WOODHAMPTON DR, PASADENA, TX, 77505 | US Mail (1st Class) |
| 27917 | HUFFNAN, JARROD, 3226 N STATE HIGHWAY 7, GRAYSON, KY, 41143-7416 | US Mail (1st Class) |
| 27917 | HUGES, HAROLD, 1913 SHELL CT, MODESTO, CA, 95356-0719 | US Mail (1st Class) |
| 27917 | HUGGETT, DANIEL, 2105 HIGHCOURT LN APT 402, HERNDON, VA, 20170 | US Mail (1st Class) |
| 27917 | HUGGINS, TRACY M, 1503 FULTON ST, FALLS CITY, NE, 68355 | US Mail (1st Class) |

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27917 | HUGHES, DANIEL, 1308 AMERICAN PLANT RD, WASKOM, TX, 75692 | US Mail (1st Class) |
| 27917 | HUGHES, HAROLD, 1913 SHELL CT, MODESTO, CA, 95356-0719 | US Mail (1st Class) |
| 27917 | HUGHES, KRISTINE, 180 SE 20TH AVE APT 201, DEERFIELD BEACH, FL, 33441-4572 | US Mail (1st Class) |
| 27917 | HUGHES, TIMOTHY, 2020 LOUIS RD, PALO ALTO, CA, 94303 | US Mail (1st Class) |
| 27917 | HUGILL, TERRY, 726 BRUSH RD, RAVENNA, OH, 44266 | US Mail (1st Class) |
| 27917 | HUGUENARD, BRIAN, 886 PEN OAK DR, COOKEVILLE, TN, 38501-3757 | US Mail (1st Class) |
| 27917 | HUI, PAMELA, 3266 SANTA SUSANA WAY, UNION CITY, CA, 94587 | US Mail (1st Class) |
| 27917 | HUIZENGA, SCOTT, 4735 CHARRINGTON CIR, INDIANAPOLIS, IN, 46254 | US Mail (1st Class) |
| 27917 | HULBERT, MICHAEL, 5860 N BAILEY RD, CORAL, MI, 49322 | US Mail (1st Class) |
| 27917 | HULETT, CHARLES, 407 C ELM ST, ELBERTON, GA, 30635 | US Mail (1st Class) |
| 27917 | HULETT, WENDY, 3431 COGLEY RD, AVOCA, MI, 48006-4317 | US Mail (1st Class) |
| 27917 | HULL, LA VONNE, 85115 FLORENCE RD, EUGENE, OR, 97405 | US Mail (1st Class) |
| 27917 | HULL, LA VONNE, 85445 FLORENCE RD, EUGENE, OR, 97405 | US Mail (1st Class) |
| 27917 | HULL, LAVONNE, 8515 FLORENCE RD, EUGENE, OR, 97405 | US Mail (1st Class) |
| 27917 | HULL, LINDSAY, 8882 ROAD 177, OAKWOOD, OH, 45873 | US Mail (1st Class) |
| 27917 | HULL, MARVIN, 2320 TERRA CEIA BAY BLVD APT 509, PALMETTO, FL, 34221-5903 | US Mail (1st Class) |
| 27917 | HULLEN, GREGORY, 1121 ESTELLE ST, POINT PLEASANT BORO, NJ, 08742 | US Mail (1st Class) |
| 27917 | HULPE, ALEXANDRU, 1122 N JACKSON ST, ARLINGTON, VA, 22201 | US Mail (1st Class) |
| 27917 | HULSE, DAVID, 2330 SHAWNEE TRL, CIRCLEVILLE, OH, 43113 | US Mail (1st Class) |
| 27917 | HUMBERT, JEFFREY, 6403 WARREN LN, BROWNSBURG, IN, 46112 | US Mail (1st Class) |
| 27917 | HUMBLE, DARRIN, PO BOX 1000, CRESWELL, OR, 97426-1000 | US Mail (1st Class) |
| 27917 | HUMINSKY, JAY, 4552 OLD POND DR, PLANO, TX, 75024 | US Mail (1st Class) |
| 27917 | HUMPHREY, JEFFERY, 4310 S HENRY AVE, HAMMOND, IN, 46327 | US Mail (1st Class) |
| 27917 | HUMPHREY, MICHELLE, 8055 PUEBLO PL UNIT 105, RANCHO CUCAMONGA, CA, 91730 | US Mail (1st Class) |
| 27917 | HUMPHRIES, TODD, 6712 PARKSIDE CT, ARLINGTON, TX, 76016-3639 | US Mail (1st Class) |
| 27917 | HUMPRHEY, MICHELLE, 8055 PUEBLO PL UNIT 105, RANCHO CUCAMONGA, CA, 91730 | US Mail (1st Class) |
| 27917 | HUNG, SUSAN, 4209 MURWICK DR, ARLINGTON, TX, 76016 | US Mail (1st Class) |
| 27917 | HUNSBERGER, DIANE, 92 HAMPTON AVE, IMPERIAL, PA, 15126 | US Mail (1st Class) |
| 27917 | HUNSICKER, THOMAS, 7 LINDEN WAY, COLLEGEVILLE, PA, 19426 | US Mail (1st Class) |
| 27917 | HUNT, BECKY, 4 EQUESTRIAN TRL, WRIGHT CITY, MO, 63390 | US Mail (1st Class) |
| 27917 | HUNT, BRADLEY, 6229 SHADOW HILLS DR, QUARTZ HILL, CA, 93536-3715 | US Mail (1st Class) |
| 27917 | HUNT, BRADLEY, 6220 SHADOW HILLS DR, LANCASTER, CA, 93536-3754 | US Mail (1st Class) |
| 27917 | HUNT, ELLIOTT, 8484 WESTPARK DR, MC LEAN, VA, 22102 | US Mail (1st Class) |
| 27917 | HUNT, KELVIN, 922 NORTH ST, JACKSONVILLE, FL, 32211-5730 | US Mail (1st Class) |
| 27917 | HUNT, SARAH, 430 TALL GRASS DR, CEDAR SPRINGS, MI, 49319 | US Mail (1st Class) |
| 27917 | HUNTER, BEVERLY, 1155 NEW HAVEN DR, CANTONMENT, FL, 32533 | US Mail (1st Class) |
| 27917 | HUNTER, MENDALL, 12506 ATKINS CIRCLE DR APT 211, CHARLOTTE, NC, 28277-0032 | US Mail (1st Class) |
| 27917 | HUNTER, NATASHA, 869 BRICKLERIDGE LN SE, MABLETON, GA, 30126 | US Mail (1st Class) |
| 27917 | HUNTER, NICHOLAS, 36 WESTMORELAND DR, STERLING, VA, 20165 | US Mail (1st Class) |
| 27917 | HUNTER, RUTH, 11 LANCELOT LN, BOZEMAN, MT, 59718 | US Mail (1st Class) |
| 27917 | HUNTER, SCOTT, PO BOX 442, BROOKINGS, OR, 97415 | US Mail (1st Class) |
| 27917 | HUNTLEY, DON P, 26 GILLIS RD TRLR 6, ASHEVILLE, NC, 28806-9031 | US Mail (1st Class) |
| 27917 | HUNTLEY, RAMSAY, 5435 CONNECTICUT AVE NW APT 31, WASHINGTON, DC, 20015 | US Mail (1st Class) |
| 27917 | HUR, DANIEL, 941 S WILDROSE LN, ANAHEIM, CA, 92808 | US Mail (1st Class) |
| 27917 | HURD, TANIA, 6307 MILTON DR, FAYETTEVILLE, NC, 28304-5560 | US Mail (1st Class) |
| 27917 | HURLEY, PATRICK, 1429 ROYCROFT AVE, LAKEWOOD, OH, 44107 | US Mail (1st Class) |
| 27917 | HURST, DARNEL, 3005 ANDERSON RD, WHITE HALL, MD, 21161 | US Mail (1st Class) |
| 27917 | HURST, STACY, 10 SANDWEDGE DR, BELLEVILLE, IL, 62220 | US Mail (1st Class) |
| 27917 | HURT, TOM, 13379 BROOKFIELD CT, CHANTILLY, VA, 20151 | US Mail (1st Class) |
| 27917 | HURTADO, GONZALO, 6542 MCCOOK AVE, HAMMOND, IN, 46323-1531 | US Mail (1st Class) |

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27917 | HURTADO, JUAN, 350 FIELDSTREAM BLVD, ORLANDO, FL, 32825 | US Mail (1st Class) |
| 27917 | HUSE, LISA, 6425 N 80TH AVENUE CIR, OMAHA, NE, 68134 | US Mail (1st Class) |
| 27917 | HUSEIN, FATIMA, 12123 EMBER LAKE RD, HOUSTON, TX, 77066 | US Mail (1st Class) |
| 27917 | HUSS, JEREMY, 829 N 24TH ST, PADUCAH, KY, 42001 | US Mail (1st Class) |
| 27917 | HUSSAIM, SYEDA, 6836 VALLEY VIEW RD, HANOVER PARK, IL, 60133 | US Mail (1st Class) |
| 27917 | HUSSAIN, CHERRY, 2729 ROVENA CT, DECATUR, GA, 30034 | US Mail (1st Class) |
| 27917 | HUSSAIN, FAHEEM, 473 CENTENNIAL OLYMPIC PARK DR NW, ATLANTA, GA, 30313-2145 | US Mail (1st Class) |
| 27917 | HUSSAIN, MUSHTAQ, 2631 HOLLYWOOD ST, DEARBORN, MI, 48124 | US Mail (1st Class) |
| 27917 | HUSSAIN, THANVEER, 6820 PRESTON RD APT 432, PLANO, TX, 75024 | US Mail (1st Class) |
| 27917 | HUSSAINI, NAJIA, 205 YOAKUM PKWY UNIT 1001, ALEXANDRIA, VA, 22304 | US Mail (1st Class) |
| 27917 | HUSSEY, TOM, 4951 SANTA CRUZ AVE, SAN DIEGO, CA, 92107 | US Mail (1st Class) |
| 27917 | HUTCHINS, AARON, 3249 N BAILEY ST, PHILADELPHIA, PA, 19129 | US Mail (1st Class) |
| 27917 | HUTCHINSON, ELIZABETH, 698 BUTTER AND EGG RD, HAZEL GREEN, AL, 35750 | US Mail (1st Class) |
| 27917 | HUTCHINSON, MARK, 10241 N 129TH EAST AVE, OWASSO, OK, 74055-5722 | US Mail (1st Class) |
| 27917 | HUTNICK, LYNNE, 11300 PICKLE BARREL RD, AUBURN, CA, 95602 | US Mail (1st Class) |
| 27917 | HUTSON, ALEX, 111 S CHURCH ST, ELKHORN, WI, 53121 | US Mail (1st Class) |
| 27917 | HUTSUAL, LORENZO, 1569 ROSS ST, POMONA, CA, 91767 | US Mail (1st Class) |
| 27917 | HUTTON, ELENA, 49 PARLIAMENT CT, CHICO, CA, 95973 | US Mail (1st Class) |
| 27917 | HUYNH, DE, 10917 E 36TH PL, TULSA, OK, 74146 | US Mail (1st Class) |
| 27917 | HUYNH, HUE, 1018 S MULLEN ST, TACOMA, WA, 98405-1283 | US Mail (1st Class) |
| 27917 | HUYNH, JONATHAN, 40-51 DENMANT ST #181, ELMHURST, NY, 11373 | US Mail (1st Class) |
| 27917 | HUYNH, KIEU, 13532 RIDGEVIEW DR, BATON ROUGE, LA, 70817 | US Mail (1st Class) |
| 27917 | HUYNH, KIM, 1465 ENFIELD ST, ENFIELD, CT, 06082 | US Mail (1st Class) |
| 27917 | HUYNH, MAY, 4051 DENMAN ST APT 181, ELMHURST, NY, 11373 | US Mail (1st Class) |
| 27917 | HUYNH, MICHELLE, 885 LEPPERT CT, SAN DIEGO, CA, 92114 | US Mail (1st Class) |
| 27917 | HUYNH, NGHIA, 1115 EDNOR RD, SILVER SPRING, MD, 20905 | US Mail (1st Class) |
| 27917 | HUYNH, NGOCLIEN, 6332 2ND DR SE, EVERETT, WA, 98203 | US Mail (1st Class) |
| 27917 | HUYNH, NGUYET, 290 CONGRESS ST, PORTLAND, ME, 04101 | US Mail (1st Class) |
| 27917 | HUYNH, OANH, 8811 DETROIT AVE APT 28, CLEVELAND, OH, 44102 | US Mail (1st Class) |
| 27917 | HUYNH, QUANG, 4701 89TH CRES N, BROOKLYN CENTER, MN, 55443 | US Mail (1st Class) |
| 27917 | HUYNH, THUYKHANH, 4204 RUE DARTAGNAN, STONE MOUNTAIN, GA, 30083 | US Mail (1st Class) |
| 27917 | HUYNH, TOM, 2507 BERING DR UNIT 9, HOUSTON, TX, 77057 | US Mail (1st Class) |
| 27917 | HUYNH, XUAN, 1090 97TH LN NE, MINNEAPOLIS, MN, 55434 | US Mail (1st Class) |
| 27917 | HWANG, BEAM SEUK, 2201 HEDGEROW RD UNIT F, COLUMBUS, OH, 43220 | US Mail (1st Class) |
| 27917 | HWANG, KUE JIN, 7004 N MONTGALL CT, GLADSTONE, MO, 64119 | US Mail (1st Class) |
| 27917 | HWANG, OKHYUN, 38 MANCHESTER WAY, PINE BROOK, NJ, 07058-9502 | US Mail (1st Class) |
| 27917 | HWANG, SANG, 38 MANCHESTER WAY, PINE BROOK, NJ, 07058-9502 | US Mail (1st Class) |
| 27917 | HWANG, YOUNG, 4068 CHAMPIONSHIP DR, ANNANDALE, VA, 22003 | US Mail (1st Class) |
| 27917 | HWONG, HSIANG, 18806 BELLGROVE CIR, SARATOGA, CA, 95070 | US Mail (1st Class) |
| 27917 | HYBEL, MARK, 200 WOOD ST, MAHOPAC, NY, 10541 | US Mail (1st Class) |
| 27917 | HYDE, NICKIE, PO BOX 200340, AUSTIN, TX, 78720 | US Mail (1st Class) |
| 27917 | HYDE, SHANNON, PO BOX 473, ELDRED, PA, 16731 | US Mail (1st Class) |
| 27917 | HYDERABADKANNAN, SIVASUBRAMANIAN, 7157 ALVERN ST APT G214, LOS ANGELES, CA, 90045 | US Mail (1st Class) |
| 27917 | HYDUKE, DANIEL, 726 N CURSON AVE, LOS ANGELES, CA, 90046-7416 | US Mail (1st Class) |
| 27917 | HYKE, KELLY, 1302 S MAIN ST, REDFIELD, SD, 57469 | US Mail (1st Class) |
| 27917 | HYNDS, ANNA LEE, 2536 BLYTH DR, DALLAS, TX, 75228 | US Mail (1st Class) |
| 27917 | HYUN, JAE, 24040 CHIPMUNK TRL, NOVI, MI, 48375-3336 | US Mail (1st Class) |
| 27917 | IAMPHONGSAI, SEREE, 12000 FAIRHILL RD APT 408, CLEVELAND, OH, 44120 | US Mail (1st Class) |
| 27917 | IAMSUMANG, CHONLAGARN, BROWN UNIVERSITY 4874, PROVIDENCE, RI, 02912-0001 | US Mail (1st Class) |
| 27917 | IAMSUMANG, CHONLAGARN, BROWN UNIVERSIT 4874, PROVIDENCE, RI, 02912-0001 | US Mail (1st Class) |

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 27917 | IANNARELLI, TOM, 650 N GRANT ST, WOOSTER, OH, 44691 | US Mail (1st Class) |
| 27917 | IBE, ANTHONY, 2017 COLONIAL DR, CROYDON, PA, 19021 | US Mail (1st Class) |
| 27917 | IBOK, RIOLENE, 188 OXFORD ST # 2, ORANGE, NJ, 07050-3213 | US Mail (1st Class) |
| 27917 | IBRAHIM, BIBI, 9414 108TH ST, SOUTH RICHMOND HILL, NY, 11419 | US Mail (1st Class) |
| 27917 | IBRAHIM, MUSTAFA, 178 MOUNT AIRY ST, SAINT PAUL, MN, 55130 | US Mail (1st Class) |
| 27917 | IBRAHIM, SARAH, 60 WADSWORTH ST APT 28A, CAMBRIDGE, MA, 02142 | US Mail (1st Class) |
| 27917 | ICE, WILLIAM, 1413 SHERMAN ST, DANVILLE, IL, 61832 | US Mail (1st Class) |
| 27917 | IDE, AMY, 302 E DIAMOND WAY, MORRICE, MI, 48857-8742 | US Mail (1st Class) |
| 27917 | IDEN, TERRY, 651 JUBILEE ST, MELBOURNE, FL, 32940-7683 | US Mail (1st Class) |
| 27917 | IFEJIKA, NNEKA, 8380 EL MUNDO ST APT 604, HOUSTON, TX, 77054 | US Mail (1st Class) |
| 27917 | IFLAND, JOAN, 509 CTY RD 546, MOUNTAIN HOME, AR, 72653 | US Mail (1st Class) |
| 27917 | IFLAND, JOAN, 509 COUNTY ROAD 546, MOUNTAIN HOME, AR, 72653 | US Mail (1st Class) |
| 27917 | IGER, HEATHER, 1366 FLORIDA ST, SAN FRANCISCO, CA, 94110 | US Mail (1st Class) |
| 27917 | IGNACIO, RHODA, 14114 ARCTIC AVE, ROCKVILLE, MD, 20853 | US Mail (1st Class) |
| 27917 | IHEME, NATASHA, 1115 DOE MEADOW RD, OWINGS MILLS, MD, 21117 | US Mail (1st Class) |
| 27917 | IHEME, PRINCE, 1115 DOE MEADOW RD, OWINGS MILLS, MD, 21117 | US Mail (1st Class) |
| 27917 | IKEHARA, MING, 2048 IDAHO CT, REDWOOD CITY, CA, 94061 | US Mail (1st Class) |
| 27917 | ILENSTINE, JENNIFER, 4301 LOS FELIZ BLVD APT 5, LOS ANGELES, CA, 90027 | US Mail (1st Class) |
| 27917 | ILLIKATTIL, SIMON, 291 GRAYMIST PATH, LOGANVILLE, GA, 30052 | US Mail (1st Class) |
| 27917 | IMMEL, CHAD, 186 MEETING LN NE, ATLANTA, GA, 30342 | US Mail (1st Class) |
| 27917 | IMPERIO, GERARDO, 178 W HOBART GAP RD, LIVINGSTON, NJ, 07039 | US Mail (1st Class) |
| 27917 | IMREM, SUE, 219 E LAKE SHORE DR, CHICAGO, IL, 60611 | US Mail (1st Class) |
| 27917 | IMSHENETSKIY, GENNADY, 120 DARROW PL APT 10D, BRONX, NY, 10475 | US Mail (1st Class) |
| 27917 | IMTIAZUDDIN, MOHAMMED, 513 RANCH DR, BALLWIN, MO, 63011 | US Mail (1st Class) |
| 27917 | IMUS, DON, 9807 S HOLLAND ST, LITTLETON, CO, 80127 | US Mail (1st Class) |
| 27917 | INA, NEICHKA, PO BOX 4726, INGLEWOOD, CA, 90309 | US Mail (1st Class) |
| 27917 | INES, GRAZIELLA, 700 W WALNUT AVE APT 77, ORANGE, CA, 92868-2282 | US Mail (1st Class) |
| 27917 | INFANTE, CARLA, 2525 NE 27TH AVE, FORT LAUDERDALE, FL, 33305 | US Mail (1st Class) |
| 27917 | INGALLA, ERIC, 11571 BELCHER ST, NORWALK, CA, 90650-2721 | US Mail (1st Class) |
| 27917 | INGEBRIGTREN, STEIN, 2226 E 10095 S, SANDY, UT, 84092-4488 | US Mail (1st Class) |
| 27917 | INGHAM, WALTER, 312 CHESTNUT DR, TALLAHASSEE, FL, 32301-2741 | US Mail (1st Class) |
| 27917 | INGLE, JEFF, 516 22ND ST, BEDFORD, IN, 47421 | US Mail (1st Class) |
| 27917 | INGRAHAM, LENA, 12163 AREACA DR, WELLINGTON, FL, 33414 | US Mail (1st Class) |
| 27917 | INGRAM, DIANE, 1510 E 43RD AVE, GARY, IN, 46409 | US Mail (1st Class) |
| 27917 | INGRAM, KENNETH, 2484 LAKE FOREST LN, WESTVIEW, KY, 40178 | US Mail (1st Class) |
| 27917 | INGYA, MWUESE, 6936 BENSON AVE, SAN DIEGO, CA, 92114 | US Mail (1st Class) |
| 27917 | INIGUEZ, EBBY, 2872 VERDE VISTA DR, SANTA BARBARA, CA, 93105 | US Mail (1st Class) |
| 27917 | INIS, MARIA, 3900 S CENTINELA AVE APT 9, LOS ANGELES, CA, 90066 | US Mail (1st Class) |
| 27917 | INKMAN, ROBERT, 1915 FALLOW RUN, SAN ANTONIO, TX, 78248 | US Mail (1st Class) |
| 27917 | INNAMURI, HARI, 4551 LAFAYETTE ST APT 27, SANTA CLARA, CA, 95054-1632 | US Mail (1st Class) |
| 27917 | INOVE, KANZAN, 2523 OHIO DR APT 2208, PLANO, TX, 75093 | US Mail (1st Class) |
| 27917 | INTERRANTE, NANCY, 204 DOTTS ST, PENNSBURG, PA, 18073-1319 | US Mail (1st Class) |
| 27917 | INTHAVONG, ONEDONNA, 6783 NE VININGS WAY APT 1136, HILLSBORO, OR, 97124 | US Mail (1st Class) |
| 27917 | INVESTMENTS, TREROSA, 2 COUNTRY CLUB RD, BROWNSVILLE, TX, 78520 | US Mail (1st Class) |
| 27917 | IOCONA, JOSEPH, 2 SPARTAN CT, DEPTFORD, NJ, 08096 | US Mail (1st Class) |
| 27917 | IOTOV, TZVETOMIR, 6145 KNOLL WOOD CT APT 201, BURR RIDGE, IL, 60527-2037 | US Mail (1st Class) |
| 27917 | IQBAL, HUZAIFA, 2509 NEVADA AVE S APT 7, ST LOUIS PARK, MN, 55426-2697 | US Mail (1st Class) |
| 27917 | IQBAL, TAHIR, 10 SOUTH ST UNIT 25, DANBURY, CT, 06810 | US Mail (1st Class) |
| 27917 | IRAHETA, YENIS, 3309 LANEER PL, HYATTSVILLE, MD, 20782 | US Mail (1st Class) |
| 27917 | IRAHETA, YENIS, 3309 LANCER PL, HYATTSVILLE, MD, 20782 | US Mail (1st Class) |

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27917 | IRETON, MARGARET, 30389 GRANDVIEW RD, WARRENTON, MO, 63383 | US Mail (1st Class) |
| 27917 | IRETON, MARGARET A, 30389 GRANDVIEW RD, WARRENTON, MO, 63383 | US Mail (1st Class) |
| 27917 | IRMEN, TIM, 1070 MONA AVE NW, SALEM, OR, 97304 | US Mail (1st Class) |
| 27917 | IRMEN, TIM, 1070 NONA AVE NW, SALEM, OR, 97304 | US Mail (1st Class) |
| 27917 | IRMISCHER, DREW, 200 E MARKET ST, WARRENSBURG, MO, 64093 | US Mail (1st Class) |
| 27917 | IRRIGATION LLC C/O DAVID PEPITONE, NU-RAIN, 4251 GENOA AVE, VINELAND, NJ, 08361 | US Mail (1st Class) |
| 27917 | IRSAN, FNU, 115 ASHFORD PL, ROSWELL, GA, 30076-1778 | US Mail (1st Class) |
| 27917 | IRVIN, RACHEL, 765 REYNOLDS BEND RD SE, ROME, GA, 30161 | US Mail (1st Class) |
| 27917 | IRVING, PATRICIA, 11888 OLD HAMMOND HWY APT 102, BATON ROUGE, LA, 70816 | US Mail (1st Class) |
| 27917 | IRWIN, KENT, 2078 APPLE VALLEY RD, LYONS, CO, 80540 | US Mail (1st Class) |
| 27917 | IRWIN, LINDA, 26742 GAGE ST, DOWAGIAC, MI, 49047 | US Mail (1st Class) |
| 27917 | IRWIN, LISA, 989 WISDOM LN, PACIFIC, MO, 63069 | US Mail (1st Class) |
| 27917 | ISAAC, ALISON, 108B SAINT CLAIR ST, CYNTHIANA, KY, 41031 | US Mail (1st Class) |
| 27917 | ISAAC, ALISON, 108 B ST CLAIR ST, CYNTHIANA, KY, 41031 | US Mail (1st Class) |
| 27917 | ISACKSON, RICHARD, 1890 N ROSELLE RD STE 301, SCHAUMBURG, IL, 60195 | US Mail (1st Class) |
| 27917 | ISAI, BURIM, 8600 STONEBROOK CIR, MIDDLETON, WI, 53562 | US Mail (1st Class) |
| 27917 | ISAIA, DEANNA, 200 E JEFFERSON ST APT A, EL PASO, IL, 61738 | US Mail (1st Class) |
| 27917 | ISAYEV, IGOR, 1020 NEILSON ST APT 2D, FAR ROCKAWAY, NY, 11691-5027 | US Mail (1st Class) |
| 27917 | ISEMAN, NATHAN, 900 E ILLINOIS ST, WHEATON, IL, 60187 | US Mail (1st Class) |
| 27917 | ISENHOUR, CHARLES, 1974 NEPTUNE DR, AUGUSTA, GA, 30906 | US Mail (1st Class) |
| 27917 | ISHEE, PHYLLIS, 107 LIVE OAK CIR, NATCHITOCHES, LA, 71457 | US Mail (1st Class) |
| 27917 | ISHIKAWA, FUMI, 3125 COTTONWOOD CT, HIGHLAND PARK, IL, 60035 | US Mail (1st Class) |
| 27917 | ISHIKAWA, MITSUD, 530 FRANKLIN AVE # 2A, NUTLEY, NJ, 07110 | US Mail (1st Class) |
| 27917 | ISHIKAWA, MITSUO, 530 FRANKLIN AVE # 2A, NUTLEY, NJ, 07110 | US Mail (1st Class) |
| 27917 | ISHLER, BARBARA, 5467 SWEETSPRINGS DR SW, POWDER SPRINGS, GA, 30127-8405 | US Mail (1st Class) |
| 27917 | ISIDORE, CHARLES, 1008 JEFFERSON AVE APT 201, MIAMI BEACH, FL, 33139 | US Mail (1st Class) |
| 27917 | ISLAM, AJMILA, 15831 FREEDOM LN, SAINT PAUL, MN, 55124 | US Mail (1st Class) |
| 27917 | ISLAM, AJMILA, 15831 FREEDOM LN, APPLE VALLEY, MN, 55124 | US Mail (1st Class) |
| 27917 | ISLAM, MOHAMMED, 3121 KANSAS AVE, KENNER, LA, 70065 | US Mail (1st Class) |
| 27917 | ISLAM, SYED, 7147 JONESBORO RD STE K, MORROW, GA, 30260-2954 | US Mail (1st Class) |
| 27917 | ISLER, MELODY, 927 CAMERON WOODS DR, APEX, NC, 27523 | US Mail (1st Class) |
| 27917 | ISMAILI ALAOUI, RACHID, 3421 LINCOLNSHIRE BLVD, KALAMAZOO, MI, 49001 | US Mail (1st Class) |
| 27917 | ISPIR, CUNEYT, 12 COTTAGE AVE, NORTH PROVIDENCE, RI, 02911 | US Mail (1st Class) |
| 27917 | ISRAEL, ALBERT, 24714 CAVENDISH AVE E, NOVI, MI, 48375 | US Mail (1st Class) |
| 27917 | ISRAEL, SABI, 7338 HYANNIS DR, WEST HILLS, CA, 91307 | US Mail (1st Class) |
| 27917 | ISRAEL, TOM, 1752 KENYON ST NW, WASHINGTON, DC, 20010-2617 | US Mail (1st Class) |
| 27917 | ISRAL, SABI, 7338 HYANNIS DR, WEST HILLS, CA, 91307 | US Mail (1st Class) |
| 27917 | ISSAC, ABRAHAM, 12606 NE 180TH ST APT AA233, BOTHELL, WA, 98011 | US Mail (1st Class) |
| 27917 | ISSAC, ABRAHAM, 12606 NE 18TH ST #AA23, BOTHELL, WA, 98011 | US Mail (1st Class) |
| 27917 | ISUKAPALLI, RADHESHYAM, 7 PADANARAM RD UNIT 181, DANBURY, CT, 06811-5715 | US Mail (1st Class) |
| 27917 | ITALIA, HARSHIT, 11 BLACK OAK DR, POMONA, CA, 91766 | US Mail (1st Class) |
| 27917 | ITANO, MICHAEL, 1607 SW WEBSTER ST, SEATTLE, WA, 98106 | US Mail (1st Class) |
| 27917 | ITCHON, SOCORRO, 14 PARTRIDGE CT, BRIDGETON, NJ, 08302 | US Mail (1st Class) |
| 27917 | IUKIN, ALKSANDR, 311 E 135TH ST, BURNSVILLE, MN, 55337 | US Mail (1st Class) |
| 27917 | IVANENKO, RUSLAN, 272 SHELL RD, VENICE, FL, 34293 | US Mail (1st Class) |
| 27917 | IVANOV, VIOLETTA, 5217 ARBORFIELD CT, FORT WAYNE, IN, 46835-4636 | US Mail (1st Class) |
| 27917 | IVANTRI, LENI, 141 SARATOGA AVE APT 1131, SANTA CLARA, CA, 95051-7359 | US Mail (1st Class) |
| 27917 | IVENS, JAMES, 6812 FRANKLIN AVE, MIDDLETON, WI, 53562 | US Mail (1st Class) |
| 27917 | IVERSEN, CINDY, 1112 TWIN OAKS DR, MADISON, SD, 57042-3700 | US Mail (1st Class) |
| 27917 | IVERSON, LISA, 57 ORANGE ST # 59, NEW HAVEN, CT, 06510-3108 | US Mail (1st Class) |

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27917 | IVEY, ELFREDA, 2019 PINEYWOODS RD, LINCOLNTON, GA, 30817 | US Mail (1st Class) |
| 27917 | IVY, CRYSTAL, 15280 27 MILE RD, ALBION, MI, 49224-9460 | US Mail (1st Class) |
| 27917 | IWASAKI, JUN, 125 N 3RD ST APT A, CAMDEN, NJ, 08102-1561 | US Mail (1st Class) |
| 27917 | IWOWARCZYK, JOZEF, 4240 53RD AVE W APT 2702, BRADENTON, FL, 34210 | US Mail (1st Class) |
| 27917 | IYER, RAMIYA, 1137 FOSTER CITY BLVD APT 2, FOSTER CITY, CA, 94404 | US Mail (1st Class) |
| 27917 | IYER, SURGSHKUMAR, 1109 FOREST VIEW DR, AVENEL, NJ, 07001-2181 | US Mail (1st Class) |
| 27917 | IZAZAGA, RAYMOND, 722 MANOR ST, HOUSTON, TX, 77015 | US Mail (1st Class) |
| 27917 | IZQUIERDO, RODOLFO, 2607 W KENMORE AVE, TAMPA, FL, 33614-3311 | US Mail (1st Class) |
| 27917 | IZUMO, DEREK, 17518 PURCHE AVE, TORRANCE, CA, 90504 | US Mail (1st Class) |
| 27917 | JABER, NABIL, 220 KADE CT, WESTMONT, IL, 60559 | US Mail (1st Class) |
| 27917 | JABER, NABIL, 220 KACIE CT, WESTMONT, IL, 60559 | US Mail (1st Class) |
| 27917 | JABER, NORA, 220 KACIE CT, WESTMONT, IL, 60559 | US Mail (1st Class) |
| 27917 | JABER, NORA, 220 KADE CT, WESTMONT, IL, 60559 | US Mail (1st Class) |
| 27917 | JABIDO, CARL, 334 LUNAR RD, PISCATAWAY, NJ, 08854-5466 | US Mail (1st Class) |
| 27917 | JABLONSKI, CHESTER, N30W0249 GREAT HILL CT, PEWAUKEE, WI, 53072 | US Mail (1st Class) |
| 27917 | JABLONSKI, MALGORZATA, 210 E ASHLAND AVE, GLENOLDEN, PA, 19036-1941 | US Mail (1st Class) |
| 27917 | JACINTO, REYNAR, 21615 JEFFERS LN, SANTA CLARITA, CA, 91350 | US Mail (1st Class) |
| 27917 | JACK, RAMONA, 680 THORNTON CREEK LN, CLE ELUM, WA, 98922 | US Mail (1st Class) |
| 27917 | JACKOWSKI, WILLIAM, 54 JUNIPER DR, CLIFTON PARK, NY, 12065 | US Mail (1st Class) |
| 27917 | JACKSON LOCKYER, CHRISTOPHER, 5301 S CHESTNUT AVE, BROKEN ARROW, OK, 74011 | US Mail (1st Class) |
| 27917 | JACKSON WORM, CHARLOTTE, 2625 BEACONSFIELD PL, OAKLAND, CA, 94611-2501 | US Mail (1st Class) |
| 27917 | JACKSON, ANDRE, 9925 PROSPECT LOOP, LITTLE ROCK, AR, 72209 | US Mail (1st Class) |
| 27917 | JACKSON, CYNTHIA, 73 HOLLISTON PARK CIR, FAIRFIELD, OH, 45014-8204 | US Mail (1st Class) |
| 27917 | JACKSON, CYNTHIA, 2964 LILLY RD, LONOKE, AR, 72086 | US Mail (1st Class) |
| 27917 | JACKSON, DANIEL, 1975 POPLAR RIDGE RD, PASADENA, MD, 21122-3828 | US Mail (1st Class) |
| 27917 | JACKSON, EDDIE, 1718 WOODLANDS DR SE, SMYRNA, GA, 30080-8404 | US Mail (1st Class) |
| 27917 | JACKSON, GERALD, 50 SADDLESTONE CT, OWINGS MILLS, MD, 21117-4958 | US Mail (1st Class) |
| 27917 | JACKSON, JEFFREY, 11337 80TH AVE, EVART, MI, 49631-8535 | US Mail (1st Class) |
| 27917 | JACKSON, JESSICA, 1 COLLEGE ST, WORCESTER, MA, 01610 | US Mail (1st Class) |
| 27917 | JACKSON, JOHN, 8740 S ADA ST, CHICAGO, IL, 60620-3431 | US Mail (1st Class) |
| 27917 | JACKSON, MARISA, 15507 WOODBROOK AVE, MAPLE HEIGHTS, OH, 44137 | US Mail (1st Class) |
| 27917 | JACKSON, MICHAEL, 1714 E 140TH ST APT 1A, EAST CHICAGO, IN, 46312 | US Mail (1st Class) |
| 27917 | JACKSON, MICHAEL, 12033 TIMBERHILL DR, RIVERVIEW, FL, 33569 | US Mail (1st Class) |
| 27917 | JACKSON, MICHELLE, 225 STANDISH DR, ORMOND BEACH, FL, 32176-4752 | US Mail (1st Class) |
| 27917 | JACKSON, MIKE, 4837 SUNPOINT CIR APT 715, INDIANAPOLIS, IN, 46237 | US Mail (1st Class) |
| 27917 | JACKSON, SHERREE, 46 RILLINGTON DR, BELLA VISTA, AR, 72714 | US Mail (1st Class) |
| 27917 | JACKSON, WILLIAM, 3628 WYNTERING TRL, MARIETTA, GA, 30068 | US Mail (1st Class) |
| 27917 | JACKSON-LOCKYER, CHRISTOPHER, 5301 S CHESTNUT AVE, BROKEN ARROW, OK, 74011 | US Mail (1st Class) |
| 27917 | JACOB, KURIAN, 4988 THORNBARK DR, HOFFMAN ESTATES, IL, 60010 | US Mail (1st Class) |
| 27917 | JACOB, LEELA, 745 BAYARD ST, TEANECK, NJ, 07666 | US Mail (1st Class) |
| 27917 | JACOB, MELQUIADES, 352 ROOSEVELT AVE, SPRING VALLEY, NY, 10977 | US Mail (1st Class) |
| 27917 | JACOB, PATRICK, 4152 BELMAR AVE, TOLEDO, OH, 43612 | US Mail (1st Class) |
| 27917 | JACOB, PREM, 181 KENNEDY DR APT 606, MALDEN, MA, 02148 | US Mail (1st Class) |
| 27917 | JACOB, ROSSY, 1513 ELIKA CT, LEWISVILLE, TX, 75067 | US Mail (1st Class) |
| 27917 | JACOBS, DIANA, 1202 FALLS CREEK LNDG, NEW ALBANY, IN, 47150-9635 | US Mail (1st Class) |
| 27917 | JACOBS, JOE, 4720 CENTER BLVD APT 1014, LONG ISLAND CITY, NY, 11109 | US Mail (1st Class) |
| 27917 | JACOBS, NICOLE, 19821 S GLEN BLVD APT A, BROWNSTOWN TWP, MI, 48183 | US Mail (1st Class) |
| 27917 | JACOBS, PAMELA, 12070 SNOW RD, BURTON, OH, 44021 | US Mail (1st Class) |
| 27917 | JACOBS, RUSSELL, 1818 DIVISION RD, PASADENA, MD, 21122 | US Mail (1st Class) |
| 27917 | JACOBS, TINA, 6604 TWP RD 56, HUNTSVILLE, OH, 43324 | US Mail (1st Class) |

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27917 | JACOBSEN, JOHN, 39 SYCAMORE DR, NEW MIDDLETOWN, OH, 44442 | US Mail (1st Class) |
| 27917 | JACOBSEN, MARK, 10050 DANFORD CANYON RD, SANTA MARIA, CA, 93454-9509 | US Mail (1st Class) |
| 27917 | JACOBSEN, TANYA, 9900 GEORGIA AVE APT 108, SILVER SPRING, MD, 20902-5241 | US Mail (1st Class) |
| 27917 | JACOBY, JOSH, 488 W 575 S, VICTOR, ID, 83455 | US Mail (1st Class) |
| 27917 | JACOULRZ, HAL, 953 HYACINTH DR, DELRAY BEACH, FL, 33483 | US Mail (1st Class) |
| 27917 | JACOULTZ, HAL, 953 HYACINTH DR, DELRAY BEACH, FL, 33483 | US Mail (1st Class) |
| 27917 | JACOVITZ, HAL, 953 HYACINTH DR, DELRAY BEACH, FL, 33483 | US Mail (1st Class) |
| 27917 | JACSON LOCKYER, CHRISTOPHER, 5301 S CHESTNUT AVE, BROKEN ARROW, OK, 74011 | US Mail (1st Class) |
| 27917 | JAFARINEJAD, MEHDI, 35 NORTHAMPTON ST APT 2903, BOSTON, MA, 02118-4022 | US Mail (1st Class) |
| 27917 | JAFFARI, SHAHNAZ, 10541 TRACEWOOD CIR, HIGHLANDS RANCH, CO, 80130 | US Mail (1st Class) |
| 27917 | JAFFE, NEIL, 14213 GOODROW CT, PRINCETON, NJ, 08540 | US Mail (1st Class) |
| 27917 | JAGANNATH, MADUR, 107 MOHAVE TER, FREMONT, CA, 94539-7927 | US Mail (1st Class) |
| 27917 | JAGGI, VINEET, 39 BUCKLAND ST APT 1012-2, MANCHESTER, CT, 06042 | US Mail (1st Class) |
| 27917 | JAGINI, SRIDEVI, 2791 CENTERBORO DR APT 472, VIENNA, VA, 22181 | US Mail (1st Class) |
| 27917 | JAGIRDAR, SURESH, 415 CARRIAGE HILL DR, ATHENS, OH, 45701-3222 | US Mail (1st Class) |
| 27917 | JAGUSCH-MORGAN, SHANNA, 1591 WOODLYNN AVE UNIT 2, MAPLEWOOD, MN, 55109 | US Mail (1st Class) |
| 27917 | JAHANGIR, ASM, 45570 GRAND CENTRAL SQ, STERLING, VA, 20166 | US Mail (1st Class) |
| 27917 | JAHMOHAMED, MOHAMEDRAZA, 1470 TROPIC PARK DR, SANFORD, FL, 32773 | US Mail (1st Class) |
| 27917 | JAHNKE, MICHAEL, 7932 HIGHLAND AVE, DOWNERS GROVE, IL, 60516 | US Mail (1st Class) |
| 27917 | JAIKES, MICHAEL, 611 S LEHIGH GAP ST, WALNUTPORT, PA, 18088 | US Mail (1st Class) |
| 27917 | JAIMON, JOLLY, 1611 LAUREL LEAF LN APT A, FORT PIERCE, FL, 34950-5291 | US Mail (1st Class) |
| 27917 | JAIN, ABHI, 1915 REDDINGTON RD, SUGAR LAND, TX, 77478 | US Mail (1st Class) |
| 27917 | JAIN, AHAMINDRA, 51 VILLAGE SQUARE PL, PLEASANT HILL, CA, 94523-4388 | US Mail (1st Class) |
| 27917 | JAIN, AMIT, 30 FRANKLIN ST UNIT 405, MALDEN, MA, 02148 | US Mail (1st Class) |
| 27917 | JAIN, AMMIT, 370 ELAN VILLAGE LN UNIT 416, SAN JOSE, CA, 95134 | US Mail (1st Class) |
| 27917 | JAIN, ANKAN, 17204 SNOW GOOSE CT, GERMANTOWN, MD, 20874-2908 | US Mail (1st Class) |
| 27917 | JAIN, ARPIP, 308 E WHITE ST APT 8, CHAMPAIGN, IL, 61820-4291 | US Mail (1st Class) |
| 27917 | JAIN, BHUPENDRA, 930 W REMINGTON DR APT 10B, SUNNYVALE, CA, 94087-2125 | US Mail (1st Class) |
| 27917 | JAIN, DEEPESH, 1295 VICENTE DR APT 272, SUNNYVALE, CA, 94086 | US Mail (1st Class) |
| 27917 | JAIN, HITESHKUMAR, 3438 N OAKLAND AVE APT 203, MILWAUKEE, WI, 53211 | US Mail (1st Class) |
| 27917 | JAIN, NEHA, 970 SW 163RD AVE APT 726, BEAVERTON, OR, 97006 | US Mail (1st Class) |
| 27917 | JAIN, PADAM, 210 POWER ST # 1, PROVIDENCE, RI, 02906 | US Mail (1st Class) |
| 27917 | JAIN, RADHIKA, 3278 BROMLEY LN, AURORA, IL, 60502 | US Mail (1st Class) |
| 27917 | JAIN, RAJ, 15303 REGENT DR, ORLAND PARK, IL, 60462 | US Mail (1st Class) |
| 27917 | JAIN, RAJEEV, 10615 OUTPOST DR, NORTH POTOMAC, MD, 20878 | US Mail (1st Class) |
| 27917 | JAIN, RAVINDRA, 10121 IVYBRIDGE CIR, LOUISVILLE, KY, 40241 | US Mail (1st Class) |
| 27917 | JAIN, SHEKHAR, 4838 SALEM VILLAGE PL, CULVER CITY, CA, 90230 | US Mail (1st Class) |
| 27917 | JAIN, SUDEEP, 9100 E FLORIDA AVE APT 12-303, DENVER, CO, 80247 | US Mail (1st Class) |
| 27917 | JAIN, SUDEEP, 9100 E FLORIDA AVE APT 12-203, DENVER, CO, 80247 | US Mail (1st Class) |
| 27917 | JAIN, VIKAS, 4600 S FOUR MILE RUN DR APT 538, ARLINGTON, VA, 22204 | US Mail (1st Class) |
| 27917 | JAJOO, RAJESH, 17050 IMPERIAL VALLEY DR APT 139, HOUSTON, TX, 77060 | US Mail (1st Class) |
| 27917 | JAKISCH, BENJAMIN, 6725 MESA DR, NORTH RICHLAND HILLS, TX, 76180 | US Mail (1st Class) |
| 27917 | JAKUBCZYK, AIMEE, 10661 FORESTER PL, LONGMONT, CO, 80504-5693 | US Mail (1st Class) |
| 27917 | JAKUBISIN, JAKUBISIN, 514 DARCEY DR, WINTER PARK, FL, 32792 | US Mail (1st Class) |
| 27917 | JAKUPI, ADRIATIK, 568 GRAND ST APT J1105, NEW YORK, NY, 10002-4366 | US Mail (1st Class) |
| 27917 | JALE, DAYAKAR, 37800 WESTWOOD CIR APT 204, WESTLAND, MI, 48185 | US Mail (1st Class) |
| 27917 | JALIGAMA, KRISHNA, 3022 PENN CT, ROCHESTER HILLS, MI, 48307 | US Mail (1st Class) |
| 27917 | JALILIAN, HOMAYON, 302 CHESWOLD CT, WAYNE, PA, 19087-5630 | US Mail (1st Class) |
| 27917 | JALIPARTHI, RAMAKRISHNA, 920 SW 163RD AVE APT 215, BEAVERTON, OR, 97006 | US Mail (1st Class) |
| 27917 | JAMERSON, BRANDON, 2430 WEKIVA RIDGE RD, APOPKA, FL, 32712 | US Mail (1st Class) |

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27917 | JAMES, CARLA, 2637 HEATHERDOWNS LN, KALAMAZOO, MI, 49048-1401 | US Mail (1st Class) |
| 27917 | JAMES, DAVID, 17301 POST TAVERN RD, GRANGER, IN, 46530 | US Mail (1st Class) |
| 27917 | JAMES, DON, 1224 LAKE LOUISE DR, GRETNA, LA, 70056 | US Mail (1st Class) |
| 27917 | JAMES, GLENN, 8450 ALTA BLDG 4 113, LAS VEGAS, NV, 89143 | US Mail (1st Class) |
| 27917 | JAMES, KELLEE, PO BOX 13893, CHARLESTON, SC, 29422 | US Mail (1st Class) |
| 27917 | JAMES, LOWE, 94 620 LAMIAINA ST L203, WAIPAHU, HI, 96797 | US Mail (1st Class) |
| 27917 | JAMES, LOWE, 94 620 LUMIAINA ST # L203, WAIPAHU, HI, 96797-5271 | US Mail (1st Class) |
| 27917 | JAMES, MARK, 1910 ST LAWRENCE WAY, ARLINGTON, TX, 76002-4016 | US Mail (1st Class) |
| 27917 | JAMES, RICHARD, 5205 LANSDOWNE WAY, PALMETTO, FL, 34221 | US Mail (1st Class) |
| 27917 | JAMES, RICK, 4695 RIDGE RD, WADSWORTH, OH, 44281 | US Mail (1st Class) |
| 27917 | JAMESON, GRANT, 710 E SEMINOLE ST, SPRINGFIELD, MO, 65807-3034 | US Mail (1st Class) |
| 27917 | JAMESON, MARY BETH, 2017 MAIN ST, EVANSTON, IL, 60202-1517 | US Mail (1st Class) |
| 27917 | JAMESON, NICHOLAS, 12280 W QUINCY AVE, MORRISON, CO, 80465 | US Mail (1st Class) |
| 27917 | JAMESON, ROBERT, 4006 WOODBRIAR CT, SUGAR LAND, TX, 77479 | US Mail (1st Class) |
| 27917 | JAMIL, ADRAN, 6141 WASHINGTON ST, HOLLYWOOD, FL, 33023 | US Mail (1st Class) |
| 27917 | JAMIL, SAM, 10430 CORNING ST, OAK PARK, MI, 48237 | US Mail (1st Class) |
| 27917 | JAMSHED, SAQIB, 45 ROCKWELL RD, RIDGEFIELD, CT, 06877 | US Mail (1st Class) |
| 27917 | JANAS-GARCIA, AGNIESZKA, 8513 60TH, MIDDLE VILLAGE, NY, 11379 | US Mail (1st Class) |
| 27917 | JANDESICA, DONALD, 2363 123RD PL E, PARRISH, FL, 34219 | US Mail (1st Class) |
| 27917 | JANDESKA, DONALD, 2363 123RD PL E, PARRISH, FL, 34219 | US Mail (1st Class) |
| 27917 | JANERSTROM, SALLY, 3448 17TH AVE S, MINNEAPOLIS, MN, 55407-2310 | US Mail (1st Class) |
| 27917 | JANG, CHRISTIAN, 5077 CABOT CK DR, BUFORD, GA, 30518 | US Mail (1st Class) |
| 27917 | JANG, YOU, 3920 LONAS DR APT 245, KNOXVILLE, TN, 37909 | US Mail (1st Class) |
| 27917 | JANI, BHARAT, 480 S PETERMAN RD, GREENWOOD, IN, 46142 | US Mail (1st Class) |
| 27917 | JANI, DIPA, 7900 CAMBRIDGE ST APT 7-2F, HOUSTON, TX, 77054 | US Mail (1st Class) |
| 27917 | JANI, DIPA, 543 WOODHAVEN DR, MUNDELEIN, IL, 60060 | US Mail (1st Class) |
| 27917 | JANJAM, NARESH, 807 WALTERS ST APT 135, LAKE CHARLES, LA, 70607 | US Mail (1st Class) |
| 27917 | JANKE, STACY, 456 THYME DR, WEBSTER, NY, 14580 | US Mail (1st Class) |
| 27917 | JANKOWSKI, KRZYSZTOF, 320 PINE CREEK CT, WATERFORD, MI, 48327-1585 | US Mail (1st Class) |
| 27917 | JANMOHAMED, MOHAMEDRAZA, 1470 TROPIC PARK DR, SANFORD, FL, 32773 | US Mail (1st Class) |
| 27917 | JANMOHAMED, MOHAMEDRAZA, 1470 TROPIC PK DR, SANFORD, FL, 32773 | US Mail (1st Class) |
| 27917 | JANMOHAMED, MOUAMEDRAZA, 1470 TROPIC PK DR, SANFORD, FL, 32773 | US Mail (1st Class) |
| 27917 | JANOUDI, YASER, 35 MAKIN ST, PAWTUCKET, RI, 02861 | US Mail (1st Class) |
| 27917 | JANSSEN, JASCHA, 5619 AMAYA DR APT 255, LA MESA, CA, 91942-3689 | US Mail (1st Class) |
| 27917 | JAOKES, MICHAEL, 611 S LEHRH GAP ST, WALNUTPORT, PA, 18088 | US Mail (1st Class) |
| 27917 | JAQUES, DOUG, 920 S LOGAN ST, MISHAWAKA, IN, 46544-4828 | US Mail (1st Class) |
| 27917 | JAQUES, HECTOR, 946 HEATHER CIR APT 16, SALINAS, CA, 93906 | US Mail (1st Class) |
| 27917 | JARA, EDDA, 4660 N TRUJILLO DR, COVINA, CA, 91722 | US Mail (1st Class) |
| 27917 | JARADEH, ISSA, 1828 DECATUR ST APT 1R, RIDGEWOOD, NY, 11385 | US Mail (1st Class) |
| 27917 | JARADEH, ISSA, 1828 DECATUR ST # 1R, RIDGEWOOD, NY, 11385 | US Mail (1st Class) |
| 27917 | JARADEH, ISSA, 1828 DECATUR ST APT 1, RIDGEWOOD, NY, 11385 | US Mail (1st Class) |
| 27917 | JARAMILLE, VANESSA, 1519 SCHLEY AVE, SAN ANTONIO, TX, 78210 | US Mail (1st Class) |
| 27917 | JARAMILLO, MAURIAO, 88 BRADLEY AVE, BERGENFIELD, NJ, 07621 | US Mail (1st Class) |
| 27917 | JARDINE, JOLENE, 425 E 19TH ST, IDAHO FALLS, ID, 83404-6023 | US Mail (1st Class) |
| 27917 | JARDINE, TAMARA, 7159 DELAWARE ST, RIVERSIDE, CA, 92504 | US Mail (1st Class) |
| 27917 | JARJUE, BUBA, 14208 RANDALL DR, WOODBRIDGE, VA, 22191-3057 | US Mail (1st Class) |
| 27917 | JAROSLAWICZ, ISAAC, 1100 NE 170TH ST, MIAMI, FL, 33162 | US Mail (1st Class) |
| 27917 | JARRETT, JULIA, 135 CANYON RD APT 3A, SALT LAKE CITY, UT, 84103 | US Mail (1st Class) |
| 27917 | JARRETT, PITA, 744 REMSEN AVE, BROOKLYN, NY, 11236 | US Mail (1st Class) |
| 27917 | JARVIS, ED, 4116 LOCHRIDGE RD, NORTH LITTLE ROCK, AR, 72116 | US Mail (1st Class) |

SN Liquidation, Inc., et al. f/k/a InPhonic, Inc.

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27917 | JASEN, MARK, 10902 FOREST RIDGE TER, NORTH POTOMAC, MD, 20878 | **US Mail (1st Class)** |
| 27917 | JASO, ALMA, 3115 TWISTED CREEK ST, SAN ANTONIO, TX, 78230-4045 | **US Mail (1st Class)** |
| 27917 | JASON, HARVEY, 12 W 1ST ST, RIDGELY, MD, 21660 | **US Mail (1st Class)** |
| 27917 | JAUASWAL, ANKESH, 1314 OAKRIDGE BLVD, LUMBERTON, NC, 28358 | **US Mail (1st Class)** |
| 27917 | JAUINI, SRIDEVI, 2791 CENTERBORO DR APT 472, VIENNA, VA, 22181 | **US Mail (1st Class)** |
| 27917 | JAUREGUI, EDGARDO, 1327 51ST AVE, OAKLAND, CA, 94601 | **US Mail (1st Class)** |
| 27917 | JAUREGUI, IRMA, 4302 S JENNIFER DR, NAMPA, ID, 83686 | **US Mail (1st Class)** |
| 27917 | JAVOR, JEN, 11694 LEHIGH CT, PLYMOUTH, MI, 48170 | **US Mail (1st Class)** |
| 27917 | JAVOR, JENNIFER, 11694 LEHIGH CT, PLYMOUTH, MI, 48170 | **US Mail (1st Class)** |
| 27917 | JAWARE, JAYA, 580 MANET TER, SUNNYVALE, CA, 94087 | **US Mail (1st Class)** |
| 27917 | JAWORSKI, JAMES, 1630 W SUMMERDALE AVE APT 1, CHICAGO, IL, 60640-2059 | **US Mail (1st Class)** |
| 27917 | JAY, JONATHAN, 6022 OLOHENA RD, KAPAA, HI, 96746-8701 | **US Mail (1st Class)** |
| 27917 | JAYABAHU, CHAMPA, 5628 OVERLAND DR, THE COLONY, TX, 75056 | **US Mail (1st Class)** |
| 27917 | JAYABAHU, CJA[A, 5628 OVERLAND DR, THE COLONY, TX, 75056 | **US Mail (1st Class)** |
| 27917 | JAYACHANDRAN, KRUPANIDHI, 53 RIVER ST APT 603, BILLERICA, MA, 01821 | **US Mail (1st Class)** |
| 27917 | JAYACHANDRAN, KRUPANISHI, 53 RIVER ST APT 603, BILLERICA, MA, 01821 | **US Mail (1st Class)** |
| 27917 | JAYAKUMAR, ASHA, 80 HOWE ST APT 403, NEW HAVEN, CT, 06511 | **US Mail (1st Class)** |
| 27917 | JAYAKUMAR, SATHEESH, 804 WOBURN ST # MS117, WILMINGTON, MA, 01887 | **US Mail (1st Class)** |
| 27917 | JAYAKUMAR, SATHEESH, 804 WOBURN ST # 117, WILMINGTON, MA, 01887 | **US Mail (1st Class)** |
| 27917 | JAYAPALAN, PRASANNA, 209 BERGER ST, SOMERSET, NJ, 08873 | **US Mail (1st Class)** |
| 27917 | JAYARAMAN, KALPANA, 2306 SANDRA DR, CEDAR PARK, TX, 78613 | **US Mail (1st Class)** |
| 27917 | JAYARAMAN, SANKAR, 34811 MORAVIAN DR APT 107, STERLING HEIGHTS, MI, 48312 | **US Mail (1st Class)** |
| 27917 | JAYARANTNE, SENUSHI, 13213 W 132ND ST, SHAWNEE MISSION, KS, 66213-2388 | **US Mail (1st Class)** |
| 27917 | JAYARATNE, SENUSHI, 13213 W 132ND ST, SHAWNEE MISSION, KS, 66213-2388 | **US Mail (1st Class)** |
| 27917 | JAYAVELU, SENTHILKUMARAN, 2401 W ALTA RD APT 3504, PEORIA, IL, 61615 | **US Mail (1st Class)** |
| 27917 | JAYAWANT, SUJATA, 539 STINCHCOMB DR APT 1, COLUMBUS, OH, 43202 | **US Mail (1st Class)** |
| 27917 | JAYNE, DANIEL, 365 TAMS LN, KINGSPORT, TN, 37664 | **US Mail (1st Class)** |
| 27917 | JAYNE, GEORGE, 37764 STARFLOWER ST, NEWARK, CA, 94560 | **US Mail (1st Class)** |
| 27917 | JAZZAR, OMAR, 507 WHITE SWAN DR, ARLINGTON, TX, 76002-3338 | **US Mail (1st Class)** |
| 27917 | JEAN, LUCKNER, 775 SAINT JOHNS PL # 4R, BROOKLYN, NY, 11216 | **US Mail (1st Class)** |
| 27917 | JEANDRON, JOHN, 27 HOOPER AVE, ATLANTIC HIGHLANDS, NJ, 07716-1538 | **US Mail (1st Class)** |
| 27917 | JEBRING, PAMELA, 3642 ALLEN ST, EMMAUS, PA, 18049-1816 | **US Mail (1st Class)** |
| 27917 | JEDROL, ANDRZEJ, 6049 S KILBOURN AVE, CHICAGO, IL, 60629-5213 | **US Mail (1st Class)** |
| 27917 | JEDSI, YUPHAREK, 24427 PEPPERRELL PLACE ST, KATY, TX, 77493 | **US Mail (1st Class)** |
| 27917 | JEDSI, YUPHARET, 24427 PEPPERRELL PLACE ST, KATY, TX, 77493 | **US Mail (1st Class)** |
| 27917 | JEDST, YUPHARET, 24427 PEPPERRELL PLACE ST, KATY, TX, 77493 | **US Mail (1st Class)** |
| 27917 | JEDYNAK, LUKASZ, 722 STRAWBERRY ST, TRENTON, NJ, 08638 | **US Mail (1st Class)** |
| 27917 | JEFFCOAT, RICKY, 5120 BELLAMY MANOR DR, VIRGINIA BEACH, VA, 23464 | **US Mail (1st Class)** |
| 27917 | JEFFREY, MICHELLE, 16922 FRAZHO RD, ROSEVILLE, MI, 48066 | **US Mail (1st Class)** |
| 27917 | JELIAZKOVA, VIOLETA, 8 TOTMAN DR APT 1, WOBURN, MA, 01801-5433 | **US Mail (1st Class)** |
| 27917 | JENKINS, PAMELA, 100 S ELMWOOD AVE, OAK PARK, IL, 60302-2941 | **US Mail (1st Class)** |
| 27917 | JENKINS, SHAINE, 6825 WISHART ST, HUNTSVILLE, OH, 43324 | **US Mail (1st Class)** |
| 27917 | JENKINS, SHANE, 6825 WISHART ST, HUNTSVILLE, OH, 43324 | **US Mail (1st Class)** |
| 27917 | JENKINS, SONJA, 17008 CENTRAL PARK AVE, HAZEL CREST, IL, 60429-1004 | **US Mail (1st Class)** |
| 27917 | JENNINGS, JOHN, 10231 STARMONT RD, RICHMOND, VA, 23235-2745 | **US Mail (1st Class)** |
| 27917 | JENNINGS, KATHERINE, 2 LOOMIS RD, LIBERTY, NY, 12754 | **US Mail (1st Class)** |
| 27917 | JENS, CHERYL, 333 E 7TH AVE, DENVER, CO, 80203-3622 | **US Mail (1st Class)** |
| 27917 | JENSEN, BOB, 8818 E HENDRICKS CR, PLAINFIELD, IN, 46168 | **US Mail (1st Class)** |
| 27917 | JENSEN, JAME, 7701 PACIFIC ST STE 117, OMAHA, NE, 68114 | **US Mail (1st Class)** |
| 27917 | JENSEN, JULIE, PO BOX 67095, SCOTTS VALLEY, CA, 95067 | **US Mail (1st Class)** |

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27917 | JENSEN, KATELYN, 8366 W ANDREA DR, PEORIA, AZ, 85383 | US Mail (1st Class) |
| 27917 | JENSEN, MARCIE, 9820 S CORN RD, LONE JACK, MO, 64070-8559 | US Mail (1st Class) |
| 27917 | JENSEN, MILTA, 2176 DILL DR, ORLANDO, FL, 32837-8511 | US Mail (1st Class) |
| 27917 | JENSEN, MITSUKO, 2910 ROBIN AVE, BREMERTON, WA, 98310 | US Mail (1st Class) |
| 27917 | JENSEN, ROBERT, 8878 E HENDRICKS CR, PLAINFIELD, IN, 46168 | US Mail (1st Class) |
| 27917 | JENSEN, RYAN, 205 N FILMORE AVE APT 904, WAGONER, OK, 74467-4109 | US Mail (1st Class) |
| 27917 | JENSEN, TIM, 10505 E AVENUE R6, LITTLEROCK, CA, 93543 | US Mail (1st Class) |
| 27917 | JENTINK, JENNI, 6716 83RD PL N, BROOKLYN PARK, MN, 55445-2221 | US Mail (1st Class) |
| 27917 | JEONG, KUSUK, 4500 STEINER RANCH BLVD APT 1610, AUSTIN, TX, 78732-2329 | US Mail (1st Class) |
| 27917 | JERONIMUS, BRIAN, 10596 GANDY BLVD N, SAINT PETERSBURG, FL, 33702-1422 | US Mail (1st Class) |
| 27917 | JESSBERGER, STEVEN, 628 WINTERGREEN DR, PURCELLVILLE, VA, 20132 | US Mail (1st Class) |
| 27917 | JESSOP, AARON, 246 BOARDWALK WAY, KELSO, WA, 98626-1895 | US Mail (1st Class) |
| 27917 | JESUS, VIVIAN, 648 NE 195TH ST, MIAMI, FL, 33179-3300 | US Mail (1st Class) |
| 27917 | JETER, DORIS, 9671 HORSHAM DR, LAUREL, MD, 20723 | US Mail (1st Class) |
| 27917 | JEUSEN, TIM, 10505 E AVENUE R6, LITTLEROCK, CA, 93543 | US Mail (1st Class) |
| 27917 | JGUYEN, KHOA, 4 YORKSHIRE DR, GREENVILLE, SC, 29615 | US Mail (1st Class) |
| 27917 | JHA, AASHISH, 3423 TOP FLITE LN, MASON, OH, 45040 | US Mail (1st Class) |
| 27917 | JHA, SANJEEV, 2625 WILLOW CV, DECATUR, GA, 30033-2211 | US Mail (1st Class) |
| 27917 | JI, ALEXIS, 546 MAIN ST APT 1012, NEW YORK, NY, 10044 | US Mail (1st Class) |
| 27917 | JI, GMISU, 1604 HILLCREST DR # U10, MANHATTAN, KS, 66502 | US Mail (1st Class) |
| 27917 | JI, QI, 2400 WICKERSHAM LN APT 208, AUSTIN, TX, 78741 | US Mail (1st Class) |
| 27917 | JIA, FAN, 823 N 1ST ST APT C, ALHAMBRA, CA, 91801 | US Mail (1st Class) |
| 27917 | JIA, SHI, 5325 ALLISON DR, TROY, MI, 48085 | US Mail (1st Class) |
| 27917 | JIAN, XIAOGANG, 1611 LAUREL AVE APT 915, KNOXVILLE, TN, 37916-2003 | US Mail (1st Class) |
| 27917 | JIANG, CUIMIN, 2031 THOMAS AVE, SAN FRANCISCO, CA, 94124 | US Mail (1st Class) |
| 27917 | JIANG, HAL, 4580 BRADSTONE TRCE NW, LILBURN, GA, 30047 | US Mail (1st Class) |
| 27917 | JIANG, JIANJUN, 1617 ERIC LN, LIBERTYVILLE, IL, 60048 | US Mail (1st Class) |
| 27917 | JIANG, YIZHOU, PAB 1. 202 S PARK ST, MADISON, WI, 53715 | US Mail (1st Class) |
| 27917 | JIANG, ZAIYIN, 630 N 7TH ST APT 2, LAFAYETTE, IN, 47901 | US Mail (1st Class) |
| 27917 | JIH, SHIOUHWERN, 820 S SAN TOMAS AQUINO RD, CAMPBELL, CA, 95008 | US Mail (1st Class) |
| 27917 | JIH, WENFANG, 3523 BEHLER DR, SAN JOSE, CA, 95132 | US Mail (1st Class) |
| 27917 | JIH, WEN-FANG, 3523 BEHLER DR, SAN JOSE, CA, 95132 | US Mail (1st Class) |
| 27917 | JIM, HOI YAN, 33149 LAKE ONEIDA ST, FREMONT, CA, 94555 | US Mail (1st Class) |
| 27917 | JIM, KAI MAN, 33149 LAKE ONEIDA ST, FREMONT, CA, 94555 | US Mail (1st Class) |
| 27917 | JIMENEZ, ALICE, 28 SHAWNEE LN, MONROE, CT, 06468 | US Mail (1st Class) |
| 27917 | JIMENEZ, ARMANDO, 6300 ROUNDROCK TRL APT 607, PLANO, TX, 75023-3416 | US Mail (1st Class) |
| 27917 | JIMENEZ, CHRISTOPHER, 1202 ELMWOOD LN, PASADENA, TX, 77502-1649 | US Mail (1st Class) |
| 27917 | JIMENEZ, EDDY, 12 HAMILTON DR, DANBURY, CT, 06811-3048 | US Mail (1st Class) |
| 27917 | JIMENEZ, FRANSCISO, 2120 TROUT GULCH RD, APTOS, CA, 95003 | US Mail (1st Class) |
| 27917 | JIMENEZ, GUADALUPE, 4014 S JOHNSON AVE, HAMMOND, IN, 46327 | US Mail (1st Class) |
| 27917 | JIMENEZ, JOANNE, 12631 SINGING ARROW AVE SE, ALBUQUERQUE, NM, 87123-3722 | US Mail (1st Class) |
| 27917 | JIMENEZ, JOSE, 15 COURSEN CT, STATEN ISLAND, NY, 10304-2502 | US Mail (1st Class) |
| 27917 | JIMENEZ, LORENA, 5712 PETTY ST, HOUSTON, TX, 77007 | US Mail (1st Class) |
| 27917 | JIMENEZ, SARA, 409 CORNELL BLVD, RARITAN, NJ, 08869-1919 | US Mail (1st Class) |
| 27917 | JIMINEZ, JEANNIE, 1071 CIRCLE DR APT C, DOVER, DE, 19901-5947 | US Mail (1st Class) |
| 27917 | JIN, AMANDA, 6260 CADDO CK, LAS VEGAS, NV, 89148 | US Mail (1st Class) |
| 27917 | JIN, AMANDA, 6260 CADDO CREEK ST, LAS VEGAS, NV, 89148 | US Mail (1st Class) |
| 27917 | JINADU, KAFILAT, 6511 GOLDEN LANTERN CT APT 201, RALEIGH, NC, 27613 | US Mail (1st Class) |
| 27917 | JINADY, KAFILAT, 6511 GOLDEN LANTERN CT APT 201, RALEIGH, NC, 27613 | US Mail (1st Class) |
| 27917 | JIVANI, DINESCGANDRA, 3361 CHAMBLEE TUCKER RD APT 8, ATLANTA, GA, 30341 | US Mail (1st Class) |

SN Liquidation, Inc., et al. f/k/a InPhonic, Inc.

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27917 | JIVANI, DINESHCHANDRA, 3361 CHAMBLEE TUCKER RD APT 8, ATLANTA, GA, 30341 | US Mail (1st Class) |
| 27917 | JIVANI, RAJESH KUMAR, 3337 CHAMBLEE TUCKER RD APT 2, ATLANTA, GA, 30341 | US Mail (1st Class) |
| 27917 | JOAQUIN, LAWRENCE, 1479 DE ROSE WAY APT 135, SAN JOSE, CA, 95126 | US Mail (1st Class) |
| 27917 | JOB, SHERYL, 231 BOHL AVE, BILLINGS, MT, 59105 | US Mail (1st Class) |
| 27917 | JOB, THERESA, 15721 SONOMA DR APT 107, FORT MYERS, FL, 33908 | US Mail (1st Class) |
| 27917 | JOBAL, HUZAIFA, 2509 NEVADA AVE S APT 7, MINNEAPOLIS, MN, 55426-2697 | US Mail (1st Class) |
| 27917 | JOE, DARREL, 219 W ASH AVE, BURBANK, CA, 91502 | US Mail (1st Class) |
| 27917 | JOE, HEATHER, 3 GLENWAY, NEW FAIRFIELD, CT, 06812 | US Mail (1st Class) |
| 27917 | JOHL, BALKAR, 3413 PARIS WAY, YUBA CITY, CA, 95993 | US Mail (1st Class) |
| 27917 | JOHMANN, GRANT, 48 26 38 ST, LONG ISLAND CITY, NY, 11101 | US Mail (1st Class) |
| 27917 | JOHN, ABEY, 2912 FOWLER CT, MESQUITE, TX, 75181 | US Mail (1st Class) |
| 27917 | JOHN, ANUPA, 32635 STONY BROOK LN, SOLON, OH, 44139 | US Mail (1st Class) |
| 27917 | JOHN, REUBEN, 33 PERSHING AVE, TRENTON, NJ, 08618 | US Mail (1st Class) |
| 27917 | JOHN, SHELINE, 3500 SUN BOWL DR APT 96, EL PASO, TX, 79902 | US Mail (1st Class) |
| 27917 | JOHN, SIBY, 28346 HOOVER RD APT 1, WARREN, MI, 48093 | US Mail (1st Class) |
| 27917 | JOHN, THOMAS, 77 PROSPECT ST APT 6A, STAMFORD, CT, 06901-1602 | US Mail (1st Class) |
| 27917 | JOHNS, JENNIFER, 2981 ORCHARD RD, BURKEVILLE, VA, 23922 | US Mail (1st Class) |
| 27917 | JOHNS, JIMMIE, 2330 LAKEVIEW AVE, CLERMONT, FL, 34711 | US Mail (1st Class) |
| 27917 | JOHNSON THOMAS, DUQURSHA, 3465 PEMBROOK FARM CT SW, SNELLVILLE, GA, 30039 | US Mail (1st Class) |
| 27917 | JOHNSON, ADAM, 2429 LAKE GEORGE DR NW, CEDAR, MN, 55011-9226 | US Mail (1st Class) |
| 27917 | JOHNSON, AMANDA, 122 RICHARD AVE, WOLCOTT, CT, 06716 | US Mail (1st Class) |
| 27917 | JOHNSON, AMANDA, 1100 OAKBRIDGE PKWY APT 10, LAKELAND, FL, 33803 | US Mail (1st Class) |
| 27917 | JOHNSON, ANGELA, 120 N SYRACUSE ST APT 47, ANAHEIM, CA, 92801 | US Mail (1st Class) |
| 27917 | JOHNSON, ANTHONY, 511 LEE HORN ST, HOUSTON, MS, 38851 | US Mail (1st Class) |
| 27917 | JOHNSON, ANTIONETTE, 309 S GREENWOOD AVE, GLENWOOD, IL, 60425-1911 | US Mail (1st Class) |
| 27917 | JOHNSON, ANTOINETTE, 309 S GREENWOOD AVE, GLENWOOD, IL, 60425-1911 | US Mail (1st Class) |
| 27917 | JOHNSON, BARBARA, 3849 KLAHANIE DR SE APT 14-301, ISSAQUAH, WA, 98029 | US Mail (1st Class) |
| 27917 | JOHNSON, BRIAN, 4161 W KLING ST APT 24, BURBANK, CA, 91505-3320 | US Mail (1st Class) |
| 27917 | JOHNSON, CATHERINE/DAVID, 9477 FAIRFAX BLVD APT 204, FAIRFAX, VA, 22031 | US Mail (1st Class) |
| 27917 | JOHNSON, CATHYE, 310 S GREENWOOD AVE, GLENWOOD, IL, 60425 | US Mail (1st Class) |
| 27917 | JOHNSON, COREY, 10540 TONOPAH RD, CHESTERTOWN, MD, 21620 | US Mail (1st Class) |
| 27917 | JOHNSON, COURTNEY, 1227 NORMANDY RD, MACON, GA, 31210 | US Mail (1st Class) |
| 27917 | JOHNSON, DAN, 16 PENNY LN, FLEMINGTON, NJ, 08822-6825 | US Mail (1st Class) |
| 27917 | JOHNSON, DAVID, 2139 LARKDALE DR, GLENVIEW, IL, 60025 | US Mail (1st Class) |
| 27917 | JOHNSON, DAVID, 9477 FAIRFAX BLVD APT 204, FAIRFAX, VA, 22031 | US Mail (1st Class) |
| 27917 | JOHNSON, DEARTHIE, 8801 S MERRILL AVE, CHICAGO, IL, 60617 | US Mail (1st Class) |
| 27917 | JOHNSON, DOLN, 16 ROSSCOMMON CRES, FAIRPORT, NY, 14450 | US Mail (1st Class) |
| 27917 | JOHNSON, DON, 16 ROSSCOMMON CRES, FAIRPORT, NY, 14450 | US Mail (1st Class) |
| 27917 | JOHNSON, DONALD, 563 MASSACHUSETTS AVE, LEXINGTON, MA, 02420 | US Mail (1st Class) |
| 27917 | JOHNSON, DONALD, PO BOX 43, AFTON, WY, 83110 | US Mail (1st Class) |
| 27917 | JOHNSON, DORANN, 20 WARFIELD RD, SOUTHINGTON, CT, 06489 | US Mail (1st Class) |
| 27917 | JOHNSON, DOUGLAS, 715 VIOLET LN, MATTESON, IL, 60443 | US Mail (1st Class) |
| 27917 | JOHNSON, DREW, 3149 CRAIG DR, SALT LAKE CITY, UT, 84109-3761 | US Mail (1st Class) |
| 27917 | JOHNSON, DWAYNE, 9503 NW 67TH ST, TAMARAC, FL, 33321 | US Mail (1st Class) |
| 27917 | JOHNSON, ELLA, 1123 W SHORE DR, RIVERDALE, GA, 30296-3367 | US Mail (1st Class) |
| 27917 | JOHNSON, ERIC, 3376 N MOUNTAIN VIEW DR, PRESCOTT VALLEY, AZ, 86314-2590 | US Mail (1st Class) |
| 27917 | JOHNSON, GARY, 460 E OAK ST, LAKE ALFRED, FL, 33850 | US Mail (1st Class) |
| 27917 | JOHNSON, HARVIETTE, 13 18 DICKENS ST #2C, FAR ROCKAWAY, NY, 11691 | US Mail (1st Class) |
| 27917 | JOHNSON, HOLLYE, 6003 HANGING MOSS RD, JACKSON, MS, 39206 | US Mail (1st Class) |
| 27917 | JOHNSON, IVAN, 170 E 35TH ST APT 4E, BROOKLYN, NY, 11203 | US Mail (1st Class) |

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27917 | JOHNSON, JAMES, 15610 RIVER MAPLE LN, HOUSTON, TX, 77062-4766 | US Mail (1st Class) |
| 27917 | JOHNSON, JAMES, 7609 RICHLAND CHURCH RD, LIBERTY, NC, 27298 | US Mail (1st Class) |
| 27917 | JOHNSON, JASON, 6535 CORKLEY RD, ROSEDALE, MD, 21237-1733 | US Mail (1st Class) |
| 27917 | JOHNSON, JEREMY, 15039 DONNINGTON LN, TRUCKEE, CA, 96161-1127 | US Mail (1st Class) |
| 27917 | JOHNSON, JOCQUELINE, 9265 SANDY BEACH LN, KING GEORGE, VA, 22485 | US Mail (1st Class) |
| 27917 | JOHNSON, JOSEPH, 5714 HIGHWAY 30, BENTON, TN, 37307-4736 | US Mail (1st Class) |
| 27917 | JOHNSON, JOSH, 4348 N WILSON DR APT 4, MILWAUKEE, WI, 53211-1457 | US Mail (1st Class) |
| 27917 | JOHNSON, JOSHUA, 4348 N WILSON DR APT 4, MILWAUKEE, WI, 53211-1457 | US Mail (1st Class) |
| 27917 | JOHNSON, KELLY, 4 SUNRISE ST, STANDISH, ME, 04084 | US Mail (1st Class) |
| 27917 | JOHNSON, KIM, 2309 ESTHER WAY, LA GRANGE, KY, 40031 | US Mail (1st Class) |
| 27917 | JOHNSON, LARRY, 483 SALTY WAY, EUGENE, OR, 97404 | US Mail (1st Class) |
| 27917 | JOHNSON, LAUREN, 313 34TH AVE NE, CENTER POINT, AL, 35215-2017 | US Mail (1st Class) |
| 27917 | JOHNSON, LOIS, 13101 E BOGIE RD APT 1B, MIDLOTHIAN, VA, 23113 | US Mail (1st Class) |
| 27917 | JOHNSON, LYNDA, 13407 EXTON LN, HOUSTON, TX, 77070-4022 | US Mail (1st Class) |
| 27917 | JOHNSON, MICHAEL, 8307 CHESHIRE WAY, LOUISVILLE, KY, 40222 | US Mail (1st Class) |
| 27917 | JOHNSON, MICHELE, 1500 LONGFELLOW AVE APT 4D, BRONX, NY, 10460 | US Mail (1st Class) |
| 27917 | JOHNSON, MISSY, 2 KELLY BRANCH RD, HEIDELBERG, MS, 39439-3740 | US Mail (1st Class) |
| 27917 | JOHNSON, NATHANIEL, 132 WASHINGTON ST FL 2 APT, MORRISTOWN, NJ, 07960-6818 | US Mail (1st Class) |
| 27917 | JOHNSON, NORMAN, 98 1910 KAAHUMANU ST #R, PEARL CITY, HI, 96782 | US Mail (1st Class) |
| 27917 | JOHNSON, PATRICK, 148 LILAC DR, HORSEHEADS, NY, 14845 | US Mail (1st Class) |
| 27917 | JOHNSON, REBEKAH, 702 GULF ST, LAMAR, MO, 64759-1237 | US Mail (1st Class) |
| 27917 | JOHNSON, RICK, 6050 E WHITETIE RD, COAL CITY, IL, 60416-7053 | US Mail (1st Class) |
| 27917 | JOHNSON, ROBIN, 2226 MOUNTAIN CHURCH RD, BROCKPORT, PA, 15823-2022 | US Mail (1st Class) |
| 27917 | JOHNSON, SARAH, 16751 ARBOR CIR, HUNTINGTON BEACH, CA, 92647 | US Mail (1st Class) |
| 27917 | JOHNSON, SCOTT, 2525 E FOOTHILL BLVD STE 5, PASADENA, CA, 91107 | US Mail (1st Class) |
| 27917 | JOHNSON, SHARONDA, 351 365 6TH AVE #205, NEWARK, NJ, 07107 | US Mail (1st Class) |
| 27917 | JOHNSON, SHERI, 3630 N BAY HOMES DR, MIAMI, FL, 33133 | US Mail (1st Class) |
| 27917 | JOHNSON, SHERRI, 253 N CHURCHILL DR, SAINT AUGUSTINE, FL, 32086 | US Mail (1st Class) |
| 27917 | JOHNSON, STACY, 898 NW RIVERSIDE BLVD, BEND, OR, 97701 | US Mail (1st Class) |
| 27917 | JOHNSON, STEPHEN, 15404 COUNTRY LN, ALLEN, TX, 75002 | US Mail (1st Class) |
| 27917 | JOHNSON, STEPHEN, 9 E 500 N, SALT LAKE CITY, UT, 84103 | US Mail (1st Class) |
| 27917 | JOHNSON, STEPHEN, 1504 COUNTRY LN, ALLEN, TX, 75002 | US Mail (1st Class) |
| 27917 | JOHNSON, STEVE, 8104 LAVENDER HEIGHTS CT, LAS VEGAS, NV, 89143-5164 | US Mail (1st Class) |
| 27917 | JOHNSON, TED, 225 MUIR DR, SOQUEL, CA, 95073 | US Mail (1st Class) |
| 27917 | JOHNSON, TERI, 5147 S HARVARD AVE # 142, TULSA, OK, 74135 | US Mail (1st Class) |
| 27917 | JOHNSON, THOMAS, 300 S WALNUT ST, GREENVILLE, MI, 48838 | US Mail (1st Class) |
| 27917 | JOHNSON, TIM, 2740 S SORRELLE, MESA, AZ, 85209-2516 | US Mail (1st Class) |
| 27917 | JOHNSON, TODD, 242 W 4TH ST APT 3B, NEW YORK, NY, 10014 | US Mail (1st Class) |
| 27917 | JOHNSON, TROY, 9111 HIGHWAY D, NAPOLEON, MO, 64074 | US Mail (1st Class) |
| 27917 | JOHNSON, WALTER, 4 DOW DR, HILLSBOROUGH, NJ, 08844 | US Mail (1st Class) |
| 27917 | JOHNSON, WESLEY, 933 8TH ST NE, STAPLES, MN, 56479 | US Mail (1st Class) |
| 27917 | JOHNSTON, AMY, 681 PEAR TREE LN, GROSSE POINTE WOODS, MI, 48236 | US Mail (1st Class) |
| 27917 | JOHNSTON, DORIS, 10 BAYFIELD, IRVINE, CA, 92614 | US Mail (1st Class) |
| 27917 | JOHNSTON, KRISTI, 1506 OLDE MILL CREEK DR, SUFFOLK, VA, 23434 | US Mail (1st Class) |
| 27917 | JOHNSTON, MELISSA, 1529 E BEECHER HILL RD, OWEGO, NY, 13827 | US Mail (1st Class) |
| 27917 | JOHNSTON, ROBERT, 154 PEBBLE CREEK RD, STEENS, MS, 39766-8106 | US Mail (1st Class) |
| 27917 | JOHNSTON, ROBERT, 2646 OGEECHEE RD, SYLVANIA, GA, 30467 | US Mail (1st Class) |
| 27917 | JOHNSTON, ZEPHYR, 439 26TH AVE APT 3, SAN FRANCISCO, CA, 94121 | US Mail (1st Class) |
| 27917 | JOLLEY, WILLIAM, 323 SPENCER LAKES DR, MERIDIANVILLE, AL, 35759 | US Mail (1st Class) |
| 27917 | JOLLY, TRINA, 412 HILLANDALE PARK DR, LITHONIA, GA, 30058-8830 | US Mail (1st Class) |

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27917 | JOLY, DAMIEN, 500 BEALE ST APT 101, SAN FRANCISCO, CA, 94105 | US Mail (1st Class) |
| 27917 | JONAK, RYAN, 8224 N CHAUTAUQUA BLVD, PORTLAND, OR, 97217 | US Mail (1st Class) |
| 27917 | JONAK, RYAN, 8224 N CHAUTALIQUA, PORTLAND, OR, 97217 | US Mail (1st Class) |
| 27917 | JONES, ANDREA, 2143 E CANYON PL, CHANDLER, AZ, 85249 | US Mail (1st Class) |
| 27917 | JONES, BARBARA, 4350 WILLIAM PENN HWY, EASTON, PA, 18045 | US Mail (1st Class) |
| 27917 | JONES, BONNIE, 24 FIELDS DR, HAMPTON, VA, 23664 | US Mail (1st Class) |
| 27917 | JONES, BRENDA, 516 S MELVILLE ST, PHILADELPHIA, PA, 19143 | US Mail (1st Class) |
| 27917 | JONES, BRYAN, 1103 LOGANBURY CT, ELGIN, IL, 60120-2367 | US Mail (1st Class) |
| 27917 | JONES, CHAS, 465 BOYES BLVD, SONOMA, CA, 95476-3711 | US Mail (1st Class) |
| 27917 | JONES, CHRISTOPHER, 18526 R DR N, MARSHALL, MI, 49068 | US Mail (1st Class) |
| 27917 | JONES, D PORTER, 2148 FAIRHAVEN CIR NE, ATLANTA, GA, 30305-4367 | US Mail (1st Class) |
| 27917 | JONES, DANAE, 401 E 264TH ST, EUCLID, OH, 44132 | US Mail (1st Class) |
| 27917 | JONES, DAPHNE, 8545 S ADA ST, CHICAGO, IL, 60620 | US Mail (1st Class) |
| 27917 | JONES, DEXTER, 351 W 42ND ST APT 716, NEW YORK, NY, 10036-6929 | US Mail (1st Class) |
| 27917 | JONES, DOLORES, 308 S 35TH ST, TACOMA, WA, 98418-6805 | US Mail (1st Class) |
| 27917 | JONES, ELIZABETH, 20 E MAGNOLIA AVE, HAGERSTOWN, MD, 21742-3422 | US Mail (1st Class) |
| 27917 | JONES, GARY, 171 BRISTOL LN, MOUNT STERLING, KY, 40353 | US Mail (1st Class) |
| 27917 | JONES, GRANT, 3601 MARTIN LUTHER KING BLVD, DENVER, CO, 80205 | US Mail (1st Class) |
| 27917 | JONES, GREGORY, 178 LAFAYETTE ST, PATERSON, NJ, 07501 | US Mail (1st Class) |
| 27917 | JONES, JANE, PO BOX 27296, GOLDEN VALLEY, MN, 55427 | US Mail (1st Class) |
| 27917 | JONES, JANELLE, 1350 N RIDGE BLVD, CHICAGO, IL, 60645 | US Mail (1st Class) |
| 27917 | JONES, JEFF, 13330 FEBRUARY DR, CORONA, CA, 92879 | US Mail (1st Class) |
| 27917 | JONES, LARRY, 8 KELSTON DR, NEWARK, DE, 19702-4260 | US Mail (1st Class) |
| 27917 | JONES, LARRY, 4301 COLUMBIA PIKE APT 531, ARLINGTON, VA, 22204 | US Mail (1st Class) |
| 27917 | JONES, LAWRENCE, 520 COUNTRY LN, LOUISVILLE, KY, 40207 | US Mail (1st Class) |
| 27917 | JONES, LISA, 4800 AMBER LN, MCDONOUGH, GA, 30252-8136 | US Mail (1st Class) |
| 27917 | JONES, MARY, 12560 37TH AVE NE, SEATTLE, WA, 98125 | US Mail (1st Class) |
| 27917 | JONES, MICHAEL, 408 SUTCLIFF CIR, VERNON HILLS, IL, 60061 | US Mail (1st Class) |
| 27917 | JONES, MOLICA, 8 AMBERLY DR, SAINT PETERS, MO, 63376 | US Mail (1st Class) |
| 27917 | JONES, PAUL, 4600 RICKENBACKER CSWY, MIAMI, FL, 33149 | US Mail (1st Class) |
| 27917 | JONES, PEGGY, 199 WARREN RD, TOWNSEND, MA, 01469 | US Mail (1st Class) |
| 27917 | JONES, RANDY, 203 EDSEL DR, RICHMOND HILL, GA, 31324-3928 | US Mail (1st Class) |
| 27917 | JONES, REGINALD, 106 MOSSY OAK LN, GREER, SC, 29651 | US Mail (1st Class) |
| 27917 | JONES, REGINLD, 106 MOSSY OAK LN, GREER, SC, 29651 | US Mail (1st Class) |
| 27917 | JONES, RICHARD, 2501 VICTORIA AVE, OXNARD, CA, 93035 | US Mail (1st Class) |
| 27917 | JONES, RICK, 3200 BARNES SPRING CT, MIDLOTHIAN, VA, 23112 | US Mail (1st Class) |
| 27917 | JONES, SAMUEL, 2507 S ELM EUGENE ST, GREENSBORO, NC, 27406 | US Mail (1st Class) |
| 27917 | JONES, SARA, 1521 16TH AVE E, SEATTLE, WA, 98112-2806 | US Mail (1st Class) |
| 27917 | JONES, SHIRLEY, 165 KEEL LN UNIT 1, KIMBERLING CITY, MO, 65686 | US Mail (1st Class) |
| 27917 | JONES, SORELLE, 191 WILLOUGHBY ST APT 5B, BROOKLYN, NY, 11201-5443 | US Mail (1st Class) |
| 27917 | JONES, STEVEN, 366 ZACHARY DR, VACAVILLE, CA, 95687-7840 | US Mail (1st Class) |
| 27917 | JONES, TAMIAKA, 935 MOON RD, GRIFFIN, GA, 30223 | US Mail (1st Class) |
| 27917 | JONES, TARA, 2831 E SOUTHERN AVE UNIT 137, MESA, AZ, 85204-5509 | US Mail (1st Class) |
| 27917 | JONES, TROY, 3141 N GILBERT RD, MESA, AZ, 85203 | US Mail (1st Class) |
| 27917 | JONES, TRUDIE, 21226 HORSE SHOE DR, MANVEL, TX, 77578 | US Mail (1st Class) |
| 27917 | JONEZ, PRISCILLA, 14265 VAN NUYS BLVD APT 133, ARLETA, CA, 91331 | US Mail (1st Class) |
| 27917 | JONG, CHRISTIAN, 5077 CABOT CK DR, BUFORD, GA, 30518 | US Mail (1st Class) |
| 27917 | JONNALAGADDA, DINESH, 1837 BELMONT CREEK POINTE, SUWANEE, GA, 30024 | US Mail (1st Class) |
| 27917 | JOOSS, RICHARD, 300 GLADE ST, CHAPEL HILL, NC, 27516 | US Mail (1st Class) |
| 27917 | JORAPUR, SANJEEVA, 5475 BLACKOAK WAY, SAN JOSE, CA, 95129-3111 | US Mail (1st Class) |

SN Liquidation, Inc., et al. f/k/a InPhonic, Inc.

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27917 | JORDAN, GREG, 1262 LAUREN LOGAN LN, SULPHUR, LA, 70665-8431 | US Mail (1st Class) |
| 27917 | JORDAN, JEAN, 1700 SE 14TH ST, FORT LAUDERDALE, FL, 33316 | US Mail (1st Class) |
| 27917 | JORDAN, JEREMY, 11732 SE LEXINGTON ST, PORTLAND, OR, 97266 | US Mail (1st Class) |
| 27917 | JORDAN, KYLE, 9 KAREN DR, WILLIAMSTOWN, NJ, 08094 | US Mail (1st Class) |
| 27917 | JORDAN, PAUL, 105 REDWING DR, BRIDGEWATER, MA, 02324 | US Mail (1st Class) |
| 27917 | JORGENSEN, LAWRENCE, 24045 SE 9TH CT, ISSAQUAH, WA, 98075-8130 | US Mail (1st Class) |
| 27917 | JOSE, AJISH, 711 77TH ST, WEST DES MOINES, IA, 50266 | US Mail (1st Class) |
| 27917 | JOSE, JIJU, 25 PORT MERCER RD, LAWRENCEVILLE, NJ, 08648 | US Mail (1st Class) |
| 27917 | JOSE, JOSHY, 1619 W CRESCENT AVE APT M077, ANAHEIM, CA, 92801 | US Mail (1st Class) |
| 27917 | JOSEPH, EDY, 116 PROSPECT ST APT 202, EAST ORANGE, NJ, 07017 | US Mail (1st Class) |
| 27917 | JOSEPH, MARY, 3502 VIRGIN ISLAND DR, SUGAR LAND, TX, 77479-2116 | US Mail (1st Class) |
| 27917 | JOSEPH, MAURICIO, 655 ENTERPRISE DR APT 123, ROHNERT PARK, CA, 94928 | US Mail (1st Class) |
| 27917 | JOSEY, DAWN, 3269 13TH ST, HOPKINS, MI, 49328-9721 | US Mail (1st Class) |
| 27917 | JOSHI, ATUL, 205 COUNTY ROAD B2 E APT 236, SAINT PAUL, MN, 55117-1709 | US Mail (1st Class) |
| 27917 | JOSHI, HARKISHNA, 98 RUTHERFORD BLVD, CLIFTON, NJ, 07014-1408 | US Mail (1st Class) |
| 27917 | JOSHI, HEMANT, 785 KIMBALL PARC CT, ALPHARETTA, GA, 30022 | US Mail (1st Class) |
| 27917 | JOSHI, MANOJ, 645 1/2 E CASTON ST, BEAUMONT, TX, 77705 | US Mail (1st Class) |
| 27917 | JOSHI, PANKAJ, 15135 MEMORIAL DR APT 3208, HOUSTON, TX, 77079 | US Mail (1st Class) |
| 27917 | JOSHI, PARITOSH, 1885 EL PASEO ST APT 119, HOUSTON, TX, 77054 | US Mail (1st Class) |
| 27917 | JOSHI, PRANAV, 130 BOWDEN ST APT 308, LOWELL, MA, 01852 | US Mail (1st Class) |
| 27917 | JOSHI, RAVINDRA, 612 CHRISTINA MILL DR, NEWARK, DE, 19711 | US Mail (1st Class) |
| 27917 | JOSHI, ROHIT, 902 S SUNSET AVE, WEST COVINA, CA, 91790 | US Mail (1st Class) |
| 27917 | JOSHI, SANJEEV, 151 N MICHIGAN AVE APT 2205, CHICAGO, IL, 60601-7516 | US Mail (1st Class) |
| 27917 | JOSHI, SANJEEV, 335 TITLEIST CT, SAN JOSE, CA, 95127 | US Mail (1st Class) |
| 27917 | JOSIO, MADINA, 2104 SAVANNAH DR, MC KINNEY, TX, 75070 | US Mail (1st Class) |
| 27917 | JOTHIMANI, RAVIKUMAR, 43448 JUBILEE ST, CHANTILLY, VA, 20152 | US Mail (1st Class) |
| 27917 | JOUSTRA, JUDY, 1173 HARBOUR COVE CT, SPARKS, NV, 89434-7856 | US Mail (1st Class) |
| 27917 | JOY, BINU, 7836 NURSERY DR, GURNEE, IL, 60031 | US Mail (1st Class) |
| 27917 | JOY, GEORGE, 8221 122ND AVE NE, KIRKLAND, WA, 98033-8017 | US Mail (1st Class) |
| 27917 | JOYNER, KATHRYN, 13912 NW 53RD AVE, VANCOUVER, WA, 98685 | US Mail (1st Class) |
| 27917 | JRIOSA, KATHRYN, 312 EASTBROOK DR, CHARLOTTESVILLE, VA, 22901-1114 | US Mail (1st Class) |
| 27917 | JU, ANN, 14922 HOPE ST, WESTMINSTER, CA, 92683 | US Mail (1st Class) |
| 27917 | JUAIRE, SUMMER, 4936 SIGNATURE DR APT 301, MYRTLE BEACH, SC, 29579-0983 | US Mail (1st Class) |
| 27917 | JUAREZ, ALDA, 38231 GRANT DR, PALMDALE, CA, 93552-3327 | US Mail (1st Class) |
| 27917 | JUAREZ, CARLOS, 12233 DEHOUGNE ST, NORTH HOLLYWOOD, CA, 91605 | US Mail (1st Class) |
| 27917 | JUDD, KATHERINE, 5036 TIERRA BAJA WAY, SAN DIEGO, CA, 92115-2344 | US Mail (1st Class) |
| 27917 | JUDGE, JEFFREY, 1200 GLASTONBURY WAY, BEL AIR, MD, 21014 | US Mail (1st Class) |
| 27917 | JUDKINS, BRENDA, 8326 SLIPPERY ROCK, SAN ANTONIO, TX, 78251 | US Mail (1st Class) |
| 27917 | JUDSON, JONATHAN, 504 ORRS BRIDGE RD, CAMP HILL, PA, 17011-1445 | US Mail (1st Class) |
| 27917 | JUEN, SIMON, 200 E 66TH ST APT C1102, NEW YORK, NY, 10021-9186 | US Mail (1st Class) |
| 27917 | JUGGASSAR, JOSH, 1656 E 54TH ST, BROOKLYN, NY, 11234-3920 | US Mail (1st Class) |
| 27917 | JUHL, SHRIS, 2508 37TH ST, DES MOINES, IA, 50310 | US Mail (1st Class) |
| 27917 | JUKAS, SANDRA, 9725 DECUBELLIS RD, NEW PORT RICHEY, FL, 34654-5706 | US Mail (1st Class) |
| 27917 | JULAZADEH, ARIA, 41 STRAW FLOWER, IRVINE, CA, 92620 | US Mail (1st Class) |
| 27917 | JULIENNE, MARY, 21172 POSTON LN, HUNTINGTON BEACH, CA, 92646 | US Mail (1st Class) |
| 27917 | JUMBAS, JOENIL, 1661 OAK ST, HANOVER PARK, IL, 60133 | US Mail (1st Class) |
| 27917 | JUMP, DAVID, 11439 FOLEY RD, FENTON, MI, 48430 | US Mail (1st Class) |
| 27917 | JUMP, JEFFREY, 7147 RICE RD, LOWVILLE, NY, 13367 | US Mail (1st Class) |
| 27917 | JUNAGADHWALLA, MEHNAZ, 50 PRESIDENTIAL PLZ APT 914, SYRACUSE, NY, 13202 | US Mail (1st Class) |
| 27917 | JUNE, GEORGE, 100 ROSELLE RD, PITTSTON, PA, 18643 | US Mail (1st Class) |

SN Liquidation, Inc., et al. f/k/a InPhonic, Inc.

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 27917 | JUNE, GEORGE, 100 BOZELLE RD, PITTSTON, PA, 18643 | US Mail (1st Class) |
| 27917 | JUNEJA, AMIT, 9401 KITTANSETT DR APT C, CHARLOTTE, NC, 28262 | US Mail (1st Class) |
| 27917 | JUNG, ARUM, 23063 WINGED ELM DR, CLARKSBURG, MD, 20871 | US Mail (1st Class) |
| 27917 | JUNG, JAEYOUNG, 145 NW LARRY ST APT 8, PULLMAN, WA, 99163 | US Mail (1st Class) |
| 27917 | JUNG, SANG, 2329 E REGINA ST, WEST COVINA, CA, 91792-2538 | US Mail (1st Class) |
| 27917 | JUNOD, ERICA, 1518 NW PARKSIDE PL, ANKENY, IA, 50023 | US Mail (1st Class) |
| 27917 | JUPALLY, VAMSHI, 516 S POPLAR ST APT 1, CARBONDALE, IL, 62901 | US Mail (1st Class) |
| 27917 | JURKOWSKI, JULIE, 2116 N MICHIGAN AVE, DAVENPORT, IA, 52804 | US Mail (1st Class) |
| 27917 | JUSINSKI, MICHAEL, 3177 RACHEL DR, BETHLEHEM, PA, 18020 | US Mail (1st Class) |
| 27917 | JUSTICE, CHARLES, 4634 E DAKOTA AVE, FRESNO, CA, 93726-4702 | US Mail (1st Class) |
| 27917 | JUTTEN, ROBERT, 380 PINELLAS BAYWAY S APT J, TIERRA VERDE, FL, 33715 | US Mail (1st Class) |
| 27917 | JUYNH, KIET, 4620 SUMMERWOOD DR, BOUNTIFUL, UT, 84010-5834 | US Mail (1st Class) |
| 27917 | JUZANG, GUY, 430 WYNN DR NW, HUNTSVILLE, AL, 35805-1963 | US Mail (1st Class) |
| 27917 | KAASAM, IQBAL, 11222 RAVENNA LN, NORTHRIDGE, CA, 91326 | US Mail (1st Class) |
| 27917 | KABATAY, ROSANNA, 1920 S 1ST ST APT 1902, MINNEAPOLIS, MN, 55454 | US Mail (1st Class) |
| 27917 | KABIA, AMADA, 211 LAFAYETTE RD APT 301, SYRACUSE, NY, 13205-2913 | US Mail (1st Class) |
| 27917 | KABIA, AMADU, 211 LAFAYETTE RD APT 301, SYRACUSE, NY, 13205-2913 | US Mail (1st Class) |
| 27917 | KABIR, MD, 25 N PARKER AVE, ATLANTIC CITY, NJ, 08401 | US Mail (1st Class) |
| 27917 | KACHHADIYA, GAURANG, 1701 E 12TH ST APT 14GW, CLEVELAND, OH, 44114-3236 | US Mail (1st Class) |
| 27917 | KACHHADIYA, GAURANG, 1701 E 12TH ST APT 14GM, CLEVELAND, OH, 44114-3236 | US Mail (1st Class) |
| 27917 | KACPURA, KATARZYNA, 4739 MYRTLE OAK DR # 325, NEW PORT RICHEY, FL, 34653-5314 | US Mail (1st Class) |
| 27917 | KACZUR-MAYHEW, KATHY, 400 S POINTE DR APT 1110, MIAMI BEACH, FL, 33139 | US Mail (1st Class) |
| 27917 | KADADAVAR, NAVEEN, 415 S OAK ST APT 217, ARLINGTON, TX, 76010 | US Mail (1st Class) |
| 27917 | KADALI, SATYA, 2554 JAMES MAURY DR, HERNDON, VA, 20171-4355 | US Mail (1st Class) |
| 27917 | KADAYAPPURATTU, MANOJ KUMAR, 2601 HILLTOP DR APT 1914, RICHMOND, CA, 94806 | US Mail (1st Class) |
| 27917 | KADE, MIKE, 5941 E MADISON AVE, FRESNO, CA, 93727 | US Mail (1st Class) |
| 27917 | KADIPPILI, GAYANI, 400 N RIVER RD APT 310, WEST LAFAYETTE, IN, 47906-3119 | US Mail (1st Class) |
| 27917 | KADIYALA, SRINIVAS, 912 FERNWAY LN, SAINT LOUIS, MO, 63141 | US Mail (1st Class) |
| 27917 | KADIYALA, VISWASHANTI, 308 ROYAL TOWER WAY, CARY, NC, 27513 | US Mail (1st Class) |
| 27917 | KAECHELE, MICHAEL, 4555 PANTHER PL, CHARLOTTE, NC, 28269 | US Mail (1st Class) |
| 27917 | KAECKER, ERNEST, 21504 KNIGHTON RUN, ESTERO, FL, 33928-3285 | US Mail (1st Class) |
| 27917 | KAFLE, SHAILESHWOR, 801 PATTY DR APT E, MARYVILLE, IL, 62062 | US Mail (1st Class) |
| 27917 | KAFRI, JEHAD, 25518 HEYER SQ, SOUTH RIDING, VA, 20152 | US Mail (1st Class) |
| 27917 | KAHAN, KATHY, 550 BIRDSONG CT, LONGWOOD, FL, 32779-2629 | US Mail (1st Class) |
| 27917 | KAILASANA, SIVAKUMAR, 3920 INGRAHAM ST APT 112, SAN DIEGO, CA, 92109-5915 | US Mail (1st Class) |
| 27917 | KAISER, AMY, 3830 ORONO DR, TOLEDO, OH, 43614 | US Mail (1st Class) |
| 27917 | KAISER, LARRY, 437 D ST APT 3A, BOSTON, MA, 02210 | US Mail (1st Class) |
| 27917 | KAJULURI, VEERABHADRA REDDY, 1100 W CORRAL AVE APT 124, KINGSVILLE, TX, 78363 | US Mail (1st Class) |
| 27917 | KAKAR, SARVESH, 5514 HOYT ST, SACRAMENTO, CA, 95835 | US Mail (1st Class) |
| 27917 | KAKARALA, CHALAPATHI, 587 BROADWAY APT D, ALBANY, NY, 12204 | US Mail (1st Class) |
| 27917 | KAKAULOVA, YELENA, 9200 BUSTLETON AVE APT 207, PHILADELPHIA, PA, 19115 | US Mail (1st Class) |
| 27917 | KAKUMANI, KIRAN, 26 OAKLEY CT, NEWARK, DE, 19702 | US Mail (1st Class) |
| 27917 | KALAGARA, RAM, 6025 COMMANCHE CT APT H, CLEVELAND, OH, 44130 | US Mail (1st Class) |
| 27917 | KALAICHEZHIAN, SIVA, 8850 W FLAGLER ST APT 1, MIAMI, FL, 33174 | US Mail (1st Class) |
| 27917 | KALAN, SARKIS, 1243 VIRGINIA AVE APT 7, GLENDALE, CA, 91202 | US Mail (1st Class) |
| 27917 | KALAYCI, SELIM, 715 SW 59TH AVE, MIAMI, FL, 33144-3941 | US Mail (1st Class) |
| 27917 | KALBACH, ANDREW, 200 ROCKFORD SQ, MOUNTVILLE, PA, 17554 | US Mail (1st Class) |
| 27917 | KALE, ANURITA, 480 LAURIE LN APT 09, THOUSAND OAKS, CA, 91360 | US Mail (1st Class) |
| 27917 | KALE, NINAD, 480 LAURIE LN APT 09, THOUSAND OAKS, CA, 91360 | US Mail (1st Class) |
| 27917 | KALE, VIJAY, 3000 EVANGELINE ST APT 51, MONROE, LA, 71201 | US Mail (1st Class) |

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 27917 | KALEEM, GREGORY, 13260 COPPERMILL DR, HERNDON, VA, 20171 | **US Mail (1st Class)** |
| 27917 | KALIGA, SUDHINDRA, 201 FINSBURY ST #202, DURHAM, NC, 27703 | **US Mail (1st Class)** |
| 27917 | KALIST, MIKE, 10347 COBURG LANDS DR, SAINT LOUIS, MO, 63137 | **US Mail (1st Class)** |
| 27917 | KALITA, IGOR, 11741 SE 268TH ST, KENT, WA, 98030-8488 | **US Mail (1st Class)** |
| 27917 | KALLAMVALLI, NARAYANAN, 2904 SW 134TH AVE, MIRAMAR, FL, 33027 | **US Mail (1st Class)** |
| 27917 | KALLURI, RAMESH, 21406 ASHBURN RUN PL, ASHBURN, VA, 20147 | **US Mail (1st Class)** |
| 27917 | KALMAN, STEPHAN, 3109 ADDIE POND WAY SW, MARIETTA, GA, 30064 | **US Mail (1st Class)** |
| 27917 | KALMUS, HAROLD, 2215 LITTLE LN, WILMINGTON, DE, 19810-4023 | **US Mail (1st Class)** |
| 27917 | KALOUSDIAN, PAMELA, 1314 HUDSON ST APT 5, HOBOKEN, NJ, 07030-5549 | **US Mail (1st Class)** |
| 27917 | KALRA, HARSH, 4926 LONGBENTON WAY, DUBLIN, OH, 43017-8327 | **US Mail (1st Class)** |
| 27917 | KALT, RICHARD, 4323 SUNSET BEACH CIR, NICEVILLE, FL, 32578 | **US Mail (1st Class)** |
| 27917 | KALVA, GAUTHAM, 1717 SW PARK AVE NUMB 821, PORTLAND, OR, 97201 | **US Mail (1st Class)** |
| 27917 | KALVA, GAUTHAM, 1717 SW PARK AVE APT 821, PORTLAND, OR, 97201-3240 | **US Mail (1st Class)** |
| 27917 | KALVA, GUATHAM, 1717 SW PARK AVE APT 821, PORTLAND, OR, 97201-3240 | **US Mail (1st Class)** |
| 27917 | KALYAN, SHAILESH, 5125 FOREST MIST DR SE, SMYRNA, GA, 30082-4101 | **US Mail (1st Class)** |
| 27917 | KALYANAPASUPATHY, VEN KATRANAN, 18 KINGFISHER LN, DOWNINGTOWN, PA, 19335 | **US Mail (1st Class)** |
| 27917 | KALYANAPASUPATHY, VENKATRAMAN, 18 KINGFISHER LN, DOWNINGTOWN, PA, 19335 | **US Mail (1st Class)** |
| 27917 | KAMALANATHAN, SRINIVASAN, 4884 MERIDIAN CT, FREDERICK, MD, 21703 | **US Mail (1st Class)** |
| 27917 | KAMAVARAPU, VENKATA, 10840 SOUTHGATE MANOR DR APT 2, LOUISVILLE, KY, 40229 | **US Mail (1st Class)** |
| 27917 | KAMBAM, PURUSHOTHAM, 1351 CYPRESS POINT LN APT 104, VENTURA, CA, 93003 | **US Mail (1st Class)** |
| 27917 | KAMBAM, PURVSHOTHAM, 1351 CYPRESS POINT LN APT 104, VENTURA, CA, 93003 | **US Mail (1st Class)** |
| 27917 | KAMBHAMPATI, KANAKA, 29605 SOLANA WAY APT C13, TEMECULA, CA, 92591 | **US Mail (1st Class)** |
| 27917 | KAMBHAMPATI, RAMAKRISHNA PRASAD, 293 TURNPIKE RD APT 805, WESTBOROUGH, MA, 01581 | **US Mail (1st Class)** |
| 27917 | KAMBLE, SUDESH, 420 N DOROTHY DR, RICHARDSON, TX, 75081-2701 | **US Mail (1st Class)** |
| 27917 | KAMBLI, CHANDAN, 13 WISTERIA DR APT 3R, FORDS, NJ, 08863 | **US Mail (1st Class)** |
| 27917 | KAMBOJ, NISHAKAR, 212 E 47TH ST APT 20F, NEW YORK, NY, 10017-2125 | **US Mail (1st Class)** |
| 27917 | KAMINSKI, PATRICIA, 1614 RED APPLE RD, MANISTEE, MI, 49660 | **US Mail (1st Class)** |
| 27917 | KAMMERER, RICK, 203 HARMONY DR, MARSHALLTOWN, IA, 50158 | **US Mail (1st Class)** |
| 27917 | KAMMERER, RICKI, 203 HARMONY DR, MARSHALLTOWN, IA, 50158 | **US Mail (1st Class)** |
| 27917 | KAMMULA, RAD, 1 TREASURE HIL, OAKLAND, CA, 94618 | **US Mail (1st Class)** |
| 27917 | KAMMULA, RAO, 1 TREASURE HL, OAKLAND, CA, 94618 | **US Mail (1st Class)** |
| 27917 | KAMP, JOHN, 5509 23RD ST N, ARLINGTON, VA, 22205 | **US Mail (1st Class)** |
| 27917 | KAMP, LINDA, 21350 E HIGHWAY 41, TEMPLETON, CA, 93465 | **US Mail (1st Class)** |
| 27917 | KAMPE, JANELLE, 427 FREDERICK CIR, HASTINGS, MN, 55033 | **US Mail (1st Class)** |
| 27917 | KAMRA, DHEERAJ, 5165 STIRLING ST, GRANITE BAY, CA, 95746 | **US Mail (1st Class)** |
| 27917 | KAMUNDI, MARTHA, 5 MATHER ST APT 2, BINGHAMTON, NY, 13905 | **US Mail (1st Class)** |
| 27917 | KAN, HENRY, 727 S BENBOW ST, COVINA, CA, 91722 | **US Mail (1st Class)** |
| 27917 | KANADE, AMEY, 12975 SANCTUARY COVE DR APT 1524, TAMPA, FL, 33637 | **US Mail (1st Class)** |
| 27917 | KANAPARTHI, ANANTH, 1705 SW 86TH AVE, MIAMI, FL, 33155 | **US Mail (1st Class)** |
| 27917 | KANCHARALA, ASHOK, 1886 WOODHOLLOW DR APT 210, MARYLAND HEIGHTS, MO, 63043 | **US Mail (1st Class)** |
| 27917 | KANCHARLA, SREEKANTH, 15568 BORGES DR, MOORPARK, CA, 93021 | **US Mail (1st Class)** |
| 27917 | KANDAALLI, VENKATA, 11661 DECATUR ST APT 24, WESTMINSTER, CO, 80234 | **US Mail (1st Class)** |
| 27917 | KANDAGATLA, SUMATHA, 377 AVON RD APT D128, DEVON, PA, 19333-2313 | **US Mail (1st Class)** |
| 27917 | KANDASAMY, SENTHILKUMAR, 1055 SOUTHERN ARTERY APT 608, QUINCY, MA, 02169 | **US Mail (1st Class)** |
| 27917 | KANDAVALLI, VENKATA, 11641 DECATUR ST APT 24, WESTMINSTER, CO, 80234 | **US Mail (1st Class)** |
| 27917 | KANDAVALLI, VENKATA, 11641 DECATUR ST APT 204, WESTMINSTER, CO, 80234 | **US Mail (1st Class)** |
| 27917 | KANDERI, VENKATA SUNIL, 9402 EAGLE NEST LN, MIDDLETON, WI, 53562 | **US Mail (1st Class)** |
| 27917 | KANDI, VIJAYAVARDHAN, 625 BRISTER ST APT 2, MEMPHIS, TN, 38111-5849 | **US Mail (1st Class)** |
| 27917 | KANDIMALLA, SAMYUKHTA, 2630 WILLIAM SHORT CIR APT 103, HERNDON, VA, 20171 | **US Mail (1st Class)** |
| 27917 | KANDUKURI, RAMESH, 340 PARKVIEW COURT APT 103, AUBURN HILLS, MI, 48326 | **US Mail (1st Class)** |

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27917 | KANE, SANDRA, 9343 BLARNEY STONE WAY, FORNEY, TX, 75126 | US Mail (1st Class) |
| 27917 | KANE, YOGESH, 22290 GREEN HILL RD APT 46, FARMINGTON, MI, 48335-4382 | US Mail (1st Class) |
| 27917 | KANEKO, KAORI, 20251 CAPE CORAL LN APT 206, HUNTINGTON BEACH, CA, 92646-8573 | US Mail (1st Class) |
| 27917 | KANG, CHANG WON, 7447 CAMBRIDGE ST APT 73, HOUSTON, TX, 77054 | US Mail (1st Class) |
| 27917 | KANG, DONG, 368 N WILDWOOD, HERCULES, CA, 94547-3596 | US Mail (1st Class) |
| 27917 | KANG, HONGKYU, 15209 STAKED PLAINS LOOP, AUSTIN, TX, 78717 | US Mail (1st Class) |
| 27917 | KANG, JUN, 20 NEWPORT PKWY APT 1901, JERSEY CITY, NJ, 07310 | US Mail (1st Class) |
| 27917 | KANG, NARY, 8201 STANLEY RD APT 301, BLOOMINGTON, MN, 55437 | US Mail (1st Class) |
| 27917 | KANG, RUI, 233 S MELVILLE ST REAR, PHILADELPHIA, PA, 19139-4524 | US Mail (1st Class) |
| 27917 | KANG, SARIN, 130 SUNSET HL, FALL RIVER, MA, 02724 | US Mail (1st Class) |
| 27917 | KANG, SEONG, 10225 HILLHAVEN AVE APT 212, TUJUNGA, CA, 91042-3650 | US Mail (1st Class) |
| 27917 | KANG, YOON, 770 JAMES ST APT 1509, SYRACUSE, NY, 13203-2116 | US Mail (1st Class) |
| 27917 | KANG, YOUNG, 1600 THOMPSON HEIGHTS AVE APT 302, CINCINNATI, OH, 45223 | US Mail (1st Class) |
| 27917 | KANIA, MAREK, 66 49 FOREST AVE 1R, RIDGEWOOD, NY, 11385 | US Mail (1st Class) |
| 27917 | KANIE, KIMBERLY, 514 JAMES ST APT 1, GENEVA, IL, 60134 | US Mail (1st Class) |
| 27917 | KANIKELLA, PHANINDER, 1204 N ELM ST APT D, ROLLA, MO, 65401 | US Mail (1st Class) |
| 27917 | KANKATALA, VANKATA, 1724 KIRTS BLVD APT 206, TROY, MI, 48084 | US Mail (1st Class) |
| 27917 | KANNABY, JOHN, 4816 ELM ST, DOWNERS GROVE, IL, 60515-3729 | US Mail (1st Class) |
| 27917 | KANNUGHATTA, ARCHANA, 39 E 39TH ST APT 8B, PATERSON, NJ, 07514-1165 | US Mail (1st Class) |
| 27917 | KANOFF, WALTER, PO BOX 1663, MISHAWAKA, IN, 46546 | US Mail (1st Class) |
| 27917 | KANSARA, ABHISHEK, 18835B 69TH AVE APT 2C, FRESH MEADOWS, NY, 11365 | US Mail (1st Class) |
| 27917 | KANSARA, REKHA, 249 BRITTANY DR, STREAMWOOD, IL, 60107-1389 | US Mail (1st Class) |
| 27917 | KANTAMNENI, SIVANI, 1801 SE HILLMOOR DR STE C-105, PORT SAINT LUCIE, FL, 34952 | US Mail (1st Class) |
| 27917 | KANTHALA, DEVENDAR, 3517 N HILLS DR APT U303, AUSTIN, TX, 78731-3226 | US Mail (1st Class) |
| 27917 | KANTHALA, DEVENDAR, 3417 N HILLS DR # V303, AUSTIN, TX, 78731-3141 | US Mail (1st Class) |
| 27917 | KANTHALA, VIJAY, 48 WOODGREEN DR, PITTSFORD, NY, 14534 | US Mail (1st Class) |
| 27917 | KANTIMAHANTHI, KIRAN, 400 RUSERT DR SE, LEESBURG, VA, 20175 | US Mail (1st Class) |
| 27917 | KANUGANTI, SRINIVAS RAO, 2506 TREE SUMMIT PKWY, DULUTH, GA, 30096 | US Mail (1st Class) |
| 27917 | KANURI, NARAYANA, 18 S KINGSHIGHWAY BLVD APT 7M, SAINT LOUIS, MO, 63108-1317 | US Mail (1st Class) |
| 27917 | KAO, ANDY, 1203 PROMONTORY PATH, MARIETTA, GA, 30062-2985 | US Mail (1st Class) |
| 27917 | KAO, FEI, 21896 HYANNISPORT DR, CUPERTINO, CA, 95014 | US Mail (1st Class) |
| 27917 | KAPADIA, DIVYA, 875 N DOVINGTON DR, HOFFMAN ESTATES, IL, 60169 | US Mail (1st Class) |
| 27917 | KAPADIA, SUDHIR, 13101 IDLEWILD RD, MATTHEWS, NC, 28105-3676 | US Mail (1st Class) |
| 27917 | KAPCIO, SEBASTIAN, 83 GRANDVIEW DR, BLOOMINGBURG, NY, 12721 | US Mail (1st Class) |
| 27917 | KAPIL, VISHAL, 5211 ROUNDUP WAY, ANTIOCH, CA, 94531 | US Mail (1st Class) |
| 27917 | KAPLAN, BENJAMIN, 400 BRANCIFORTE DR, SANTA CRUZ, CA, 95060 | US Mail (1st Class) |
| 27917 | KAPLAN, EMILY, 18103 CUNEO RD, SONOMA, CA, 95476 | US Mail (1st Class) |
| 27917 | KAPOOR, ROHIT, 3401 WOODHEIGHTS CT, PLANO, TX, 75074 | US Mail (1st Class) |
| 27917 | KAPP, MICHAEL, 132 BEECH AVE, WOODBURY, NJ, 08097 | US Mail (1st Class) |
| 27917 | KAPPS, THOMAS, 9385 SW 185TH TER, CUTLER BAY, FL, 33157 | US Mail (1st Class) |
| 27917 | KAPUR, AJAY, 1119 HELEN DR, MILLBRAE, CA, 94030-1015 | US Mail (1st Class) |
| 27917 | KAPUR, NIVARAN, 20652 SOUTHWIND TER, ASHBURN, VA, 20147 | US Mail (1st Class) |
| 27917 | KARACHI, TRACY, 113 BRIGHAM ST UNIT 4C, HUDSON, MA, 01749-2651 | US Mail (1st Class) |
| 27917 | KARACHI, TRACY, 113 BRIGHMAM ST 34C, HUDSON, MA, 01749 | US Mail (1st Class) |
| 27917 | KARAGA, RICHARD, 4814 JACKS TRL, BLASDELL, NY, 14219 | US Mail (1st Class) |
| 27917 | KARAGA, RICHARD, 4814 KACKS TRL, BLASDELL, NY, 14219 | US Mail (1st Class) |
| 27917 | KARAGITZ, CRAIG, 11652 LOUIS LN, WHITMORE LAKE, MI, 48189 | US Mail (1st Class) |
| 27917 | KARAIVANOV, VENTZISLAV, 5817 DARLINGTON RD APT 3, PITTSBURGH, PA, 15217 | US Mail (1st Class) |
| 27917 | KARAM, BENJAMIN, 400 BRANCIFORTE DR, SANTA CRUZ, CA, 95060 | US Mail (1st Class) |
| 27917 | KARBULA, DENET, 8221 LIBERTY WALK DR, ROUND ROCK, TX, 78681 | US Mail (1st Class) |

SN Liquidation, Inc., et al. f/k/a InPhonic, Inc.

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27917 | KARCHER, VICTOR, 6757 FAIRWAY DR E, FAYETTEVILLE, PA, 17222 | US Mail (1st Class) |
| 27917 | KARIM, SHABBIR, 6740 FOREST HILL BLVD, GREENACRES, FL, 33413 | US Mail (1st Class) |
| 27917 | KARIM, SHARBIR, 6740 FOREST HILL BLVD, GREENACRES, FL, 33413 | US Mail (1st Class) |
| 27917 | KARIMI, NADER, 21915 RANIER LN, SAN ANTONIO, TX, 78258-2525 | US Mail (1st Class) |
| 27917 | KARIVELIL, SUMESH, 19906 WATERLOO CT, GERMANTOWN, MD, 20874 | US Mail (1st Class) |
| 27917 | KARIYANNA, RAGHAVENDRA, 8401 CASCADE VIEW DR, COLUMBUS, OH, 43240 | US Mail (1st Class) |
| 27917 | KARLIN, RONNIE, 6250 MOULTRIE PL, MIAMI LAKES, FL, 33014 | US Mail (1st Class) |
| 27917 | KARMAZIN, RIQUE, 1210 HOMEWOOD BLVD APT C103, DELRAY BEACH, FL, 33445-6181 | US Mail (1st Class) |
| 27917 | KARNEYENKA, YULIVA, 34 STONE WOOD CHASE, REHOBOTH BEACH, DE, 19971-9596 | US Mail (1st Class) |
| 27917 | KARNEYENKA, YULIYA, 34 STONE WOOD CHASE, REHOBOTH BEACH, DE, 19971-9596 | US Mail (1st Class) |
| 27917 | KARNICKIS, VASILIJS, 2600 HILLCREST AVE, TAHOE CITY, CA, 96145 | US Mail (1st Class) |
| 27917 | KARPEN, LEONARD, 107 PRAIRIE DR, NORTH BABYLON, NY, 11703 | US Mail (1st Class) |
| 27917 | KARPENKO, OLGA, 18 FATHER CAPODANNO BLVD, STATEN ISLAND, NY, 10305 | US Mail (1st Class) |
| 27917 | KARPENKO, OLGA, 18 FATHER CAPODANNO BLVD APT 5R, STATEN ISLAND, NY, 10305 | US Mail (1st Class) |
| 27917 | KARPER, JAMES, 20047 SCOTT ST, MOKENA, IL, 60448-1625 | US Mail (1st Class) |
| 27917 | KARPOV, ARTYR, 729 MONROE ST APT 302, ROCKVILLE, MD, 20850 | US Mail (1st Class) |
| 27917 | KARPURAPU, BHASKAR GUPTA, 34 HATIKVA WAY, NORTH CHELMSFORD, MA, 01863 | US Mail (1st Class) |
| 27917 | KARUAFEL, VLADISLAV, 4708 SE 116TH AVE, PORTLAND, OR, 97266 | US Mail (1st Class) |
| 27917 | KARUTURI, SRINIVAS, 8205 EDEN CLOSE CT, RALEIGH, NC, 27613-1041 | US Mail (1st Class) |
| 27917 | KARWOWSKI, MALGORZATA, 427 ELIZABETH AVE, SOMERSET, NJ, 08873-1292 | US Mail (1st Class) |
| 27917 | KASALA, SHIVA, 2849 KENDALE DR APT 102, TOLEDO, OH, 43606-3449 | US Mail (1st Class) |
| 27917 | KASAM, IQBAL, 11222 RAVENNA LN, NORTHRIDGE, CA, 91326 | US Mail (1st Class) |
| 27917 | KASARAPU, SATEESH, 201 SAINT PAULS AVE APT 16C, JERSEY CITY, NJ, 07306 | US Mail (1st Class) |
| 27917 | KASE, MIKE, 2465 MANCHESTER AVE, CARDIFF, CA, 92007-2102 | US Mail (1st Class) |
| 27917 | KASEMIR, WOLFRAM, 8529 HIGHWAY 287, LONGMONT, CO, 80504 | US Mail (1st Class) |
| 27917 | KASHIN, IVAN, 7900 ALGON AVE APT B38, PHILADELPHIA, PA, 19111 | US Mail (1st Class) |
| 27917 | KASHPERSKIY, SERGEY, 1547 PALOS VERDES MALL # 159, WALNUT CREEK, CA, 94597 | US Mail (1st Class) |
| 27917 | KASHYAP, ANUSHA, 1253 PROGRESS ST NW, BLACKSBURG, VA, 24060 | US Mail (1st Class) |
| 27917 | KASHYAP, PIUSH, 25531 EMERALD GREEN DR #A, WARRENVILLE, IL, 60555 | US Mail (1st Class) |
| 27917 | KASI, DHANALAKSHMI, 3230 OVERLAND AVE APT 115, LOS ANGELES, CA, 90034 | US Mail (1st Class) |
| 27917 | KASI, SIVAKUMAR, 809 W BROAD ST APT 15, FALLS CHURCH, VA, 22046 | US Mail (1st Class) |
| 27917 | KASIK, KEVIN, 6550 N BINGHAM RD, HENDERSON, MI, 48841 | US Mail (1st Class) |
| 27917 | KASMAN, ALEXANDER, 4916 BLUEBELL AVE, VALLEY VILLAGE, CA, 91607 | US Mail (1st Class) |
| 27917 | KASPER, ELIZABETH, 10775 BELAIR DR, INDIANAPOLIS, IN, 46280-1177 | US Mail (1st Class) |
| 27917 | KASS, BARBARA, 7924 LINDEN ST, DYER, IN, 46311 | US Mail (1st Class) |
| 27917 | KASS, BARBARA, 79824 LUINDEN ST, DYER, IN, 46311 | US Mail (1st Class) |
| 27917 | KASS, DONNA, 50 HILL PARK AVE APT 2H, GREAT NECK, NY, 11021 | US Mail (1st Class) |
| 27917 | KASSAM, ZAKIA, 201 S BRISTOL CIR, SANFORD, FL, 32773-7327 | US Mail (1st Class) |
| 27917 | KASTURI, KISHORE, 1970 E OSCEOLA PKWY # 148, KISSIMMEE, FL, 34743 | US Mail (1st Class) |
| 27917 | KATANOU, DANIEL, 14409 70TH AVE, FLUSHING, NY, 11367 | US Mail (1st Class) |
| 27917 | KATANOV, DANIEL, 144 09 70TH AVE, FLUSHING, NY, 11367 | US Mail (1st Class) |
| 27917 | KATARAPU, RAVI, 505 BENTON DR APT 7202, ALLEN, TX, 75013-6335 | US Mail (1st Class) |
| 27917 | KATARIA, DIVYA, 39 BUCKLAND ST APT 522-2, MANCHESTER, CT, 06042 | US Mail (1st Class) |
| 27917 | KATHIARA, JINAL, 1255 UNIVERSITY AVE APT 141, SACRAMENTO, CA, 95825 | US Mail (1st Class) |
| 27917 | KATHIRAVELU, MEIALAGAN, 8345 116TH ST APT 4B, RICHMOND HILL, NY, 11418 | US Mail (1st Class) |
| 27917 | KATHIRAVELU, MIEALAGAN, 8345 116TH ST APT 4B, RICHMOND HILL, NY, 11418 | US Mail (1st Class) |
| 27917 | KATONA, NICOLE, 2838 MONROE ST, COLUMBIA, SC, 29205-2550 | US Mail (1st Class) |
| 27917 | KATRAGADDA, KRISHNA, 734 BOUNTY DR APT 3419, FOSTER CITY, CA, 94404 | US Mail (1st Class) |
| 27917 | KATSMAN, ALEXANDER, 2830 CHLOE CT, CASTRO VALLEY, CA, 94546-3224 | US Mail (1st Class) |
| 27917 | KATSORIS, AMANDA, 5727 KEENAN CT, BENSALEM, PA, 19020 | US Mail (1st Class) |

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27917 | KATTA, PARTHA, 18660 N CAVE CREEK RD APT 253, PHOENIX, AZ, 85024-4612 | **US Mail (1st Class)** |
| 27917 | KATTA, PRADEEP, 830 N CENTER ST APT 10, RENO, NV, 89501 | **US Mail (1st Class)** |
| 27917 | KATTAMAPARAMBIL, BRIGLAL, 1129 N JACKSON ST APT 1013, MILWAUKEE, WI, 53202-7104 | **US Mail (1st Class)** |
| 27917 | KATTI, ARUN, 645 RAIN WILLOW LN, DULUTH, GA, 30097 | **US Mail (1st Class)** |
| 27917 | KATYAL, MANAV, 335 FOSTER ST APT C101, CARROLLTON, GA, 30117-2858 | **US Mail (1st Class)** |
| 27917 | KATZ, EDWARD, 6880 ROYAL HERITAGE CT, SALT LAKE CITY, UT, 84110 | **US Mail (1st Class)** |
| 27917 | KATZ, EDWARD, 6880 ROYAL HERITAGE CT, LAS VEGAS, NV, 89110-5253 | **US Mail (1st Class)** |
| 27917 | KAUFFMAN, CATHY, 4240 MAIN ST, CONESTOGA, PA, 17516 | **US Mail (1st Class)** |
| 27917 | KAUFFMAN, LAVERN, 15853 W SUNSHINE ACRE LN, HAYWARD, WI, 54843 | **US Mail (1st Class)** |
| 27917 | KAUFMAN, MARTIN, 6400 PONDEROSA DR NW, WALKER, MN, 56484 | **US Mail (1st Class)** |
| 27917 | KAUFMAN, STEVEN, 784 COLUMBUS AVE APT 16E, NEW YORK, NY, 10025 | **US Mail (1st Class)** |
| 27917 | KAULGUD, PUSHKARAJ, 3251 BLOOMFIELD LN APT 604, AUBURN HILLS, MI, 48326-3658 | **US Mail (1st Class)** |
| 27917 | KAULLEN, TROY, 1008 NO PARK ST, CARROLLTON, MO, 64633 | **US Mail (1st Class)** |
| 27917 | KAUPP, JONATHAN, 6080 LAKEVIEW RD APT 1412, WARNER ROBINS, GA, 31088 | **US Mail (1st Class)** |
| 27917 | KAUR, DEVINDER, 220 PEPPERTREE DR APT 2, AMHERST, NY, 14228 | **US Mail (1st Class)** |
| 27917 | KAUR, DILPREET, 1731 N GARDINER DR APT 5A, BAY SHORE, NY, 11706 | **US Mail (1st Class)** |
| 27917 | KAUR, GURDEEP, 1603 COTTONWOOD DR UNIT B, LOUISVILLE, CO, 80027 | **US Mail (1st Class)** |
| 27917 | KAUR, GURPREET, 465 E 7TH ST APT 4C, BROOKLYN, NY, 11218-4842 | **US Mail (1st Class)** |
| 27917 | KAUR, HARKIRAJ, 9119 97TH AVE FLR 2, OZONE PARK, NY, 11416 | **US Mail (1st Class)** |
| 27917 | KAUR, HARKIRAT, 91 -19 97TH ST, OZONE PARK, NY, 11416 | **US Mail (1st Class)** |
| 27917 | KAUR, HARKIRAT, 91 -19 97TH AVE 2ND FLR, OZONE PARK, NY, 11416 | **US Mail (1st Class)** |
| 27917 | KAUR, HARVEEN, 1 PATTON ST, LODI, NJ, 07644 | **US Mail (1st Class)** |
| 27917 | KAUR, HARVEEN, 1 RATTON ST, LODI, NJ, 07644 | **US Mail (1st Class)** |
| 27917 | KAUR, JASPREETH, 1724 E DUNBAR DR, TEMPE, AZ, 85282-7229 | **US Mail (1st Class)** |
| 27917 | KAUR, KIRANDEEP, 135 MONTGOMERY ST APT 8G, JERSEY CITY, NJ, 07302 | **US Mail (1st Class)** |
| 27917 | KAUR, RAMANDEEP, 613 COUNTRYSIDE DR, MARKLE, IN, 46770 | **US Mail (1st Class)** |
| 27917 | KAUSHIK, SHASHI, 1942 DEERPARK DR APT 101, FULLERTON, CA, 92831 | **US Mail (1st Class)** |
| 27917 | KAUTZ, RICHARD, 24800 S LAKESIDE CIR, AFTON, OK, 74331 | **US Mail (1st Class)** |
| 27917 | KAVALA, RAM, 316 YORKSHIRE BLVD APT 107, DEARBORN HEIGHTS, MI, 48127 | **US Mail (1st Class)** |
| 27917 | KAVENEY, PATRICK, 9814 NW 67TH CT, TAMARAC, FL, 33321 | **US Mail (1st Class)** |
| 27917 | KAWAI, RYU, 1091 BUSH ST APT 604, SAN FRANCISCO, CA, 94109 | **US Mail (1st Class)** |
| 27917 | KAWASAKI, SETH, 16801 N 49TH ST APT 228, SCOTTSDALE, AZ, 85254-1017 | **US Mail (1st Class)** |
| 27917 | KAWATRA, NAVIN, 4078 KINGSLEY PARK LN, DULUTH, GA, 30096 | **US Mail (1st Class)** |
| 27917 | KAY, COBY, 6053 PLACER CLAIM WAY, WEST JORDAN, UT, 84084 | **US Mail (1st Class)** |
| 27917 | KAYA, TANER, 84 GARDNER ST APT 37, ALLSTON, MA, 02134-2234 | **US Mail (1st Class)** |
| 27917 | KAYHUA, ROSS, 6485 MOORS PL W, DUBLIN, OH, 43017 | **US Mail (1st Class)** |
| 27917 | KAZ, DAVID, 36 OXFORD ST APT 213, CAMBRIDGE, MA, 02138-1958 | **US Mail (1st Class)** |
| 27917 | KAZCUR MAYHEW, KATHY, 400 S POINTE DR APT 1110, MIAMI BEACH, FL, 33139 | **US Mail (1st Class)** |
| 27917 | KAZUNAS, DIANE, 108 WOODSTONE DR, MANDEVILLE, LA, 70471-3333 | **US Mail (1st Class)** |
| 27917 | KCK, CODY, 4407 W YORKSHIRE DR, GLENDALE, AZ, 85308 | **US Mail (1st Class)** |
| 27917 | KE, HAOHAO, 4802 WESTLAND BLVD APT C, HALETHORPE, MD, 21227 | **US Mail (1st Class)** |
| 27917 | KEA, KEVIN, 243 STUYVESANT RD, TEANECK, NJ, 07666 | **US Mail (1st Class)** |
| 27917 | KEADY, MITCHELL, 209 17TH ST, SAINT AUGUSTINE, FL, 32084 | **US Mail (1st Class)** |
| 27917 | KEATING, KENT, 2228 MAPLELEAF AVE, NEWBURY PARK, CA, 91320-4564 | **US Mail (1st Class)** |
| 27917 | KEATING, MARY, 2943 N LINCOLN AVE APT 203, CHICAGO, IL, 60657-4150 | **US Mail (1st Class)** |
| 27917 | KEAVENEY, JOHN, 10937 WALDEMIRE DR, PHILADELPHIA, PA, 19154 | **US Mail (1st Class)** |
| 27917 | KEDARAN, ABOUL RAOUF, 6900 E PRINCESS DR UNIT 2181, PHOENIX, AZ, 85054 | **US Mail (1st Class)** |
| 27917 | KEDDIE, SEAN, 70A AYER ST, METHUEN, MA, 01844 | **US Mail (1st Class)** |
| 27917 | KEDZIE, THOMAS, PO BOX 1593, NORTH RIVERSIDE, IL, 60546 | **US Mail (1st Class)** |
| 27917 | KEDZIE, THOMAS, 2995 LINCOLN AVE # 1593, NORTH RIVERSIDE, IL, 60546 | **US Mail (1st Class)** |

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27917 | KEE, YOON JUNG, 55 RIVERWALK PL APT 357, WEST NEW YORK, NJ, 07093 | US Mail (1st Class) |
| 27917 | KEEL, MADONNA, 277 BRONX RIVER RD APT 5B, YONKERS, NY, 10704 | US Mail (1st Class) |
| 27917 | KEELEY, MICHAEL, 4343 BUENA VISTA ST APT 4, DALLAS, TX, 75205-4480 | US Mail (1st Class) |
| 27917 | KEEM, BRANDON, 811 LIVERPOOL CT, SAN DIEGO, CA, 92109-7517 | US Mail (1st Class) |
| 27917 | KEEN, RYAN, 125 DENNIS DR APT H, ATHENS, GA, 30605 | US Mail (1st Class) |
| 27917 | KEENE, BRANDON, 811 LIVERPOOL CT, SAN DIEGO, CA, 92109-7517 | US Mail (1st Class) |
| 27917 | KEENER, BRUCE, 1432 HALL ST SE, GRAND RAPIDS, MI, 49506-3965 | US Mail (1st Class) |
| 27917 | KEENER, JOHN, 1024 FLOYD DR, CHATTANOOGA, TN, 37412 | US Mail (1st Class) |
| 27917 | KEHOE, WAYNE, 1259 HALL AVE, LAKEWOOD, OH, 44107 | US Mail (1st Class) |
| 27917 | KEILUHW, HENRY, 17820 ENGLEWOOD DR STE 12, CLEVELAND, OH, 44130 | US Mail (1st Class) |
| 27917 | KEIM, DOUGLAS, 485 TOYE BLVD, CANYON LAKE, TX, 78133 | US Mail (1st Class) |
| 27917 | KEITH, ARLENE, 335 CLIFF HOLCOMB DR, BALL GROUND, GA, 30107 | US Mail (1st Class) |
| 27917 | KEITH, DEAN, 6107 OAKWOOD TRL, SAN ANTONIO, TX, 78249 | US Mail (1st Class) |
| 27917 | KEITH, SHARON, 803 RIVERSIDE CIR, CELINA, TN, 38551 | US Mail (1st Class) |
| 27917 | KELLAWAY, NICK, 2613 WOODROW AVE, FLINT, MI, 48506-3470 | US Mail (1st Class) |
| 27917 | KELLEHER, ROBERT, 9910 SALEROSA CT, BAKERSFIELD, CA, 93312 | US Mail (1st Class) |
| 27917 | KELLER, KAREN, 9425 W JAMAICA DR, BATON ROUGE, LA, 70815-1035 | US Mail (1st Class) |
| 27917 | KELLER, KENNETH, 607 EVERGREEN RD, NEW CUMBERLAND, PA, 17070 | US Mail (1st Class) |
| 27917 | KELLER, KEVIN, 6642 N SR 1, OSSIAN, IN, 46777 | US Mail (1st Class) |
| 27917 | KELLER, REBECCA, 1049 LEEDS AVE, MONESSEN, PA, 15062 | US Mail (1st Class) |
| 27917 | KELLER, ROBERT, 1788 E 5600 S, SALT LAKE CITY, UT, 84121-1276 | US Mail (1st Class) |
| 27917 | KELLER, SHERRY, 333 G AVE, CORONADO, CA, 92118 | US Mail (1st Class) |
| 27917 | KELLER, TERRI, 702 MOSSY OAK DR, JACKSON, GA, 30233-2898 | US Mail (1st Class) |
| 27917 | KELLER, TODD, 13845 ISLE ROYAL CIR, PLAINFIELD, IL, 60544 | US Mail (1st Class) |
| 27917 | KELLEY, ERIN, 3297 TRAINFO AVE SE, PALM BAY, FL, 32909 | US Mail (1st Class) |
| 27917 | KELLEY, LJ, 4021 SE TENINO ST, PORTLAND, OR, 97202-8045 | US Mail (1st Class) |
| 27917 | KELLEY, SHAUN, 1555 ABBOTTS LN, ARGYLE, TX, 76226 | US Mail (1st Class) |
| 27917 | KELLEY, TIMOTHY, 2411 HOLLY AVE, CHICO, CA, 95926-7216 | US Mail (1st Class) |
| 27917 | KELLEY, VICTORIA, 1875 LOGSDON CEM RD, CLARKSON, KY, 42726 | US Mail (1st Class) |
| 27917 | KELLY, AUSTIN, 435 COLVIN AVE, BUFFALO, NY, 14216-1823 | US Mail (1st Class) |
| 27917 | KELLY, BRIAN, 1625 PEAR TREE LN, NAPA, CA, 94558 | US Mail (1st Class) |
| 27917 | KELLY, EVAN, 322 S WETHERLY DR APT 7, LOS ANGELES, CA, 90048-3754 | US Mail (1st Class) |
| 27917 | KELLY, JOHN, 5050 WASHINGTON ST APT 561, WEST ROXBURY, MA, 02132 | US Mail (1st Class) |
| 27917 | KELLY, KAREN, 43 N FULLERTON AVE # 2, MONTCLAIR, NJ, 07042-3412 | US Mail (1st Class) |
| 27917 | KELLY, MARGARET, 1018 FREMONT CT E, BUFFALO GROVE, IL, 60089 | US Mail (1st Class) |
| 27917 | KELLY, MICHAEL, 1147 LATHAM CT, BRENTWOOD, CA, 94513 | US Mail (1st Class) |
| 27917 | KELLY, NANCY, 857 KENDRICK ST, PHILADELPHIA, PA, 19111 | US Mail (1st Class) |
| 27917 | KELLY, SCOTT, 13319 70TH DR SE, SNOHOMISH, WA, 98296 | US Mail (1st Class) |
| 27917 | KELLY, TIM, 5383 FAWN MEADOW LN, POWDER SPRINGS, GA, 30127 | US Mail (1st Class) |
| 27917 | KELSEY, JOY, 9573 HILLSBOROUGHHEIGHTS RD, SANDY, UT, 84092-3321 | US Mail (1st Class) |
| 27917 | KELSO, KARL, 2723 W DUMBLE ST, ALVIN, TX, 77511 | US Mail (1st Class) |
| 27917 | KELTZ, IRA, 10619 WINFIELD LOOP, MANASSAS, VA, 20109 | US Mail (1st Class) |
| 27917 | KEMERLY, SOLI, 3109 ROCKINGHAM CT SW, CONCORD, NC, 28025 | US Mail (1st Class) |
| 27917 | KEMPAHONNAIAH, GANGASAWAMY, 27119 SILVER BERRY WAY, VALLEY CENTER, CA, 92082 | US Mail (1st Class) |
| 27917 | KEMPF, CHRISTIAN, 1508 ARIENT RD, FORKED RIVER, NJ, 08731 | US Mail (1st Class) |
| 27917 | KENDA, JOHN, 3317 LOMA LINDA LN, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 27917 | KENDALL, LOREN, 1752 E HARRISON ST, GILBERT, AZ, 85295 | US Mail (1st Class) |
| 27917 | KENDELLEN, JEFF, 36 LAUREL AVE, SUMMIT, NJ, 07901 | US Mail (1st Class) |
| 27917 | KENDIG, VICKY, 409 HUMMING DR, LITITZ, PA, 17543 | US Mail (1st Class) |
| 27917 | KENJALE, BHARAT, 44 WILLOW ST, JERSEY CITY, NJ, 07305 | US Mail (1st Class) |

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27917 | KENNARD, ALLENCIA, 9630 ERIE ST, HIGHLAND, IN, 46322 | US Mail (1st Class) |
| 27917 | KENNEDY, BEN, 978 COUNTRYSIDE DR, MEDINA, OH, 44256 | US Mail (1st Class) |
| 27917 | KENNEDY, JOANNA, 2490 LIVERPOOL DR, CHARLESTON, SC, 29414-5435 | US Mail (1st Class) |
| 27917 | KENNEDY, KEVIN, 5112 ELBERT WAY, SACRAMENTO, CA, 95842-2831 | US Mail (1st Class) |
| 27917 | KENNEDY, MARIA, 1988 TEXAS ST, SALT LAKE CITY, UT, 84108 | US Mail (1st Class) |
| 27917 | KENNEDY, MARLA, 978 COUNTRYSIDE DR, MEDINA, OH, 44256 | US Mail (1st Class) |
| 27917 | KENNEDY, MARLA, 1988 TEXAS ST, SALT LAKE CITY, UT, 84108 | US Mail (1st Class) |
| 27917 | KENNEDY, PATRICK, 13613 CHEROKEE RANCH RD, ROANOKE, TX, 76262-4514 | US Mail (1st Class) |
| 27917 | KENNEDY, PAUL, 1164 MARY PL S, MAPLEWOOD, MN, 55119 | US Mail (1st Class) |
| 27917 | KENNEDY, RICHARD, 1 PIMLICO POND RD, FORESTDALE, MA, 02644 | US Mail (1st Class) |
| 27917 | KENNEDY, TODD, 351 SUMMIT DR, ABBOTTSTOWN, PA, 17301-9090 | US Mail (1st Class) |
| 27917 | KENNER, CHRIS, 2005 DIANE DR, DUPO, IL, 62239 | US Mail (1st Class) |
| 27917 | KENNERLY, SOLI, 3109 ROCKINGHAM CT SW, CONCORD, NC, 28025 | US Mail (1st Class) |
| 27917 | KENNY, COLLEEN, 2217 STREAMBANK DR, COLORADO SPRINGS, CO, 80951 | US Mail (1st Class) |
| 27917 | KENNY, MICHAEL, 18571 OLSON ST NW, ELK RIVER, MN, 55330-4222 | US Mail (1st Class) |
| 27917 | KENNY, MICHAEL, 1808 STERLING DR, FLORHAM PARK, NJ, 07932-3037 | US Mail (1st Class) |
| 27917 | KENT, MARTIN, 5390 STUDLEY FARMS LN, MECHANICSVILLE, VA, 23116 | US Mail (1st Class) |
| 27917 | KENTISH, NATASHA, 4108 BISHOPMILL DR, UPPER MARLBORO, MD, 20772 | US Mail (1st Class) |
| 27917 | KERIN, CAROLYN, 10758 CO RD 24, FAIRHOPE, AL, 36532 | US Mail (1st Class) |
| 27917 | KERN, TODD, 430 S ALDERWOOD ST, WINTER SPRINGS, FL, 32708-3434 | US Mail (1st Class) |
| 27917 | KERNS, SCOTT, 790 PORTSIDE PL, SAN DIEGO, CA, 92154-5834 | US Mail (1st Class) |
| 27917 | KERR, ANNDEE, 2208 CLETA CT, CERES, CA, 95307-3126 | US Mail (1st Class) |
| 27917 | KERR, BRAD, 102 HARTWELL DR, AIKEN, SC, 29803 | US Mail (1st Class) |
| 27917 | KERUR, NAGARAJ, 3501 GREEN BAY RD, NORTH CHICAGO, IL, 60064 | US Mail (1st Class) |
| 27917 | KERZER, CHARLES, 3703 LYME AVE, BROOKLYN, NY, 11224 | US Mail (1st Class) |
| 27917 | KESA, KIRANMAI, 2374 STONE FENCE LN, HERNDON, VA, 20171-5358 | US Mail (1st Class) |
| 27917 | KESARLA, VENKAT, 140 FERN RD, LAKE ZURICH, IL, 60047 | US Mail (1st Class) |
| 27917 | KESAVAN, NAGAVEL, 117 W ALDRIDGE LN, ROUND LAKE, IL, 60073 | US Mail (1st Class) |
| 27917 | KESIAAKOV, DUSHKO, 1220 TASMAN DR SPC 349, SUNNYVALE, CA, 94089 | US Mail (1st Class) |
| 27917 | KESKA, KENNETH, 1119 NORTHWEST BLVD, COLUMBUS, OH, 43212-3655 | US Mail (1st Class) |
| 27917 | KESLAR, LOVELLA, 1781 DOVER RD, WOOSTER, OH, 44691 | US Mail (1st Class) |
| 27917 | KESLER, TIMOTHY, 10504 PARSLEY CT, RALEIGH, NC, 27614 | US Mail (1st Class) |
| 27917 | KESSELRING, JASON, 6425 PRINTZ CT, SAINT LOUIS, MO, 63116 | US Mail (1st Class) |
| 27917 | KESSERT, BRIGITTE, 3419 5TH AVE, SAN DIEGO, CA, 92103-5018 | US Mail (1st Class) |
| 27917 | KESWAM, NANDITA, 10 GILBERT TRL NE, ATLANTA, GA, 30308 | US Mail (1st Class) |
| 27917 | KESWANI, NANDITA, 10 GILBERT TRL NE, ATLANTA, GA, 30308 | US Mail (1st Class) |
| 27917 | KETHIREDDY, RATNAREDDY, 4 DOROTHY ST, HICKSVILLE, NY, 11801 | US Mail (1st Class) |
| 27917 | KETHIREDDY, SURYAPRAKASH, 226 RANDOLPH DR APT 111-B, MADISON, WI, 53717 | US Mail (1st Class) |
| 27917 | KETKAR, VITHAL, 700 LOWER STATE RD APT 6A8, NORTH WALES, PA, 19454-2141 | US Mail (1st Class) |
| 27917 | KEUPPS, PHILIP, RR 3 BOX 219, MOUNT STERLING, IL, 62353 | US Mail (1st Class) |
| 27917 | KEVAN, THERESA, 1935 S ARCHER AVE APT 224, CHICAGO, IL, 60616 | US Mail (1st Class) |
| 27917 | KEVE, SHAWN, 791 OLD MARLBORO RD, CONCORD, MA, 01742 | US Mail (1st Class) |
| 27917 | KEVIN, MICHAEL, 10758 CO RD 24, FAIRHOPE, AL, 36532 | US Mail (1st Class) |
| 27917 | KEWITZ, JENNIFER, 42619 NE 30TH AVE, WOODLAND, WA, 98674-2517 | US Mail (1st Class) |
| 27917 | KEY, ADAM, 9413 SANFORD DR, AUSTIN, TX, 78748 | US Mail (1st Class) |
| 27917 | KHA, MYATMUN, 237 ARDSLEY RD, SCARSDALE, NY, 10583 | US Mail (1st Class) |
| 27917 | KHADKA, BIKASH, 101 FOREMAN RD APT A56, MOBILE, AL, 36608 | US Mail (1st Class) |
| 27917 | KHADKA, SWORUPA, 736W 187 ST APT 409, NEW YORK, NY, 10033 | US Mail (1st Class) |
| 27917 | KHAGHANI, OROD, 6645 MOUNT HOLLY DR, SAN JOSE, CA, 95120 | US Mail (1st Class) |
| 27917 | KHAH, RIZWAN, 1717 ASCOT WAY APT B, RESTON, VA, 20190 | US Mail (1st Class) |

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 27917 | KHALFAN, MOHAMED, 32 CENTRAL PK RD, PLAINVIEW, NY, 11803 | US Mail (1st Class) |
| 27917 | KHALID, KALEEM, 46494 MISSION BLVD, FREMONT, CA, 94539-7063 | US Mail (1st Class) |
| 27917 | KHALIL, HOSAM, 9823 229TH LN NE, REDMOND, WA, 98053 | US Mail (1st Class) |
| 27917 | KHALIL, MARVET, 2418 S 10TH ST, PHILADELPHIA, PA, 19148-3624 | US Mail (1st Class) |
| 27917 | KHALIL, SIDRA, 3034 70TH ST # 2F, EAST ELMHURST, NY, 11370 | US Mail (1st Class) |
| 27917 | KHALILI ARAGHI, FATEMEH, 300 S GOODWIN AVE APT 415, URBANA, IL, 61801 | US Mail (1st Class) |
| 27917 | KHAMBILLI, ROBI, 891 SUMMER DR, HIGHLANDS RANCH, CO, 80126-3098 | US Mail (1st Class) |
| 27917 | KHAN, ABDUL, 9229 246TH ST, FLORAL PARK, NY, 11001-3920 | US Mail (1st Class) |
| 27917 | KHAN, ANN MARIE, 2508 HAMLET LN, KISSIMMEE, FL, 34746 | US Mail (1st Class) |
| 27917 | KHAN, ASIA, 5432 CONNECTICUT AVE NW APT 203, WASHINGTON, DC, 20015 | US Mail (1st Class) |
| 27917 | KHAN, GUL, 2501 STRATFORD DR, TEMPLE, TX, 76502 | US Mail (1st Class) |
| 27917 | KHAN, HELENA, 3209 THORNE HILL CT, RICHARDSON, TX, 75082 | US Mail (1st Class) |
| 27917 | KHAN, HENNA, 1230 CELLAR AVE APT 23, CLARK, NJ, 07066 | US Mail (1st Class) |
| 27917 | KHAN, JAMAL, 1300 HARVARD DR, ROCHESTER HILLS, MI, 48307 | US Mail (1st Class) |
| 27917 | KHAN, JAWAD, 41 MOHAWK AVE, DEER PARK, NY, 11729 | US Mail (1st Class) |
| 27917 | KHAN, MOHAMMAD, 12 LIBBY CT, HAMILTON, NJ, 08619 | US Mail (1st Class) |
| 27917 | KHAN, MOHAMMED, 108 HELENA AVE, YONKERS, NY, 10710 | US Mail (1st Class) |
| 27917 | KHAN, NAFEES, 4842 ALLEN RD, BETTENDORF, IA, 52722 | US Mail (1st Class) |
| 27917 | KHAN, NAVEED, 517 JUNNY LN #D, ARCHDALE, NC, 27263 | US Mail (1st Class) |
| 27917 | KHAN, PERVAIZ, 38122 SPRING LN, FARMINGTON HILLS, MI, 48331 | US Mail (1st Class) |
| 27917 | KHAN, SAFDAR, 2350 W TOUGY AVE #3J, CHICAGO, IL, 60645 | US Mail (1st Class) |
| 27917 | KHAN, SAFID, 12901 NW 1ST ST APT 102, PEMBROKE PINES, FL, 33028-3210 | US Mail (1st Class) |
| 27917 | KHAN, SARFRAZ, 170 LAFAYETTE ST, BRIDGEPORT, CT, 06604 | US Mail (1st Class) |
| 27917 | KHAN, SAUMULLAH, 39867 FREMONT BLVD APT 805, FREMONT, CA, 94538 | US Mail (1st Class) |
| 27917 | KHAN, SHAHZAD, 817 TRIANA ST, WEST PALM BEACH, FL, 33413 | US Mail (1st Class) |
| 27917 | KHAN, SUMBAL, 10645 DOGWOOD DR, CITRONELLE, AL, 36522 | US Mail (1st Class) |
| 27917 | KHAN, TARIQ, 600 W HARVEY ST APT B320, PHILADELPHIA, PA, 19144-4318 | US Mail (1st Class) |
| 27917 | KHAN, TARIQ, 1517 SO VINTAGE LN, LAKE CHARLES, LA, 70605 | US Mail (1st Class) |
| 27917 | KHAN, TAUSEEF, 13 ACADIA CT, STREAMWOOD, IL, 60107-4509 | US Mail (1st Class) |
| 27917 | KHAN, UROOJ, 4545 SAND POINT WAY NE APT 302, SEATTLE, WA, 98105-3927 | US Mail (1st Class) |
| 27917 | KHAN, YASIR, 8810 178TH ST APT 1B, JAMAICA, NY, 11432 | US Mail (1st Class) |
| 27917 | KHANAFER, NASSIB, 4564 EAGLE POINT DR, BIRMINGHAM, AL, 35242 | US Mail (1st Class) |
| 27917 | KHANDEKAR, MOHIT, 107 N 35TH ST # 1R, PHILADELPHIA, PA, 19104-4912 | US Mail (1st Class) |
| 27917 | KHANDELWAL, YOGESH, 771 WILDFLOWER CIR, NAPERVILLE, IL, 60540 | US Mail (1st Class) |
| 27917 | KHANGURA, MANJOT, 315 E SAN FERNANDO ST APT 14, SAN JOSE, CA, 95112 | US Mail (1st Class) |
| 27917 | KHANNA, ABHINAV, 2657 LANTERN LN APT 207, AUBURN HILLS, MI, 48326 | US Mail (1st Class) |
| 27917 | KHANNA, RINA, 522 SEPIA CT, NEWARK, DE, 19702-3669 | US Mail (1st Class) |
| 27917 | KHANNA, ROHIT, 1111 SW 16TH AVE APT 1, GAINESVILLE, FL, 32601-8460 | US Mail (1st Class) |
| 27917 | KHANT, AMIT, 4131 REXFORD DR, BETHLEHEM, PA, 18020 | US Mail (1st Class) |
| 27917 | KHARCHENKO, PETRO, 347 PLAZA BLVD, DAYTONA BEACH, FL, 32118 | US Mail (1st Class) |
| 27917 | KHARE, AMIT, 2048 ROYAL FERN CT APT 1B, RESTON, VA, 20191 | US Mail (1st Class) |
| 27917 | KHATKAR, GURSHARAN, 4446 BUSH CIR, FREMONT, CA, 94538 | US Mail (1st Class) |
| 27917 | KHATRI, DIPIKA, 62 CAMBRIDGE AVE APT 6, JERSEY CITY, NJ, 07307 | US Mail (1st Class) |
| 27917 | KHATRI, SHAGUFTA, 3750 GLENDON AVE APT 21, LOS ANGELES, CA, 90034 | US Mail (1st Class) |
| 27917 | KHATUA, KUNAL, 7201 HART LN APT 2045, AUSTIN, TX, 78731 | US Mail (1st Class) |
| 27917 | KHEIRELDINE, ALI, 7550 INDIANA ST, DEARBORN, MI, 48126-1677 | US Mail (1st Class) |
| 27917 | KHETANI, SIMIT, 6185 POTRERO DR, NEWARK, CA, 94560 | US Mail (1st Class) |
| 27917 | KHIN, OHNMAR, 39818 BURR AVE, FREMONT, CA, 94538-1904 | US Mail (1st Class) |
| 27917 | KHINE, KHIN, 314 STACEY CMN, FREMONT, CA, 94539 | US Mail (1st Class) |
| 27917 | KHINTHONG, PIYAWAN, 1794 VIA CAPRI, CHULA VISTA, CA, 91913-1521 | US Mail (1st Class) |

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27917 | KHO, JONATHAN, 745 E VALLEY BLVD # 183, SAN GABRIEL, CA, 91776 | US Mail (1st Class) |
| 27917 | KHO, JONTHAN, 745 E VALLEY BLVD # 183, SAN GABRIEL, CA, 91776 | US Mail (1st Class) |
| 27917 | KHOGALI, LOREN, 9460 BROOKLINE AVE, PLYMOUTH, MI, 48170 | US Mail (1st Class) |
| 27917 | KHOJASTEHPOUR, MAJID, 8360 MEGHAN DR, SYLVANIA, OH, 43560 | US Mail (1st Class) |
| 27917 | KHOURY, EYAD, 8008 NARROWS AVE, BROOKLYN, NY, 11209 | US Mail (1st Class) |
| 27917 | KHULLODKAR, ASHWINI, 19 ONEILL CT, LAWRENCEVILLE, NJ, 08648 | US Mail (1st Class) |
| 27917 | KHURANA, GAGAN, 406 FARMINGTON AVE APT 101, HARTFORD, CT, 06105 | US Mail (1st Class) |
| 27917 | KHURMA, DIMA, 9 MELROSE CV, LITTLE ROCK, AR, 72212 | US Mail (1st Class) |
| 27917 | KHUU, DAVID, 2498 CORBIN AVE, NEW BRITAIN, CT, 06053 | US Mail (1st Class) |
| 27917 | KHUU, SANDY, 10846 PENARA ST, SAN DIEGO, CA, 92126 | US Mail (1st Class) |
| 27917 | KIA, MASAE, 796 ISENBERG ST APT 16C, HONOLULU, HI, 96826 | US Mail (1st Class) |
| 27917 | KIBBEY, DOUGLAS, 112 AYLESBURY RD, GOOSE CREEK, SC, 29445-5716 | US Mail (1st Class) |
| 27917 | KIBLISKY, ANTHONY, 3700 NE 201ST ST, MIAMI, FL, 33180-3068 | US Mail (1st Class) |
| 27917 | KICHIMANCHI, SRILAKSHMI, 3721 SPRING VALLEY RD APT 117, ADDISON, TX, 75001 | US Mail (1st Class) |
| 27917 | KIDD, DOUG, 34 DIANA HILLS RD, ANNISTON, AL, 36207-6231 | US Mail (1st Class) |
| 27917 | KIDRED, KIM, 3825 HAMILTON ST APT 302, HYATTSVILLE, MD, 20781 | US Mail (1st Class) |
| 27917 | KIDWELL, SHANE, 12303 38TH AVE NE, SEATTLE, WA, 98125 | US Mail (1st Class) |
| 27917 | KIEF, CHRIS, 112 SOUTHERLY LN, CHARLES TOWN, WV, 25414 | US Mail (1st Class) |
| 27917 | KIEFER, CHRISTIAN, 2616 WATERSTONE DR, ORANGE PARK, FL, 32073-1642 | US Mail (1st Class) |
| 27917 | KIEL, DENNIS, 5755 W C AVE, KALAMAZOO, MI, 49009 | US Mail (1st Class) |
| 27917 | KIERYS OSMAN, ANNA, 124 CONTINENTAL ST, SANTA CRUZ, CA, 95060 | US Mail (1st Class) |
| 27917 | KIHN, BILL, 2327 ROSE DR, GLENSHAW, PA, 15116 | US Mail (1st Class) |
| 27917 | KIJEK, ALLISON, 671 OLD HERALD HARBOR RD, CROWNSVILLE, MD, 21032 | US Mail (1st Class) |
| 27917 | KIJLERTKITTIKUL, HATAIRAT, 1220 E WEST HWY APT 919, SILVER SPRING, MD, 20910 | US Mail (1st Class) |
| 27917 | KIJLERTKITTIKUL, PICHATE, 1220 E WEST HWY APT 919, SILVER SPRING, MD, 20910 | US Mail (1st Class) |
| 27917 | KIKAN, ANKUR, 3894 RAVENSFIELD DR, CANTON, MI, 48188 | US Mail (1st Class) |
| 27917 | KIKANI, ANKUR, 3894 RAVENSFIELD DR, CANTON, MI, 48188 | US Mail (1st Class) |
| 27917 | KILAMBI, RAJIVE, 22627 NE 19TH PL, SAMMAMISH, WA, 98074 | US Mail (1st Class) |
| 27917 | KILAPARTY, SURYA, 3401 FAIR PARK BLVD APT C112, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 27917 | KILBY, JAMES, 16909 FREEDOM WAY, ROCKVILLE, MD, 20853-1122 | US Mail (1st Class) |
| 27917 | KILDAY, JOHN, 51 WALDO RD, WARWICK, RI, 02889 | US Mail (1st Class) |
| 27917 | KILE, GRANT, 14650 COUNTY ROAD 2337, TYLER, TX, 75707 | US Mail (1st Class) |
| 27917 | KILGORE, DEBRA, 311 31ST AVE SE, PUYALLUP, WA, 98374 | US Mail (1st Class) |
| 27917 | KILIAN, LORRAINE, 11350 SE DIANA AVE, BORING, OR, 97009-9607 | US Mail (1st Class) |
| 27917 | KILIJANSKI, ROBERT, 214 COLUMBIA ST, WOOD RIDGE, NJ, 07075-1702 | US Mail (1st Class) |
| 27917 | KILIMNIK, BORIS, 20 SQUIRE CT, REISTERSTOWN, MD, 21136 | US Mail (1st Class) |
| 27917 | KILLIAN, BONNIE, 1614 MCCUISTON DR, BURLINGTON, NC, 27215-3383 | US Mail (1st Class) |
| 27917 | KILLIAN, KIRK, PO BOX 101, DUCHESNE, UT, 84021 | US Mail (1st Class) |
| 27917 | KILLIAN, MIKE, 393 STONEFENCE RD, RICHMOND, VT, 05477 | US Mail (1st Class) |
| 27917 | KILPELA, KAREN, 3558 BRIGHTON RD, HOWELL, MI, 48843 | US Mail (1st Class) |
| 27917 | KILWINE, MELODY, PO BOX 156, FROMBERG, MT, 59029 | US Mail (1st Class) |
| 27917 | KIM, ALICE, 123 S FIGUEROA ST APT 902A, LOS ANGELES, CA, 90012 | US Mail (1st Class) |
| 27917 | KIM, CHARLES, 3843 LEGION LN, LOS ANGELES, CA, 90039 | US Mail (1st Class) |
| 27917 | KIM, CHONG, 3306 WILLOW CRESCENT DR APT T3, FAIRFAX, VA, 22030-2679 | US Mail (1st Class) |
| 27917 | KIM, DAE WON, 425 W 5TH S APT 40, REXBURG, ID, 83440-3408 | US Mail (1st Class) |
| 27917 | KIM, DAVID, 7547 ROLLING HILLS CIR, DUBLIN, CA, 94568 | US Mail (1st Class) |
| 27917 | KIM, DAVID, 3144 S CANFIELD AVE APT 207, LOS ANGELES, CA, 90034-4370 | US Mail (1st Class) |
| 27917 | KIM, DOE HEE, 119 LEAHY ST, JERICHO, NY, 11753 | US Mail (1st Class) |
| 27917 | KIM, DONGSIK, 71 BROOK ST APT D, DRACUT, MA, 01826 | US Mail (1st Class) |
| 27917 | KIM, EDWARD, 3807 WILSHIRE BLVD STE 1011, LOS ANGELES, CA, 90010 | US Mail (1st Class) |

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27917 | KIM, EUN JOO, 8708 JUSTICE AVE, ELMHURST, NY, 11373 | US Mail (1st Class) |
| 27917 | KIM, GARRY, 917 N EVERETT ST, GLENDALE, CA, 91207 | US Mail (1st Class) |
| 27917 | KIM, HAN SOO, 23 INDIAN LAKE DR, LITTLE FERRY, NJ, 07643 | US Mail (1st Class) |
| 27917 | KIM, HEE SUN, 18835 71ST CRES, FRESH MEADOWS, NY, 11365 | US Mail (1st Class) |
| 27917 | KIM, HEETAE, 3302 TAMARIND TRL, HUMBLE, TX, 77345 | US Mail (1st Class) |
| 27917 | KIM, HONG, 315 BERRY ST APT 101, BROOKLYN, NY, 11211 | US Mail (1st Class) |
| 27917 | KIM, HYUNG TAG, 508 CYPRESS POINT DR, TOMS RIVER, NJ, 08753-4286 | US Mail (1st Class) |
| 27917 | KIM, IKEBEOM, 1231 WYNDHURST DR, PLAINSBORO, NJ, 08536 | US Mail (1st Class) |
| 27917 | KIM, JAE, 1349 E WASHINGTON ST UNIT 305A, DES PLAINES, IL, 60016 | US Mail (1st Class) |
| 27917 | KIM, JANE, 609 LAUREL OAK CT, CEDAR KNOLLS, NJ, 07927 | US Mail (1st Class) |
| 27917 | KIM, JEANIE, 503A S FREDERICK AVE APT 5, GAITHERSBURG, MD, 20877 | US Mail (1st Class) |
| 27917 | KIM, JEFF, 3715 FOXFIELD LN, FAIRFAX, VA, 22033 | US Mail (1st Class) |
| 27917 | KIM, JENNY, 140 8TH AVE APT 3J, BROOKLYN, NY, 11215 | US Mail (1st Class) |
| 27917 | KIM, JEONG HO, 803 PHLOX DR, SAVOY, IL, 61874 | US Mail (1st Class) |
| 27917 | KIM, JESSICA, 5412 MEADOWOOD FOREST ST, SPRINGFIELD, VA, 22151 | US Mail (1st Class) |
| 27917 | KIM, JESSICA, 5412 MEADWOOD FOREST CT, SPRINGFIELD, VA, 22151 | US Mail (1st Class) |
| 27917 | KIM, JIN-HEE, 2846 WINTER ROSE CT, ATLANTA, GA, 30360-6002 | US Mail (1st Class) |
| 27917 | KIM, JINWOO, 18 BEMAN LN, TROY, NY, 12180 | US Mail (1st Class) |
| 27917 | KIM, JONGWON, 5160 WOODFIELD DR, CENTREVILLE, VA, 20120 | US Mail (1st Class) |
| 27917 | KIM, JOOHOON, 2425 E RIVERSIDE DR APT 635, AUSTIN, TX, 78741-1858 | US Mail (1st Class) |
| 27917 | KIM, JULIANNA, 503 ROOSEVELT BLVD, FALLS CHURCH, VA, 22044-3140 | US Mail (1st Class) |
| 27917 | KIM, JULIANNA, 503 ROOSEVELT BLVD APT A305, FALLS CHURCH, VA, 22044-3116 | US Mail (1st Class) |
| 27917 | KIM, JUNG K, 1570 N EDGEMONT ST APT 208, LOS ANGELES, CA, 90027-5221 | US Mail (1st Class) |
| 27917 | KIM, JUNGSUP, 4405 HERITAGE AVE APT 07A, OKEMOS, MI, 48864 | US Mail (1st Class) |
| 27917 | KIM, JUNGYUP, 3674 LOUIS RD, PALO ALTO, CA, 94303 | US Mail (1st Class) |
| 27917 | KIM, KILSOO, 3008 SPRING HILL PKWY SE APT F, SMYRNA, GA, 30080 | US Mail (1st Class) |
| 27917 | KIM, KYUNG HEE, 9339 NW 23RD PL, GAINESVILLE, FL, 32606 | US Mail (1st Class) |
| 27917 | KIM, LAURA, 115 S CLINTON ST, BOONE, IA, 50036 | US Mail (1st Class) |
| 27917 | KIM, MARY, 5650 SIGNET DR, DAYTON, OH, 45424-4554 | US Mail (1st Class) |
| 27917 | KIM, MIA, 780 HAYES ST APT 303, SAN FRANCISCO, CA, 94102 | US Mail (1st Class) |
| 27917 | KIM, MINJEE, 123 30 83RD AVE # 7H, KEW GARDENS, NY, 11415 | US Mail (1st Class) |
| 27917 | KIM, NIKKI, 25564 AZALEA, LAKE FOREST, CA, 92630 | US Mail (1st Class) |
| 27917 | KIM, PAUL, 885 E YUCCA HILLS RD, CASTLE ROCK, CO, 80109-9605 | US Mail (1st Class) |
| 27917 | KIM, PAUL, 1727 TEESDALE ST, PHILADELPHIA, PA, 19111 | US Mail (1st Class) |
| 27917 | KIM, PONGSOK, 965 E EL CAMINO REAL APT 227, SUNNYVALE, CA, 94087 | US Mail (1st Class) |
| 27917 | KIM, RYAN, 335 RANDON TER, LAKE MARY, FL, 32746 | US Mail (1st Class) |
| 27917 | KIM, SE, 1309 JAMES M WOOD BLVD, LOS ANGELES, CA, 90015-1350 | US Mail (1st Class) |
| 27917 | KIM, SEUNG, 1110 N HIGH POINT RD APT 106, MADISON, WI, 53717 | US Mail (1st Class) |
| 27917 | KIM, SKYLLER, 772 W 30TH ST APT C, SAN PEDRO, CA, 90731 | US Mail (1st Class) |
| 27917 | KIM, SONIA, 223 LENOX ST APT 3, NEW HAVEN, CT, 06513 | US Mail (1st Class) |
| 27917 | KIM, SOOK, 48 50 39TH ST, SUNNYSIDE, NY, 11104 | US Mail (1st Class) |
| 27917 | KIM, SOYOUNG, 3501 SAINT PAUL ST APT 632, BALTIMORE, MD, 21218-2738 | US Mail (1st Class) |
| 27917 | KIM, SUGWEON, 23974 ALISO CREEK RD, LAGUNA BEACH, CA, 92677 | US Mail (1st Class) |
| 27917 | KIM, SUN, 33 EVERGREEN AVE, BROOMALL, PA, 19008 | US Mail (1st Class) |
| 27917 | KIM, SUNTAE, 5685 POTTER ST, HASLETT, MI, 48840 | US Mail (1st Class) |
| 27917 | KIM, SUSAN, 2810 PEARL ST APT A, AUSTIN, TX, 78705 | US Mail (1st Class) |
| 27917 | KIM, TAE HOON, 1112 RIVER OAKS DR, PITTSBURGH, PA, 15215 | US Mail (1st Class) |
| 27917 | KIM, TAE-HOON, 1112 RIVER OAKS DR, PITTSBURGH, PA, 15215 | US Mail (1st Class) |
| 27917 | KIM, WON, 2793 MONTPELIER AVE, MACON, GA, 31204 | US Mail (1st Class) |
| 27917 | KIM, YONG J, 13044 PACIFIC PROMENADE APT 304, PLAYA VISTA, CA, 90094-4006 | US Mail (1st Class) |

SN Liquidation, Inc., et al. f/k/a InPhonic, Inc.

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27917 | KIM, YOUNJAE, 2808 IBIS CT, WEST LAFAYETTE, IN, 47906 | US Mail (1st Class) |
| 27917 | KIM, YUNGJAE, 20 SUMMER ST APT 403N, MALDEN, MA, 02148 | US Mail (1st Class) |
| 27917 | KIMBALL FRANCK, LESLIE, 1807 COURT ST, RICHMOND, VA, 23228 | US Mail (1st Class) |
| 27917 | KIMBALL FRANDS, LESLIE, 1807 COURT ST, RICHMOND, VA, 23228 | US Mail (1st Class) |
| 27917 | KIMBRO, CRAIG, 2204 W OLRICH ST, ROGERS, AR, 72758 | US Mail (1st Class) |
| 27917 | KIMBROUGH, TAMMY, PO BOX 427, JACKSON, MS, 39205 | US Mail (1st Class) |
| 27917 | KIME JA, LELAND, 4545 ISABELLA PL, COLORADO SPRINGS, CO, 80922 | US Mail (1st Class) |
| 27917 | KIME, ANDREW, 5558 VALENCIA PARK BLVD, HILLIARD, OH, 43026 | US Mail (1st Class) |
| 27917 | KIMIRELLY, BRUDVITH, 518 CHERRY HILL CT, SCHAUMBURG, IL, 60193-2883 | US Mail (1st Class) |
| 27917 | KIMONDO, CATHERINE, 5230 W 102ND ST APT 114, BLOOMINGTON, MN, 55437 | US Mail (1st Class) |
| 27917 | KIMURA, TATE, 9737 PINE RIDGE SOUTH DR, ZIONSVILLE, IN, 46077 | US Mail (1st Class) |
| 27917 | KIND, CHANELLE, 54 STEPHEN HOPKINS CT, PROVIDENCE, RI, 02904 | US Mail (1st Class) |
| 27917 | KINDER, DANIELLE, 135 CROOKED CREEK RD, LEBANON JUNCTION, KY, 40150 | US Mail (1st Class) |
| 27917 | KINDLE, SONIA, 3607 OAKVALE FALLS CT, DECATUR, GA, 30034 | US Mail (1st Class) |
| 27917 | KINDRED, KIM, 3825 HAMILTON ST APT 302, HYATTSVILLE, MD, 20781 | US Mail (1st Class) |
| 27917 | KINER, JOHN, 811 37TH ST, ANACORTES, WA, 98221-3463 | US Mail (1st Class) |
| 27917 | KING, ANISSA, 1408 ELGIN ST, WILMINGTON, NC, 28409 | US Mail (1st Class) |
| 27917 | KING, CRAIG, 69 CINDY LN, RINGGOLD, GA, 30736-7011 | US Mail (1st Class) |
| 27917 | KING, CYNTHIA, 205 PR 3902 D #133, MOUNT ENTERPRISE, TX, 75681 | US Mail (1st Class) |
| 27917 | KING, DANIEL, 1631 KISMET CT, TARPON SPRINGS, FL, 34689 | US Mail (1st Class) |
| 27917 | KING, DONALD, 1735 NE SEAVY AVE, CORVALLIS, OR, 97330 | US Mail (1st Class) |
| 27917 | KING, HOWARD, 411 DALTON RD, OXFORD, PA, 19363 | US Mail (1st Class) |
| 27917 | KING, JEFFRY, 1116 ANTHONY WAYNE DR, WARMINSTER, PA, 18974 | US Mail (1st Class) |
| 27917 | KING, KENT, 319 N MAIN ST, ADAIRSVILLE, GA, 30103 | US Mail (1st Class) |
| 27917 | KING, MAUREEN, 2302 CANYONLANDS DR APT F, MARYLAND HEIGHTS, MO, 63043 | US Mail (1st Class) |
| 27917 | KING, MICHELE, PO BOX 322, STRATHAM, NH, 03885 | US Mail (1st Class) |
| 27917 | KING, MONICA, 830 PONDEROSA DR, IMPERIAL, PA, 15126 | US Mail (1st Class) |
| 27917 | KING, NEMAT, 5900 BAYWATER DR APT 103, PLANO, TX, 75093-5725 | US Mail (1st Class) |
| 27917 | KING, REBECCA, 23 FARMINGDALE LN, MARIETTA, PA, 17547 | US Mail (1st Class) |
| 27917 | KING, THOMAS, 1312 140TH ST, WHITESTONE, NY, 11357-2340 | US Mail (1st Class) |
| 27917 | KING, TIM, 220 TRELLIS WALK, CENTERVILLE, GA, 31028-8510 | US Mail (1st Class) |
| 27917 | KINGERY, RICHARD, 86 E 100 NORTH RD, LODA, IL, 60948 | US Mail (1st Class) |
| 27917 | KINGREN, TODD, 85 S WEST ST, CORTLAND, IL, 60112-4086 | US Mail (1st Class) |
| 27917 | KINGSBURY, AARON, 5201 PARKLINE DR, COLUMBUS, OH, 43232-5218 | US Mail (1st Class) |
| 27917 | KINGSBURY, PAUL, 410 18TH AVE, SWEET HOME, OR, 97386-2623 | US Mail (1st Class) |
| 27917 | KINGSTON, NEIL, 118 DOGWOOD ST SW, VIENNA, VA, 22180 | US Mail (1st Class) |
| 27917 | KINNAIRD, JOHN, PO BOX 749, GALLIPOLIS FERRY, WV, 25515-0749 | US Mail (1st Class) |
| 27917 | KINNEY, HEATHER, 2109 HOLLANDALE CIR, COLUMBIA, TN, 38401 | US Mail (1st Class) |
| 27917 | KINNIBURGH, DONALD, 119 WEST AVE, SEEKONK, MA, 02771 | US Mail (1st Class) |
| 27917 | KINSELLA, KASEY, 132 OAK LANE VILLA, DANIELS, WV, 25832 | US Mail (1st Class) |
| 27917 | KINSELLA, THOMAS, 345 W FULLERTON PKWY APT 2502, CHICAGO, IL, 60614 | US Mail (1st Class) |
| 27917 | KINSER, GARY, 1218 HURD AVE, FINDLAY, OH, 45840 | US Mail (1st Class) |
| 27917 | KINSEY, DARBY, 11013 NW 116TH ST, YUKON, OK, 73099-8046 | US Mail (1st Class) |
| 27917 | KINSEY, JULIA, 3170 WOODSIDE BLVD, HAILEY, ID, 83333 | US Mail (1st Class) |
| 27917 | KINSHAW, CANDI, 1007 W CHURCH ST, MARSHALLTOWN, IA, 50158 | US Mail (1st Class) |
| 27917 | KINTZ, DOUG, 1460 N 4TH AVE, STAYTON, OR, 97383-1304 | US Mail (1st Class) |
| 27917 | KIPP, LAURA, 511 CROSS ST, GOSHEN, IN, 46528 | US Mail (1st Class) |
| 27917 | KIRBY, CHARLES, 713 TABARD RD, WINTERVILLE, NC, 28590-9442 | US Mail (1st Class) |
| 27917 | KIRBY, EDWARD, 19 ELMWOOD DR, HACKETTSTOWN, NJ, 07840 | US Mail (1st Class) |
| 27917 | KIRBY, KELLY, 4844 CREEKLAND VW, MARIETTA, GA, 30062-6379 | US Mail (1st Class) |

SN Liquidation, Inc., et al. f/k/a InPhonic, Inc.

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 27917 | KIRCHMEYER, RICHARD, 1917 WALTERS DR, PLANO, TX, 75023 | US Mail (1st Class) |
| 27917 | KIRIMMAN, ONUR, 5901 PALM TRACE LANDINGS DR APT 208, DAVIE, FL, 33314-1862 | US Mail (1st Class) |
| 27917 | KIRKEENG, JOSEPH, 3511 GOLF AVE, NEW LENOX, IL, 60451-9628 | US Mail (1st Class) |
| 27917 | KIRKLAND, DOUGLAS, 2 CAPITOL SQ SW RM 228, ATLANTA, GA, 30334 | US Mail (1st Class) |
| 27917 | KIRKLAND, NICOLE, 2809 MONROE ST NE, WASHINGTON, DC, 20018 | US Mail (1st Class) |
| 27917 | KIRKSEY, JIMMIE, 11513 S LOCUST AVE, JENKS, OK, 74037 | US Mail (1st Class) |
| 27917 | KIRKSEY, JIMMY, 11513 S LOCUST AVE, JENKS, OK, 74037 | US Mail (1st Class) |
| 27917 | KIRSCHNER, MEGHAN, 1 GLENLEY TER, BRIGHTON, MA, 02135 | US Mail (1st Class) |
| 27917 | KIRTLEY, STEVE, 3829 E 30TH RD, SHERIDAN, IL, 60551 | US Mail (1st Class) |
| 27917 | KISER, JOSEPH, 7218 PRINCESS ANNE CT, NEW BALTIMORE, VA, 20187-4183 | US Mail (1st Class) |
| 27917 | KISEROW, JASON, 4910 COLORADO CT, SPARKS, NV, 89436 | US Mail (1st Class) |
| 27917 | KISH, ANNE, 116 LAURIE LN, HUGHESTOWN, PA, 18640 | US Mail (1st Class) |
| 27917 | KISSEL, TODD, 4938 E SAINT LOUIS AVE, LAS VEGAS, NV, 89104 | US Mail (1st Class) |
| 27917 | KISSELL, EMILY, 421 SE 8TH ST, GAINESVILLE, FL, 32601 | US Mail (1st Class) |
| 27917 | KISSELL, KENNETH, 9305 BRAYMORE CIR, FAIRFAX STATION, VA, 22039 | US Mail (1st Class) |
| 27917 | KITCHEN, ILDA, 709 CIRCLE DR, FOSTORIA, OH, 44830 | US Mail (1st Class) |
| 27917 | KITCHING, LESLIE, 146 MERIDIAN HILLS RD, TALLAHASSEE, FL, 32312-9560 | US Mail (1st Class) |
| 27917 | KITCHNER, SANDY, 900 S RIDGECREST CIR, ANAHEIM, CA, 92807-4503 | US Mail (1st Class) |
| 27917 | KITO, WILLIAM, 3401 OLD DOMINION BLVD, ALEXANDRIA, VA, 22305 | US Mail (1st Class) |
| 27917 | KITTELL, LEWIS, 3605 CASHILL BLVD, RENO, NV, 89509 | US Mail (1st Class) |
| 27917 | KIWAK, THERESA, PO BOX 262, ROCKVILLE, VA, 23146 | US Mail (1st Class) |
| 27917 | KIWAN, MOHAMMAD, 976 S HOAGLAND BLVD, KISSIMMEE, FL, 34741 | US Mail (1st Class) |
| 27917 | KIZIRIAN, MOSSIG, 3181 CHADNEY DR, GLENDALE, CA, 91206 | US Mail (1st Class) |
| 27917 | KIZZAR, LEE, 8299 CAMBRIDGE ST APT 1906, HOUSTON, TX, 77054 | US Mail (1st Class) |
| 27917 | KLAIMAN, MARC, 4 BRIAR CT, CHESTNUT RIDGE, NY, 10977 | US Mail (1st Class) |
| 27917 | KLAIMAN, MARK, 4 BRIAR CT, CHESTNUT RIDGE, NY, 10977 | US Mail (1st Class) |
| 27917 | KLAPATAUSKAS, SUSAN, N12575 CO HWY M, THORP, WI, 54771 | US Mail (1st Class) |
| 27917 | KLAPHAKE, MARION, 321 N 5TH AE E, MELROSE, MN, 56352 | US Mail (1st Class) |
| 27917 | KLAPHAKE, MARION, 321 N 5TH AVE E, MELROSE, MN, 56352 | US Mail (1st Class) |
| 27917 | KLAPPROTH, STEPHEN, 4759 S SPRINGFIELD AVE, CHICAGO, IL, 60632 | US Mail (1st Class) |
| 27917 | KLAUER, THOMAS, 6 EVERGREEN DR, HIGHTSTOWN, NJ, 08520-2316 | US Mail (1st Class) |
| 27917 | KLEBENSTONE, CARRIE, 10801 NE KENTUCKY CT, KANSAS CITY, MO, 64157 | US Mail (1st Class) |
| 27917 | KLECHAMMER, DANIEL, 28 FOX HOLLOW DR, HAMLIN, NY, 14464-9349 | US Mail (1st Class) |
| 27917 | KLEIN III, JOHN, 4201 S LOOP 256, PALESTINE, TX, 75801-8476 | US Mail (1st Class) |
| 27917 | KLEIN, APRIL, 4201 S LOOP 256, PALESTINE, TX, 75801-8476 | US Mail (1st Class) |
| 27917 | KLEIN, DAVID, 5119 SUSON OAKS CT, SAINT LOUIS, MO, 63128 | US Mail (1st Class) |
| 27917 | KLEIN, DEAN, 12100 W OLYMPIC BLVD STE 300, LOS ANGELES, CA, 90064 | US Mail (1st Class) |
| 27917 | KLEIN, ED, PO BOX 15220, LOVES PARK, IL, 61132 | US Mail (1st Class) |
| 27917 | KLEIN, JOHN, PO BOX 1242, CAREFREE, AZ, 85377 | US Mail (1st Class) |
| 27917 | KLEIN, MICHELE, 355 S RODEO DR, BEVERLY HILLS, CA, 90212 | US Mail (1st Class) |
| 27917 | KLEIN, TROY, 19601 S REDHOUSE RD, MOLALLA, OR, 97038 | US Mail (1st Class) |
| 27917 | KLEINKE, JOHN, 2204 CORKTREE LN, SAN JOSE, CA, 95132 | US Mail (1st Class) |
| 27917 | KLEINSCHINTZ, CHARLES, 300 STEAMBOAT RD, GREAT NECK, NY, 11024-1634 | US Mail (1st Class) |
| 27917 | KLEKAR, JOHN, 45421 FAIRBANKS AVE, LANCASTER, CA, 93534 | US Mail (1st Class) |
| 27917 | KLEMENT, GIANNOULA, 45 HEMENWAY ST, BOSTON, MA, 02115-2965 | US Mail (1st Class) |
| 27917 | KLEMM, SUSAN, 318 CHARLES ST, ROCKDALE, TX, 76567 | US Mail (1st Class) |
| 27917 | KLEMP, ERIN, 1130 BLACKBURN DR, GRAYSLAKE, IL, 60030 | US Mail (1st Class) |
| 27917 | KLERN, DEAS, 12100 W OLYMPIC BLVD STE 300, LOS ANGELES, CA, 90064 | US Mail (1st Class) |
| 27917 | KLIEWER, MATTHEW, 2100 N UNION ST APT 1411, PONCA CITY, OK, 74601-1545 | US Mail (1st Class) |
| 27917 | KLINE, JEREMY, 12400 WILSHIRE BLVD STE 900, LOS ANGELES, CA, 90025 | US Mail (1st Class) |

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 27917 | KLINE, ROBERT, 2437 SW 13TH ST, MIAMI, FL, 33145 | US Mail (1st Class) |
| 27917 | KLINESCHMIDT, RON, 2638 TRINIDAD ST, SARASOTA, FL, 34231 | US Mail (1st Class) |
| 27917 | KLINGAMAN, TRAVIS, 1113 STUHR CT, ONALASKA, WI, 54650 | US Mail (1st Class) |
| 27917 | KLINGBEIL, JOSHUA, 565 GRAHL ST, MEDFORD, WI, 54451 | US Mail (1st Class) |
| 27917 | KLINGELHOFFER, JOHN, 511 S MICHIGAN AVE, VILLA PARK, IL, 60181-2816 | US Mail (1st Class) |
| 27917 | KLISURA, DOMINIC, 1411 EL CAMINO REAL APT 103, BURLINGAME, CA, 94010 | US Mail (1st Class) |
| 27917 | KLOCKZIEN, DAVID, 8324 MOESER LN, LARSEN, WI, 54947 | US Mail (1st Class) |
| 27917 | KLORER, PATRICIA, 7440 SOMERSET AVE, SAINT LOUIS, MO, 63105-2924 | US Mail (1st Class) |
| 27917 | KLYSHKO, ROMAN, 6801 19TH AVE APT 2F, BROOKLYN, NY, 11204-4440 | US Mail (1st Class) |
| 27917 | KM, WOOLAM, 4 BARRETT AVE, MOONACHIE, NJ, 07074-1604 | US Mail (1st Class) |
| 27917 | KMADKA, BIKASH, 101 FOREMAN RD APT A56, MOBILE, AL, 36608 | US Mail (1st Class) |
| 27917 | KNABLE, DANIEL, 6013 WOODSVIEW CT, FLOYDS KNOBS, IN, 47119-8914 | US Mail (1st Class) |
| 27917 | KNAKE, CARINA, 90 GREENTREE LN APT 35B, BATTLE CREEK, MI, 49015 | US Mail (1st Class) |
| 27917 | KNAPIK, DANIEL, 92 LAKE HILL RD, BURNT HILLS, NY, 12027-9536 | US Mail (1st Class) |
| 27917 | KNAPP, JANICE, 7117 FISH POND RD, WACO, TX, 76710 | US Mail (1st Class) |
| 27917 | KNAPPICK, LEIGHANNA, 4143 ELBRIDGE ST, PHILADELPHIA, PA, 19135 | US Mail (1st Class) |
| 27917 | KNECHT, JOAN, 10158 SUN VALLEY DR, ALTA LOMA, CA, 91737 | US Mail (1st Class) |
| 27917 | KNEIFATI, HOUDA, 2882A W CHESTER PIKE, BROOMALL, PA, 19008 | US Mail (1st Class) |
| 27917 | KNEISSLER, NORMAN, 47 STONECLEAVE RD, BOXFORD, MA, 01921-2232 | US Mail (1st Class) |
| 27917 | KNEPPERS, ANGELA, 3688 HABERSHAM LN, DULUTH, GA, 30096-6111 | US Mail (1st Class) |
| 27917 | KNIBBS, LOCKSLEY, 5309 SUMMERLIN RD, FORT MYERS, FL, 33919-7671 | US Mail (1st Class) |
| 27917 | KNIGHT, ERIC, 3400 BEN LOMOND PL APT 319, LOS ANGELES, CA, 90027-2956 | US Mail (1st Class) |
| 27917 | KNIGHT, GINA, 15817 SAPPHIRE ST, VICTORVILLE, CA, 92394 | US Mail (1st Class) |
| 27917 | KNIGHT, PRESTON, 201 AFTON POINTE, CORINTH, MS, 38834 | US Mail (1st Class) |
| 27917 | KNIGHT, SHERRI, 9125 KENDRICK WAY, ORANGEVALE, CA, 95662 | US Mail (1st Class) |
| 27917 | KNIGHT, SYREETA, PO BOX 271, MOUND BAYOU, MS, 38762-0271 | US Mail (1st Class) |
| 27917 | KNIGHT, TARA, 7441 CRANFILL WAY APT 4, LOUISVILLE, KY, 40214 | US Mail (1st Class) |
| 27917 | KNIPPLE, AMES, 111 PINECONE CT, SALIX, PA, 15952 | US Mail (1st Class) |
| 27917 | KNOESTER, ERIC, 397 SYCAMORE GROVE ST, SIMI VALLEY, CA, 93065 | US Mail (1st Class) |
| 27917 | KNOLL, KEN, 2962 E 13TH RD, OTTAWA, IL, 61350 | US Mail (1st Class) |
| 27917 | KNOLLENBERG, JEFF, 1009 MEADOWLARK DR, GRIMES, IA, 50111 | US Mail (1st Class) |
| 27917 | KNOTZ, HADRIAN, 1821 WILSHIRE BLVD STE 210, SANTA MONICA, CA, 90403 | US Mail (1st Class) |
| 27917 | KNOWLES, ERIN, 3 MILL ST, MANSFIELD, MA, 02048-3286 | US Mail (1st Class) |
| 27917 | KNOX, JODI, 888 8TH AVE APT 18E, NEW YORK, NY, 10019-5715 | US Mail (1st Class) |
| 27917 | KNOX, STEPHANIE, 27852 VIA SILVA, MISSION VIEJO, CA, 92692 | US Mail (1st Class) |
| 27917 | KNOY, JANIE, 215 ROBERT HARPER RD, DOUGLAS, GA, 31533-9101 | US Mail (1st Class) |
| 27917 | KNUDSON, KRISTIN, 3100 GOLDEN VALLEY RD, GOLDEN VALLEY, MN, 55422 | US Mail (1st Class) |
| 27917 | KO, LIANE, 3079 GREENVIEW DR, CASTRO VALLEY, CA, 94546 | US Mail (1st Class) |
| 27917 | KOBALLY, KIMBERLY, 171 BUENA VISTA RD, VANDERBILT, PA, 15486-1259 | US Mail (1st Class) |
| 27917 | KOBALY, KIMBERLY, 171 BUENA VISTA RD, VANDERBILT, PA, 15486-1259 | US Mail (1st Class) |
| 27917 | KOBANOV, ALEXANDER, 21 PARKSIDE DR, JAMESBURG, NJ, 08831 | US Mail (1st Class) |
| 27917 | KOBAYASHI, AKI, 113 CHANTILLY, IRVINE, CA, 92620-2806 | US Mail (1st Class) |
| 27917 | KOBAYASHI, AKO, 113 CHANTILLY, IRVINE, CA, 92620-2806 | US Mail (1st Class) |
| 27917 | KOBAYASHI, GERALDINE, 156 VIA SERENA, ALAMO, CA, 94507 | US Mail (1st Class) |
| 27917 | KOBOLDT, KEN, 2397 MEADOWPARK CT, MARYLAND HEIGHTS, MO, 63043 | US Mail (1st Class) |
| 27917 | KOBUKI, JOHN, 128 NW 100TH ST, SEATTLE, WA, 98177-4908 | US Mail (1st Class) |
| 27917 | KOCA, HUSEYIN, 6655 TOWER DR APT 205, ALEXANDRIA, VA, 22306 | US Mail (1st Class) |
| 27917 | KOCERA, STEPHEN, 109 HEATHER LN, SCOTTSVILLE, NY, 14546 | US Mail (1st Class) |
| 27917 | KOCH, BOB, 1408 OTTER TRL, CARY, IL, 60013 | US Mail (1st Class) |
| 27917 | KOCH, LESLIE, 11453 SIR FRANCIS DRAKE DR, LA MESA, CA, 91941 | US Mail (1st Class) |

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27917 | KOCH, MATTHEW, 74 EASTWOOD CT, WEST ROXBURY, MA, 02132 | US Mail (1st Class) |
| 27917 | KOCH, MATTHEW, 74 EASTWOOD CIRCUIT, WEST ROXBURY, MA, 02132 | US Mail (1st Class) |
| 27917 | KOCH, SANDY, 8405 VASQUE CT, PLANO, TX, 75024-7356 | US Mail (1st Class) |
| 27917 | KOCHAR, VIKRAM, 98 CUTTERMILL RD STE 428N, GREAT NECK, NY, 11021 | US Mail (1st Class) |
| 27917 | KOCHER, PAMELA, 1801 CHAPEL HILL RD, SILVER SPRING, MD, 20906 | US Mail (1st Class) |
| 27917 | KODAKANDLA, VENKAT, 1402B SOUTH EAST O ST, BENTONVILLE, AR, 72712 | US Mail (1st Class) |
| 27917 | KODALI, VIJAYA, 414 COLLEGE DR, EDISON, NJ, 08817 | US Mail (1st Class) |
| 27917 | KODE, TEJAS, 501 S HESTER ST APT 4, STILLWATER, OK, 74074 | US Mail (1st Class) |
| 27917 | KODI, SRINIVASU, 612 BRADLEY CT, MOUNT LAUREL, NJ, 08054 | US Mail (1st Class) |
| 27917 | KODIYAN, SIJO, 602 SHELLCRACKER CT, TAMPA, FL, 33613 | US Mail (1st Class) |
| 27917 | KODUKULA, SOUMITRI, 1903 BROOKDALE RD APT 205, NAPERVILLE, IL, 60563-2000 | US Mail (1st Class) |
| 27917 | KODUMURI, RAGHAVULU, 14231 FM 1464 RD APT 5307, SUGAR LAND, TX, 77478 | US Mail (1st Class) |
| 27917 | KOEHLER, ERIC, 16229 LINDEN CT, NORTHVILLE, MI, 48168 | US Mail (1st Class) |
| 27917 | KOELSCH, WENDY, 186 ALIDA RD, BRAINTREE, MA, 02184-7642 | US Mail (1st Class) |
| 27917 | KOENIG JR, BYRON, 80777 AVENIDA SANTA CARMEN, INDIO, CA, 92203-7471 | US Mail (1st Class) |
| 27917 | KOENIG, TERESA, 1205 N OAK ST, PONCA CITY, OK, 74601 | US Mail (1st Class) |
| 27917 | KOERPER, BRENT, 1300 HUNTER HILL DR, HAMMOND, WI, 54015 | US Mail (1st Class) |
| 27917 | KOETH, MICHAEL, 501 N WEST ST, WEIMAR, TX, 78962 | US Mail (1st Class) |
| 27917 | KOGANOV, ALEXANDER, 21 PARKSIDE DR, JAMESBURG, NJ, 08831 | US Mail (1st Class) |
| 27917 | KOH, DAVID, 20940 GAULT ST, CANOGA PARK, CA, 91303 | US Mail (1st Class) |
| 27917 | KOHL, BENEDICT, 65 LIVINGSTON AVE, ROSELAND, NJ, 07068-1725 | US Mail (1st Class) |
| 27917 | KOHLER, ROGER, 846 PLAZA DR, SAN JOSE, CA, 95125 | US Mail (1st Class) |
| 27917 | KOHLI, VARUN, 1280 SAN TOMAS AQUINO RD APT 306, SAN JOSE, CA, 95117 | US Mail (1st Class) |
| 27917 | KOHLS, CHARLENE, 742 E 15TH CIR, LA CENTER, WA, 98629 | US Mail (1st Class) |
| 27917 | KOIVU, BARBARA, 2764 LAUREL STONE LN, SNELLVILLE, GA, 30039-7104 | US Mail (1st Class) |
| 27917 | KOIVU, WILLIAM, 2764 LAUREL STONE LN, SNELLVILLE, GA, 30039-7104 | US Mail (1st Class) |
| 27917 | KOKOCHAK, JESSE, 28190 SHIAWASSEE RD, FARMINGTON HILLS, MI, 48336 | US Mail (1st Class) |
| 27917 | KOKOSHKO, ANDREI, 119 MACKENZIE ST # 3, BROOKLYN, NY, 11235 | US Mail (1st Class) |
| 27917 | KOLAR, MARHESH, 431 SILVER LEAF CIR, COLLEGEVILLE, PA, 19426 | US Mail (1st Class) |
| 27917 | KOLAROVA, DENISA, 10552 VINEYARD DR APT H303, ORLANDO, FL, 32821-8066 | US Mail (1st Class) |
| 27917 | KOLBE, CRIAG, 820 34TH ST, ANACORTES, WA, 98221 | US Mail (1st Class) |
| 27917 | KOLCZAK, JAMES, 15020 HORSESHOE DR, CARMEL, IN, 46033 | US Mail (1st Class) |
| 27917 | KOLENCHERRY, FRANCISE, 602 BERGEN ST APT 2, HARRISON, NJ, 07029-2208 | US Mail (1st Class) |
| 27917 | KOLENCHERRY, FRANCISE, 602 BERGEN ST # 2, HARRISON, NJ, 07029-2208 | US Mail (1st Class) |
| 27917 | KOLENOV, GERMAN, 865 MOUNTCLAIRE DR, CUMMING, GA, 30041 | US Mail (1st Class) |
| 27917 | KOLER, LINDA, 3669 EDGEWOOD AVE, FORT MYERS, FL, 33916-1107 | US Mail (1st Class) |
| 27917 | KOLEV, EMIL, 2083 RIVER REACH DR APT 456, NAPLES, FL, 34104-6956 | US Mail (1st Class) |
| 27917 | KOLIPAKA, VENUMADHAN, 4 PEACH CT, BEAR, DE, 19701 | US Mail (1st Class) |
| 27917 | KOLLA, SHIVA, 516 S POPLAR ST APT 7, CARBONDALE, IL, 62901 | US Mail (1st Class) |
| 27917 | KOLLA, SRINIVASA, 64 LEIF BLVD, CONGERS, NY, 10920 | US Mail (1st Class) |
| 27917 | KOLLA, VEERA, 133 EAST DRIVE APT 704, MOBILE, AL, 36608 | US Mail (1st Class) |
| 27917 | KOLLA, VEERAVENKATA NAGA SATISH, 133 EAST DRIVE APT. 704, MOBILE, AL, 36608 | US Mail (1st Class) |
| 27917 | KOLLA, VIJAYA, 3503 TANELORN DR APT 1527, RICHMOND, VA, 23294 | US Mail (1st Class) |
| 27917 | KOLLER, JESSICA, 1014 SAINT VINCENT CT, READING, PA, 19605 | US Mail (1st Class) |
| 27917 | KOLLI, RAMESH, 1206 WESTERLEE PL APT 1B, CATONSVILLE, MD, 21228 | US Mail (1st Class) |
| 27917 | KOLLI, RAMESH, 1204 WESTERLEE PL APT 1B, CATONSVILLE, MD, 21228 | US Mail (1st Class) |
| 27917 | KOLLIPARA, SHALINI, 21554 GREEN HILL RD APT 204, FARMINGTON HILLS, MI, 48335 | US Mail (1st Class) |
| 27917 | KOLLIPARA, SHALINI, 21554 GREEN HILL RD # 2074, FARMINGTON HILLS, MI, 48335 | US Mail (1st Class) |
| 27917 | KOLLIPARA, SHAUNI, 21554 GREEN HILL RD APT 204, FARMINGTON HILLS, MI, 48335 | US Mail (1st Class) |
| 27917 | KOLLIPARA, VENKATANAGA, 310 BOSTON POST RD UNIT 157, WATERFORD, CT, 06385 | US Mail (1st Class) |

SN Liquidation, Inc., et al. f/k/a InPhonic, Inc.

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27917 | KOLOMENTSEVA, NIKA, 1825 N GRAMERCY PL APT 312, LOS ANGELES, CA, 90028 | US Mail (1st Class) |
| 27917 | KOLOMS, BRIAN, 941 SPRUCE ST, GLENVIEW, IL, 60025-4176 | US Mail (1st Class) |
| 27917 | KOLONSKAYA-GOKH, ELINA, 1506 OAK HOLLOW DR, ALLEN, TX, 75002 | US Mail (1st Class) |
| 27917 | KOLU, RAVINDRA, 303 SCENIC CT, CORAOPOLIS, PA, 15108 | US Mail (1st Class) |
| 27917 | KOMARAJO, SANTHOSH, 324A GENERAL MOUTON AVE, LAFAYETTE, LA, 70501-7830 | US Mail (1st Class) |
| 27917 | KOMATTU, ABRAHAM, 7607 COURTNEY MANOR LANE, KATY, TX, 77494 | US Mail (1st Class) |
| 27917 | KOMIRELLY, BRUDVITH, 518 CHERRY HILL CT, SCHAUMBURG, IL, 60193-2883 | US Mail (1st Class) |
| 27917 | KOMMAREDDI, NAVEEN, 110 E 51 ST #13, KANSAS CITY, MO, 64112 | US Mail (1st Class) |
| 27917 | KOMMINENI, KOTESWARARAO, 58 KNIGHTS BRG APT B, GUILDERLAND, NY, 12084 | US Mail (1st Class) |
| 27917 | KOMOLMIS, TANYA, 6934 CREBS AVE, RESEDA, CA, 91335-4023 | US Mail (1st Class) |
| 27917 | KONCHADA, RAVINDRA, 80 S ARCADIAN CIR APT 201, MEMPHIS, TN, 38103 | US Mail (1st Class) |
| 27917 | KONCINSKY, DONNA, 79 DOGWOOD LOOP, OCALA, FL, 34472 | US Mail (1st Class) |
| 27917 | KONCZALKSI, KEVIN, 1445 SERENITY CIR, LONGMONT, CO, 80501-2359 | US Mail (1st Class) |
| 27917 | KONCZALSKI, REBECCA, 1445 SERENITY CIR, LONGMONT, CO, 80501-2359 | US Mail (1st Class) |
| 27917 | KONDA, RAGHORAMIREDDY, 15202 NE 13TH PL APT 2705, BELLEVUE, WA, 98007-7534 | US Mail (1st Class) |
| 27917 | KONDA, RAGHU RAMI, 15202 NE 13TH PL APT 2705, BELLEVUE, WA, 98007-7534 | US Mail (1st Class) |
| 27917 | KONDA, RAGHURAMIREDDY, 15202 NE 13TH PL APT 2705, BELLEVUE, WA, 98007-7534 | US Mail (1st Class) |
| 27917 | KONDO, AKIRA, 2085 S MILLEDGE AVE APT 131, ATHENS, GA, 30605 | US Mail (1st Class) |
| 27917 | KONERU, BHARGAVA, 1450 KINGSWOOD DR APT 486, ROSEVILLE, CA, 95678 | US Mail (1st Class) |
| 27917 | KONERU, RAJA, 19002 DALLAS PKWY APT 1128, DALLAS, TX, 75287 | US Mail (1st Class) |
| 27917 | KONG, JASON, 2029 N WOODLAWN ST APT 710, WICHITA, KS, 67208-1801 | US Mail (1st Class) |
| 27917 | KONG, KIN, 9466 E KANSAS PL, DENVER, CO, 80247 | US Mail (1st Class) |
| 27917 | KONG, XIANGYANG, 136 S BARROW PL, PRINCETON, NJ, 08540 | US Mail (1st Class) |
| 27917 | KONG, YAHUI, 47 ALVARADO AVE APT 1B, WORCESTER, MA, 01604 | US Mail (1st Class) |
| 27917 | KONIGSBERG, NOEL, 11164 NW 21 ST, CORAL SPRINGS, FL, 33071 | US Mail (1st Class) |
| 27917 | KONKANKIT, RATANA, 19110 ROSCOE BLVD, NORTHRIDGE, CA, 91324 | US Mail (1st Class) |
| 27917 | KONTRIN, HRISTIJAN, 34372 MARINO ST, CLINTON TOWNSHIP, MI, 48035 | US Mail (1st Class) |
| 27917 | KONTSIOTIS, DIMITRIS, 1332 COVE DR, PROSPECT HEIGHTS, IL, 60070 | US Mail (1st Class) |
| 27917 | KOOMA, VADWATTIE, 3130 BIRKHEAD DR, SAN ANTONIO, TX, 78234 | US Mail (1st Class) |
| 27917 | KOPPALA, GANGI, 1323C SPERBER RD, FAIR LAWN, NJ, 07410 | US Mail (1st Class) |
| 27917 | KOPPEL, TRACY, 16 BARBARA CIR, MASSAPEQUA, NY, 11758 | US Mail (1st Class) |
| 27917 | KORAH, THOMAS, 16 HYACINTH DR APT 3G, FORDS, NJ, 08863 | US Mail (1st Class) |
| 27917 | KORASADOWICZ, JOSEPHINE, 110 HAVASU RD, ORONO, ME, 04473 | US Mail (1st Class) |
| 27917 | KORKUS, GREGORY, 540 ASTORIA DR, DELAND, FL, 32724-3080 | US Mail (1st Class) |
| 27917 | KORNBLUTH, JACOB, 989 W KENSINGTON RD, LOS ANGELES, CA, 90026-4313 | US Mail (1st Class) |
| 27917 | KORNFELD, STEPHEN, 19 FESTIVAL DR, VOORHEES, NJ, 08043 | US Mail (1st Class) |
| 27917 | KORNHUBER, CHRISTINA, 531 MAIN ST APT 305, NEW YORK, NY, 10044 | US Mail (1st Class) |
| 27917 | KORNIENKO, OLGA, 1008 S FARMER AVE APT 7, TEMPE, AZ, 85281 | US Mail (1st Class) |
| 27917 | KOROLEV, DMITRIY, 760 POLLARD RD, LOS GATOS, CA, 95032 | US Mail (1st Class) |
| 27917 | KORONKOWSKI, ADAM, 2385 CHESTERWOOD TURN, KANKAKEE, IL, 60901-8391 | US Mail (1st Class) |
| 27917 | KORONKOWSKI, ADAM, 4416 ARMAR DR SE APT 9, CEDAR RAPIDS, IA, 52403-4651 | US Mail (1st Class) |
| 27917 | KORSAKOV, OLEG, 6701 FOUNTAIN AVE APT 206, LOS ANGELES, CA, 90028 | US Mail (1st Class) |
| 27917 | KORVES, TONIA, 9 RUSSELL ST, CANTON, MA, 02021 | US Mail (1st Class) |
| 27917 | KORYAGIN, SERGEY, 2 CARY ST, BINGHAMTON, NY, 13901-2120 | US Mail (1st Class) |
| 27917 | KORZU, TETYANA, 235 E RIVER DR APT 507, EAST HARTFORD, CT, 06108 | US Mail (1st Class) |
| 27917 | KOSAKA, TAKAHIRO, 3313 S TRENTON AVE, TULSA, OK, 74105 | US Mail (1st Class) |
| 27917 | KOSEOR, SALLY, 40 TWEED RD, FOX LAKE, IL, 60020 | US Mail (1st Class) |
| 27917 | KOSHIOL, CHAD, 4032 DREW AVE S, MINNEAPOLIS, MN, 55410 | US Mail (1st Class) |
| 27917 | KOSHUN, NINA, 9994 SE 304TH CT, AUBURN, WA, 98092 | US Mail (1st Class) |
| 27917 | KOSHUR, NINA, 9994 SE 304TH CT, AUBURN, WA, 98092 | US Mail (1st Class) |

SN Liquidation, Inc., et al. f/k/a InPhonic, Inc.

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 27917 | KOSINE, JOSEPH, 8020 BUFFALO BEND CT, FORT WORTH, TX, 76137-6160 | US Mail (1st Class) |
| 27917 | KOSKI, JAMES, 2701 STARLITE DR, SAGINAW, MI, 48603-2582 | US Mail (1st Class) |
| 27917 | KOSKIE, KERRY, 1412 SE 2ND ST, MOORE, OK, 73160 | US Mail (1st Class) |
| 27917 | KOSMELA, FRANK, 704 OVERBROOK RD, BALTIMORE, MD, 21212 | US Mail (1st Class) |
| 27917 | KOSNA, JAGADEESHWARA, 517 LAKEHURST RD APT 1L, WAUKEGAN, IL, 60085 | US Mail (1st Class) |
| 27917 | KOSS, JOSEPH, 271 E COUNTRY HILLS DR, LA HABRA, CA, 90631 | US Mail (1st Class) |
| 27917 | KOSTA, MARY, 1016 MEADOWS DR, CORINTH, TX, 76208 | US Mail (1st Class) |
| 27917 | KOSTAC, THOMAS, 5159 W KENNEDY DR, FOND DU LAC, WI, 54935 | US Mail (1st Class) |
| 27917 | KOSTAC, THOMAS, W5159 KENNEDY DR, FOND DU LAC, WI, 54935 | US Mail (1st Class) |
| 27917 | KOSTAC, THOMAS, W5159 KENNERLY DR, FOND DU LAC, WI, 54935 | US Mail (1st Class) |
| 27917 | KOSUGE, SUMMER, 859 N LA SALLE DR UNIT G, CHICAGO, IL, 60610 | US Mail (1st Class) |
| 27917 | KOTA, SURESH, 2501 LAZY HOLLOW DR APT 213B, HOUSTON, TX, 77063 | US Mail (1st Class) |
| 27917 | KOTARKONDA, RADHAKRISHNA, 2225 MOSER LN, ALGONQUIN, IL, 60102-6090 | US Mail (1st Class) |
| 27917 | KOTHAMACHU, PARADEEP, 701 S ROOSEVELT ST APT 208, TEMPE, AZ, 85281-3518 | US Mail (1st Class) |
| 27917 | KOTHAMACHU, PRADEEP, 701 S ROOSEVELT ST APT 208, TEMPE, AZ, 85281-3518 | US Mail (1st Class) |
| 27917 | KOTHANDARANAN, SHENBAGAVALLI, 1700 HALFORD AVE APT 206, SANTA CLARA, CA, 95051 | US Mail (1st Class) |
| 27917 | KOTHARI, SVETA, 266 INDEX AVE SE, RENTON, WA, 98056-4017 | US Mail (1st Class) |
| 27917 | KOTHI, MANOHAR, 422 SAND CREEK RD APT 612, ALBANY, NY, 12205-2726 | US Mail (1st Class) |
| 27917 | KOTIKALAPUDI, MURTY, 214 SOUTHRIDGE WOODS BLVD, MONMOUTH JUNCTION, NJ, 08852 | US Mail (1st Class) |
| 27917 | KOTLYAR, BORIS, 10215 JANACA CIR, FOUNTAIN VALLEY, CA, 92708-6846 | US Mail (1st Class) |
| 27917 | KOTNI, MANOJ KUMAR, 8480 METCALF BLVD APT 102, MANASSAS, VA, 20110-7038 | US Mail (1st Class) |
| 27917 | KOTTAMASU, SUNEEL, 16302 BAREWOOD LN, SANFORD, FL, 32771 | US Mail (1st Class) |
| 27917 | KOTWAL, MOHAN, 9528 CHANCELORSVILLE DR, SAINT LOUIS, MO, 63126 | US Mail (1st Class) |
| 27917 | KOUBA, SHARON, 133 STILLWATER STATION RD, FREDON TOWNSHIP, NJ, 07860 | US Mail (1st Class) |
| 27917 | KOUNS, TONYA, 214 LAKEWOOD DR, GRAYSON, KY, 41143 | US Mail (1st Class) |
| 27917 | KOVACHEVICH, STEVEN, 1659 PARK DR, RAWLINS, WY, 82301 | US Mail (1st Class) |
| 27917 | KOVACOVA, DANIELA, 154 MALLOY DR, EAST QUOGUE, NY, 11942-3836 | US Mail (1st Class) |
| 27917 | KOVALEV, ALEKSANDER, 3070 KING EDWARD RD, WEST SACRAMENTO, CA, 95691-5827 | US Mail (1st Class) |
| 27917 | KOVARI, EVA, 5709 159TH ST APT 2, FRESH MEADOWS, NY, 11365 | US Mail (1st Class) |
| 27917 | KOVARI, EVA, 57 09 159TH ST 2ND FLOR, FRESH MEADOWS, NY, 11365 | US Mail (1st Class) |
| 27917 | KOVENKLIOGLU, GRACE, 30 JAY RD, CHATHAM, NJ, 07928 | US Mail (1st Class) |
| 27917 | KOVNER, ROBERT, 5250 SW 3RD CT, PLANTATION, FL, 33317 | US Mail (1st Class) |
| 27917 | KOZACK, EDWARD, 302 BROOK DR, MILLTOWN, NJ, 08850-1406 | US Mail (1st Class) |
| 27917 | KOZAK, CHRISTOPHER, 85 HILLTOP RD, LEVITTOWN, NY, 11756-2213 | US Mail (1st Class) |
| 27917 | KOZEK, DAVE, 16750 HIGHVIEW AVE, TINLEY PARK, IL, 60477-6017 | US Mail (1st Class) |
| 27917 | KOZEK, DAVID, 16750 HIGHVIEW AVE, TINLEY PARK, IL, 60477-6017 | US Mail (1st Class) |
| 27917 | KOZONO, DAVID, 110 LONGWOOD AVE APT 1, BROOKLINE, MA, 02446 | US Mail (1st Class) |
| 27917 | KOZUCH, JOHN, 2343 37TH ST, LONG ISLAND CITY, NY, 11105-1937 | US Mail (1st Class) |
| 27917 | KRACHT, ANNETTE, 1367 N KENWOOD LN, CHANDLER, AZ, 85226 | US Mail (1st Class) |
| 27917 | KRACHT, CHRISTOPHER, 1367 N KENWOOD LN, CHANDLER, AZ, 85226 | US Mail (1st Class) |
| 27917 | KRAGE, STE[JEM, 936 PENN EST, EAST STROUDSBURG, PA, 18301-8669 | US Mail (1st Class) |
| 27917 | KRAJNAK, JOSH, 33803 ELECTRIC BLVD APT A19, AVON LAKE, OH, 44012 | US Mail (1st Class) |
| 27917 | KRAL, ANNA, 3505 N 9TH ST, OCEAN SPRINGS, MS, 39564-1001 | US Mail (1st Class) |
| 27917 | KRAMER, BRIAN, 8046 S AMMONS ST, LITTLETON, CO, 80128-5539 | US Mail (1st Class) |
| 27917 | KRAMMES, KEVIN, 1587 CHESTNUT ST, NEW RINGGOLD, PA, 17960 | US Mail (1st Class) |
| 27917 | KRANTZ, ERIC, 448 LAKEVIEW WAY, EMERALD HILLS, CA, 94062-3319 | US Mail (1st Class) |
| 27917 | KRAPCHETOV, DMITRY, 5311 SUNSHINE DR, AUSTIN, TX, 78756-2219 | US Mail (1st Class) |
| 27917 | KRASE, STEVEN, 1409 VALLEY PL, BRANDON, FL, 33510 | US Mail (1st Class) |
| 27917 | KRASINSKI, LINDA, 25692 GREENFIELD DR, LAGUNA BEACH, CA, 92677 | US Mail (1st Class) |
| 27917 | KRASNO, JASON, 205 N WATER ST UNIT 505, MILWAUKEE, WI, 53202 | US Mail (1st Class) |

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 27917 | KRATZENBERG, TRISHA, 522 SHORE RD ST, LONG BEACH, NY, 11561 | US Mail (1st Class) |
| 27917 | KRATZENBERG, TRISHA, 522 SHORE RD APT 5J, LONG BEACH, NY, 11561-4552 | US Mail (1st Class) |
| 27917 | KRAUCHENKA, VITALI, 175 WILLOUGHBY ST APT 7D, BROOKLYN, NY, 11201 | US Mail (1st Class) |
| 27917 | KRAUSE, SHARON, 186 LAUREL AVE, PROVIDENCE, RI, 02906 | US Mail (1st Class) |
| 27917 | KRAUSMAN, RUSSELL, 136 RESERVE CIR APT 200, OVIEDO, FL, 32765-7911 | US Mail (1st Class) |
| 27917 | KRAUSSE, KATHY, 7103 WINDING CREEK LN, CHESTERFIELD, VA, 23832 | US Mail (1st Class) |
| 27917 | KRAUSSE, KATHY/ CHARLIE, 7103 WINDING CREEK LN, CHESTERFIELD, VA, 23832 | US Mail (1st Class) |
| 27917 | KRAUTBAUR, RICK, 9674 MARSHALL RD, EDEN PRAIRIE, MN, 55347-4196 | US Mail (1st Class) |
| 27917 | KRAUTER, ROBERT, 2725 21ST ST APT 2, SACRAMENTO, CA, 95818 | US Mail (1st Class) |
| 27917 | KRAUTHAMMER, NINA, 8562 SW 12TH LN, GAINESVILLE, FL, 32607 | US Mail (1st Class) |
| 27917 | KRAVCHENKO, MARINA, 7206 DENBERG RD, BALTIMORE, MD, 21209-1074 | US Mail (1st Class) |
| 27917 | KRC, MICHAEL, 6712 COOPER AVE, MIDDLETON, WI, 53562-3351 | US Mail (1st Class) |
| 27917 | KREBS, KARMEN, 2610 STANGE RD APT 5, AMES, IA, 50010-7112 | US Mail (1st Class) |
| 27917 | KREBS, TY, 106 KEYMAR DR, YORK, PA, 17402-9552 | US Mail (1st Class) |
| 27917 | KRECZ JR, A, 15 JONI CT, BALTIMORE, MD, 21234 | US Mail (1st Class) |
| 27917 | KRECZ JR, A STEPHEN, 15 JONI CT, BALTIMORE, MD, 21234 | US Mail (1st Class) |
| 27917 | KREIDER, JULIANN, 320 THORNALL ST, EDISON, NJ, 08837-2245 | US Mail (1st Class) |
| 27917 | KREIS, KIMBERLY, 3019 CREEK RD, PARK CITY, UT, 84098-4844 | US Mail (1st Class) |
| 27917 | KREL, MIKHAIL, 1493 SHORE PKWY APT 3E, BROOKLYN, NY, 11214 | US Mail (1st Class) |
| 27917 | KREMENLIEV, MIGUEL, 10350 W BAY HARBOR DR APT 8L, BAY HARBOR ISLANDS, FL, 33154 | US Mail (1st Class) |
| 27917 | KREMER, LARZ, 1408 KENNEDY ST NW, WASHINGTON, DC, 20011-6825 | US Mail (1st Class) |
| 27917 | KREMSKY, KENNETH, 22 SIENNA CIR, WARMINSTER, PA, 18974-1787 | US Mail (1st Class) |
| 27917 | KRESS, EILEEN, 4331 MARTINGALE LN NW, ACWORTH, GA, 30101 | US Mail (1st Class) |
| 27917 | KRESS, MICHAEL, 3429 E 106TH ST, CARMEL, IN, 46033-3801 | US Mail (1st Class) |
| 27917 | KRESS, PATRICIA, 2751 COUNTY FAIR LN, FORT COLLINS, CO, 80528 | US Mail (1st Class) |
| 27917 | KREUTER, CONSTANCE, 2667 CLIFFWOOD TRL, SAINT LOUIS, MO, 63129-4603 | US Mail (1st Class) |
| 27917 | KRINSKY, JESSE, 8105 EASTERN AVE APT 206, SILVER SPRING, MD, 20910 | US Mail (1st Class) |
| 27917 | KRISHANAN RAVEENDRAN, ADARSH, 660 BELL RD APT 1718, ANTIOCH, TN, 37013 | US Mail (1st Class) |
| 27917 | KRISHNA MOORTHY, VIJAYKUMAR, 1118 FRANCIS AVE, MANSFIELD, MA, 02048-1500 | US Mail (1st Class) |
| 27917 | KRISHNAKUMAR, VENKATARAMANI, 5752 EBNER CIR, DUBLIN, OH, 43016 | US Mail (1st Class) |
| 27917 | KRISHNAMOORTHY, RAJAGANESH, 627 ENGLISH CT, SOUTH PLAINFIELD, NJ, 07080 | US Mail (1st Class) |
| 27917 | KRISHNAMURTHY, SASIKALA, 5050 FARAON ST APT I3, SAINT JOSEPH, MO, 64506 | US Mail (1st Class) |
| 27917 | KRISHNAMURTHY, UDHAYAKUMAP, 1 KOENIG DR, PARLIN, NJ, 08859 | US Mail (1st Class) |
| 27917 | KRISHNAMURTHY, UDHAYAKUMAR, 1 KOENIG DR, PARLIN, NJ, 08859 | US Mail (1st Class) |
| 27917 | KRISHNAN, ABHISHEK, 319 N JACKSON ST APT 6F, STARKVILLE, MS, 39759 | US Mail (1st Class) |
| 27917 | KRISHNAN, ANEAL, 150 W 47TH ST APT 10I, NEW YORK, NY, 10036-1514 | US Mail (1st Class) |
| 27917 | KRISHNAN, INDRASANAN, 513 COUNTRY HILL LN NE APT 4, CEDAR RAPIDS, IA, 52402 | US Mail (1st Class) |
| 27917 | KRISHNAN, RAGHURAM, 112 PASSAIC AVE APT 2, HARRISON, NJ, 07029 | US Mail (1st Class) |
| 27917 | KRISHNAN, SRINIVAS, 64 FOUNTAINHEAD DR APT 110, WESTMONT, IL, 60559 | US Mail (1st Class) |
| 27917 | KRISHNAPPA, VIJAYAKUMAR, 15280 DUNDEE AVE, APPLE VALLEY, MN, 55124 | US Mail (1st Class) |
| 27917 | KRISHNARAO, KAVITHA, 496 OAK CHASE DR, MARTINEZ, GA, 30907 | US Mail (1st Class) |
| 27917 | KRISHNASWAMY, ARUNA, 4383 VIA MAJORCA, CYPRESS, CA, 90630 | US Mail (1st Class) |
| 27917 | KRISHNASWAMY, ARVIND, 4225 N 1ST AVE APT 909, TUCSON, AZ, 85719-1084 | US Mail (1st Class) |
| 27917 | KRISTON, GEORGE, 7711 ARELLI DR, NEW PORT RICHEY, FL, 34655-5133 | US Mail (1st Class) |
| 27917 | KROFFT, WILLIAM, 129 BLAZING STAR DR, BUTLER, PA, 16002-3967 | US Mail (1st Class) |
| 27917 | KROLL MCNAMARA EFANS, NULL, 29 S MAIN ST, WEST HARTFORD, CT, 06107 | US Mail (1st Class) |
| 27917 | KROLL MCNAMARA EVANS, NULL, 29 S MAIN ST, WEST HARTFORD, CT, 06107 | US Mail (1st Class) |
| 27917 | KRONBERG, MARK, 5767 N LAGRO RD, MARION, IN, 46952 | US Mail (1st Class) |
| 27917 | KRONRAD, DAVID, 1557 MARINER WAY, HOLLYWOOD, FL, 33019 | US Mail (1st Class) |
| 27917 | KRUCHININ, YEVGEMIY, 1330 SADDLEHILL LN, CONCORD, CA, 94521 | US Mail (1st Class) |

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27917 | KRUEGER, LIBERTY, 62 SHATTUCK ST, GREENFIELD, MA, 01301 | US Mail (1st Class) |
| 27917 | KRUG, TYLER, 5 OLD TAVERN RD, TOPSHAM, ME, 04086 | US Mail (1st Class) |
| 27917 | KRUGER, SCOTT, 3536 ELIOT LN, NAPERVILLE, IL, 60564 | US Mail (1st Class) |
| 27917 | KRUGER, SCOTT, 3536 EURT LN, NAPERVILLE, IL, 60564 | US Mail (1st Class) |
| 27917 | KRUML, RAYMOND, 1136 W 17TH ST, CHICAGO, IL, 60608 | US Mail (1st Class) |
| 27917 | KRUPA, DAVID, 600 TURTLE RUN DR APT 207, SEBASTIAN, FL, 32958-8679 | US Mail (1st Class) |
| 27917 | KRUPA, JOEL, 8606 WITKOP AVE, NIAGARA FALLS, NY, 14304 | US Mail (1st Class) |
| 27917 | KRUPER, PAUL, 233 ORR RD, PITTSBURGH, PA, 15241 | US Mail (1st Class) |
| 27917 | KRUPKA, JOHN, 2299 YOST RD, BATH, PA, 18014 | US Mail (1st Class) |
| 27917 | KRUPPS, PHILIP, RR 3 BOX 219, MOUNT STERLING, IL, 62353 | US Mail (1st Class) |
| 27917 | KRUSCHKA, EDWARD, 2550 CRAWFORD AVE STE 22, EVANSTON, IL, 60201-4983 | US Mail (1st Class) |
| 27917 | KRUSE, GARRICK, 294 FAWN MEADOW RD, CHIMACUM, WA, 98325 | US Mail (1st Class) |
| 27917 | KRUSE, MELISSA, 2970 CHRISTOPHERS CT, MARIETTA, GA, 30062 | US Mail (1st Class) |
| 27917 | KRUSE, STEPHEN, 3896 HIGH GREEN PL, MARIETTA, GA, 30068 | US Mail (1st Class) |
| 27917 | KTAKURA, REIKO, 26 MOTT ST # 13, NEW YORK, NY, 10013 | US Mail (1st Class) |
| 27917 | KU, JA CHUN, 143 MORGAN ST APT 3B, JERSEY CITY, NJ, 07302-5901 | US Mail (1st Class) |
| 27917 | KU, LEINA, 8067 PAPER BIRCH DR, LORTON, VA, 22079 | US Mail (1st Class) |
| 27917 | KU, LI MEI, 122 HIDDENVIEW DR, WESTMONT, IL, 60559 | US Mail (1st Class) |
| 27917 | KUA, CINDY, 3095 KNICKERSON DR, SAN JOSE, CA, 95148 | US Mail (1st Class) |
| 27917 | KUBBE, RICHARD, 48550 FULLER RD, CHESTERFIELD, MI, 48051-2925 | US Mail (1st Class) |
| 27917 | KUBICKI, JUDITH, 1 OAKMONT DR SW, ROME, GA, 30161 | US Mail (1st Class) |
| 27917 | KUBISA, MARY JO, 4879 ARNOLD AVE, GIBSONIA, PA, 15044 | US Mail (1st Class) |
| 27917 | KUBLI, RON, 5743 MCLAUGHLIN DR, CENTRAL POINT, OR, 97502 | US Mail (1st Class) |
| 27917 | KUBLI, RON], 5743 MCLAUGHLIN DR, CENTRAL POINT, OR, 97502 | US Mail (1st Class) |
| 27917 | KUBLI, RONALD, 5743 MCLAUGHLIN DR, CENTRAL POINT, OR, 97502 | US Mail (1st Class) |
| 27917 | KUBOS, GREGORY, 3232 MCCART AVE, FORT WORTH, TX, 76110 | US Mail (1st Class) |
| 27917 | KUBSHYNOV, OLEKSANDR, 20990 VALLEY GREEN DR APT 661, CUPERTINO, CA, 95014 | US Mail (1st Class) |
| 27917 | KUCERA, MATT, 3411 W 16TH ST APT 1047, PHOENIX, AZ, 85016 | US Mail (1st Class) |
| 27917 | KUCH, BEVERLY, 495 WALNUT RIDGE TRL, AURORA, OH, 44202 | US Mail (1st Class) |
| 27917 | KUCHI, SATISH, 1437 FOREST LN, FAIRBORN, OH, 45324 | US Mail (1st Class) |
| 27917 | KUCHIBHOTLA, VENKATA, 9 EARL STOKES CIR, WOBURN, MA, 01801 | US Mail (1st Class) |
| 27917 | KUDACH, JOHN, 150 BERRY DR, WILMINGTON, DE, 19808 | US Mail (1st Class) |
| 27917 | KUE, PAO, 2621 S EVERGLADE ST, SANTA ANA, CA, 92704 | US Mail (1st Class) |
| 27917 | KUELLING, JOSHUA, 3697 HEBBARDSVILLE RD # 1, ATHENS, OH, 45701 | US Mail (1st Class) |
| 27917 | KUHN, DAVID, 8588 RED OAK DR, EDEN PRAIRIE, MN, 55347-2350 | US Mail (1st Class) |
| 27917 | KUHN, JAMES, 2306 HUNTERS RIDGE DR, ERIE, PA, 16510 | US Mail (1st Class) |
| 27917 | KUHNAN, BRIAN, 930 CONCOURSE APR 8A, BRONX, NY, 10451 | US Mail (1st Class) |
| 27917 | KUIPER, ELENA, 2416 HARRIMAN LN UNIT A, REDONDO BEACH, CA, 90278 | US Mail (1st Class) |
| 27917 | KUJAWIAK, ARTHUR, 4360 GRASS LAKE RD, WHITE LAKE, MI, 48383 | US Mail (1st Class) |
| 27917 | KUKREJA, SHOBNA, 4 IVYBERRY CT, MONTGOMERY VILLAGE, MD, 20886 | US Mail (1st Class) |
| 27917 | KUKUNARAPU, RAMESH, 1897 MCKELVEY HILL DR APT 302, MARYLAND HEIGHTS, MO, 63043 | US Mail (1st Class) |
| 27917 | KULINSKY, LAWRENCE, 1663 MALCOLM AVE APT 103, LOS ANGELES, CA, 90024 | US Mail (1st Class) |
| 27917 | KULKARNI, AJIT, 300 W 60TH ST APT A102, WESTMONT, IL, 60559 | US Mail (1st Class) |
| 27917 | KULKARNI, HAREESH, 4661 ARIEL AVE, FREMONT, CA, 94555 | US Mail (1st Class) |
| 27917 | KULKARNI, PAVAN, 10 LAKE AVE APT 6A, EAST BRUNSWICK, NJ, 08816 | US Mail (1st Class) |
| 27917 | KULKARNI, RADUA, 175 CALVERT DR APT Q102, CUPERTINO, CA, 95014-3765 | US Mail (1st Class) |
| 27917 | KULKARNI, SUCHITRA, 11866 BLUE TOPAZ WAY, RANCHO CORDOVA, CA, 95742 | US Mail (1st Class) |
| 27917 | KULKARNI, VIKRAM, 15002 CABIN RUN LN, SUGAR LAND, TX, 77478-0943 | US Mail (1st Class) |
| 27917 | KULLIS, APRIL, 5515 CANOGA AVE APT 116, WOODLAND HILLS, CA, 91367 | US Mail (1st Class) |
| 27917 | KULPANOWSKI, STEPHEN, 2943 PARKWAY PL, HARTLAND, MI, 48353-3237 | US Mail (1st Class) |

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27917 | KUM, TIMOTHY, 521 S WASHINGTON AVE, GREENVILLE, MS, 38701 | US Mail (1st Class) |
| 27917 | KUMAR SRIDHAR, BHARATH, 3000 JULY ST APT 349, BATON ROUGE, LA, 70808 | US Mail (1st Class) |
| 27917 | KUMAR, ABHISHEK, 1320 YORKSHIRE PL, ENOLA, PA, 17025 | US Mail (1st Class) |
| 27917 | KUMAR, AJAY, 4221 HOLDREGE ST APT 14, LINCOLN, NE, 68503 | US Mail (1st Class) |
| 27917 | KUMAR, ALOK, 13703 NE 10TH PL APT A2-215, BELLEVUE, WA, 98005 | US Mail (1st Class) |
| 27917 | KUMAR, AMIT, 801 LEGACY DR APT 928, PLANO, TX, 75023-2222 | US Mail (1st Class) |
| 27917 | KUMAR, ANAND, 3408 WAPLES GLEN CT, OAKTON, VA, 22124 | US Mail (1st Class) |
| 27917 | KUMAR, DHARAMVIR, 2403 STONE GATE BLVD, ELKTON, MD, 21921 | US Mail (1st Class) |
| 27917 | KUMAR, GAGAN, 10835 45TH AVE N, PLYMOUTH, MN, 55442-2582 | US Mail (1st Class) |
| 27917 | KUMAR, GAURAV, 7123 TOWN CT S, LAWRENCEVILLE, NJ, 08648 | US Mail (1st Class) |
| 27917 | KUMAR, GAURAV, 1227 BLUE BILL WAY, NORMAL, IL, 61761 | US Mail (1st Class) |
| 27917 | KUMAR, MANIMALA, 453 CHAPEL RIDGE DR APT B, HAZELWOOD, MO, 63042 | US Mail (1st Class) |
| 27917 | KUMAR, MARIAN, 3408 NAPLES GLEN CT, OAKTON, VA, 22124 | US Mail (1st Class) |
| 27917 | KUMAR, NITIN, 27227 YORKSHIRE SQ # 19, DEARBORN HEIGHTS, MI, 48127 | US Mail (1st Class) |
| 27917 | KUMAR, PANKAJ, 3410 N VIEW BAY, WOODBURY, MN, 55125 | US Mail (1st Class) |
| 27917 | KUMAR, PANKAJ, 1700 N 1ST ST APT 230, SAN JOSE, CA, 95112 | US Mail (1st Class) |
| 27917 | KUMAR, PRAVEEN, 100 SAINT ANDREWS PL APT 3E, YONKERS, NY, 10705-3137 | US Mail (1st Class) |
| 27917 | KUMAR, RAJNEESH, 9067 S YOSEMITE ST UNIT 706, LONE TREE, CO, 80124 | US Mail (1st Class) |
| 27917 | KUMAR, RAMESH, 1068 DARDENNE WOODS DR, O FALLON, MO, 63368 | US Mail (1st Class) |
| 27917 | KUMAR, SANDHYA, 390 W SAMPLE RD, POMPANO BEACH, FL, 33064 | US Mail (1st Class) |
| 27917 | KUMAR, SANJAY, 99 FLORENCE ST APT 409, MALDEN, MA, 02148 | US Mail (1st Class) |
| 27917 | KUMAR, SANJAY, 414 ERIE ST SE APT 17, MINNEAPOLIS, MN, 55414 | US Mail (1st Class) |
| 27917 | KUMAR, SANJEEV, 5720 W CENTINELA AVE APT 120, LOS ANGELES, CA, 90045 | US Mail (1st Class) |
| 27917 | KUMAR, SANTOSH, 660 ERICSTON CT, PAINESVILLE, OH, 44077-4355 | US Mail (1st Class) |
| 27917 | KUMAR, SUMIT, 5415 CONNECTICUT AVE NW APT T41, WASHINGTON, DC, 20015 | US Mail (1st Class) |
| 27917 | KUMAR, TUHIN, 1426 N GRAND AVE APT F, COVINA, CA, 91724 | US Mail (1st Class) |
| 27917 | KUMAR, VARUN, 421 12TH ST SE, CEDAR RAPIDS, IA, 52403-4050 | US Mail (1st Class) |
| 27917 | KUMARAPPAN, MANICKARAJA, 6420 MEDICINE LAKE RD APT 306, CRYSTAL, MN, 55427 | US Mail (1st Class) |
| 27917 | KUMARESAN, SURESHKUMAR, 7240 YORK AVE S APT 212, EDINA, MN, 55435-4426 | US Mail (1st Class) |
| 27917 | KUMM, JOCHEN, 224 PARK ST, REDWOOD CITY, CA, 94061-3844 | US Mail (1st Class) |
| 27917 | KUMMARA, SAI PRASAD, 1157 S WEBB RD APT 1701, WICHITA, KS, 67207-4238 | US Mail (1st Class) |
| 27917 | KUMMERMAN, HOWARD, 118 ROCK GLEN BAY, SANTEE, CA, 92071 | US Mail (1st Class) |
| 27917 | KUNA, TODD, 4304 N LINCOLN AVE APT 2S, CHICAGO, IL, 60618 | US Mail (1st Class) |
| 27917 | KUNAPARAJU, RAMA, 910 E LEMON ST APT 23, TEMPE, AZ, 85281 | US Mail (1st Class) |
| 27917 | KUNAPARAJU, RAMA KRISHNAM RAJU, 910 E LEMON ST APT 23, TEMPE, AZ, 85281 | US Mail (1st Class) |
| 27917 | KUNDA, HEMALATHA, 5817 AUTUMN CHASE CIR, SANFORD, FL, 32773 | US Mail (1st Class) |
| 27917 | KUNDAVENKATASUBBA, ANKIREDDY, 945 PARKVIEW DR APT E204, KING OF PRUSSIA, PA, 19406 | US Mail (1st Class) |
| 27917 | KUNDU, JANARDAN, 1515 BISSONNET ST UNIT 123, HOUSTON, TX, 77005-1868 | US Mail (1st Class) |
| 27917 | KUNDU, SANKAR, 1635 S MICHIGAN AVE APT 108, VILLA PARK, IL, 60181 | US Mail (1st Class) |
| 27917 | KUNDU, SANKAR, 1635 S MICHIGAN AVE APT NO, VILLA PARK, IL, 60181 | US Mail (1st Class) |
| 27917 | KUNDU, SUSMITA, 4574 GRIMSBY DR, SAN JOSE, CA, 95130-2034 | US Mail (1st Class) |
| 27917 | KUNNEL, RENI, 106 SARONA CIR, WEST PALM BEACH, FL, 33411-4320 | US Mail (1st Class) |
| 27917 | KUNTEMEIER, JOHN, 327 MOTT ST APT B, SAINT LOUIS, MO, 63111 | US Mail (1st Class) |
| 27917 | KUNTZ, ANDREW, 4514 COLONY GLEN CT, SUGAR LAND, TX, 77479 | US Mail (1st Class) |
| 27917 | KUNZ, KATHERINE, 4910 SHIRLEY PL, CINCINNATI, OH, 45238-3505 | US Mail (1st Class) |
| 27917 | KUNZ, WILLIS, 23 CHESTERTON LN, CHESTERFIELD, MO, 63017-7837 | US Mail (1st Class) |
| 27917 | KUO, JAMES, 2418 20TH AVE APT 106, SAN FRANCISCO, CA, 94116-2472 | US Mail (1st Class) |
| 27917 | KUO, JAMES, 127 MONTEREY RD APT 4, SOUTH PASADENA, CA, 91030 | US Mail (1st Class) |
| 27917 | KUO, JASON, 1430 S BEVERLY GLEN BLVD APT 103, LOS ANGELES, CA, 90024 | US Mail (1st Class) |
| 27917 | KUO, JOHN, 3255 LOUISE PL, MACON, GA, 31204 | US Mail (1st Class) |

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 27917 | KUO, PETER, 721 LIMERICK LN APT 2B, SCHAUMBURG, IL, 60193-3256 | **US Mail (1st Class)** |
| 27917 | KUO, ROGER, 1103 LOMBARD ST, OXNARD, CA, 93030 | **US Mail (1st Class)** |
| 27917 | KUO, TZEE-LU, 11304 MOUNTAINCREST DR SE, HUNTSVILLE, AL, 35803-1616 | **US Mail (1st Class)** |
| 27917 | KUPPA, KIRAN, 2381 DUNCAN DR APT 10, FAIRBORN, OH, 45324-2091 | **US Mail (1st Class)** |
| 27917 | KUPPUSWAMI, SRIRAM, 35344 PENNINGTON DR, FARMINGTON HILLS, MI, 48335 | **US Mail (1st Class)** |
| 27917 | KUPUNARAM, RAJ, 28945 OAK CREEK LN APT 2106, AGOURA HILLS, CA, 91301-6447 | **US Mail (1st Class)** |
| 27917 | KURA, SATYANARAYANA REDDY, 23045 JULIEANN CT, FARMINGTON HILLS, MI, 48335 | **US Mail (1st Class)** |
| 27917 | KURA, UMA, 12515 CLOVER WALK LN, HOUSTON, TX, 77041 | **US Mail (1st Class)** |
| 27917 | KURAM, ADITYA, 16344 SW ESTUARY DR APT 203, BEAVERTON, OR, 97006 | **US Mail (1st Class)** |
| 27917 | KURIAN, PIOUS, 2590 ROURKE DR, AURORA, IL, 60503 | **US Mail (1st Class)** |
| 27917 | KURKJIAN, ELIZABETH, 44307 PAIUTE CT, FREMONT, CA, 94539 | **US Mail (1st Class)** |
| 27917 | KURLAND, NICK, 57 PINE HILL ST, NEWNAN, GA, 30263 | **US Mail (1st Class)** |
| 27917 | KURZER, EVE, 70 OVERLOOK WAY UNIT A, MANALAPAN, NJ, 07726 | **US Mail (1st Class)** |
| 27917 | KUSUMA, UDAY KIRAN, 4601 63RD ST APT 29, SAN DIEGO, CA, 92115 | **US Mail (1st Class)** |
| 27917 | KUSUMADI, AGUS, 13515 REVA PL, CERRITOS, CA, 90703 | **US Mail (1st Class)** |
| 27917 | KUTAS, DAVID, 118 NEWTON AVE, NEWTONVILLE, MA, 02458 | **US Mail (1st Class)** |
| 27917 | KUTAS, DAVID, 118 NEWTONVILLE AVE, NEWTONVILLE, MA, 02458 | **US Mail (1st Class)** |
| 27917 | KUTCHER, LAWRENCE, 777 CUSTER RD APT 10-2, RICHARDSON, TX, 75080 | **US Mail (1st Class)** |
| 27917 | KUTKENDALL, PERRY, 1716 S K PL, ROGERS, AR, 72756-0509 | **US Mail (1st Class)** |
| 27917 | KUTZER, BRIAN, 2307 SISTERWOOD ST, GREENSBORO, NC, 27403 | **US Mail (1st Class)** |
| 27917 | KUTZLER, RONALD, PO BOX 1018, SAYLORSBURG, PA, 18353 | **US Mail (1st Class)** |
| 27917 | KUYKENDALL, PERRY, 1716 S K PL, ROGERS, AR, 72756-0509 | **US Mail (1st Class)** |
| 27917 | KUZBIEL, KRISTY, 138 W GLOUCESTER DR, SAGINAW, MI, 48609-9458 | **US Mail (1st Class)** |
| 27917 | KUZEE, FONDA, 9014 185TH AVE, STANWOOD, MI, 49346 | **US Mail (1st Class)** |
| 27917 | KUZMA, BEN, 412 N 4TH AVE, TUCSON, AZ, 85705 | **US Mail (1st Class)** |
| 27917 | KUZMANOVSKI, ZARKO, 11717 DAVEY DR # A, HUNTLEY, IL, 60142 | **US Mail (1st Class)** |
| 27917 | KWAK, JUNG, 2621 SUNFISH DR, PEARLAND, TX, 77584 | **US Mail (1st Class)** |
| 27917 | KWAKENAT, ADAM, 13634 SE 282ND ST, KENT, WA, 98042-3911 | **US Mail (1st Class)** |
| 27917 | KWAN, CHIU-SHEUNG, 644 W GOLDFINCH WAY, SUN LAKES, AZ, 85248-3251 | **US Mail (1st Class)** |
| 27917 | KWAN, CHUNKIT, 924 GRANT AVE APT 210, SAN FRANCISCO, CA, 94108 | **US Mail (1st Class)** |
| 27917 | KWAN, CHUNKIT, 924 GRANT AVE # 21O, SAN FRANCISCO, CA, 94108 | **US Mail (1st Class)** |
| 27917 | KWAN, PETER, 3449 CHANDLER RD, SHOREVIEW, MN, 55126 | **US Mail (1st Class)** |
| 27917 | KWAN, SHIU, 644 W GOLDFINCH WAY, SUN LAKES, AZ, 85248-3251 | **US Mail (1st Class)** |
| 27917 | KWAN, STEVEN, 4513 N WESTERN AVE, CHICAGO, IL, 60625-2116 | **US Mail (1st Class)** |
| 27917 | KWAN, TAK, 4256 APPLAUSE WAY, LAS VEGAS, NV, 89147 | **US Mail (1st Class)** |
| 27917 | KWOK, GRACE, 1340 SW 82ND TER APT 513, PLANTATION, FL, 33324 | **US Mail (1st Class)** |
| 27917 | KWON, SUJIN, 23 22 30 RD #4H, ASTORIA, NY, 11102 | **US Mail (1st Class)** |
| 27917 | KWON, SUJIN, 2322 30TH RD APT 44, ASTORIA, NY, 11102-3200 | **US Mail (1st Class)** |
| 27917 | KWON, YOUNG, 9840 64TH AVE APT 6G, REGO PARK, NY, 11374 | **US Mail (1st Class)** |
| 27917 | KWONG, CHEUK KEI, 1001 JENKINS GRV, ENOLA, PA, 17025 | **US Mail (1st Class)** |
| 27917 | KWONG, HENRY, 2781 BRYANT ST, SAN FRANCISCO, CA, 94110 | **US Mail (1st Class)** |
| 27917 | KWONG, HO LUNG, 92 18 50TH AVE #3A, ELMHURST, NY, 11373 | **US Mail (1st Class)** |
| 27917 | KWONG, HOI LAM, 1617 OAK ST, ALAMEDA, CA, 94501 | **US Mail (1st Class)** |
| 27917 | KWONG, KAN, 1522 E 34TH ST, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 27917 | KWONG, KIN, 7038 TARVISIO WAY, EL DORADO HILLS, CA, 95762 | **US Mail (1st Class)** |
| 27917 | KWONG, WAIYUEN, 4571 OAK SHORES DR, PLANO, TX, 75024 | **US Mail (1st Class)** |
| 27917 | KYAW, TAYZA, 268 E ESSEX LN, FORT WAYNE, IN, 46825 | **US Mail (1st Class)** |
| 27917 | KYLE, LINDA, 6330 GENESEE AVE UNIT 206, SAN DIEGO, CA, 92122-3447 | **US Mail (1st Class)** |
| 27917 | KYLE, LOUIS, 944 MARKET ST STE 210, SAN FRANCISCO, CA, 94102-4025 | **US Mail (1st Class)** |
| 27917 | KYLE, LOUIS, 944 MARKET ST ASTE 210, SAN FRANCISCO, CA, 94102 | **US Mail (1st Class)** |

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27917 | KYLE, MICHAEL, 704 NO LARAMIE AVE, CHICAGO, IL, 60644 | US Mail (1st Class) |
| 27917 | KYLE, MICHAEL, 704 N LARAMIE AVE, CHICAGO, IL, 60644 | US Mail (1st Class) |
| 27917 | L HEUREUX, ANTHONY, 624 BELMONT ST, MANCHESTER, NH, 03104 | US Mail (1st Class) |
| 27917 | LA CAU, JAMES, 302 WASHINGTON ST # 246, SAN DIEGO, CA, 92103 | US Mail (1st Class) |
| 27917 | LA FOLLETTE, VICKIE, 100 WAYNE WAY, RADCLIFF, KY, 40160-8771 | US Mail (1st Class) |
| 27917 | LABIB, REEM, 1234 MASSACHUSETTS AVE NW APT 227, WASHINGTON, DC, 20005 | US Mail (1st Class) |
| 27917 | LABIN, LEWIS, 4310 STEBBINS ST, CHESTER, VA, 23831 | US Mail (1st Class) |
| 27917 | LAC, HONG, 1617 NORDIC HILL CIR, SILVER SPRING, MD, 20906 | US Mail (1st Class) |
| 27917 | LACAP, GERALD, 3211 W CERES COURT, VISALIA, CA, 93291 | US Mail (1st Class) |
| 27917 | LACAYO, DANILO, 151 CRANDON BLVD APT 539, KEY BISCAYNE, FL, 33149 | US Mail (1st Class) |
| 27917 | LACEY, ZEBORAH, 10021 HIGHWAY 43 S, KOSCIUSKO, MS, 39090 | US Mail (1st Class) |
| 27917 | LACHANA, DON, 130 19126TH ST, SOUTH OZONE PARK, NY, 11420 | US Mail (1st Class) |
| 27917 | LACHAPELLE, DARLENE, 1737 KIRKWOOD AVE, MERRICK, NY, 11566 | US Mail (1st Class) |
| 27917 | LACHAPELLE, JOHN, 1387 NW ASHLEY DR, ALBANY, OR, 97321-1177 | US Mail (1st Class) |
| 27917 | LACHICA, LILIA, 16110 EUCALYPTUS AVE, BELLFLOWER, CA, 90706 | US Mail (1st Class) |
| 27917 | LACHMAN, ABRAHAM J, 148 EDGEWOOD RD, CANDLER, NC, 28715-9207 | US Mail (1st Class) |
| 27917 | LACY, ABIGAIL, 1905 MORTER PL, ROGERS, AR, 72758 | US Mail (1st Class) |
| 27917 | LADUE, DAVID, 41 LIBERTY ST, CHICOPEE, MA, 01013 | US Mail (1st Class) |
| 27917 | LAEMMLE, RICHARD, 3011 MCMAHAN BLVD, LOUISVILLE, KY, 40220-2222 | US Mail (1st Class) |
| 27917 | LAFARGUE, EMILE, 233 GREGORY AVE, WEST ORANGE, NJ, 07052 | US Mail (1st Class) |
| 27917 | LAFATA, WANDA, 408 W LINCOLN AVE, CHESTERTON, IN, 46304-2310 | US Mail (1st Class) |
| 27917 | LAFAVE, KAREN, 6140 VAUGHN DR NE, RIO RANCHO, NM, 87144 | US Mail (1st Class) |
| 27917 | LAFRENIERE, SCOTT, 625 WASHINGTON ST, WRIGHTSTOWN, WI, 54180 | US Mail (1st Class) |
| 27917 | LAFURGAL, EMILE, 233 GREGORY AVE, WEST ORANGE, NJ, 07052 | US Mail (1st Class) |
| 27917 | LAGE, PATRICIA, 126 S 1ST ST APT 208, ROCKFORD, IL, 61104-2085 | US Mail (1st Class) |
| 27917 | LAGGISHETTY, LAVANIA, 8968 W FLAGLER ST APT 3, MIAMI, FL, 33174 | US Mail (1st Class) |
| 27917 | LAGO, LEONARD, 4419 MONTEIM DR, SPRING, TX, 77373 | US Mail (1st Class) |
| 27917 | LAGOZINO, DANIEL, 236 BERKELEY AVE, BLOOMFIELD, NJ, 07003-4902 | US Mail (1st Class) |
| 27917 | LAHR, JESSICA, 593 LAHR RD, SUNBURY, PA, 17801 | US Mail (1st Class) |
| 27917 | LAHUIE, MARK, 5217 COPLEY SQUARE RD, GRAND BLANC, MI, 48439-8739 | US Mail (1st Class) |
| 27917 | LAI, ANTHONY, 30 FRANCIS DR APT 9, RANDOLPH, MA, 02368 | US Mail (1st Class) |
| 27917 | LAI, CHI, 9097 BEDROCK CT, SACRAMENTO, CA, 95829 | US Mail (1st Class) |
| 27917 | LAI, CUONG, 4 SO TUNNEL RD APT 7, ASHEVILLE, NC, 28805 | US Mail (1st Class) |
| 27917 | LAI, CUONG, 4 S TUNNEL RD STE 7, ASHEVILLE, NC, 28805 | US Mail (1st Class) |
| 27917 | LAI, DAVID, 692 BLUE SPRUCE DR, DANVILLE, CA, 94506 | US Mail (1st Class) |
| 27917 | LAI, GIAU, 65 ANDREA CT, CLIFTON PARK, NY, 12065 | US Mail (1st Class) |
| 27917 | LAI, JOE, 2222 LACE LEAF LN, TUSTIN, CA, 92782 | US Mail (1st Class) |
| 27917 | LAI, KHANG, 2811 S BLUE MEADOW CIR, SUGAR LAND, TX, 77479 | US Mail (1st Class) |
| 27917 | LAI, MAILY, 1344 E LUZERNE ST, PHILADELPHIA, PA, 19124 | US Mail (1st Class) |
| 27917 | LAI, NHIEU, 3317 N KEELER AVE # BSMT, CHICAGO, IL, 60641-4629 | US Mail (1st Class) |
| 27917 | LAI, WING HAN, 800 N UNION ST APT 802, BLOOMINGTON, IN, 47408-2236 | US Mail (1st Class) |
| 27917 | LAIDLER, LENNIX, 4708 ABBOTT AVE, ARLINGTON, TX, 76018 | US Mail (1st Class) |
| 27917 | LAINE, CARA, 1143 SMITH AVE APT C, CAMPBELL, CA, 95008 | US Mail (1st Class) |
| 27917 | LAING, JUSTIN, 5620 KATHY LN, BEAUMONT, TX, 77713 | US Mail (1st Class) |
| 27917 | LAIR, JAMES, 601 CEDAR ST, REDWOOD CITY, CA, 94063 | US Mail (1st Class) |
| 27917 | LAIRD JR, JAMES, 10306 HIGHWAY 494, LITTLE ROCK, MS, 39337 | US Mail (1st Class) |
| 27917 | LAIRD, JAMES, 10306 HIGHWAY 494, LITTLE ROCK, MS, 39337 | US Mail (1st Class) |
| 27917 | LAIRD, JERE, 2222 S MESA ST UNIT 7, SAN PEDRO, CA, 90731 | US Mail (1st Class) |
| 27917 | LAKE, MICHAEL, 8832 SIERRA OAK DR, BAKERSFIELD, CA, 93311 | US Mail (1st Class) |
| 27917 | LAKE, TESS, 22 WAYSIDE DR, DANVERS, MA, 01923 | US Mail (1st Class) |

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27917 | LAKER, SALLY, 528 GRANDIN AVE, CINCINNATI, OH, 45246 | US Mail (1st Class) |
| 27917 | LAKHANI, IQBAL, 30 NEWPORT PKWY APT 306, JERSEY CITY, NJ, 07310 | US Mail (1st Class) |
| 27917 | LAKKIMSETTY, SRINIVAS, 1072 N HOWARD AVE, COVINA, CA, 91722 | US Mail (1st Class) |
| 27917 | LAKKIREDDY, VENKATASIVA, 29102 DEER TRL, ALPHARETTA, GA, 30004 | US Mail (1st Class) |
| 27917 | LAKKOJU, SATISH, 819 W 48TH ST # B, NORFOLK, VA, 23508 | US Mail (1st Class) |
| 27917 | LAKKOJU, SATISH, 819 W 48TH ST APT B, NORFOLK, VA, 23508 | US Mail (1st Class) |
| 27917 | LAKODUK, ROGER, 71 28TH ST NE, KIEF, ND, 58723 | US Mail (1st Class) |
| 27917 | LAKOSIL, ROBERT, 6833 AVENIDA ANDORRA, LA JOLLA, CA, 92037 | US Mail (1st Class) |
| 27917 | LAKSHMANAN, ANNAMALAI, 1672 HOPE DR APT 1832, SANTA CLARA, CA, 95054-1718 | US Mail (1st Class) |
| 27917 | LAKSHMI NARAYANO RAO, MUKUNTHA RAO, 1275 FIELDSTONE RD APT 7, MOORESVILLE, NC, 28115-2761 | US Mail (1st Class) |
| 27917 | LAKSHMINARAYANAN, AKHILA, 10402 STOKES LN, IRVING, TX, 75063-4307 | US Mail (1st Class) |
| 27917 | LALANI, NADIRALI, 3824 OVERLOOK CT, THE COLONY, TX, 75056 | US Mail (1st Class) |
| 27917 | LALWANI, SAMEER, 16815 KINGSBURY ST APT 119, GRANADA HILLS, CA, 91344 | US Mail (1st Class) |
| 27917 | LAM, CHI, 15869 SW 70TH TER, MIAMI, FL, 33193-3463 | US Mail (1st Class) |
| 27917 | LAM, FU, 11426 SE BROOKSIDE DR, PORTLAND, OR, 97266 | US Mail (1st Class) |
| 27917 | LAM, MANUEL, 10460 SPRINGCREST DR, BATON ROUGE, LA, 70810 | US Mail (1st Class) |
| 27917 | LAM, SON, 206 YORK DR LOT 3, MIDDLEBURY, IN, 46540 | US Mail (1st Class) |
| 27917 | LAM, STEPHNAIE, 565A 21ST AVE, SAN FRANCISCO, CA, 94121 | US Mail (1st Class) |
| 27917 | LAM, TAT, 2301 84TH ST, BROOKLYN, NY, 11214 | US Mail (1st Class) |
| 27917 | LAM, TIEN, 55249 91 ST, LUBBOCK, TX, 79424 | US Mail (1st Class) |
| 27917 | LAM, VINH, 25946 CALLE ENSENADA, MORENO VALLEY, CA, 92551-6344 | US Mail (1st Class) |
| 27917 | LAM, YA, 1436 JAPAUL LN, SAN JOSE, CA, 95132 | US Mail (1st Class) |
| 27917 | LAMADRID, MARIA, 921 A DE LA VEGA DR, CALEXICO, CA, 92231 | US Mail (1st Class) |
| 27917 | LAMADRID, OLAF, 1 DE SOTO WAY, TRABUCO, CA, 92679-3600 | US Mail (1st Class) |
| 27917 | LAMAR, ROBERT, 108 JEFFREY CIR, CORAOPOLIS, PA, 15108 | US Mail (1st Class) |
| 27917 | LAMARCHE, JOSHUA, 1040 ANNANDALE DR, ELGIN, IL, 60123 | US Mail (1st Class) |
| 27917 | LAMB, JOY, 11386 VAN BUREN ST, HOLLAND, MI, 49424-9666 | US Mail (1st Class) |
| 27917 | LAMB, LEE, 11909 S QUANAH AVE, JENKS, OK, 74037 | US Mail (1st Class) |
| 27917 | LAMB, TONYA, 9364 HILLSBORO HOUSE SPRINGS RD, HILLSBORO, MO, 63050-2442 | US Mail (1st Class) |
| 27917 | LAMBERT, CHRIS, 11302 POLLYANNA AVE, AUSTIN, TX, 78753 | US Mail (1st Class) |
| 27917 | LAMBERT, JEFF, 718 30TH AVE N, MINNEAPOLIS, MN, 55411-1412 | US Mail (1st Class) |
| 27917 | LAMBERT, RICHARD, 4990 MOUNT BIGELOW DR, SAN DIEGO, CA, 92111 | US Mail (1st Class) |
| 27917 | LAMBERT, SCOTT, 352 CARROLL PAKR WEST, LONG BEACH, CA, 90814 | US Mail (1st Class) |
| 27917 | LAMBERT, SCOTT, 352 CARROLL PARK W, LONG BEACH, CA, 90814 | US Mail (1st Class) |
| 27917 | LAMBERT, TAMMIE, 3217 WHITNEY DR W, TALLAHASSEE, FL, 32309 | US Mail (1st Class) |
| 27917 | LAMBETH, GLENN, 7412 E BAY BLVD, NAVARRE, FL, 32566-7919 | US Mail (1st Class) |
| 27917 | LAMBRECHT, STEVE, 2224 MOUNT ISLE HARBOR DR, CHARLOTTE, NC, 28214 | US Mail (1st Class) |
| 27917 | LAMOREE, ANITA, 11249 PASEO MONTANOSO APT 146, SAN DIEGO, CA, 92127 | US Mail (1st Class) |
| 27917 | LAMPMAN, LUCAS, 20 BLOSSOM LN, MERRIMACK, NH, 03054-6607 | US Mail (1st Class) |
| 27917 | LAMRIA, LASMA, 14311 ADDISON ST APT 211, SHERMAN OAKS, CA, 91423 | US Mail (1st Class) |
| 27917 | LAN, LINDA, 41 40 PARSONS BLVD APT 3G, FLUSHING, NY, 11355 | US Mail (1st Class) |
| 27917 | LAN, YUAN-CHENG, 2217 STANMORE LN, PLANO, TX, 75025 | US Mail (1st Class) |
| 27917 | LANCASTER, MARTHA, 114 N ALTA VISTA AVE, MONROVIA, CA, 91016-2129 | US Mail (1st Class) |
| 27917 | LANCERIN, DENIS, 265 GOLD MINE DR, SAN FRANCISCO, CA, 94131 | US Mail (1st Class) |
| 27917 | LANCERIN, DENIS, 264 GOLD MINE DR, SAN FRANCISCO, CA, 94131 | US Mail (1st Class) |
| 27917 | LAND, TERRY, 915A CLEAR CREEK DR, TEXARKANA, TX, 75503-1141 | US Mail (1st Class) |
| 27917 | LANDA, ELIZABETH, 2961 SEAN PKWY, SAINT LOUIS, MO, 63129-4512 | US Mail (1st Class) |
| 27917 | LANDAICHE, KENNETH, 10416 MILL STATION RD, SEBASTOPOL, CA, 95472 | US Mail (1st Class) |
| 27917 | LANDIS, ALISHA, 1 GREENCREST DR, MIDDLETOWN, NY, 10941 | US Mail (1st Class) |

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27917 | LANDIS, JUSTIN, 920 PARK AVE SE, ATLANTA, GA, 30315 | US Mail (1st Class) |
| 27917 | LANDRY, ROBERT, 2451 SW 147TH PLACE RD, OCALA, FL, 34473-7579 | US Mail (1st Class) |
| 27917 | LANDSBERG, GREG, 12 VASSAR AVE, PROVIDENCE, RI, 02906 | US Mail (1st Class) |
| 27917 | LANDSMAN, PHYLLIS, 2946 FALLING SPRINGS CIR, LAS VEGAS, NV, 89135-2309 | US Mail (1st Class) |
| 27917 | LANE, BEVERLY, 8700 E VISTA BONITA DR STE 200, SCOTTSDALE, AZ, 85255 | US Mail (1st Class) |
| 27917 | LANE, PATRICE, 6541 DEWEESE RD, JACKSON, MI, 49201-9508 | US Mail (1st Class) |
| 27917 | LANE, TRINA, 8224 CARNATION CT, RIVERSIDE, CA, 92503 | US Mail (1st Class) |
| 27917 | LANG, JENNIFER, 66 WITHERSPOON ST # 231, PRINCETON, NJ, 08542 | US Mail (1st Class) |
| 27917 | LANG, LEONARD, 226 JET STRM, TUSTIN, CA, 92782-6525 | US Mail (1st Class) |
| 27917 | LANGDON, KRIS, 2754 ROSELYN DR, EXPORT, PA, 15632 | US Mail (1st Class) |
| 27917 | LANGE, BRIAN, 801 BROADWAY STE 522, SEATTLE, WA, 98122 | US Mail (1st Class) |
| 27917 | LANGE, HEINO, 111 MEADOW DR, CRESCENT CITY, CA, 95531 | US Mail (1st Class) |
| 27917 | LANGE, SARAH, 1221 AMERICA DR, LONGVIEW, TX, 75604 | US Mail (1st Class) |
| 27917 | LANGER, JOANN, 11400 WHITE BLUFF RD APT 77, SAVANNAH, GA, 31419 | US Mail (1st Class) |
| 27917 | LANGFORD, LATOYA, 26381 CASA ENCANTADOR RD, MORENO VALLEY, CA, 92555 | US Mail (1st Class) |
| 27917 | LANGLAIS, CARRIE, 1916 ALEXANDER RD, RALEIGH, NC, 27608 | US Mail (1st Class) |
| 27917 | LANGLEY, KATHY, 3202 SHALLOWFORD LANDING TER, MIDLOTHIAN, VA, 23112 | US Mail (1st Class) |
| 27917 | LANGNER, CARRIE, 3967 SACRAMENTO ST APT 11, SAN FRANCISCO, CA, 94118-1637 | US Mail (1st Class) |
| 27917 | LANGNER, LINDA, 276 KNOB HILL RD, MERIDEN, CT, 06451 | US Mail (1st Class) |
| 27917 | LANGO, CORI, 558 CONSTABLE PL, TOMS RIVER, NJ, 08753 | US Mail (1st Class) |
| 27917 | LANIER, JOHN, 6002 BLANK DR W, JACKSONVILLE, FL, 32244-2585 | US Mail (1st Class) |
| 27917 | LANIER, ROBERT, 1516 SE CR 21B, MELROSE, FL, 32666 | US Mail (1st Class) |
| 27917 | LANKA, SRILALITHA, 600 CHATHAM PARK DR APT 202, PITTSBURGH, PA, 15220 | US Mail (1st Class) |
| 27917 | LANKER, MARK, 2365 WOODLEA CIR, OCALA, FL, 34471-8377 | US Mail (1st Class) |
| 27917 | LANMAN, SHAWN, 34660 GROVE DR, LIVONIA, MI, 48154 | US Mail (1st Class) |
| 27917 | LANSANGAN, ANNANDO, 8753 118TH ST, RICHMOND HILL, NY, 11418 | US Mail (1st Class) |
| 27917 | LANSANGAN, ARMANDO, 8753 118TH ST, RICHMOND HILL, NY, 11418 | US Mail (1st Class) |
| 27917 | LANTZ, CHARLES, 662 E 151TH ST, BURNSVILLE, MN, 55306 | US Mail (1st Class) |
| 27917 | LANTZ, DAVID, 321 TIMBER BLVD, LEBANON, PA, 17042 | US Mail (1st Class) |
| 27917 | LAO, LOC, 618 WINDING GREENS CT, JACKSONVILLE, FL, 32244 | US Mail (1st Class) |
| 27917 | LAO, LOC, 7618 WINDING GREENS CT, JACKSONVILLE, FL, 32244 | US Mail (1st Class) |
| 27917 | LAO, MARJORIE, 250 BALDWIN AVE APT 109, SAN MATEO, CA, 94401-3921 | US Mail (1st Class) |
| 27917 | LAO, QUI, 7504 NE 105TH CT, VANCOUVER, WA, 98662-3878 | US Mail (1st Class) |
| 27917 | LAORTE, ALBANI, 404 OAT MEADOW DR, PFLUGERVILLE, TX, 78660 | US Mail (1st Class) |
| 27917 | LAPOINTE, ALFRED, 25 GENEVA AVE, WEST HARTFORD, CT, 06107 | US Mail (1st Class) |
| 27917 | LAPORTE, ALBANI, 404 OAT MEADOW DR, PFLUGERVILLE, TX, 78660 | US Mail (1st Class) |
| 27917 | LAPPE, MELISSA, 400 LA TRAVESIA FLORA UNIT 101, SAINT AUGUSTINE, FL, 32095 | US Mail (1st Class) |
| 27917 | LAPPE, MELISSA, 400 LA TRAVESIA FLORA UNIT 101, ST AUGUSTINE, FL, 32095 | US Mail (1st Class) |
| 27917 | LAPSANKY, JANE, 16 HILLDALE AVE, PLAINS, PA, 18705 | US Mail (1st Class) |
| 27917 | LARA, JOSE, 1346 E EL MORADO CT, ONTARIO, CA, 91764-3645 | US Mail (1st Class) |
| 27917 | LARA, MONICA, 2503 VISION DR, PALM BEACH GARDENS, FL, 33418 | US Mail (1st Class) |
| 27917 | LARCOS, ROSSY, 83 05 34TH AVE APT 3D, JACKSON HEIGHTS, NY, 11372 | US Mail (1st Class) |
| 27917 | LAREAU, JASON, 702 N PAULINA AVE APT A, REDONDO BEACH, CA, 90277 | US Mail (1st Class) |
| 27917 | LARIMER, AMY, 519 HUDSON ST, REDWOOD CITY, CA, 94062-2048 | US Mail (1st Class) |
| 27917 | LARKAN, GRAHAM, 5197 NW 74TH MNR, COCONUT CREEK, FL, 33073 | US Mail (1st Class) |
| 27917 | LARNER, JIM, 465 S CANADAY DR, INVERNESS, FL, 34450 | US Mail (1st Class) |
| 27917 | LAROCHE, CONNIE, 11512 BAR HARBOR PL NE, ALBUQUERQUE, NM, 87111 | US Mail (1st Class) |
| 27917 | LAROSE, JUDITH, 8161 DONGAN AVE, ELMHURST, NY, 11373 | US Mail (1st Class) |
| 27917 | LARSEN, MADELINE, 5555 12TH ST STE 650, OAKLAND, CA, 94607 | US Mail (1st Class) |
| 27917 | LARSOM, AMY, 1334 CHATEAU CIR, FINDLAY, OH, 45840-6702 | US Mail (1st Class) |

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27917 | LARSON, BRENDA, 5361 LITTLE TURTLE DR, SOUTH LEBANON, OH, 45065 | US Mail (1st Class) |
| 27917 | LARSON, HANS, 22628 7TH DR SE, BOTHELL, WA, 98021 | US Mail (1st Class) |
| 27917 | LARSON, PAUL, 428 KRATTLEY LN, HUDSON, WI, 54016-7102 | US Mail (1st Class) |
| 27917 | LASANEN, DERRICK, 6118 FRANCE AVE S, MINNEAPOLIS, MN, 55410-2752 | US Mail (1st Class) |
| 27917 | LASH, MARY, 2924 E CR 800 N, BRAZIL, IN, 47834 | US Mail (1st Class) |
| 27917 | LASKOWSKI, LESZEK, 6 WHISPER WAY E, LEDGEWOOD, NJ, 07852 | US Mail (1st Class) |
| 27917 | LASKY, CLARISSA, 199 PROSPECT PL APT 3, BROOKLYN, NY, 11238 | US Mail (1st Class) |
| 27917 | LASMARIAS, RETY, 85 14 BROADWAY APT 5K, ELMHURST, NY, 11373 | US Mail (1st Class) |
| 27917 | LASMARIAS, REY, 85-14 BRAODWAY APT 5K, ELMHURST, NY, 11373 | US Mail (1st Class) |
| 27917 | LASSITER, JERMAINE, 13857 LORD FAIRFAX PL, UPPER MARLBORO, MD, 20772-5937 | US Mail (1st Class) |
| 27917 | LATA, VIVIAN, 58 SAW CREEK EST, BUSHKILL, PA, 18324 | US Mail (1st Class) |
| 27917 | LATIF, MOHAMMAD, 815 E FREMONT AVE APT 55, SUNNYVALE, CA, 94087 | US Mail (1st Class) |
| 27917 | LATIMER, RUSSELL, 5929 W GARDEN DR, GLENDALE, AZ, 85304 | US Mail (1st Class) |
| 27917 | LATOUR, ADAM, 5450 VANDERBILT AVE, DALLAS, TX, 75206-6024 | US Mail (1st Class) |
| 27917 | LATSKO, RICHARD, 2242 SHAW RD, VOLANT, PA, 16156-4922 | US Mail (1st Class) |
| 27917 | LAU, ARTHUR, 15 ASHTON DR, VOORHEES, NJ, 08043 | US Mail (1st Class) |
| 27917 | LAU, CHONG PING, 535 UNION ST, SAN FRANCISCO, CA, 94133 | US Mail (1st Class) |
| 27917 | LAU, GARY, 111 N RENGSTORFF AVE APT 167, MOUNTAIN VIEW, CA, 94043 | US Mail (1st Class) |
| 27917 | LAU, HIU-SHAN, 4279 FITZWILLIAM ST, DUBLIN, CA, 94568 | US Mail (1st Class) |
| 27917 | LAU, LILLIAN, 2840 BROOKDALE AVE, OAKLAND, CA, 94602-2135 | US Mail (1st Class) |
| 27917 | LAU, PAULINE, 1141 CAYUGA AVE, SAN FRANCISCO, CA, 94112 | US Mail (1st Class) |
| 27917 | LAU, WEI TAT, 2065 MAIN ST, LONGMONT, CO, 80501 | US Mail (1st Class) |
| 27917 | LAU, WILLIAM, 7677 DEL OAK WAY, SACRAMENTO, CA, 95831 | US Mail (1st Class) |
| 27917 | LAUALLEN, SCOTT, 194 STONEMAST LOOP, PATASKALA, OH, 43062-7325 | US Mail (1st Class) |
| 27917 | LAUDAN, RUTH, 1618 W PARK AVE, CORSICANA, TX, 75110 | US Mail (1st Class) |
| 27917 | LAUDER, RUTH, 1618 W PARK AVE, CORSICANA, TX, 75110 | US Mail (1st Class) |
| 27917 | LAUGHLIN, MARGARET, 621 S BERGEN ST, FOUNTAIN HILL, PA, 18015 | US Mail (1st Class) |
| 27917 | LAUGHTON, DEXTER, 255 48 14 RD, ROSEDALE, NY, 11422 | US Mail (1st Class) |
| 27917 | LAURENT, AMBER, PO BOX 148, BERWICK, ME, 03901 | US Mail (1st Class) |
| 27917 | LAURICH, SUSAN, 4324 TROUT LILLY LN, MANLIUS, NY, 13104-9789 | US Mail (1st Class) |
| 27917 | LAURIE, BERNICE, 204 E HIGH ST, PHILADELPHIA, PA, 19144 | US Mail (1st Class) |
| 27917 | LAUTHER, SANDRA, 15297 DONNINGTON LN, TRUCKEE, CA, 96161 | US Mail (1st Class) |
| 27917 | LAUTNER, SANDRA, 15297 DONNINGTON LN, TRUCKEE, CA, 96161 | US Mail (1st Class) |
| 27917 | LAUX, AARON, 3182 CAMINO ARROYO, CARLSBAD, CA, 92009 | US Mail (1st Class) |
| 27917 | LAVAN, MELISA, 1811 SIEGFRIEDALE RD, BREINIGSVILLE, PA, 18031-2247 | US Mail (1st Class) |
| 27917 | LAVENBERG, JACOB, 41 BELMONT ST APT 31, SOMERVILLE, MA, 02143-2547 | US Mail (1st Class) |
| 27917 | LAVEY, MICHAEL, 1348 ROLLING HLS, CELINA, TX, 75009 | US Mail (1st Class) |
| 27917 | LAVINE, LAURI, 7690 WICKLEY WAY, ATLANTA, GA, 30350-1049 | US Mail (1st Class) |
| 27917 | LAVOIE, BRENDA, 20526 OXNARD ST, WOODLAND HILLS, CA, 91367-5430 | US Mail (1st Class) |
| 27917 | LAVOIE, DEANNA, 5021 75TH AVE NE, MARYSVILLE, WA, 98270 | US Mail (1st Class) |
| 27917 | LAVRICH, SUSAN, 4324 TROUT LILLY LN, MANLIUS, NY, 13104-9789 | US Mail (1st Class) |
| 27917 | LAVU, SAIRAM, 4308 AUBURN ST APT 3, LAKE CHARLES, LA, 70607 | US Mail (1st Class) |
| 27917 | LAW, HERBERT, 6672 RACQUET CLUB DR, FORT LAUDERDALE, FL, 33319-1808 | US Mail (1st Class) |
| 27917 | LAW, KATHERINE, 26741 PORTOLA PKWY STE 1D, EL TORO, CA, 92610-1762 | US Mail (1st Class) |
| 27917 | LAW, ME LAI, 170 COW NECK RD, PORT WASHINGTON, NY, 11050 | US Mail (1st Class) |
| 27917 | LAW, MEE LAI, 170 COW NECK RD, PORT WASHINGTON, NY, 11050 | US Mail (1st Class) |
| 27917 | LAWLER, PHIL, 291 CASSIN RD, NAPERVILLE, IL, 60565 | US Mail (1st Class) |
| 27917 | LAWRANCE, JUNO, 1705 SW 11TH A VE APT 822, PORTLAND, OR, 97201 | US Mail (1st Class) |
| 27917 | LAWRENCE, ADAM, 14613 E 41ST ST S, INDEPENDENCE, MO, 64055-4717 | US Mail (1st Class) |
| 27917 | LAWRENCE, BECKY, 1903 BROKEN OAK RD, FORT WAYNE, IN, 46818 | US Mail (1st Class) |

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27917 | LAWRENCE, BEKCY, 1903 BROKEN OAK RD, FORT WAYNE, IN, 46818 | US Mail (1st Class) |
| 27917 | LAWRENCE, CAROLYN, 2630 NE 21ST ST, POMPANO BEACH, FL, 33062 | US Mail (1st Class) |
| 27917 | LAWRENCE, ERICH, 3641 E STAMPEDE DR, GILBERT, AZ, 85297 | US Mail (1st Class) |
| 27917 | LAWRENCE, JARED, 25928 OAK ST UNIT A, LOMITA, CA, 90717 | US Mail (1st Class) |
| 27917 | LAWRENCE, TIKI, 1201 SWINGLINE WAY, RALEIGH, NC, 27610 | US Mail (1st Class) |
| 27917 | LAWSON, GLENNA, 1302 E 4TH ST, STERLING, IL, 61081 | US Mail (1st Class) |
| 27917 | LAWSON, PEGGY, 1835 N 13TH ST, PORT ANGELES, WA, 98363 | US Mail (1st Class) |
| 27917 | LAWSON, RONALD, 7385 WYNFIELD DR, CUMMING, GA, 30040 | US Mail (1st Class) |
| 27917 | LAYBURN, ERIN, 7360 LEE HWY UNIT 103, FALLS CHURCH, VA, 22046-4749 | US Mail (1st Class) |
| 27917 | LAYTON, GWENDOLYN, 305 LEWIS DR, RICHMOND, KY, 40475 | US Mail (1st Class) |
| 27917 | LAZANO, FERNANDO, 299 S MONROE ST, EAGLE PASS, TX, 78852 | US Mail (1st Class) |
| 27917 | LAZAR, ANITA, 18430 W 9 MILE RD, SOUTHFIELD, MI, 48075-4032 | US Mail (1st Class) |
| 27917 | LAZAROFF, RAYNA, PO BOX 193085, SAN FRANCISCO, CA, 94119 | US Mail (1st Class) |
| 27917 | LAZIC, SADBERA, 19011 N 12TH DR, PHOENIX, AZ, 85027 | US Mail (1st Class) |
| 27917 | LAZO, JAIRO, 16591 SW 145TH AVE, MIAMI, FL, 33177 | US Mail (1st Class) |
| 27917 | LE VINE, LAWRENCE, 4110 N LINCOLN AVE UNIT 205, CHICAGO, IL, 60618 | US Mail (1st Class) |
| 27917 | LE, CHINH, 9015 HARVARD AVE, BUENA PARK, CA, 90620 | US Mail (1st Class) |
| 27917 | LE, DANG, 6815 LENDELL ST, SAN ANTONIO, TX, 78249 | US Mail (1st Class) |
| 27917 | LE, DAO, 6641 E 16TH TER, KANSAS CITY, MO, 64126-2643 | US Mail (1st Class) |
| 27917 | LE, DUNG, 5936 N WATER ST, PHILADELPHIA, PA, 19120-2013 | US Mail (1st Class) |
| 27917 | LE, ELVIS, 2160 HAIG POINT WAY, RALEIGH, NC, 27604-5406 | US Mail (1st Class) |
| 27917 | LE, KEVIN, 1199 LILY ST, AKRON, OH, 44301-1946 | US Mail (1st Class) |
| 27917 | LE, KHANH, 14 WIGGIN ST, LOWELL, MA, 01854-4319 | US Mail (1st Class) |
| 27917 | LE, KIM, 459 SPICER ST STE D, AKRON, OH, 44311 | US Mail (1st Class) |
| 27917 | LE, KIM KHANH, 459 SPICER ST STE D, AKRON, OH, 44311 | US Mail (1st Class) |
| 27917 | LE, KY, 1539 W 147TH ST APT A, GARDENA, CA, 90247 | US Mail (1st Class) |
| 27917 | LE, PHUOC, 507 SILVER SADDLE DR, PITTSBURG, CA, 94565-2482 | US Mail (1st Class) |
| 27917 | LE, QUANG, 2306 BLUEBERRY LN, SANTA ANA, CA, 92706 | US Mail (1st Class) |
| 27917 | LE, QUANG, 686 SADDLEBACK WAY, SAN MARCOS, CA, 92078 | US Mail (1st Class) |
| 27917 | LE, THACH, 123 N MAIN ST STE B, LAKE ELSINORE, CA, 92530-4118 | US Mail (1st Class) |
| 27917 | LE, THAO, 1886 GILLIAN WAY, SAN JOSE, CA, 95132 | US Mail (1st Class) |
| 27917 | LEACH, KEITH, 9192 FREEPORT LN # 101, DEMOTTE, IN, 46310-8852 | US Mail (1st Class) |
| 27917 | LEACH, ROXANE, 1534 CHANTILLY LN, HOUSTON, TX, 77018 | US Mail (1st Class) |
| 27917 | LEAR, HAROLD, 703 RUTH AVE, KANNAPOLIS, NC, 28083 | US Mail (1st Class) |
| 27917 | LEARN, CORY, PO BOX 611, WHITEHALL, MT, 59759 | US Mail (1st Class) |
| 27917 | LEBISH, KEITH, 3679 HIGHWAY C, LESLIE, MO, 63056 | US Mail (1st Class) |
| 27917 | LEBLANC, LORI, 18 SUNRISE SHRS, DUDLEY, MA, 01571 | US Mail (1st Class) |
| 27917 | LEBLANC, RANDALL, 526 N PLAQUEMINE DR, SHREVEPORT, LA, 71115 | US Mail (1st Class) |
| 27917 | LEBOVICH, MICHAEL, 1265 PENNS GATE CIR, FEASTERVILLE TREVOSE, PA, 19053 | US Mail (1st Class) |
| 27917 | LEBRON, JAIME, 32 22ND AVE, PATERSON, NJ, 07513-1621 | US Mail (1st Class) |
| 27917 | LEBUS, PAUL, 11609 SHERWOOD FRST, AUSTIN, TX, 78759-4306 | US Mail (1st Class) |
| 27917 | LECOMPTE, PAULINE, 6621 GREENWAY DR, ROANOKE, VA, 24019 | US Mail (1st Class) |
| 27917 | LEDBETTER, CHRISTOPHER, 1165 PERKINS TER, MEMPHIS, TN, 38117-6011 | US Mail (1st Class) |
| 27917 | LEDBETTER, DONALD, 10109 LAUREL PARK AVE, BAKERSFIELD, CA, 93312 | US Mail (1st Class) |
| 27917 | LEDBETTER, JOHN, 12862 MALENA DR, SANTA ANA, CA, 92705 | US Mail (1st Class) |
| 27917 | LEDET, MATTHEW, 425 HALE DR, THIBODAUX, LA, 70301-5618 | US Mail (1st Class) |
| 27917 | LEDOUX, JASON, 2154 WILLOWICK ST, LAKE CHARLES, LA, 70607-2062 | US Mail (1st Class) |
| 27917 | LEDUC, MICHELE, 809 REDBAY DR, LONGS, SC, 29568 | US Mail (1st Class) |
| 27917 | LEE, A H, 4732 OVERMAN AVE, VIRGINIA BEACH, VA, 23455 | US Mail (1st Class) |
| 27917 | LEE, ANDERSON, 10256 TUSCANY RD, ELLICOTT CITY, MD, 21042 | US Mail (1st Class) |

SN Liquidation, Inc., et al. f/k/a InPhonic, Inc.

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 27917 | LEE, ANDREW, 1075 PARK PL APT 117, SAN MATEO, CA, 94403 | US Mail (1st Class) |
| 27917 | LEE, ANDY, 3850 BRAVEHEART DR, FREDERICK, MD, 21704 | US Mail (1st Class) |
| 27917 | LEE, ANNA, 11050 CEDARCREST WAY, SAN DIEGO, CA, 92121 | US Mail (1st Class) |
| 27917 | LEE, ARMANDO, 1417 DELPRADO BLVD ST #2, CAPE CORAL, FL, 33990 | US Mail (1st Class) |
| 27917 | LEE, ARMANDO, 1417 DEL PRADO BLVD # 32, CAPE CORAL, FL, 33990-3749 | US Mail (1st Class) |
| 27917 | LEE, ARTHUR, 15539 NW WESTBROOK WAY, PORTLAND, OR, 97229-9270 | US Mail (1st Class) |
| 27917 | LEE, BOHYOUNG, 306 E 30TH ST APT 214, AUSTIN, TX, 78705-3832 | US Mail (1st Class) |
| 27917 | LEE, CHERYL, 2917 GOLDEN MEADOW AVE, MESQUITE, TX, 75181 | US Mail (1st Class) |
| 27917 | LEE, CHEUK, 501 WOODBURN RD, ROCKVILLE, MD, 20851 | US Mail (1st Class) |
| 27917 | LEE, CHUL, 678 NORTHWEST HWY, CARY, IL, 60013-2073 | US Mail (1st Class) |
| 27917 | LEE, CHUNGEUN, 148 CUMMINGS DR, ORANGE, CT, 06477 | US Mail (1st Class) |
| 27917 | LEE, DAMIAN, 11314 25TH AVE NE APT 306, SEATTLE, WA, 98125 | US Mail (1st Class) |
| 27917 | LEE, DANIEL, 7261 LEDGEWOOD DR, FENTON, MI, 48430 | US Mail (1st Class) |
| 27917 | LEE, DANIEL, 109 CHURCH ST UNIT 511, NEW HAVEN, CT, 06510 | US Mail (1st Class) |
| 27917 | LEE, DAVID, 7007 3RD AVE APT 2, BROOKLYN, NY, 11209 | US Mail (1st Class) |
| 27917 | LEE, DENNIS, 505 WEGNER DR, WEST CHICAGO, IL, 60185 | US Mail (1st Class) |
| 27917 | LEE, DONG MIN, 24B LORAIN ST, NEW BRUNSWICK, NJ, 08901 | US Mail (1st Class) |
| 27917 | LEE, DORIS, 1625 POLK ST APT 312, SAN FRANCISCO, CA, 94109 | US Mail (1st Class) |
| 27917 | LEE, DUBOIS, 945 PLANETREE PL, SUNNYVALE, CA, 94086-8650 | US Mail (1st Class) |
| 27917 | LEE, ERIC, 10471 E HILLS CT, SAN JOSE, CA, 95127 | US Mail (1st Class) |
| 27917 | LEE, EUNHEE, 217 NIMITZ DR APT 10, WEST LAFAYETTE, IN, 47906 | US Mail (1st Class) |
| 27917 | LEE, FRED, 12201 PARSONAGE RD, VANCLEAVE, MS, 39565 | US Mail (1st Class) |
| 27917 | LEE, GRACE, 25415 GOTH AVE, LITTLE NECK, NY, 11362 | US Mail (1st Class) |
| 27917 | LEE, GRACE, 25415 60TH AVE, LITTLE NECK, NY, 11362 | US Mail (1st Class) |
| 27917 | LEE, GREGORY, 701 TEXCOCO ST, MONTEBELLO, CA, 90640 | US Mail (1st Class) |
| 27917 | LEE, HANJIE, 4705 STONEBRIDGE DR, CHAMPAIGN, IL, 61822 | US Mail (1st Class) |
| 27917 | LEE, HINE, 2123 BLUE KNOB TER, SILVER SPRING, MD, 20906 | US Mail (1st Class) |
| 27917 | LEE, HIUE, 2123 BLUE KNOB TER, SILVER SPRING, MD, 20906 | US Mail (1st Class) |
| 27917 | LEE, HOWARD, 129 EISENHOWER DR, OSWEGO, IL, 60543-7408 | US Mail (1st Class) |
| 27917 | LEE, HUYN WHA, 25 LANDSEND DR, GAITHERSBURG, MD, 20878 | US Mail (1st Class) |
| 27917 | LEE, HYUN WHA, 25 LANDSEND DR, GAITHERSBURG, MD, 20878 | US Mail (1st Class) |
| 27917 | LEE, HYUNG JIN, 2532 WINDY OAK CT, CROFTON, MD, 21114 | US Mail (1st Class) |
| 27917 | LEE, HYUNG-JIN, 2532 WINDY OAK CT, CROFTON, MD, 21114 | US Mail (1st Class) |
| 27917 | LEE, IRWIN, 26643 ACADEMY DR, PALOS VERDES ESTATES, CA, 90274-3964 | US Mail (1st Class) |
| 27917 | LEE, IUE, 2123 BLUE KNOB TER, SILVER SPRING, MD, 20906 | US Mail (1st Class) |
| 27917 | LEE, JAME I, 17665 TOURNEY RD, LOS GATOS, CA, 95030 | US Mail (1st Class) |
| 27917 | LEE, JAMES, 2672 GATE RIDGE DR, AUSTIN, TX, 78748-1954 | US Mail (1st Class) |
| 27917 | LEE, JAMES, 11887 FLANAGAN CT, DUBLIN, CA, 94568 | US Mail (1st Class) |
| 27917 | LEE, JAMES, 748 N TILDEN CT, VISALIA, CA, 93291 | US Mail (1st Class) |
| 27917 | LEE, JANET, 175 MOSEL AVE, STATEN ISLAND, NY, 10304 | US Mail (1st Class) |
| 27917 | LEE, JEFF, 108 MOUNTAIN VALLEY DR, MAUMELLE, AR, 72113 | US Mail (1st Class) |
| 27917 | LEE, JERRY, 562 SCENIC TRAIL PL, CHULA VISTA, CA, 91914 | US Mail (1st Class) |
| 27917 | LEE, JIHEAN, 206 S 13TH ST APT 1104, PHILADELPHIA, PA, 19107-5424 | US Mail (1st Class) |
| 27917 | LEE, JIN, 7004 KENNEDY BLVD E APT 4F, GUTTENBERG, NJ, 07093 | US Mail (1st Class) |
| 27917 | LEE, JINHYOUNG, 6804 CONVICT HILL RD, AUSTIN, TX, 78749 | US Mail (1st Class) |
| 27917 | LEE, JOHN, 5730 SUNDANCE CT, OOLTEWAH, TN, 37363 | US Mail (1st Class) |
| 27917 | LEE, JOMEI, 366 TREMONT ST, BOSTON, MA, 02116 | US Mail (1st Class) |
| 27917 | LEE, JOSEPH, 1010 BRIDGEPORT DR, WESTFIELD, IN, 46074 | US Mail (1st Class) |
| 27917 | LEE, JUN SANG, 4560 STRUTFIELD LN APT 1406, ALEXANDRIA, VA, 22311 | US Mail (1st Class) |
| 27917 | LEE, JUNSANG, 4560 STATFIELD LN 1406, ALEXANDRIA, VA, 22311 | US Mail (1st Class) |

SN Liquidation, Inc., et al. f/k/a InPhonic, Inc.

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27917 | LEE, JUNYOUNG, 107 FENLEY AVE APT D1, LOUISVILLE, KY, 40207-2510 | US Mail (1st Class) |
| 27917 | LEE, KENNETH, 1412 NE 57TH PL, FT LAUDERDALE, FL, 33334-6120 | US Mail (1st Class) |
| 27917 | LEE, KWANG, 107 FENLEY AVE APT Q6, LOUISVILLE, KY, 40207 | US Mail (1st Class) |
| 27917 | LEE, LAKSUN, 1651 37TH AVE NE, COLUMBIA HEIGHTS, MN, 55421 | US Mail (1st Class) |
| 27917 | LEE, LINA, 8156 SW CAROLE CT, PORTLAND, OR, 97224-7527 | US Mail (1st Class) |
| 27917 | LEE, LOUIS, 6571 S BRIAR BAYOU DR, HOUSTON, TX, 77072 | US Mail (1st Class) |
| 27917 | LEE, LUCAS, 7 FOREST MAPLE CT, LITTLE ROCK, AR, 72223 | US Mail (1st Class) |
| 27917 | LEE, MARIA, 5314 RANDOLPH BLVD APT 102, SAN ANTONIO, TX, 78233 | US Mail (1st Class) |
| 27917 | LEE, MICHAEL, 4817 EAGLE SPRINGS CT, CLARKSTON, MI, 48348 | US Mail (1st Class) |
| 27917 | LEE, MICHELE, 501 S E ST, LAKE WORTH, FL, 33460-4311 | US Mail (1st Class) |
| 27917 | LEE, MIRAN, 69A INWOOD RD, PORT WASHINGTON, NY, 11050 | US Mail (1st Class) |
| 27917 | LEE, NEE, 5516 WISE RD, LANSING, MI, 48911-3410 | US Mail (1st Class) |
| 27917 | LEE, OK SUN, 2001 E SPRING CREEK PKWY APT 12106, PLANO, TX, 75074-3250 | US Mail (1st Class) |
| 27917 | LEE, PAUL, 8025 252ND ST, BELLEROSE, NY, 11426 | US Mail (1st Class) |
| 27917 | LEE, PAULA, 413 CAMILLA ST, PARK HILLS, MO, 63601 | US Mail (1st Class) |
| 27917 | LEE, PHILIP, 6931 E WILLIAMS CIR, ANAHEIM, CA, 92807 | US Mail (1st Class) |
| 27917 | LEE, RACHEL, 26 PACIFIC GRV, IRVINE, CA, 92602 | US Mail (1st Class) |
| 27917 | LEE, RICHARD, 37 LANCASTER CT, ALAMO, CA, 94507-1750 | US Mail (1st Class) |
| 27917 | LEE, RYH SHENG, 807 WALTERS ST APR 99, LAKE CHARLES, LA, 70607 | US Mail (1st Class) |
| 27917 | LEE, SAEHEE, 14 BREWERY RD, NEW CITY, NY, 10956-6126 | US Mail (1st Class) |
| 27917 | LEE, SAMUEL, 1191 COMPASS LN APT 204, FOSTER CITY, CA, 94404-3417 | US Mail (1st Class) |
| 27917 | LEE, SANG, 292 WATERSIDE DR, LITTLE FERRY, NJ, 07643 | US Mail (1st Class) |
| 27917 | LEE, SONG HO, 6265 DEEP RIVER CYN, COLUMBIA, MD, 21045 | US Mail (1st Class) |
| 27917 | LEE, SONGRA, 160 WOODCLIFF BLVD, MORGANVILLE, NJ, 07751 | US Mail (1st Class) |
| 27917 | LEE, STANLEY, 234 ESCUELA AVE APT 96, MOUNTAIN VIEW, CA, 94040 | US Mail (1st Class) |
| 27917 | LEE, STEVE, 1262 CLARKE LN, ALAMEDA, CA, 94502-7603 | US Mail (1st Class) |
| 27917 | LEE, STEVEN, 5409 ROBERTSON AVE, CARMICHAEL, CA, 95608 | US Mail (1st Class) |
| 27917 | LEE, SUNSOOK, 4168 N BARTLETT AVE, SHOREWOOD, WI, 53211 | US Mail (1st Class) |
| 27917 | LEE, SUSANNA, 4081 OAK FOREST CIR, MARIETTA, GA, 30062 | US Mail (1st Class) |
| 27917 | LEE, TEIKLAI, 5204 HARVEST ESTATES, FINLEY, CA, 95435 | US Mail (1st Class) |
| 27917 | LEE, TRACY, 21 HAMPSHIRE RD APT 405, METHUEN, MA, 01844 | US Mail (1st Class) |
| 27917 | LEE, VICTORIA, 1358 33RD AVE, SAN FRANCISCO, CA, 94122-1305 | US Mail (1st Class) |
| 27917 | LEE, VIVIAN, 1930 RIDGE AVE APT D111, EVANSTON, IL, 60201 | US Mail (1st Class) |
| 27917 | LEE, WANHEE, 8521 57TH AVE # 1FL, ELMHURST, NY, 11373 | US Mail (1st Class) |
| 27917 | LEE, WENDELL, 674 PAGE ST, SAN FRANCISCO, CA, 94117 | US Mail (1st Class) |
| 27917 | LEE, WONHEE, 8521 57TH AVE # 1FL, ELMHURST, NY, 11373 | US Mail (1st Class) |
| 27917 | LEE, YEOW LOONG, 3313 WALWORTH WAY DR, SAINT LOUIS, MO, 63129 | US Mail (1st Class) |
| 27917 | LEE, YONG, 11569 LA GRANGE DR, FRISCO, TX, 75035 | US Mail (1st Class) |
| 27917 | LEE, YONG CUL, 55 CHUMASERO DR APT 4A, SAN FRANCISCO, CA, 94132 | US Mail (1st Class) |
| 27917 | LEE, YOUNG, 12334 CHRRIANN COVE TH S, JACKSONVILLE, FL, 32225 | US Mail (1st Class) |
| 27917 | LEE, YOUNG, 12334 CARRIANN COVE TRL S, JACKSONVILLE, FL, 32225-5173 | US Mail (1st Class) |
| 27917 | LEEMAN, PAUL, 929 E EL CAMINO REAL APT 438H, SUNNYVALE, CA, 94087 | US Mail (1st Class) |
| 27917 | LEGER, TERRY, 19010 KLONDIKE LOOP, GRASSTON, MN, 55030 | US Mail (1st Class) |
| 27917 | LEGG, BRIAN, 2624 EL RANCHO DR, SANTA CRUZ, CA, 95060 | US Mail (1st Class) |
| 27917 | LEHMAN, CHRIS, 45570 MALLARD POINT TER, STERLING, VA, 20165 | US Mail (1st Class) |
| 27917 | LEHNER, PATRICK, 14 OAK ST, NORTON, MA, 02766-1106 | US Mail (1st Class) |
| 27917 | LEHNHARDT, JOHN, 470 TILLBROOK RD, IRWIN, PA, 15642 | US Mail (1st Class) |
| 27917 | LEHR, STACY, 51 WYNDMERE WAY, WILLOW STREET, PA, 17584 | US Mail (1st Class) |
| 27917 | LEHWALD, DEAN, 20820 BRODY AVE, TORRANCE, CA, 90502 | US Mail (1st Class) |
| 27917 | LEI, BINGYI, 1611 21ST AVE, SAN FRANCISCO, CA, 94122 | US Mail (1st Class) |

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27917 | LEIGH, CHRISTOPHER, 46 BOSTON POST RD, EAST LYME, CT, 06333-1705 | US Mail (1st Class) |
| 27917 | LEIGHTLEY, LIAM, 1255 HOLBROOK LN, STARKVILLE, MS, 39759 | US Mail (1st Class) |
| 27917 | LEIJA-REA, ESTEBAN, 6529 BOURBON WAY, LAS VEGAS, NV, 89107 | US Mail (1st Class) |
| 27917 | LEINGER, KYLE, 1501 EMERALD CT, MASON CITY, IA, 50401 | US Mail (1st Class) |
| 27917 | LEININGER, BRIAN, 1054 WESTWOOD DR, LEESVILLE, LA, 71446 | US Mail (1st Class) |
| 27917 | LEININGER, KYLE, 1501 EMERALD CT, MASON CITY, IA, 50401 | US Mail (1st Class) |
| 27917 | LEIPER COBLE, JENNY, 3160 BENTON ST, WHEAT RIDGE, CO, 80214 | US Mail (1st Class) |
| 27917 | LEIS, MICHAEL, 12709 BAY RUN CT, INDIANAPOLIS, IN, 46236 | US Mail (1st Class) |
| 27917 | LEIST, MICHAEL, 12709 BAY RUN CT, INDIANAPOLIS, IN, 46236 | US Mail (1st Class) |
| 27917 | LEIVA, TAMARA, 1701 NE 191ST ST # A219, MIAMI, FL, 33179 | US Mail (1st Class) |
| 27917 | LEJEUNE, RICHARD, 202 7TH ST, LAFAYETTE, LA, 70501-7157 | US Mail (1st Class) |
| 27917 | LEKAJ, NJAZI, 26402 PATRICIA AVE, WARREN, MI, 48091-1271 | US Mail (1st Class) |
| 27917 | LELE, AMARESH, 1808 COLONIAL GARDENS DR, AVENEL, NJ, 07001-1611 | US Mail (1st Class) |
| 27917 | LEMENS, AMANDA, 100 E GROVER ST, OTTERVILLE, MO, 65348 | US Mail (1st Class) |
| 27917 | LEMON, KAREN, 3164 WEYGANT DR, ROCHESTER, MI, 48306 | US Mail (1st Class) |
| 27917 | LEMOS, DENISSE, 2280 SW 32ND AVE APT 606, MIAMI, FL, 33145 | US Mail (1st Class) |
| 27917 | LEMPA, ROBERT, 4535 RFD, LONG GROVE, IL, 60047 | US Mail (1st Class) |
| 27917 | LEMPAN, ROBERT, 4535 RFD, LONG GROVE, IL, 60047 | US Mail (1st Class) |
| 27917 | LEMUS, KALEB, 5107 SEYMOUR DR, HOUSTON, TX, 77032 | US Mail (1st Class) |
| 27917 | LENAI, KAY, 2909 S CHASE AVE, WICHITA, KS, 67217 | US Mail (1st Class) |
| 27917 | LENARD, GARY, 1903 RIDGEFIELD AVE, LA PORTE, IN, 46350-6719 | US Mail (1st Class) |
| 27917 | LENCZERWSKI, ANNA, 60 SYLVAN RD, NEW BRITAIN, CT, 06053 | US Mail (1st Class) |
| 27917 | LENCZEWSKI, ANNA, 60 SYLVAN RD, NEW BRITAIN, CT, 06053 | US Mail (1st Class) |
| 27917 | LENGSON, MELODY, 25620 MESQUITE CT, NEWHALL, CA, 91381-0610 | US Mail (1st Class) |
| 27917 | LENHART, JANNA, 10173 EAST RD, BURT, MI, 48417-9646 | US Mail (1st Class) |
| 27917 | LENHER, DOLORES, 602 WALNUT ST, LANSDALE, PA, 19446-2338 | US Mail (1st Class) |
| 27917 | LENHERT, JOSEPH, 11793 W BARLEY DR, MARANA, AZ, 85653 | US Mail (1st Class) |
| 27917 | LENNER, FRANCIS, 1545 ROMA CT, RENO, NV, 89523 | US Mail (1st Class) |
| 27917 | LENNIS, RON, 20410 POLLYANNA DR, LIVONIA, MI, 48152-1273 | US Mail (1st Class) |
| 27917 | LENSKY, KIMBERLY, 5111 HORSE TRACK DR N, JACKSONVILLE, FL, 32257 | US Mail (1st Class) |
| 27917 | LENTZ, JERRY, 4334 KEEWAHDIN RD, FORT GRATIOT, MI, 48059 | US Mail (1st Class) |
| 27917 | LENTZ, JODY, 2911 WESTRMORELAND DR, NASHVILLE, TN, 37212 | US Mail (1st Class) |
| 27917 | LEO, AUGUSTINE, 1947 SW 22ND TER, MIAMI, FL, 33145 | US Mail (1st Class) |
| 27917 | LEON, JUAN, 15056 POLK ST, SYLMAR, CA, 91342-5014 | US Mail (1st Class) |
| 27917 | LEON, MICHAEL, 816 OAK CLUSTER CT, HOWELL, MI, 48855-7759 | US Mail (1st Class) |
| 27917 | LEON, OSCAR, 1128 1/2 ORME AVE, LOS ANGELES, CA, 90023-2125 | US Mail (1st Class) |
| 27917 | LEONARDI, DOROTHY, 7 DEER LN, EAST SETAUKET, NY, 11733 | US Mail (1st Class) |
| 27917 | LEONG, IRENE, 3583 INVESTMENT BLVD STE 3, HAYWARD, CA, 94545 | US Mail (1st Class) |
| 27917 | LEONG, IRENE, 583 INVESTMENT BLVD STE3, HAYWARD, CA, 94545 | US Mail (1st Class) |
| 27917 | LEONG, ROBERT, 1618 MARY DR, PLEASANT HILL, CA, 94523 | US Mail (1st Class) |
| 27917 | LEONI, MARK, 165 W ARTHUR RD, HARTFORD, WI, 53027 | US Mail (1st Class) |
| 27917 | LEOPARD, VERNON, 57 JANE ST APT 2, NEW YORK, NY, 10014-5131 | US Mail (1st Class) |
| 27917 | LEOPOLD, LILLIAN, 1541 VIA HACIENDA, BONITA, CA, 91902 | US Mail (1st Class) |
| 27917 | LEPAGE, ANDREA, 170 SILVER ST, ISHPEMING, MI, 49849 | US Mail (1st Class) |
| 27917 | LESHER, SAMUEL, 5095 RITTER RD STE 112, MECHANICSBURG, PA, 17055 | US Mail (1st Class) |
| 27917 | LESLIE, DELOIS, 407 MARGARITE ST, LAGRANGE, GA, 30240 | US Mail (1st Class) |
| 27917 | LESLIE, WILLIAM, 2201 LOCUST ST, OBETZ, OH, 43207 | US Mail (1st Class) |
| 27917 | LESTER, AMANDA, 1300 PINOT AVE, CENTERTON, AR, 72719 | US Mail (1st Class) |
| 27917 | LESTER, ROBERT, 1300 PINOT AVE, CENTERTON, AR, 72719 | US Mail (1st Class) |
| 27917 | LESTON, ARNOLD, 245-22 136 AVE, ROSEDALE, NY, 11422 | US Mail (1st Class) |

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27917 | LETIGIO, GLORIA, 923 N FLORENCE AVE, SPRINGFIELD, MO, 65802 | US Mail (1st Class) |
| 27917 | LEUNG, FUNA, 14712 GROBIE POND LN, CENTREVILLE, VA, 20120 | US Mail (1st Class) |
| 27917 | LEUNG, FUNG, 14712 GROBIE POND LN, CENTREVILLE, VA, 20120 | US Mail (1st Class) |
| 27917 | LEUNG, GRACE, 2906 SE 172ND AVE, VANCOUVER, WA, 98683 | US Mail (1st Class) |
| 27917 | LEUNG, JASON, 617 SILVER MAPLE DR, HARRISONVILLE, MO, 64701 | US Mail (1st Class) |
| 27917 | LEUNG, PAUL, PO BOX 1281, ELEANOR, WV, 25070 | US Mail (1st Class) |
| 27917 | LEUNG, PING LIANG, 1339 LILIHA ST APT 201, HONOLULU, HI, 96817 | US Mail (1st Class) |
| 27917 | LEUNG, RICKY, 115 W SQUANTUM ST APT 1013, QUINCY, MA, 02171 | US Mail (1st Class) |
| 27917 | LEUNG, SHUN, 3 KNIGHT DR, PLAINSBORO, NJ, 08536 | US Mail (1st Class) |
| 27917 | LEUNG, SIEGFRIED, 1145 CHAPEL ST APT 605, NEW HAVEN, CT, 06511 | US Mail (1st Class) |
| 27917 | LEUNG, SIU YIN, 2238 SCHOTT CT, SANTA CLARA, CA, 95054 | US Mail (1st Class) |
| 27917 | LEUNG, YOLANDA, 2606 SUMMIT DR, HILLSBOROUGH, CA, 94010 | US Mail (1st Class) |
| 27917 | LEURDIJK, MICHAEL, 109 N EDGEWOOD ST, ARLINGTON, VA, 22201 | US Mail (1st Class) |
| 27917 | LEVENFELD, STACIA, 1660 SCHOOL ST STE 102, MORAGA, CA, 94556 | US Mail (1st Class) |
| 27917 | LEVENTKALMIS, TANER, 4405 MACNISH ST APT 2B, ELMHURST, NY, 11373 | US Mail (1st Class) |
| 27917 | LEVERTON, CATHY, 341 BRAD WAY, CENTRAL POINT, OR, 97502-1705 | US Mail (1st Class) |
| 27917 | LEVIN, JOSHUA, 448 AMSTERDAM AVE # 35, NEW YORK, NY, 10024 | US Mail (1st Class) |
| 27917 | LEVINE, DOUGLAS, 6024 W 53RD TER, MISSION, KS, 66202 | US Mail (1st Class) |
| 27917 | LEVINE, GARY, 47 KING ARTHUR WAY, MANSFIELD, MA, 02048 | US Mail (1st Class) |
| 27917 | LEVINE, MATTHEW, 48 GLENWOOD RD, SOMERVILLE, MA, 02145-3607 | US Mail (1st Class) |
| 27917 | LEVINSON, GENNADIY, 201 BRIGHTON 1 RD APT 1P, BROOKLYN, NY, 11235 | US Mail (1st Class) |
| 27917 | LEVINSON, WARREN, 3001 GARFIELD ST, DENVER, CO, 80205 | US Mail (1st Class) |
| 27917 | LEVKOVA, IRYUA, 66 WHITE MEADOW RD, ROCKAWAY, NJ, 07866 | US Mail (1st Class) |
| 27917 | LEVY, ADRIAN, 2383 BROCKTON WAY, HENDERSON, NV, 89074 | US Mail (1st Class) |
| 27917 | LEVY, EZEKIEL, 10212 65TH AVE APT C37, FOREST HILLS, NY, 11375 | US Mail (1st Class) |
| 27917 | LEVY, JOSEPH, 144 -51 75TH AVE, FLUSHING, NY, 11367 | US Mail (1st Class) |
| 27917 | LEVY, LEON, 5295 SW 38TH AVE, FORT LAUDERDALE, FL, 33312 | US Mail (1st Class) |
| 27917 | LEVY, YONAH, 2737 DEVONSHIRE PL NW APT 427, WASHINGTON, DC, 20008 | US Mail (1st Class) |
| 27917 | LEW, SABRINA, 37748 BLUETTE LN, PALMDALE, CA, 93551 | US Mail (1st Class) |
| 27917 | LEWALLEN, BUEL, 18182 OLD POCOLA HWY, SPIRO, OK, 74959 | US Mail (1st Class) |
| 27917 | LEWANDOWSKI, HEATHER, 502 WILSON ST, LAFAYETTE, CO, 80026-2562 | US Mail (1st Class) |
| 27917 | LEWER, MARIA, 11884 BAYBERRY ST, PALM BEACH GARDENS, FL, 33410 | US Mail (1st Class) |
| 27917 | LEWIS, ANNA, 292 LONG BRANCH AVE, LONG BRANCH, NJ, 07740 | US Mail (1st Class) |
| 27917 | LEWIS, CHARLES, 1400 VALLEY RIDGE BLVD APT 4307, DOUBLE OAK, TX, 75077-2997 | US Mail (1st Class) |
| 27917 | LEWIS, COVIE, 1112 LAUREL RD, OLDTOWN, KY, 41144 | US Mail (1st Class) |
| 27917 | LEWIS, DONNA, 572 LEE ST # 177, OPELIKA, AL, 36801 | US Mail (1st Class) |
| 27917 | LEWIS, DONNA, 2801 DAUBENBISS AVE APT 2, SOQUEL, CA, 95073 | US Mail (1st Class) |
| 27917 | LEWIS, JASON, 55 CAROLYN AVE, VALLEY STREAM, NY, 11580 | US Mail (1st Class) |
| 27917 | LEWIS, JERRY, 3355 GEORGE BUSBEE PKWY NW APT 916, KENNESAW, GA, 30144-6852 | US Mail (1st Class) |
| 27917 | LEWIS, KELLY, 603 WINDVIEW WAY UNIT 106, FREDERICK, MD, 21703-8362 | US Mail (1st Class) |
| 27917 | LEWIS, LATRENDA, 757 LENOX AVE, BOLINGBROOK, IL, 60490 | US Mail (1st Class) |
| 27917 | LEWIS, MICHAEL, 2622 HARTWOOD PINES WAY, CLERMONT, FL, 34711-5252 | US Mail (1st Class) |
| 27917 | LEWIS, RAYNA, 127 HIALEAH AVE, SAN ANTONIO, TX, 78218-2516 | US Mail (1st Class) |
| 27917 | LEWIS, SCOTT, 6129 POPLAR BLUFF CIR, NORCROSS, GA, 30092 | US Mail (1st Class) |
| 27917 | LEWIS, SHAWN, 9 BEA LN, CUMBERLAND CENTER, ME, 04021 | US Mail (1st Class) |
| 27917 | LEWIS, THAIS, 8 CHATEAU CT, GREENSBORO, NC, 27407 | US Mail (1st Class) |
| 27917 | LEWY, VIVIAN, 13219 DUTROW DR, CLARKSBURG, MD, 20871 | US Mail (1st Class) |
| 27917 | LEY, KIM, 4080 MCGINNIS FERRY RD STE 1007, ALPHARETTA, GA, 30005 | US Mail (1st Class) |
| 27917 | LEYENTKALMIS, TANER, 4405 MACNISH ST APT 2B, ELMHURST, NY, 11373 | US Mail (1st Class) |
| 27917 | LI, AMY, 733 3RD AVE FLR 11, NEW YORK, NY, 10017 | US Mail (1st Class) |

SN Liquidation, Inc., et al. f/k/a InPhonic, Inc.

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27917 | LI, BEE, 11720 W MILL RD, MILWAUKEE, WI, 53225-1128 | US Mail (1st Class) |
| 27917 | LI, CHUANXIAO, 53 ENDEAN DR, EAST WALPOLE, MA, 02032 | US Mail (1st Class) |
| 27917 | LI, FANG FANG, 2317 OHIO AVE APT 10B, CINCINNATI, OH, 45219 | US Mail (1st Class) |
| 27917 | LI, FENG, 156 9TH AVE BSMT, NEW YORK, NY, 10011 | US Mail (1st Class) |
| 27917 | LI, GUANGYUAN, 2085 CORNELL RD APT 106, CLEVELAND, OH, 44106 | US Mail (1st Class) |
| 27917 | LI, HUI JUAN, 50 MOUNT ARARAT RD # 3, QUINCY, MA, 02169 | US Mail (1st Class) |
| 27917 | LI, JINGYI, 5904 WHISPERWOOD DR, DURHAM, NC, 27713 | US Mail (1st Class) |
| 27917 | LI, JUN, 1460 WASHINGTON ST, SAN FRANCISCO, CA, 94109 | US Mail (1st Class) |
| 27917 | LI, JUN, 2250 MONROE ST APT 289, SANTA CLARA, CA, 95050 | US Mail (1st Class) |
| 27917 | LI, LIN, 11918 LOOMIS DR, AUSTIN, TX, 78738 | US Mail (1st Class) |
| 27917 | LI, MING, 14385 GREENBELT CT, CARMEL, IN, 46033 | US Mail (1st Class) |
| 27917 | LI, QI, 5070 TIDEWATER WAY, ALPHARETTA, GA, 30005 | US Mail (1st Class) |
| 27917 | LI, QUING, 21383 S ESSEX DR, LEXINGTON PARK, MD, 20653 | US Mail (1st Class) |
| 27917 | LI, RENHUA, 10493 HOLLOWOOD CT, FISHERS, IN, 46038 | US Mail (1st Class) |
| 27917 | LI, SHENGJUN, 20 N EVERGREEN RD APT 295-S, EDISON, NJ, 08837 | US Mail (1st Class) |
| 27917 | LI, SIMON, 2580 152ND AVE NE APT C301, REDMOND, WA, 98052 | US Mail (1st Class) |
| 27917 | LI, WEI, 728 HAWKEYE DR, IOWA CITY, IA, 52246-2626 | US Mail (1st Class) |
| 27917 | LI, WING, 4978 HILDASUE TER, FREMONT, CA, 94555 | US Mail (1st Class) |
| 27917 | LI, XIAN, 6 MOORE D R, BETHPAGE, NY, 11714 | US Mail (1st Class) |
| 27917 | LI, XIAOBO, OF DEPT CHEM, ORONO, ME, 04469 | US Mail (1st Class) |
| 27917 | LI, YIJING, 2506 REDBUD LN APT E, LAWRENCE, KS, 66046-4067 | US Mail (1st Class) |
| 27917 | LI, ZHAO, 2505 JENSEN AVE UNIT 428, AMES, IA, 50010 | US Mail (1st Class) |
| 27917 | LI, ZHAO, 2505 JENSEN AVE APT 42B, AMES, IA, 50010 | US Mail (1st Class) |
| 27917 | LI, ZHI FU, 276 DURAND WAY, PALO ALTO, CA, 94304 | US Mail (1st Class) |
| 27917 | LIAGOURE, STEPHEN, 774 E STOTTLER DR, GILBERT, AZ, 85296-3568 | US Mail (1st Class) |
| 27917 | LIAN, HSUEH, 559 LOWELL ST, LEXINGTON, MA, 02420-1918 | US Mail (1st Class) |
| 27917 | LIANG, BAILIN, 2868 MARIETTA WAY, GILBERTSVILLE, PA, 19525 | US Mail (1st Class) |
| 27917 | LIANG, BAOSHENG, 5612 GROVER AVE APT 107, AUSTIN, TX, 78756-1500 | US Mail (1st Class) |
| 27917 | LIANG, BO, 306 PENNELL CIR APT 2, TALLAHASSEE, FL, 32310 | US Mail (1st Class) |
| 27917 | LIANG, CAO, 34 BOWDOIN ST # 26, WORCESTER, MA, 01609 | US Mail (1st Class) |
| 27917 | LIANG, XIAOYING, 22 PRIORY RD, WEST WINDSOR, NJ, 08550 | US Mail (1st Class) |
| 27917 | LIANG, XUE PING, 823 GRANT AVE APT 2, SAN FRANCISCO, CA, 94108 | US Mail (1st Class) |
| 27917 | LIANG, YUN, 1666 HAWTHORNE DR, MAYFIELD HEIGHTS, OH, 44124 | US Mail (1st Class) |
| 27917 | LIANG, YVONNE, 267 CHARTER OAK AVE, SAN FRANCISCO, CA, 94124 | US Mail (1st Class) |
| 27917 | LIANO, EDUARDO, 11100 SW 37TH ST, MIAMI, FL, 33165-3577 | US Mail (1st Class) |
| 27917 | LIAO, ANTHONY, 25590 PROSPECT AVE APT 28D, LOMA LINDA, CA, 92354-3150 | US Mail (1st Class) |
| 27917 | LIAO, CHRISTOPHER, 3502 OAK GARDENS DR, KINGWOOD, TX, 77339 | US Mail (1st Class) |
| 27917 | LIAO, DAVID, 285 STANISLAUS WAY, HAYWARD, CA, 94544 | US Mail (1st Class) |
| 27917 | LIAO, JACKIE, 432 BROADWAY # 3, SAN FRANCISCO, CA, 94133 | US Mail (1st Class) |
| 27917 | LIAO, JACKIE, 432 BROADWAY APT 3, SAN FRANCISCO, CA, 94133 | US Mail (1st Class) |
| 27917 | LIAO, ROBERT, 8 MISTLETOE DR, MATAWAN, NJ, 07747 | US Mail (1st Class) |
| 27917 | LIAO, URSULA, 506 W SAN ANTONIO ST APT 103, SAN MARCOS, TX, 78666 | US Mail (1st Class) |
| 27917 | LIAS, JACKIE, 432 BROADWAY APT 3, SAN FRANCISCO, CA, 94133 | US Mail (1st Class) |
| 27917 | LIBIN, MARK, 129 DUER AVE, STATEN ISLAND, NY, 10305 | US Mail (1st Class) |
| 27917 | LIBRETTO, SALVATORE, 5415 CONNECTICUT AVE NW APT 515, WASHINGTON, DC, 20015-2750 | US Mail (1st Class) |
| 27917 | LIBROJO, TANYA, 1152 GUESTWICK CRES, NORFOLK, VA, 23505-1441 | US Mail (1st Class) |
| 27917 | LICARI, FRANCESCO, 425 W BEECH 3213, SAN DIEGO, CA, 92101 | US Mail (1st Class) |
| 27917 | LICCIONE, DANIEL, 2701 MIDLAND AVE UNIT 839, GLENWOOD SPRINGS, CO, 81601 | US Mail (1st Class) |
| 27917 | LICHTENHELD, PETER, 1309 PAYNE AVE, AUSTIN, TX, 78757 | US Mail (1st Class) |
| 27917 | LICKISS, KATHLEEN, 2675 OMO RANCH RD, MOUNT AUKUM, CA, 95656 | US Mail (1st Class) |

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 27917 | LIDARES, OTILA, 412 S ELMWOOD AVE, WAUKEGAN, IL, 60085 | US Mail (1st Class) |
| 27917 | LIDDAR, HARSHEETAL, 7575 FRANKFORD RD APT 2622, DALLAS, TX, 75252 | US Mail (1st Class) |
| 27917 | LIDDLE, BRIAN, 4227 SHADOW LN, NICEVILLE, FL, 32578 | US Mail (1st Class) |
| 27917 | LIEBER, CRAIG, 300 HEMPSTEAD TPKE STE 100, WEST HEMPSTEAD, NY, 11552 | US Mail (1st Class) |
| 27917 | LIEBERMAN, MARC, 3700 NW RIVERBEND RD, BENTONVILLE, AR, 72712 | US Mail (1st Class) |
| 27917 | LIEN, BEE YIAN, 11756 PINE BROOK CT, CUPERTINO, CA, 95014 | US Mail (1st Class) |
| 27917 | LIERA, ALEXANDER, 8760 SW 133RD AVENUE RD APT 121, MIAMI, FL, 33183-5367 | US Mail (1st Class) |
| 27917 | LIEU, MANYEE, 3705 1/2 HUGHES AVE, LOS ANGELES, CA, 90034-5173 | US Mail (1st Class) |
| 27917 | LIEVANO, CARLOS, 2301 STANFORD CT, CLERMONT, FL, 34711-7451 | US Mail (1st Class) |
| 27917 | LIEW, BEE YIAN, 11756 PINE BROOK CT, CUPERTINO, CA, 95014 | US Mail (1st Class) |
| 27917 | LIFANG, XU, 101 SHERWOOD FOREST PL, CARY, NC, 27519 | US Mail (1st Class) |
| 27917 | LIFANG, XU, 101 SHERWOOD FOREST PLACE, CARY, NC, 27519 | US Mail (1st Class) |
| 27917 | LIGHTFOOT, DANIEL, 5946 LAURETTA ST UNIT 5, SAN DIEGO, CA, 92110-1460 | US Mail (1st Class) |
| 27917 | LIGOTTI, CARLO, 342 ARROYO WAY, SONOMA, CA, 95476-6816 | US Mail (1st Class) |
| 27917 | LIKAKH, ALEXANDER, 2830 OCEAN PKWY APT 22D, BROOKLYN, NY, 11235 | US Mail (1st Class) |
| 27917 | LIKENS, JACK, 5838 COLLINS AVE APT 12G, MIAMI BEACH, FL, 33140-2230 | US Mail (1st Class) |
| 27917 | LILES, THOMAS, 6514 PROSPECT ST, FREDERICKSBURG, VA, 22407 | US Mail (1st Class) |
| 27917 | LILL, RICHARD, 2823 CELESTE LN, NAPERVILLE, IL, 60564 | US Mail (1st Class) |
| 27917 | LILLIAN, CHAD, 1619 S BENTLEY AVE APT 204, LOS ANGELES, CA, 90025 | US Mail (1st Class) |
| 27917 | LILLY, MARY, 1131 GARFIELD AVE, LINCOLN PARK, MI, 48146 | US Mail (1st Class) |
| 27917 | LIM, BRANDON, 2853 AQUARIUS AVE, SILVER SPRING, MD, 20906 | US Mail (1st Class) |
| 27917 | LIM, HAISIK, 6424 VEGAS DR, SAN JOSE, CA, 95120 | US Mail (1st Class) |
| 27917 | LIM, HUI LENG, 4609 LA CRESCENT LOOP, SAN JOSE, CA, 95136-2686 | US Mail (1st Class) |
| 27917 | LIM, HYO JIN, 448 JANE ST, FORT LEE, NJ, 07024 | US Mail (1st Class) |
| 27917 | LIM, HYO JIN, 449 JANE ST FL 2, FORT LEE, NJ, 07024 | US Mail (1st Class) |
| 27917 | LIM, JIMMY, 1710 HOLT AVE, LOS ALTOS, CA, 94024 | US Mail (1st Class) |
| 27917 | LIM, KIAN-HOW, 34 COBBLER LN, SCHAUMBURG, IL, 60173-2105 | US Mail (1st Class) |
| 27917 | LIM, ROBERT, 14121 PALO SECO DR, CORPUS CHRISTI, TX, 78418-6616 | US Mail (1st Class) |
| 27917 | LIM, SZE HUAY, 6182 COTTLE RD APT 3, SAN JOSE, CA, 95123 | US Mail (1st Class) |
| 27917 | LIM, YONG, 27 WATSESSING AVE APT 6, BLOOMFIELD, NJ, 07003 | US Mail (1st Class) |
| 27917 | LIMBAUGH, JENNIFER, 5008 IVYCREST TRL, ARLINGTON, TX, 76017 | US Mail (1st Class) |
| 27917 | LIMBENGCO, MARY JOY, 5602 TRAILHEAD ST, BAKERSFIELD, CA, 93307 | US Mail (1st Class) |
| 27917 | LIMBURG, ANDREW, 3577 CHATELAINE DR, TALLAHASSEE, FL, 32308-5955 | US Mail (1st Class) |
| 27917 | LIMOS, OSCAR, 8422 ZEILER AVE, PANORAMA CITY, CA, 91402-4000 | US Mail (1st Class) |
| 27917 | LIN, BIN, 1101 W STEVENS AVE APT 190, SANTA ANA, CA, 92707 | US Mail (1st Class) |
| 27917 | LIN, CHAOREN, 101 BROOKFIELD AVE, NUTLEY, NJ, 07110-1217 | US Mail (1st Class) |
| 27917 | LIN, FIONA, 10 AVENUE D APT 7I, NEW YORK, NY, 10009 | US Mail (1st Class) |
| 27917 | LIN, GUA, 705 BROADWAY APT 19, SAN FRANCISCO, CA, 94133 | US Mail (1st Class) |
| 27917 | LIN, HUAQUING, 2230 APPLE HILL CT S, BUFFALO GROVE, IL, 60089 | US Mail (1st Class) |
| 27917 | LIN, JAMES, 2045 CLEAR RIVER LN, HACIENDA HEIGHTS, CA, 91745 | US Mail (1st Class) |
| 27917 | LIN, JIAN HUNG, 20702 EL TORO RD APT 427, LAKE FOREST, CA, 92630 | US Mail (1st Class) |
| 27917 | LIN, JIANREN, 3268 LAC BLEU CT, SAN JOSE, CA, 95148 | US Mail (1st Class) |
| 27917 | LIN, JIN, 133 FRANKLIN ST, MALDEN, MA, 02148 | US Mail (1st Class) |
| 27917 | LIN, JUAN, 800 6TH ST NW APT 810, WASHINGTON, DC, 20001 | US Mail (1st Class) |
| 27917 | LIN, KELVIN, 2121 BATCHELDER ST, BROOKLYN, NY, 11229 | US Mail (1st Class) |
| 27917 | LIN, KOU LAUNG, 3708 KARALYN CT, ARLINGTON, TX, 76016-4040 | US Mail (1st Class) |
| 27917 | LIN, MATTHEW, 4409 N FRANKLIN ST, PHILADELPHIA, PA, 19140 | US Mail (1st Class) |
| 27917 | LIN, MEI, 7238 113TH ST APT 6A, FOREST HILLS, NY, 11375 | US Mail (1st Class) |
| 27917 | LIN, MING, 605 SHERWOOD FOREST PL, CARY, NC, 27519 | US Mail (1st Class) |
| 27917 | LIN, MONICA, 2552 SIERRA LEONE AVE, ROWLAND HEIGHTS, CA, 91748-3700 | US Mail (1st Class) |

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27917 | LIN, PEI-CHIN, 549 RICHMOND SQ NE, LANSDOWNE, VA, 20176-2467 | **US Mail (1st Class)** |
| 27917 | LIN, PEI-YIN, 525 PARRIOTT PL, CITY OF INDUSTRY, CA, 91745 | **US Mail (1st Class)** |
| 27917 | LIN, SHENGYN, 3361 AIRPORT HWY APT 8C, TOLEDO, OH, 43609 | **US Mail (1st Class)** |
| 27917 | LIN, STEPHEN, 701 S WELLS ST APT 2905, CHICAGO, IL, 60607 | **US Mail (1st Class)** |
| 27917 | LIN, WEIKO, 969 HILGARD AVE APT 1006, LOS ANGELES, CA, 90024 | **US Mail (1st Class)** |
| 27917 | LIN, WENCHAN, 804 S 8TH ST, WEST MEMPHIS, AR, 72301 | **US Mail (1st Class)** |
| 27917 | LIN, ZHANG, 37 CATHERINE ST APT 5C, NEW YORK, NY, 10038 | **US Mail (1st Class)** |
| 27917 | LINARES, THEODORE, 6682 WITHERINGTON CT, NORCROSS, GA, 30093-1038 | **US Mail (1st Class)** |
| 27917 | LINCHANGCO, DONNA, 502 N SANDPIPER, INGLESIDE, TX, 78362-4683 | **US Mail (1st Class)** |
| 27917 | LINCOLN, LEE, 1308 SO MAIN, DEL RIO, TX, 78840 | **US Mail (1st Class)** |
| 27917 | LIND, CRAIG, 15 VIA HERMOSA, GREENBRAE, CA, 94904-1328 | **US Mail (1st Class)** |
| 27917 | LINDAHL, MEGAN, 8205 S 152ND ST, OMAHA, NE, 68138 | **US Mail (1st Class)** |
| 27917 | LINDAMOOD, ERIK, 5553 MEADVILLE RD, GAP, PA, 17527-9761 | **US Mail (1st Class)** |
| 27917 | LINDBERG, BRENT, 2014 W FINLEY AVE, OTTUMWA, IA, 52501 | **US Mail (1st Class)** |
| 27917 | LINDEN, BRANDI, 352 CRONIN RD, WEST BROOKFIELD, MA, 01585-6108 | **US Mail (1st Class)** |
| 27917 | LINDER, CALVIN, 811 I-45 SOUTH APT 183, CONROE, TX, 77301 | **US Mail (1st Class)** |
| 27917 | LINDER, NATHAN, 400 CUEVAS CT, SACRAMENTO, CA, 95821 | **US Mail (1st Class)** |
| 27917 | LINDER, NATHAN, 4009 CUEVAS CT, SACRAMENTO, CA, 95821 | **US Mail (1st Class)** |
| 27917 | LINDERMAN, DAVID, PO BOX 62, SILVER LAKE, KS, 66539 | **US Mail (1st Class)** |
| 27917 | LINDLEY, DEONNE, 491 E DANA DR, SHELTON, WA, 98584-7542 | **US Mail (1st Class)** |
| 27917 | LINDLEY, WILLIAM, 0088 E RD 1 S, MONTE VISTA, CO, 81144 | **US Mail (1st Class)** |
| 27917 | LINDNER, CHERYL, 714 SPRING BROOK DR, ALLEN, TX, 75002-2210 | **US Mail (1st Class)** |
| 27917 | LINDO, STEPHEN, 16705 49TH PL N, PLYMOUTH, MN, 55446 | **US Mail (1st Class)** |
| 27917 | LINDSAY, JERMAINE, 7101 FOSTER ST, MORTON GROVE, IL, 60053 | **US Mail (1st Class)** |
| 27917 | LINDSAY, NANCY, 218 W MAIN ST, DAMIANSVILLE, IL, 62215 | **US Mail (1st Class)** |
| 27917 | LINDSAY, ZACHARY, 6542 GREYLEDGE CT, ALEXANDRIA, VA, 22310 | **US Mail (1st Class)** |
| 27917 | LINDSEY, JULIA, 36852 VIA DEL RIO, PALMDALE, CA, 93550 | **US Mail (1st Class)** |
| 27917 | LINDSEY, MICHELLE, 555 E CENTER ST, CANTON, MS, 39046-3933 | **US Mail (1st Class)** |
| 27917 | LING, ANDRE, 691 IDLEWILD CIR APT A, BIRMINGHAM, AL, 35205-5845 | **US Mail (1st Class)** |
| 27917 | LING, ANGELA, 1554 SAWGRASS DR, SAN JOSE, CA, 95116 | **US Mail (1st Class)** |
| 27917 | LING, CHUN, 8070 W RUSSELL RD UNIT 2059, LAS VEGAS, NV, 89113-1558 | **US Mail (1st Class)** |
| 27917 | LING, LEO, 1530 NE 140TH ST, SEATTLE, WA, 98125-3226 | **US Mail (1st Class)** |
| 27917 | LING, YADING, 301 MAPLE AVE APT K4, ITHACA, NY, 14850 | **US Mail (1st Class)** |
| 27917 | LINGA, RAMA KRISHNA, 7001 OAKPORT ST, OAKLAND, CA, 94621 | **US Mail (1st Class)** |
| 27917 | LINGALA, LAVANYA, 3 GINGER DR, WEST HARTFORD, CT, 06110 | **US Mail (1st Class)** |
| 27917 | LINGALA, SADASIVA, 34 HIBISCUS WAY, NASHUA, NH, 03062 | **US Mail (1st Class)** |
| 27917 | LINK, PETER, 4293 RIDGEWOOD DR, YPSILANTI, MI, 48197 | **US Mail (1st Class)** |
| 27917 | LINKOVA, ANASTASSIA, 5000 WHITSEFF #204, NORTH HOLLYWOOD, CA, 91607 | **US Mail (1st Class)** |
| 27917 | LINN, SANDRA, 4119 PINE ST, ARKADELPHIA, AR, 71923 | **US Mail (1st Class)** |
| 27917 | LINNG, BAILIN, 2868 MARIETTA WAY, GILBERTSVILLE, PA, 19525 | **US Mail (1st Class)** |
| 27917 | LINS, ANDRE, 691 IDLEWILD CIR APT A, BIRMINGHAM, AL, 35205-5845 | **US Mail (1st Class)** |
| 27917 | LINTES, LIVIU, 77 KOSSUTH ST FL 1, WALLINGTON, NJ, 07057 | **US Mail (1st Class)** |
| 27917 | LINZAY, ENA, 94 ALBERT ONEAL RD, DEVILLE, LA, 71328 | **US Mail (1st Class)** |
| 27917 | LIOU, JEANNE, 420 E 66TH ST APT 4B, NEW YORK, NY, 10021-6903 | **US Mail (1st Class)** |
| 27917 | LIPPNER, ANDREW, 7547 161ST ST, TINLEY PARK, IL, 60477 | **US Mail (1st Class)** |
| 27917 | LIPPRIO, NORMA, 9300 CURLEW DR, AUSTIN, TX, 78748 | **US Mail (1st Class)** |
| 27917 | LIPSKI, DOUGLAS, 122 2ND ST, BORDENTOWN, NJ, 08505-1839 | **US Mail (1st Class)** |
| 27917 | LIPSKY, NAOMI, 7 JUNIPER LN, JOHNSTON, RI, 02919 | **US Mail (1st Class)** |
| 27917 | LIRIANO, CINDIA, 1124 S EVERETT ST, VALLEY STREAM, NY, 11580 | **US Mail (1st Class)** |
| 27917 | LIRON, YITAO, 21563 HALSTEAD DR, BOCA RATON, FL, 33428 | **US Mail (1st Class)** |

SN Liquidation, Inc., et al. f/k/a InPhonic, Inc.

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 27917 | LIST, GEORGE, 7089 RAIN FOREST DR, BOCA RATON, FL, 33434-5256 | US Mail (1st Class) |
| 27917 | LITCHERT, WA WA, 109 N ORMOND AVE, HAVERTOWN, PA, 19083 | US Mail (1st Class) |
| 27917 | LITCHY, STEPHANIE, 1316 EVERETT ST S, STILLWATER, MN, 55082 | US Mail (1st Class) |
| 27917 | LITMAN, MENDI, 3279 MORNING CRK, SAN ANTONIO, TX, 78247-3325 | US Mail (1st Class) |
| 27917 | LITTLE, ANTHONY, 1320 MICHAEL LN, HIXSON, TN, 37343 | US Mail (1st Class) |
| 27917 | LITTLE, CHARLES, 105 UNITED STATES AVE E, GIBBSBORO, NJ, 08026-1126 | US Mail (1st Class) |
| 27917 | LITTLE, DOROTHY, 3217 LOTUS RD, NORTH PORT, FL, 34291 | US Mail (1st Class) |
| 27917 | LITTLE, FRANCES, 1013 OLD SUMMERVILLE RD NW, ROME, GA, 30165 | US Mail (1st Class) |
| 27917 | LITTLEFIELD, CHAD, 418 WHEATRIDGE RD, TOOELE, UT, 84074-9051 | US Mail (1st Class) |
| 27917 | LITTLETON, VINCE, 7179 CITATION DR, COLUMBUS, GA, 31909-1859 | US Mail (1st Class) |
| 27917 | LITTRELL, MARIE, 106 ANNADEL ST, MURFREESBORO, TN, 37128 | US Mail (1st Class) |
| 27917 | LITTRELL, WILLIAM, 2579 CORTELAND DR, PITTSBURGH, PA, 15241 | US Mail (1st Class) |
| 27917 | LITVIN, NEIL, 408 ADAMS AVE, STATEN ISLAND, NY, 10306 | US Mail (1st Class) |
| 27917 | LITZENBERGER, BRYAN, 2316 W FAIRMONT ST, ALLENTOWN, PA, 18104-2739 | US Mail (1st Class) |
| 27917 | LITZINGER, BECKY, 101 28TH AVE N, SAINT CLOUD, MN, 56303 | US Mail (1st Class) |
| 27917 | LIU, AILI, 14385 GREENBELT CT, CARMEL, IN, 46033 | US Mail (1st Class) |
| 27917 | LIU, ALICE, 2109 VALLEYFIELD AVE, THOUSAND OAKS, CA, 91360 | US Mail (1st Class) |
| 27917 | LIU, DELI, 3275 STRATFORD CT UNIT 2C, LAKE BLUFF, IL, 60044-2920 | US Mail (1st Class) |
| 27917 | LIU, DUO, 5925 CANTERBURY DR APT 211, CULVER CITY, CA, 90230 | US Mail (1st Class) |
| 27917 | LIU, FENG, 1409 A 41ST AVE, SAN FRANCISCO, CA, 94122-3033 | US Mail (1st Class) |
| 27917 | LIU, GUIFENG, 158 HERLONG DR APT 11, TALLAHASSEE, FL, 32310 | US Mail (1st Class) |
| 27917 | LIU, GUOLI, 9412 ASHMORE LN, ORLANDO, FL, 32825 | US Mail (1st Class) |
| 27917 | LIU, HAOYANG, 1924 LEONE DR, TALLAHASSEE, FL, 32308-4815 | US Mail (1st Class) |
| 27917 | LIU, JIE, 13564 DAVINCI LN, OAK HILL, VA, 20171 | US Mail (1st Class) |
| 27917 | LIU, JIE LIU, 13564 DAVINCI LN, OAK HILL, VA, 20171 | US Mail (1st Class) |
| 27917 | LIU, JIM, 12923 WHEATLAND RD, FAIRFAX, VA, 22033 | US Mail (1st Class) |
| 27917 | LIU, JOCELYN, 1185 CHESS DR STE 204, FOSTER CITY, CA, 94404 | US Mail (1st Class) |
| 27917 | LIU, JUNJUN, 7401 N LAMAR BLVD APT 302, AUSTIN, TX, 78752-2307 | US Mail (1st Class) |
| 27917 | LIU, KELLY, 12543 CURRY CT, ROLLA, MO, 65401 | US Mail (1st Class) |
| 27917 | LIU, LI, 101 REED ST APT 1, TUSCALOOSA, AL, 35401 | US Mail (1st Class) |
| 27917 | LIU, LINGJIA, 1100 HENSEL DR APT X1I, COLLEGE STATION, TX, 77840 | US Mail (1st Class) |
| 27917 | LIU, LIZHONG, 104 CARBE CT, CARY, NC, 27519 | US Mail (1st Class) |
| 27917 | LIU, MINGTANG, 5441 NEW COVINGTON DR, SARASOTA, FL, 34233 | US Mail (1st Class) |
| 27917 | LIU, PEI, 2270 PIMMIT RUN LN APT 203, FALLS CHURCH, VA, 22043 | US Mail (1st Class) |
| 27917 | LIU, PO, 5 GETTYSBURG, IRVINE, CA, 92620 | US Mail (1st Class) |
| 27917 | LIU, QIAN, 639 VASHON PL NE, RENTON, WA, 98059 | US Mail (1st Class) |
| 27917 | LIU, QING, 327 WINDING WAY, KING OF PRUSSIA, PA, 19406 | US Mail (1st Class) |
| 27917 | LIU, SHUBING, 1600 ROOF DR APT 9, MANHATTAN, KS, 66502 | US Mail (1st Class) |
| 27917 | LIU, SUSAN, 4103 LAKE FALLS CT, HOUSTON, TX, 77059 | US Mail (1st Class) |
| 27917 | LIU, TONG ZHENG, 3215 RIVERVIEW PL APT E, COLUMBUS, OH, 43202 | US Mail (1st Class) |
| 27917 | LIU, TSUNG TE, 1636 MARTIN LUTHER KING JR WAY APT J, BERKELEY, CA, 94709 | US Mail (1st Class) |
| 27917 | LIU, TSUNG-TE, 1636 MARTIN LUTHER KING JR WAY APT J, BERKELEY, CA, 94709 | US Mail (1st Class) |
| 27917 | LIU, TSUNG-TE, 1636 MARTIN LUTHER KING JR WAY APT J, BERKELEY, CA, 94709 | US Mail (1st Class) |
| 27917 | LIU, WENZHUANG, 5809 TANAGER LN, CARMEL, IN, 46033 | US Mail (1st Class) |
| 27917 | LIU, YAN, 5454 AMESBURY DR APT 2204, DALLAS, TX, 75206 | US Mail (1st Class) |
| 27917 | LIU, YANBIN, 41735 GLADE RD, CANTON, MI, 48187 | US Mail (1st Class) |
| 27917 | LIU, YANGIN, 41735 GLADE RD, CANTON, MI, 48187 | US Mail (1st Class) |
| 27917 | LIU, YINLIANG, 6311 TORRENCE ST, BURKE, VA, 22015 | US Mail (1st Class) |
| 27917 | LIU, YONG, 401 E BAY STATE ST # 398, ALHAMBRA, CA, 91801 | US Mail (1st Class) |
| 27917 | LIU, YU, 125 PARK DR APT 4, BOSTON, MA, 02215 | US Mail (1st Class) |

SN Liquidation, Inc., et al. f/k/a InPhonic, Inc.

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 27917 | LIU, YUCHENG, 359 LINDEN WALK APT 1, LEXINGTON, KY, 40508 | US Mail (1st Class) |
| 27917 | LIU, YUCHENG, 695 WINNIE ST APT 120, LEXINGTON, KY, 40508 | US Mail (1st Class) |
| 27917 | LIU, YUHSUAN, 7511A HOOVER AVE, SAINT LOUIS, MO, 63117-1534 | US Mail (1st Class) |
| 27917 | LIU, ZHIHUA, 3700 N 1ST AVE APT 164, TUCSON, AZ, 85719 | US Mail (1st Class) |
| 27917 | LIU, ZHIHUA, 3700 N 1ST AVE # 164, TUCSON, AZ, 85719 | US Mail (1st Class) |
| 27917 | LIVEYEN, OLEG, 10534 62ND DR, FOREST HILLS, NY, 11375 | US Mail (1st Class) |
| 27917 | LIVEYEV, OLEG, 10534 62ND DR, FOREST HILLS, NY, 11375 | US Mail (1st Class) |
| 27917 | LIVINGSTON, CARL, 10207 WILDERNESS GAP, SAN ANTONIO, TX, 78254-6050 | US Mail (1st Class) |
| 27917 | LIVINGSTON, DEANNA, 28838 VAN DYKE AVE, WARREN, MI, 48093 | US Mail (1st Class) |
| 27917 | LIVINGSTON, SARA, 145 LA MANCHA DR APT B, ASHEVILLE, NC, 28805-2197 | US Mail (1st Class) |
| 27917 | LIZARRAGA, KEVIN, 18530 PRAIRIE ST APT 59, NORTHRIDGE, CA, 91324 | US Mail (1st Class) |
| 27917 | LKIN, PEI-YIN, 525 PARRIOTT PL, CITY OF INDUSTRY, CA, 91745 | US Mail (1st Class) |
| 27917 | LLANO, EDUARDO, 11100 SW 37TH ST, MIAMI, FL, 33165-3577 | US Mail (1st Class) |
| 27917 | LLAO, ANTHONY, 25590 PROSPECT AVE APT 28D, LOMA LINDA, CA, 92354-3150 | US Mail (1st Class) |
| 27917 | LLEWELYN, BRENDA, 808 W CENTER ST, SPANISH FORK, UT, 84660 | US Mail (1st Class) |
| 27917 | LLORET, DAVID, 96 HART ST APT 5D, BROOKLYN, NY, 11206 | US Mail (1st Class) |
| 27917 | LLOYD, DAISY, 22447 BLANCHARD AVE, PORT CHARLOTTE, FL, 33952 | US Mail (1st Class) |
| 27917 | LLOYD, MELANIE, 12904 QUINN TRL, AUSTIN, TX, 78727 | US Mail (1st Class) |
| 27917 | LO GINDICE, CHRISTOPHER, 101 HOYTS HILL RD, BETHEL, CT, 06801 | US Mail (1st Class) |
| 27917 | LO, CHANG, 4211 HOOVER AVE, DAYTON, OH, 45417-1114 | US Mail (1st Class) |
| 27917 | LO, CHI-MING, 1187 BLUEBERRY TRL, DECATUR, GA, 30033 | US Mail (1st Class) |
| 27917 | LO, CHUNG, 303 BUFFALO RIDGE RD, MC MURRAY, PA, 15317 | US Mail (1st Class) |
| 27917 | LOARIS, APRIL, 16155 MIDVALE AVE N, SHORELINE, WA, 98133 | US Mail (1st Class) |
| 27917 | LOBAN, ANDREI, 35 WELLS RD, LINCOLN, MA, 01773 | US Mail (1st Class) |
| 27917 | LOBASSO, KATHLEEN, 8104 BUTTERCUP LN W, PASADENA, MD, 21122 | US Mail (1st Class) |
| 27917 | LOBE, CINDY, 3731 WALTHEW DR SE, OLYMPIA, WA, 98503 | US Mail (1st Class) |
| 27917 | LOBO, CHRISTOPHER, 17 RICE RUN, EAST BRUNSWICK, NJ, 08816 | US Mail (1st Class) |
| 27917 | LOBO, NANCY, 1011 ROMANO AVE, ORLANDO, FL, 32807 | US Mail (1st Class) |
| 27917 | LOCASALE, KIMBERLY, 2416 BLUFFTON DR W, JACKSONVILLE, FL, 32224-3831 | US Mail (1st Class) |
| 27917 | LOCATELL, ROBERT, 129 E COLORADO BLVD, MONROVIA, CA, 91016 | US Mail (1st Class) |
| 27917 | LOCH, ROBERT, 1137 LEWISON DR, TOMS RIVER, NJ, 08753-3020 | US Mail (1st Class) |
| 27917 | LOCKEMY, JEFFREY, 11245 LINARES ST, SAN DIEGO, CA, 92129 | US Mail (1st Class) |
| 27917 | LOCKHART, KIMBERLY, 3101 MARSHALL ST, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 27917 | LOCKHART, TRAVIS, 1002 WHITLEY AVE, CORBIN, KY, 40701 | US Mail (1st Class) |
| 27917 | LOCURTO, ROBERT, 2117 BROKEN TWIG CT, NORTH LAS VEGAS, NV, 89032 | US Mail (1st Class) |
| 27917 | LOEB, NANCY, 15195 TIMBER CREST TRL, RENO, NV, 89511-8224 | US Mail (1st Class) |
| 27917 | LOEB, RICHARD, 8704 LOWELL ST, BETHESDA, MD, 20817 | US Mail (1st Class) |
| 27917 | LOEPKER, KATHLEEN, 300 DORCHESTER DR, BELLEVILLE, IL, 62223 | US Mail (1st Class) |
| 27917 | LOEWENTHAL, ROD, 1921 BURR OAK LN, HIGHLAND PARK, IL, 60035 | US Mail (1st Class) |
| 27917 | LOFANO, ANNETTE, 124 SEASCAPE RIDGE DR, APTOS, CA, 95003 | US Mail (1st Class) |
| 27917 | LOFFERT, JENNIFER, 3449 GABLES DR, FAYETTEVILLE, NC, 28311-7613 | US Mail (1st Class) |
| 27917 | LOFTUS, MICHAEL, 1085 LAKE ROGERS CIR, OVIEDO, FL, 32765-7225 | US Mail (1st Class) |
| 27917 | LOGAN, HOLLY, 7014 NEPTUNE WAY, RIVERVIEW, FL, 33578 | US Mail (1st Class) |
| 27917 | LOGAN, SEAN, 2605 LEATH CT, DALLAS, TX, 75212 | US Mail (1st Class) |
| 27917 | LOGGINS, TYRAN, 11204 LYNCHBURG DR, FREDERICKSBURG, VA, 22407 | US Mail (1st Class) |
| 27917 | LOGNION, RICHARD, 1710 8TH ST, LAKE CHARLES, LA, 70601-6422 | US Mail (1st Class) |
| 27917 | LOGRASSO, JOHN, 1820 S WALNUT ST, SPRINGFIELD, IL, 62704-4048 | US Mail (1st Class) |
| 27917 | LOGSDON, SHARON, 15577 OAK RD, CARMEL, IN, 46033 | US Mail (1st Class) |
| 27917 | LOGWOOD, YOLANDA, 4115 W KAMERLING AVE, CHICAGO, IL, 60651 | US Mail (1st Class) |
| 27917 | LOH, TECKSANG, 22257 WATERBERRY TER, ASHBURN, VA, 20148 | US Mail (1st Class) |

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27917 | LOH, WALTER, 110 HORATIO ST APT 220, NEW YORK, NY, 10014-1572 | US Mail (1st Class) |
| 27917 | LOH, WEI, 12328 SILVEROAK LN, CHARLOTTE, NC, 28277 | US Mail (1st Class) |
| 27917 | LOHN, DEIRDRE, 2906 POINTE DR, GAINESVILLE, GA, 30506 | US Mail (1st Class) |
| 27917 | LOKHANDWALA, MOIEZ, 1003 CLAXTON DAIRY RD APT M3, DUBLIN, GA, 31021 | US Mail (1st Class) |
| 27917 | LOKSH, LILIYA, 1856 E 29TH ST, BROOKLYN, NY, 11229 | US Mail (1st Class) |
| 27917 | LOMBARD, ERIC, 645 BRITTANY BLVD, FOLEY, MN, 56329-8430 | US Mail (1st Class) |
| 27917 | LOMBARDI, JIM, 2312 W WESTFIELD AVE, PORTERVILLE, CA, 93257-9285 | US Mail (1st Class) |
| 27917 | LOMBARDO, CHARLENE, 7 HAZELWOOD CT, LAKE IN THE HILLS, IL, 60156 | US Mail (1st Class) |
| 27917 | LOMONT, BART, 5115 GIRARD RD, NEW HAVEN, IN, 46774-9676 | US Mail (1st Class) |
| 27917 | LONAPPAN, SHYJU, 22474 W 113TH PL, OLATHE, KS, 66061 | US Mail (1st Class) |
| 27917 | LONDON, GREGORY, PO BOX 5294, BREMERTON, WA, 98312 | US Mail (1st Class) |
| 27917 | LONDON, JAMES, 15060 RAWLS RD, SARASOTA, FL, 34240 | US Mail (1st Class) |
| 27917 | LONG, BOBBIE, 186 GREYSTONE AVE, BRISTOL, CT, 06010-7234 | US Mail (1st Class) |
| 27917 | LONG, CHERYLLE, PO BOX 1193, BETHEL, ME, 04217 | US Mail (1st Class) |
| 27917 | LONG, JEREMY, RR 1 BOX 459, PAXINOS, PA, 17860 | US Mail (1st Class) |
| 27917 | LONG, MICHAEL, 2265 GOODELL RD, FREELAND, WA, 98249 | US Mail (1st Class) |
| 27917 | LONG, RIT, 1620 OAKLAND RD STE D105, SAN JOSE, CA, 95131 | US Mail (1st Class) |
| 27917 | LONGO, MICHAEL, 7 DEL PRETE DR, HINGHAM, MA, 02043 | US Mail (1st Class) |
| 27917 | LONGSTAFF, DAVID, 2432 SPORTSMAN DR, GROVE CITY, OH, 43123 | US Mail (1st Class) |
| 27917 | LONGUEIRA, JARED, 17 DAFFODIL CT, STATEN ISLAND, NY, 10312-1643 | US Mail (1st Class) |
| 27917 | LONGWORTH, ELIZABETH, 2987 FRUITPORT RD, FRUITPORT, MI, 49415 | US Mail (1st Class) |
| 27917 | LONGWORTH, JOHN, 8355 FIELDFARE WAY, INDIANAPOLIS, IN, 46237 | US Mail (1st Class) |
| 27917 | LOO, THINTHIN, 1087 W SUSQUEHANNA AVE, PHILADELPHIA, PA, 19122 | US Mail (1st Class) |
| 27917 | LOO, THINTHIN, 108 W SUSQUEHANNA AVE, PHILADELPHIA, PA, 19122 | US Mail (1st Class) |
| 27917 | LOOK, GIGO, 547 E LINCOLN ST, MOUNT PROSPECT, IL, 60056 | US Mail (1st Class) |
| 27917 | LOOK, TROY, 4856 LEGACY SPRINGS DR APT 907, RIVERTON, UT, 84096 | US Mail (1st Class) |
| 27917 | LOONEY, KRISTIN, PO BOX 761, COLLEGE PARK, MD, 20741 | US Mail (1st Class) |
| 27917 | LOPERENA, JAIME, 335 DONAT AVE, IMPERIAL BEACH, CA, 91932 | US Mail (1st Class) |
| 27917 | LOPEZ VEGA, MIGUEL, 2418 E ATLANTIC AVE, FAIRFIELD, CA, 94533 | US Mail (1st Class) |
| 27917 | LOPEZ, ANN, 9309 HUNTINGTON PARK WAY, TAMPA, FL, 33647-2573 | US Mail (1st Class) |
| 27917 | LOPEZ, ANNABEL, 1166 PASEO ORTEGA, OXNARD, CA, 93030-7391 | US Mail (1st Class) |
| 27917 | LOPEZ, CAROLINA, 19208 SUGARLOAF RESERVE DR, DULUTH, GA, 30097 | US Mail (1st Class) |
| 27917 | LOPEZ, EDUARDO, 10301 NE 58TH ST, VANCOUVER, WA, 98662 | US Mail (1st Class) |
| 27917 | LOPEZ, GABRIEL, 5700 LAUREL CANYON DR, BAKERSFIELD, CA, 93313 | US Mail (1st Class) |
| 27917 | LOPEZ, GREGORY, 108 BILTMORE DR APT C, HORSEHEADS, NY, 14845 | US Mail (1st Class) |
| 27917 | LOPEZ, JOHAN, 5045 41ST ST, SUNNYSIDE, NY, 11104 | US Mail (1st Class) |
| 27917 | LOPEZ, LIZZETH, 7729 COLLEGE TOWN DR APT 29, SACRAMENTO, CA, 95826-2307 | US Mail (1st Class) |
| 27917 | LOPEZ, MARCO, 3719 E MITCHELL DR, PHOENIX, AZ, 85018 | US Mail (1st Class) |
| 27917 | LOPEZ, MARIE, 323 WASHINGTON ST APT A2, JEFFERSON CITY, MO, 65101 | US Mail (1st Class) |
| 27917 | LOPEZ, NOELLA, 5427 CLINTON AVE, RICHMOND, CA, 94805 | US Mail (1st Class) |
| 27917 | LOPEZ, OSCAR, 2169 ARMOUR ST, POMONA, CA, 91768-1507 | US Mail (1st Class) |
| 27917 | LOPEZ, URIEL, 796 PORTSMOUTH DR, PINGREE GROVE, IL, 60140 | US Mail (1st Class) |
| 27917 | LOPUSHYNSKYY, VOLODYMYR, 7754 LUCERNE DR # 021, CLEVELAND, OH, 44130 | US Mail (1st Class) |
| 27917 | LOQUELLANO, NICANDRO, 51 RIDGE AVE, SAYREVILLE, NJ, 08872-1929 | US Mail (1st Class) |
| 27917 | LOR, KHANNARITH, 5404 COSUMNES DR, STOCKTON, CA, 95219 | US Mail (1st Class) |
| 27917 | LOR, NHU, 7682 OSAGE ST, DENVER, CO, 80221-3429 | US Mail (1st Class) |
| 27917 | LORD, KENNY, 3042 IVORY WAY, WEST JORDAN, UT, 84084 | US Mail (1st Class) |
| 27917 | LORENZ, ANNA, 80275 ROBERTS RD APT 3C, HICKORY HILLS, IL, 60457 | US Mail (1st Class) |
| 27917 | LORENZO, MICHAEL, 3915 VICTORIA DR, WEST PALM BEACH, FL, 33406-4712 | US Mail (1st Class) |
| 27917 | LORETE, CARMELA, 4250 ARVILLE ST APT 250, LAS VEGAS, NV, 89103 | US Mail (1st Class) |

SN Liquidation, Inc., et al. f/k/a InPhonic, Inc.

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27917 | LOSE, JANE, 8611 GOLD PEAK DR UNIT A, HIGHLANDS RANCH, CO, 80130 | US Mail (1st Class) |
| 27917 | LOSEO, CHRISTL, 3813 BARTLETT DR, COOKEVILLE, TN, 38506 | US Mail (1st Class) |
| 27917 | LOSEY, DAVID, 9984 W STATE RD 77, HAYWARD, WI, 54843 | US Mail (1st Class) |
| 27917 | LOSS, LEANDRO, 1225 PLUMAS ST APT 7, RENO, NV, 89509 | US Mail (1st Class) |
| 27917 | LOTIA, HASNAIN, 20306 MOUNTAINDALE DR, CYPRESS, TX, 77433 | US Mail (1st Class) |
| 27917 | LOTT, LYNNISHA, 1926 OLIVER AVE N # 1, MINNEAPOLIS, MN, 55411-2402 | US Mail (1st Class) |
| 27917 | LOTT, SHARON, 4403 ACACIA ST, BELLAIRE, TX, 77401-4301 | US Mail (1st Class) |
| 27917 | LOTUACO, JONATHAN, 12434 SONOMA DR, PACOIMA, CA, 91331 | US Mail (1st Class) |
| 27917 | LOU, CHRISTOPHER, 506 PRICE ST, DALY CITY, CA, 94014 | US Mail (1st Class) |
| 27917 | LOUBEAU-GRIGGS, SOPHIA, 2401 TARPON DR, MIRAMAR, FL, 33023 | US Mail (1st Class) |
| 27917 | LOUIE, GEORGE, 510 E I ST, BENICIA, CA, 94510-3430 | US Mail (1st Class) |
| 27917 | LOUIE, JOE, 1846 MCCOLLUM ST, LOS ANGELES, CA, 90026-1466 | US Mail (1st Class) |
| 27917 | LOUIE, MICHAEL, 6101 MAZUELA DR, OAKLAND, CA, 94611 | US Mail (1st Class) |
| 27917 | LOUIS, KEITH, 4994 HAMES DR, CONCORD, CA, 94521-2247 | US Mail (1st Class) |
| 27917 | LOULOU, SAMER, 15676 CRYSTAL PATH, ROSEMOUNT, MN, 55068 | US Mail (1st Class) |
| 27917 | LOUP, JENNIFER, 510 BIRDSALL ST, ENDICOTT, NY, 13760 | US Mail (1st Class) |
| 27917 | LOUVIERE, LAURA MARIE, 3238 HIGHWAY 316, GRAY, LA, 70359 | US Mail (1st Class) |
| 27917 | LOUW, MARIA, 4 RAINTREE IS APT 2, TONAWANDA, NY, 14150 | US Mail (1st Class) |
| 27917 | LOVE, CARL, 24040 JASMINE RD, KEOSAUQUA, IA, 52565 | US Mail (1st Class) |
| 27917 | LOVEDAY, GEORGE, 18376 HARMONY PL, GRASS VALLEY, CA, 95949-9711 | US Mail (1st Class) |
| 27917 | LOVEDAY, GEROGE, 18376 HARMONY PL, GRASS VALLEY, CA, 95949-9711 | US Mail (1st Class) |
| 27917 | LOVELACE, HARLAN, 233 STOY SMITH RD, HULL, GA, 30646-2343 | US Mail (1st Class) |
| 27917 | LOVINGOOD, DALE, 110 ARUNDEL DR, ORANGEBURG, SC, 29118 | US Mail (1st Class) |
| 27917 | LOW, CAROLINE, 15587 RONCONI DR, SAN LORENZO, CA, 94580 | US Mail (1st Class) |
| 27917 | LOWE, CARMENCITA, 137 OLD WESTFORD RD, CHELMSFORD, MA, 01824 | US Mail (1st Class) |
| 27917 | LOWE, JESSICA, 3010 CHATEAU LN, NACOGDOCHES, TX, 75965-2909 | US Mail (1st Class) |
| 27917 | LOWRIE, DANE, 401 US HIGHWAY 22 APT 17G, PLAINFIELD, NJ, 07060-3815 | US Mail (1st Class) |
| 27917 | LOWRY, PATRICIA, 6490 WINDING LAKE DR, JUPITER, FL, 33458 | US Mail (1st Class) |
| 27917 | LOY, MICHAEL, 19 FAIRWAY VILLAGE LN, ISLE OF PALMS, SC, 29451 | US Mail (1st Class) |
| 27917 | LOZANO, FERNANDO L, 299 S MONROE ST, EAGLE PASS, TX, 78852 | US Mail (1st Class) |
| 27917 | LOZON, LOUIS, 1376 RIVERWOOD, STERLING HEIGHTS, MI, 48312 | US Mail (1st Class) |
| 27917 | LOZON, LOUIS, 13776 RIVERWOOD DR, STERLING HEIGHTS, MI, 48312 | US Mail (1st Class) |
| 27917 | LU, ALLEN, 1110 CAESAR AVE, PASADENA, CA, 91107 | US Mail (1st Class) |
| 27917 | LU, DENNIS, 5824 STERLING OAKS DR, BRENTWOOD, TN, 37027 | US Mail (1st Class) |
| 27917 | LU, XIJIE, 412 BRIAR GLEN CT, FRIENDSWOOD, TX, 77546 | US Mail (1st Class) |
| 27917 | LUA, SIE MIN, 618 5TH ST S APT 3, SAINT CLOUD, MN, 56301 | US Mail (1st Class) |
| 27917 | LUA, SIE MIN, 618 5TH ST S #3, SAINT DAVID, AZ, 85630 | US Mail (1st Class) |
| 27917 | LUANGPRASEUPH, TOM, 13234 SUNLAND ST, OAK HILLS, CA, 92344 | US Mail (1st Class) |
| 27917 | LUBINSKI, TARAH, 2035 RUNNINGRIDGE CT APT J, MARYLAND HEIGHTS, MO, 63043 | US Mail (1st Class) |
| 27917 | LUBRIDO JR, CHARLES, 3481 BENSON PARK BLVD, ORLANDO, FL, 32829 | US Mail (1st Class) |
| 27917 | LUCAS, JANE, 1111 ARLINGTON BLVD APT 706, ARLINGTON, VA, 22209 | US Mail (1st Class) |
| 27917 | LUCAS, JANELL, PO BOX 283, FAIRFIELD, WA, 99012-0283 | US Mail (1st Class) |
| 27917 | LUCAS, KLEY, 1405 E ADOBE DR, PONTIAC, IL, 61764 | US Mail (1st Class) |
| 27917 | LUCAS, MICHAEL, 4434 ABBOTT AVE S, MINNEAPOLIS, MN, 55410 | US Mail (1st Class) |
| 27917 | LUCAS, MICHAEL, 4424 ABBOTT AVE S, MINNEAPOLIS, MN, 55410 | US Mail (1st Class) |
| 27917 | LUCAS, WILLIAM, 3321 MOUNTAINBROOK AVE APT 3, CHARLESTON, SC, 29420-8735 | US Mail (1st Class) |
| 27917 | LUCATERO, JOSE, 612 SERRENA LN, SAN DIEGO, CA, 92154 | US Mail (1st Class) |
| 27917 | LUCCESI, JOSHUA, 1036 ANDERSON WAY, VIRGINIA BEACH, VA, 23464-3707 | US Mail (1st Class) |
| 27917 | LUCCHINE, RICHARD, 5200 HILLTOP DR APT S3, BROOKHAVEN, PA, 19015-1213 | US Mail (1st Class) |
| 27917 | LUCE, SUSAN, 3717 BENTON DR, LUFKIN, TX, 75901 | US Mail (1st Class) |

SN Liquidation, Inc., et al. f/k/a InPhonic, Inc.

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27917 | LUCKENBAUGH, HEIDI, 874 BLACK WOODS RD, PORT TREVORTON, PA, 17864 | **US Mail (1st Class)** |
| 27917 | LUCY, FRED, 18 RIDGE RD, HUDSON, MA, 01749-1436 | **US Mail (1st Class)** |
| 27917 | LUENGAS, EVARISTO, 1741 RAGLAND AVE, CLEARWATER, FL, 33765 | **US Mail (1st Class)** |
| 27917 | LUEVANAO, CLAUDIA, 937 W 35TH PL, YUMA, AZ, 85365 | **US Mail (1st Class)** |
| 27917 | LUGO, AIDA, 6812 CRAFTON AVEAPT C, BELL, CA, 90201 | **US Mail (1st Class)** |
| 27917 | LUGO, MARISOL, 750 LEXINGTON AVE FLR 16, NEW YORK, NY, 10022 | **US Mail (1st Class)** |
| 27917 | LUGO, MERCED, 12171 HEMLOCK ST, EL MONTE, CA, 91732-1515 | **US Mail (1st Class)** |
| 27917 | LUGOVSKIY, LYUDMILA, 4125 BAPTIST CT, NORTH HIGHLANDS, CA, 95660-5406 | **US Mail (1st Class)** |
| 27917 | LUINAS, LARISSA, 20281 E COUNTRY CLUB DR PH 12, AVENTURA, FL, 33180 | **US Mail (1st Class)** |
| 27917 | LUIS, JAIME, 10604 WEIGAND AVE, LOS ANGELES, CA, 90002-3868 | **US Mail (1st Class)** |
| 27917 | LUJANO, CLAUDIA, 12608 E KILLARNEY ST, WICHITA, KS, 67206-4157 | **US Mail (1st Class)** |
| 27917 | LUKASIK, DANIEL, 328 ELMONT CT, SCHAUMBURG, IL, 60193 | **US Mail (1st Class)** |
| 27917 | LUKAWSKI, DANIEL, 30 PROSPECT ST # 6, METUCHEN, NJ, 08840 | **US Mail (1st Class)** |
| 27917 | LUKE, BARRY, 6817 HEMP CT, QUARTZ HILL, CA, 93536-3817 | **US Mail (1st Class)** |
| 27917 | LUM, GARRETT, 40936 N CAMBRIA LN, QUEEN CREEK, AZ, 85242 | **US Mail (1st Class)** |
| 27917 | LUM, KELVIN, 344 AUSTIN ST, SAN FRANCISCO, CA, 94109 | **US Mail (1st Class)** |
| 27917 | LUM, STEPHEN, 1627 E 47TH ST, CLEVELAND, OH, 44103 | **US Mail (1st Class)** |
| 27917 | LUMBO, JOCELYN, 629 DUNCAN DR, MURPHY, TX, 75094 | **US Mail (1st Class)** |
| 27917 | LUMP, NICHOLAS, 910 EDGEHILL AVE, ASHLAND, OH, 44805 | **US Mail (1st Class)** |
| 27917 | LUNA, ASTRYD, 5072 JUST ST NE, WASHINGTON, DC, 20019 | **US Mail (1st Class)** |
| 27917 | LUNA, HERMINIO, 420 E 60TH ST, LONG BEACH, CA, 90805 | **US Mail (1st Class)** |
| 27917 | LUNA, JANE, 2336 LANGTON CT, VALLEJO, CA, 94591 | **US Mail (1st Class)** |
| 27917 | LUNAS, LARISSA, 20281 E COUNTRY CLUB DR PH 72, AVENTURA, FL, 33180 | **US Mail (1st Class)** |
| 27917 | LUND, ARROL, PO BOX 51596, PACIFIC GROVE, CA, 93950-6596 | **US Mail (1st Class)** |
| 27917 | LUND, ASTRYD, 5072 JUST ST NE, WASHINGTON, DC, 20019 | **US Mail (1st Class)** |
| 27917 | LUND, ELIZABETH, 246 WOODLAWN CIR, HOWARD, OH, 43028-9539 | **US Mail (1st Class)** |
| 27917 | LUNDRIGAN, SANDRA, 71 TOWER HILL RD, BRIMFIELD, MA, 01010 | **US Mail (1st Class)** |
| 27917 | LUO, YAN, 501 E 32ND ST APT 1406, CHICAGO, IL, 60616 | **US Mail (1st Class)** |
| 27917 | LUO, ZIAOYU, 6410 SCHMIDT LN APT C303, EL CERRITO, CA, 94530 | **US Mail (1st Class)** |
| 27917 | LUONG, DON, 15 BUSHNELL ST, DORCHESTER CENTER, MA, 02124 | **US Mail (1st Class)** |
| 27917 | LUONG, JENNIFER, 135 E 54TH ST APT 10K, NEW YORK, NY, 10022 | **US Mail (1st Class)** |
| 27917 | LUONG, MY, 13338 E 33RD ST, TULSA, OK, 74134 | **US Mail (1st Class)** |
| 27917 | LUONG, TOAN, 6524 THUNDERBIRD DR, NASHVILLE, TN, 37209 | **US Mail (1st Class)** |
| 27917 | LUONG, TOM, 3015 SAN JUAN BLVD, BELMONT, CA, 94002 | **US Mail (1st Class)** |
| 27917 | LUONG, TRI, 433 INDIAN RD, WAUSEON, OH, 43567 | **US Mail (1st Class)** |
| 27917 | LURMAN, BARBARA, 22424 UNION TPKE APT 6P, FLUSHING, NY, 11364-3615 | **US Mail (1st Class)** |
| 27917 | LUSSIER, JON, 1126 WASHINGTON AVE, FINDLAY, OH, 45840-5058 | **US Mail (1st Class)** |
| 27917 | LUTE, RENEE, 11 HARVEST MEADOW CT, SAINT PETERS, MO, 63376 | **US Mail (1st Class)** |
| 27917 | LUTHRA, RAMIT, 3 HUMMINGBIRD CT, PLAINSBORO, NJ, 08536 | **US Mail (1st Class)** |
| 27917 | LUTTRELL, DORMAND, 4153 THOMAS RIDGE RD, DUNNVILLE, KY, 42528 | **US Mail (1st Class)** |
| 27917 | LUTTRELL, DORMAND, 4153 THOMAS RIDGE RD # 1, DUNNVILLE, KY, 42528 | **US Mail (1st Class)** |
| 27917 | LUTTRELL, DORMAND, 4153 THOMAS EDG RD, DUNNVILLE, KY, 42528 | **US Mail (1st Class)** |
| 27917 | LUTZ, AMY, PO BOX 42, WADESVILLE, IN, 47638 | **US Mail (1st Class)** |
| 27917 | LUTZ, JAMES, 105 AVENUE D APT 111, MARATHON, FL, 33050 | **US Mail (1st Class)** |
| 27917 | LUTZ, JASON, 407 BEACON PARK, WEBSTER, MA, 01570 | **US Mail (1st Class)** |
| 27917 | LUTZ, JON, 8165 HOLLY CREST DR, CHATTANOOGA, TN, 37421 | **US Mail (1st Class)** |
| 27917 | LUU, CHOUNG, 3071 ALLENWOOD DR, SAN JOSE, CA, 95148 | **US Mail (1st Class)** |
| 27917 | LUU, CHUONG, 3071 ALLENWOOD DR, SAN JOSE, CA, 95148 | **US Mail (1st Class)** |
| 27917 | LUU, DANH, 55 SPRING ST, MEDFORD, MA, 02155-4803 | **US Mail (1st Class)** |
| 27917 | LUU, KATIE, 10 87TH ST # 1, OCEAN CITY, MD, 21842 | **US Mail (1st Class)** |

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27917 | LUU, PATRICK, 15235 SPRINGDALE ST, HUNTINGTON BEACH, CA, 92649 | **US Mail (1st Class)** |
| 27917 | LUU, TUAN, 34 AUGUSTYN CT, TORRINGTON, CT, 06790 | **US Mail (1st Class)** |
| 27917 | LWIN, WIN, 2415 E 16TH ST FLR 1, BROOKLYN, NY, 11235 | **US Mail (1st Class)** |
| 27917 | LWIN, WIN, 2415 E 16TH ST, BROOKLYN, NY, 11235 | **US Mail (1st Class)** |
| 27917 | LWU, KELLY, 24 PEABODY TER APT 406, CAMBRIDGE, MA, 02138-6414 | **US Mail (1st Class)** |
| 27917 | LY, CALVIN, 6314 CIDER BARREL CIR, CENTREVILLE, VA, 20121-5601 | **US Mail (1st Class)** |
| 27917 | LY, DAOBAY, 11732 ARNOLD PALMER CT, BLAINE, MN, 55449 | **US Mail (1st Class)** |
| 27917 | LY, EVA, 89 KNOLLWOOD RD, WEST HARTFORD, CT, 06110-1734 | **US Mail (1st Class)** |
| 27917 | LY, FREDDY, 268 MOUNTAINVILLE AVE, DANBURY, CT, 06810 | **US Mail (1st Class)** |
| 27917 | LY, FREDDY, 26B MOUNTAINVILLE AVE, DANBURY, CT, 06810 | **US Mail (1st Class)** |
| 27917 | LY, KHAI, 8150 LOWELL AVE, SKOKIE, IL, 60076 | **US Mail (1st Class)** |
| 27917 | LY, STEVEN, 6024 BACKLICK RD, SPRINGFIELD, VA, 22150 | **US Mail (1st Class)** |
| 27917 | LY, THOM, 3605 W SAN JUAN AVE, PHOENIX, AZ, 85019 | **US Mail (1st Class)** |
| 27917 | LYASHEVSKAYA, GALINA, 2112 CARLSON RD, VANCOUVER, WA, 98661 | **US Mail (1st Class)** |
| 27917 | LYLE, MELVIN, 7346 GUNSTOCK DR, LAKELAND, FL, 33809-6615 | **US Mail (1st Class)** |
| 27917 | LYME, BRETT, 8051 GLENMORE DR, POWELL, OH, 43065 | **US Mail (1st Class)** |
| 27917 | LYN, JASON, 3340 DE REIMER AVE, BRONX, NY, 10475-1504 | **US Mail (1st Class)** |
| 27917 | LYNCH, DAVID, 3 SNOWBERRY LN, UNIONVILLE, CT, 06085 | **US Mail (1st Class)** |
| 27917 | LYNCH, ELLEN, 153 WEIR ST, GLASTONBURY, CT, 06033 | **US Mail (1st Class)** |
| 27917 | LYNCH, JOHN, 3819 CHARDONNAY CT, SAINT CHARLES, MO, 63304 | **US Mail (1st Class)** |
| 27917 | LYNCH, KAREN, 7 INDEPENDENCE AVE, PINE BLUFF, AR, 71602 | **US Mail (1st Class)** |
| 27917 | LYNCH, MATTHEW, 1375 CONCORDIA DR, AVON, IN, 46123 | **US Mail (1st Class)** |
| 27917 | LYNCH, MELONY, 1328 GREENFIELD AVE, HANFORD, CA, 93230-2567 | **US Mail (1st Class)** |
| 27917 | LYNCH, MELONY, 628 REEF KY, VIRGINIA BEACH, VA, 23452-3704 | **US Mail (1st Class)** |
| 27917 | LYNCH, RICHARD, 1356 JACOB DR, YARDLEY, PA, 19067 | **US Mail (1st Class)** |
| 27917 | LYNE, CAROL, 1200 RUSSELLVILLE RD, ALLENSVILLE, KY, 42204 | **US Mail (1st Class)** |
| 27917 | LYNGHOLM, ROBERT, 708 CHESTNUT ST, SECAUCUS, NJ, 07094 | **US Mail (1st Class)** |
| 27917 | LYNN, IRENE, 2139 WINTERMERE POINTE DR, WINTER GARDEN, FL, 34787-5439 | **US Mail (1st Class)** |
| 27917 | LYRISTIS, ANASTASI, 14 BROAD ST, RED BANK, NJ, 07701 | **US Mail (1st Class)** |
| 27917 | LYTLE, TIMOTHY, 904 PIMLICO DR, KELLER, TX, 76248 | **US Mail (1st Class)** |
| 27917 | LYTTON-WAGNER, SHERRI, 705 RIDGEWAY DR, HUNTINGBURG, IN, 47542 | **US Mail (1st Class)** |
| 27917 | MA, LE, 10044 CYPRESS SHADOW AVE, TAMPA, FL, 33647-1858 | **US Mail (1st Class)** |
| 27917 | MA, LI, 510 HIGH ST APT 313, COLUMBIA, MO, 65201-5990 | **US Mail (1st Class)** |
| 27917 | MA, MING, 14545 NE 43RD PL APT 1307, BELLEVUE, WA, 98007 | **US Mail (1st Class)** |
| 27917 | MA, PHUONG, 1982 TRAVER RD APT 108, ANN ARBOR, MI, 48105 | **US Mail (1st Class)** |
| 27917 | MA, SUI WEI, 6715 184TH ST, FRESH MEADOWS, NY, 11365-3509 | **US Mail (1st Class)** |
| 27917 | MA, XIU ZHI, 2755 CTRY DR APT 143, FREMONT, CA, 94536 | **US Mail (1st Class)** |
| 27917 | MA, XIU ZHI, 2755 COUNTRY DR APT 143, FREMONT, CA, 94536 | **US Mail (1st Class)** |
| 27917 | MAADI, IYHAB, 1112 CAESAR DR, GALLUP, NM, 87301-4904 | **US Mail (1st Class)** |
| 27917 | MAAN, SUKHDEEP, 2253 REFLECTIONS DR, AURORA, IL, 60502 | **US Mail (1st Class)** |
| 27917 | MAANUM, DANA, RTE S BOX 692, AVA, MO, 65608 | **US Mail (1st Class)** |
| 27917 | MAAS, MARYBETH, 9406 PONDER LN, LOUISVILLE, KY, 40272 | **US Mail (1st Class)** |
| 27917 | MAATMAN, BRANDON, 1326 SIERRA AVE NW, GRAND RAPIDS, MI, 49534-2256 | **US Mail (1st Class)** |
| 27917 | MAC CRONE, GREGORY, 7225 N ATLANTIC AVE, PORTLAND, OR, 97217 | **US Mail (1st Class)** |
| 27917 | MACAFEE, GLEN, 119 PLYMOUTH DR APT 2A, NORWOOD, MA, 02062 | **US Mail (1st Class)** |
| 27917 | MACAPABAL, JOLLY, 31 KOHANZA ST, DANBURY, CT, 06811 | **US Mail (1st Class)** |
| 27917 | MACAPAGAL, JOLLY, 31 KOHANZA ST, DANBURY, CT, 06811 | **US Mail (1st Class)** |
| 27917 | MACARANAS, JOSEPH, 1654 NW 144TH WAY, PEMBROKE PINES, FL, 33028 | **US Mail (1st Class)** |
| 27917 | MACARTHUR CLARK, JUDY, 1225 PEQUOT TRL, STONINGTON, CT, 06378 | **US Mail (1st Class)** |
| 27917 | MACDANIEL, JANET, 9301 PRINCETON LN, HIGHLANDS RANCH, CO, 80130-3703 | **US Mail (1st Class)** |

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 27917 | MACE, CHUCK, 1200 W COMMERCE ST, EASTLAND, TX, 76448 | US Mail (1st Class) |
| 27917 | MACE, MICHELLE, 4000 E RENNER RD APT 2131, RICHARDSON, TX, 75082-2722 | US Mail (1st Class) |
| 27917 | MACGREGOR, CATHERINE, 91 VAUGHAN HILL RD, ROCHESTER, MA, 02770 | US Mail (1st Class) |
| 27917 | MACGREGOR, MARK, 141 BELVIDERE ST E, SAINT PAUL, MN, 55107 | US Mail (1st Class) |
| 27917 | MACH, GARRET, 8602 E TETHER TRL, SCOTTSDALE, AZ, 85255 | US Mail (1st Class) |
| 27917 | MACHADO, GABRIEL, 2516 PINE ST, PHILADELPHIA, PA, 19103-6421 | US Mail (1st Class) |
| 27917 | MACHIRA, PAUL, 1001 WOODS RD, SYRACUSE, NY, 13209-1544 | US Mail (1st Class) |
| 27917 | MACHONKIN, MICHAEL, 30 LARRIGAN XING, BROCKPORT, NY, 14420 | US Mail (1st Class) |
| 27917 | MACIAS, RICARDO, 414 MAXEY RD APT 3303, HOUSTON, TX, 77013-5066 | US Mail (1st Class) |
| 27917 | MACIAS, TERRY, 4005 FOXTAIL LN, PLANO, TX, 75024-3452 | US Mail (1st Class) |
| 27917 | MACK, RANDY, 2714 SARATOGA AVE, CLEVELAND, OH, 44109 | US Mail (1st Class) |
| 27917 | MACKENZIE, BETTY, 28 ELM ST, NEWPORT, ME, 04953 | US Mail (1st Class) |
| 27917 | MACKENZIE, CHRIS, 1112 GEORGE ST, CALUMET CITY, IL, 60409-2024 | US Mail (1st Class) |
| 27917 | MACKES, CHARLES, 931 220TH ST, PASADENA, MD, 21122 | US Mail (1st Class) |
| 27917 | MACKES, RONDA, 362 W 5TH ST, BLOOMSBURG, PA, 17815-2109 | US Mail (1st Class) |
| 27917 | MACKNIGHT, ELLIE, 160 FEATHERWOOD HOLW, ATHENS, GA, 30601 | US Mail (1st Class) |
| 27917 | MACKOWIAK, ROBERT, 6901 BEDFORD LN, LOUISVILLE, KY, 40222 | US Mail (1st Class) |
| 27917 | MACLEAN, LUCIA, PO BOX 137, BEN LOMOND, CA, 95005-0137 | US Mail (1st Class) |
| 27917 | MACLELLAN, MARK, 755 7TH ST, WHITEHALL, PA, 18052 | US Mail (1st Class) |
| 27917 | MACNEILL, RUSSELL, 33 CAROLYN DR, PLYMOUTH, MA, 02360 | US Mail (1st Class) |
| 27917 | MACNEILL, RUSSLL, 33 CAROLYN DR, PLYMOUTH, MA, 02360 | US Mail (1st Class) |
| 27917 | MACONE, CHRISTINA, 3106 SW 15TH AVE, CAPE CORAL, FL, 33914 | US Mail (1st Class) |
| 27917 | MACONI, GAYE, 1550 PINE HAMMOCK TRL, ORANGE PARK, FL, 32003 | US Mail (1st Class) |
| 27917 | MACPHERSON, DORIS, PO BOX 305, PORTLAND, PA, 18351-0305 | US Mail (1st Class) |
| 27917 | MACPHERSON, FIONA, 1800 VIENNA WOODS DR APT 308, RALEIGH, NC, 27606-3783 | US Mail (1st Class) |
| 27917 | MADAMPATHU, SATHEESH, 24845 WOODRIDGE DR APT 201, FARMINGTON HILLS, MI, 48335 | US Mail (1st Class) |
| 27917 | MADANIBE, PHILLIP, 361 W 20TH ST # 28, NEW YORK, NY, 10011 | US Mail (1st Class) |
| 27917 | MADANIRE, PHILLIP, 361 W 20TH ST APT 2B, NEW YORK, NY, 10011 | US Mail (1st Class) |
| 27917 | MADDEN, DARYL, 137 REGAL RD, BRUNSWICK, GA, 31523 | US Mail (1st Class) |
| 27917 | MADDI, VAMSHIDHAR, 2816 ALISDALE DR APT 203, TOLEDO, OH, 43606 | US Mail (1st Class) |
| 27917 | MADDIKE, RAJASEKHAR, 220 ROOSEVELT DR, FISHKILL, NY, 12524-4908 | US Mail (1st Class) |
| 27917 | MADDINENI, KRAN KUMAR, 6307 BLUFF SPRINGS RD APT 227, AUSTIN, TX, 78744-4222 | US Mail (1st Class) |
| 27917 | MADDOX, KIM, 8550 EVERETT CT, ARVADA, CO, 80005 | US Mail (1st Class) |
| 27917 | MADDOX, KRISTIEN, 2413 S HIGHWAY 71, WEWAHITCHKA, FL, 32465 | US Mail (1st Class) |
| 27917 | MADDOX, KRISTINE, 2413 S HIGHWAY 71, WEWAHITCHKA, FL, 32465 | US Mail (1st Class) |
| 27917 | MADDURI, SATYAVENI, 18618 CARRIAGE WALK CIR, GAITHERSBURG, MD, 20879 | US Mail (1st Class) |
| 27917 | MADEO, TOM, 293 HUSSON ST, STATEN ISLAND, NY, 10306-3444 | US Mail (1st Class) |
| 27917 | MADERA, DENNY, 1409 BRANDYWINE RD, CROWN POINT, IN, 46307 | US Mail (1st Class) |
| 27917 | MADHAVARAM, ANITHA, 2420 PACIFIC DR APT 15, SANTA CLARA, CA, 95051 | US Mail (1st Class) |
| 27917 | MADHRIRA, MACHAIAH, 470 MALCOLM X BLVD APT 10T, NEW YORK, NY, 10037 | US Mail (1st Class) |
| 27917 | MADI, SAAVSSAN, 821 WELLMAN AVE, NORTH CHELMSFORD, MA, 01863-1367 | US Mail (1st Class) |
| 27917 | MADINENI, VEENA, 128 E VILLA CAPRI CIR APT E, DELAND, FL, 32724-7876 | US Mail (1st Class) |
| 27917 | MADJUNOV, MILEN, 1745 STOCKTON AVE, DES PLAINES, IL, 60018-3036 | US Mail (1st Class) |
| 27917 | MADLUNG, JASON, 16528 25TH AVE NE, SHORELINE, WA, 98155 | US Mail (1st Class) |
| 27917 | MADRID, JUAN C, 318 W TAFT AVE, HARLINGEN, TX, 78550 | US Mail (1st Class) |
| 27917 | MADRIGAL, VIRGINIA, 210 MERRITT ST, FORT WORTH, TX, 76114-3905 | US Mail (1st Class) |
| 27917 | MADRIGALES, WALTER, 12910 HYANNIS LN, DALE CITY, VA, 22193-4981 | US Mail (1st Class) |
| 27917 | MADUGULA, SAIKIRAN, 1302 N OAK ST APT 16, HAMMOND, LA, 70401 | US Mail (1st Class) |
| 27917 | MADUGULA, SAIKIRAN, 1302 NORTH OAK SR APT 16, HAMMOND, LA, 70401 | US Mail (1st Class) |
| 27917 | MADUKA, IHEANYI, 481 LANTERN WOOD DR, SCOTTDALE, GA, 30079-6800 | US Mail (1st Class) |

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 27917 | MADYASTHA, SREENATH, 35 LOGAN PL APT A, LODI, NJ, 07644 | US Mail (1st Class) |
| 27917 | MAESTAS, JEREMY, 5783 CNTY RD 9.6 S, ALAMOSA, CO, 81101 | US Mail (1st Class) |
| 27917 | MAGANA, KATHRYN, 27711 TATE RD, SUN CITY, CA, 92585 | US Mail (1st Class) |
| 27917 | MAGANA, MELISSA, 15911 W HAMMOND ST, GOODYEAR, AZ, 85338-3416 | US Mail (1st Class) |
| 27917 | MAGER, MICHELLE, 2313-15 SW ADAMS ST, PEORIA, IL, 61602 | US Mail (1st Class) |
| 27917 | MAGERO, MINDA, 18790 LLOYD DR APT 339, DALLAS, TX, 75252-2605 | US Mail (1st Class) |
| 27917 | MAGIN, JOHN, 204 W CENTER ST, RUSHFORD, MN, 55971-9116 | US Mail (1st Class) |
| 27917 | MAGLALANG, MAURICE, 3800 W MICHIGAN ST APT 408, INDIANAPOLIS, IN, 46222 | US Mail (1st Class) |
| 27917 | MAGNAMPO, NOEL, 7266 WOOD AVE, WARREN, MI, 48091 | US Mail (1st Class) |
| 27917 | MAHABIR, KALAWATIE, 1532 JACQUELYN DR, HOUSTON, TX, 77055 | US Mail (1st Class) |
| 27917 | MAHADDALKAR, MAHESH, 2156 QUARRY VALLEY RD, COLUMBUS, OH, 43204 | US Mail (1st Class) |
| 27917 | MAHAFFY, DANIEL, 2836 MONTE VISTA ST, WEST SACRAMENTO, CA, 95691-4963 | US Mail (1st Class) |
| 27917 | MAHAJAN, ANUJ, 7777 W SHORE CT, RIVERDALE, GA, 30296 | US Mail (1st Class) |
| 27917 | MAHAJAN, VIKAS, 9288 EASTBROOK DR, MIAMISBURG, OH, 45342 | US Mail (1st Class) |
| 27917 | MAHAN, PAUL, 1109 CHITWOOD ST, ALMA, AR, 72921 | US Mail (1st Class) |
| 27917 | MAHANEY, THOMAS, 305 DE ROSE CT, BEAR, DE, 19701 | US Mail (1st Class) |
| 27917 | MAHAPATRA, NIHAR, 51 STONEFIELD DR APT 5, WATERBURY, CT, 06705 | US Mail (1st Class) |
| 27917 | MAHAR, ISAAC, 5082 GINGER CT, MOBILE, AL, 36619 | US Mail (1st Class) |
| 27917 | MAHER, CHIAEN-YUN, 909 NE 17TH ST, MOORE, OK, 73160 | US Mail (1st Class) |
| 27917 | MAHER, GERARD, 840 EDISON AVE, BRONX, NY, 10465-2302 | US Mail (1st Class) |
| 27917 | MAHER, SAUNDR, 2405 12TH ST, VERO BEACH, FL, 32960 | US Mail (1st Class) |
| 27917 | MAHER, SAUNDRA, 2405 12TH ST, VERO BEACH, FL, 32960 | US Mail (1st Class) |
| 27917 | MAHESHWARI, SUNILDAT, 1520 MAJESTY ST, UPLAND, CA, 91784 | US Mail (1st Class) |
| 27917 | MAHESHWARI, VIPIN, 1205 E PERRIN AVE APT 207, FRESNO, CA, 93720 | US Mail (1st Class) |
| 27917 | MAHLER, EDWAR4D, 20707 CASTLE BEND DR, KATY, TX, 77450 | US Mail (1st Class) |
| 27917 | MAHNESMITH, MARIA, PO BOX 150433, ARLINGTON, TX, 76015 | US Mail (1st Class) |
| 27917 | MAHONEY, DAN, 331 E DESERT LN, GILBERT, AZ, 85234-2355 | US Mail (1st Class) |
| 27917 | MAHORNEY, TANYA, 1000C HEATHER RIDGE DR APT 214, FREDERICK, MD, 21702 | US Mail (1st Class) |
| 27917 | MAHR, DANIEL, 24 CONCORD AVE # 215, CAMBRIDGE, MA, 02138 | US Mail (1st Class) |
| 27917 | MAHUHEWAY, VIVIAN, 1205 E PERRIN AVE APT 207, FRESNO, CA, 93720 | US Mail (1st Class) |
| 27917 | MAI, CUONG, 931 NE 75TH AVE, PORTLAND, OR, 97213-6246 | US Mail (1st Class) |
| 27917 | MAI, FRANK, 4948 YELLOWSTONE PARK DR, FREMONT, CA, 94538-3914 | US Mail (1st Class) |
| 27917 | MAI, HUE, 16421 OCONEE CREEK DR, EDMOND, OK, 73013 | US Mail (1st Class) |
| 27917 | MAI, JIAN, 9580 W RENO AVE UNIT 236, LAS VEGAS, NV, 89148 | US Mail (1st Class) |
| 27917 | MAI, NELSON, 2601 SW 85TH ST, OKLAHOMA CITY, OK, 73159-5705 | US Mail (1st Class) |
| 27917 | MAI, QUYNH, 10239 ROTHERWOOD CIR, HIGHLANDS RANCH, CO, 80130 | US Mail (1st Class) |
| 27917 | MAI, THAO, 1115 ASHWOOD DR, TYLER, TX, 75703-3908 | US Mail (1st Class) |
| 27917 | MAIER, KURT, 768 GRACE ST, VERONA, WI, 53593 | US Mail (1st Class) |
| 27917 | MAIGE, AMARNATH, 1116 NO WESTERN DR, GRAND FORKS, ND, 58203 | US Mail (1st Class) |
| 27917 | MAINA, ETHNA, 9743 LOCK TENDER LN, WILLIAMSPORT, MD, 21795 | US Mail (1st Class) |
| 27917 | MAINESS, RONALD, 13237 BELLEVUE ST, SILVER SPRING, MD, 20904-1704 | US Mail (1st Class) |
| 27917 | MAINI, GURPREET, 6000 COMMANCHE CT APT A, PARMA, OH, 44130 | US Mail (1st Class) |
| 27917 | MAIREDDI, SRINIVAS, 44 OAK AVE, SHELTON, CT, 06484-3028 | US Mail (1st Class) |
| 27917 | MAISURIA, KETAN, 806 ADDISON RD, PAINTED POST, NY, 14870-8523 | US Mail (1st Class) |
| 27917 | MAJEED, ASIF, 9125 HIGHWAY 6 N APT 922, HOUSTON, TX, 77095-2339 | US Mail (1st Class) |
| 27917 | MAJETI, KRISHNA MURTHY, 64 ASPEN AVE, SOUTH GRAFTON, MA, 01560 | US Mail (1st Class) |
| 27917 | MAJETI, SIVA, 44 BRITTANY FARMS RD APT 11, NEW BRITAIN, CT, 06053 | US Mail (1st Class) |
| 27917 | MAJMUDAR, PARAG, 5302 GALLOWAY DR, HOFFMAN ESTATES, IL, 60192-4100 | US Mail (1st Class) |
| 27917 | MAK, ALEX, 1143 RUE WILLETTE BLVD, YPSILANTI, MI, 48198 | US Mail (1st Class) |
| 27917 | MAK, DENNIS, 10401 W 131ST T, OVERLAND PARK, KS, 66213 | US Mail (1st Class) |

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 27917 | MAK, DENNIS, 10401 W 131ST ST, OVERLAND PARK, KS, 66213 | US Mail (1st Class) |
| 27917 | MAK, WENDY, 609 SCOTT LN, WALLINGFORD, PA, 19086 | US Mail (1st Class) |
| 27917 | MAKADIA, LISA, 32 FISHER FARM RD, BELLE MEAD, NJ, 08502 | US Mail (1st Class) |
| 27917 | MAKAM, ANUP, 476 VININGS ESTATES DR SE, MABLETON, GA, 30126-5967 | US Mail (1st Class) |
| 27917 | MAKATI, MUSTAFA, 6450 ROBERTSON AVE, NEWARK, CA, 94560 | US Mail (1st Class) |
| 27917 | MAKENA, RAGHAVENDRA, 1819 1/2 NW 22ND ST, OKLAHOMA CITY, OK, 73106 | US Mail (1st Class) |
| 27917 | MAKENA, RAGHAVENDRAPAVANKUMAR, 1819 1/2 NW 22ND ST, OKLAHOMA CITY, OK, 73106 | US Mail (1st Class) |
| 27917 | MAKI, BRADLEY, 331 SUNBURST DR, FRANKENMUTH, MI, 48734 | US Mail (1st Class) |
| 27917 | MAKINEI, SREENIVASA, 3775 VILLAGE TER APT 268, FREMONT, CA, 94536 | US Mail (1st Class) |
| 27917 | MAKKA, SATYANARAYANA, 27 ASTORIA WAY, BLOOMINGTON, IL, 61704 | US Mail (1st Class) |
| 27917 | MAKKAPATI, SRINIVAS, 8801 HIGH MEADOWS DR, PLANO, TX, 75025-4118 | US Mail (1st Class) |
| 27917 | MAKNOJIA, KARIM, 1801 RIVERCREST DR APT 602, SUGAR LAND, TX, 77478 | US Mail (1st Class) |
| 27917 | MAKOS, BRITTANY, 6505 SHIRLEY AVE APT 114, AUSTIN, TX, 78752 | US Mail (1st Class) |
| 27917 | MAKSO, DAVID, 910 15TH ST NW APT 803, WASHINGTON, DC, 20005 | US Mail (1st Class) |
| 27917 | MAKU, YUKO, 218 DUNCAN W3AY, OAKLAND, CA, 94611 | US Mail (1st Class) |
| 27917 | MAKWANA, AMRISH, 271 MASSACHUSETTS AVE APT 26, ARLINGTON, MA, 02474 | US Mail (1st Class) |
| 27917 | MAKWANA, AMRISH, 1035 SOUTHERN ARTERY APT 112, QUINCY, MA, 02169 | US Mail (1st Class) |
| 27917 | MALAISAMY, SUBRAMANIAN, 4965 HEATHER DR APT 211, DEARBORN, MI, 48126 | US Mail (1st Class) |
| 27917 | MALAKAR, SAMIK, 201 W CALIFORNIA AVE APT 714, SUNNYVALE, CA, 94086 | US Mail (1st Class) |
| 27917 | MALAN, DAVID, RR 4 BOX 152A, LINDSAY, OK, 73052 | US Mail (1st Class) |
| 27917 | MALANIAK, GARY, 3575 FAIRWAY FOREST DR, PALM HARBOR, FL, 34685 | US Mail (1st Class) |
| 27917 | MALAROUTHU, SRIDHAR, 1901 HALFORD AVE APT 73, SANTA CLARA, CA, 95051 | US Mail (1st Class) |
| 27917 | MALAWADE, VAIBHAV, 1052 PENDLETON AVE, SUNNYVALE, CA, 94087-5246 | US Mail (1st Class) |
| 27917 | MALCOLM, THOMAS, 14 HOLLY HILL DR, WINGDALE, NY, 12594 | US Mail (1st Class) |
| 27917 | MALDONADO, MARIA, 101 WASHINGTON AVE APT 7, MIAMI BEACH, FL, 33139-7243 | US Mail (1st Class) |
| 27917 | MALDONADO, RICO, 413 W SCHAUMBURG RD, STREAMWOOD, IL, 60107-1268 | US Mail (1st Class) |
| 27917 | MALDONADO, YOLANDA, 210 SULLIVAN DR, SAN ANTONIO, TX, 78213-3452 | US Mail (1st Class) |
| 27917 | MALECKI, BRIAN, 34 E NORTH ST APT 2, BETHLEHEM, PA, 18018 | US Mail (1st Class) |
| 27917 | MALEK, KHALEDA, 15357 FLOWER WAY, APPLE VALLEY, MN, 55124-3126 | US Mail (1st Class) |
| 27917 | MALEKI, KOUROSH, 2414 S BARRINGTON AVE APT 103, LOS ANGELES, CA, 90064-2923 | US Mail (1st Class) |
| 27917 | MALENAS, ELLEN, 943 SAINT CHARLES AVE, CHARLOTTESVILLE, VA, 22901-4035 | US Mail (1st Class) |
| 27917 | MALESARDI, DANA, 27 LAKEVIEW AVE, SCARSDALE, NY, 10583 | US Mail (1st Class) |
| 27917 | MALETTE, KRISTEN, 145 MAPLE ST, GLENS FALLS, NY, 12801-3730 | US Mail (1st Class) |
| 27917 | MALHOTRA, JAI, 4249 N BLOOMINGTON AVE APT 101, ARLINGTON HEIGHTS, IL, 60004 | US Mail (1st Class) |
| 27917 | MALIK, ANIQA, 8400 SHORE FRONT PKWY APT 8D, ROCKAWAY BEACH, NY, 11693 | US Mail (1st Class) |
| 27917 | MALIK, MASHKOOR, 816 LILAC LN, DOVER, NH, 03820 | US Mail (1st Class) |
| 27917 | MALIK, SIKANDAR, 4343 MIDDLEFIELD DR, TRACY, CA, 95377 | US Mail (1st Class) |
| 27917 | MALINOWSKI, KEVIN, 21 LAUREL LN, SHIRLEY, NY, 11967-2428 | US Mail (1st Class) |
| 27917 | MALL, CHRISTOPHER, 488 ELLIOTT ST, BEVERLY, MA, 01915-2331 | US Mail (1st Class) |
| 27917 | MALLA, SATYA, 14449 MIRABELLE CIR, TAMPA, FL, 33626 | US Mail (1st Class) |
| 27917 | MALLADI, RADHIKA, 1055 W 48TH ST APT 14, NORFOLK, VA, 23508 | US Mail (1st Class) |
| 27917 | MALLADI, VARA, 25 S 1100 E APT 12, SALT LAKE CITY, UT, 84102 | US Mail (1st Class) |
| 27917 | MALLARD, GLORIA, 28552 SAN MARINO DR, SOUTHFIELD, MI, 48034-1533 | US Mail (1st Class) |
| 27917 | MALLARI, REBECCA, 10414 CHEVIOT CT, SAN DIEGO, CA, 92126 | US Mail (1st Class) |
| 27917 | MALLAVARAM, SATISH, 4810 FOX RUN DR, PLAINSBORO, NJ, 08536 | US Mail (1st Class) |
| 27917 | MALLAVARAPU, KISHORE, 38966 GAR TER, FREMONT, CA, 94536 | US Mail (1st Class) |
| 27917 | MALLELA, KESHAU, 136 BOWDEN ST APT 304, LOWELL, MA, 01852 | US Mail (1st Class) |
| 27917 | MALLIKARJUNAPPA, PRAKASH, 511 S 5TH ST APT 705, LOUISVILLE, KY, 40202 | US Mail (1st Class) |
| 27917 | MALLOY, CALVIN, 10152 WHISTLE RD, POTOSI, MO, 63664 | US Mail (1st Class) |
| 27917 | MALLU, SREENIVASA R, 130 E ALGONQUIN RD #1Q, SCHAUMBURG, IL, 60173 | US Mail (1st Class) |

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27917 | MALMIN, OLIVER, 4476 OSPREY ST, SAN DIEGO, CA, 92107 | US Mail (1st Class) |
| 27917 | MALNEDI, KALYANA, 12607 PROVINCETOWNE DR, CHARLOTTE, NC, 28277-0263 | US Mail (1st Class) |
| 27917 | MALONE, ANNE, 263 MINEOLA BLVD, MINEOLA, NY, 11501 | US Mail (1st Class) |
| 27917 | MALONE, MARK, 5417 49TH ST, LUBBOCK, TX, 79414-1500 | US Mail (1st Class) |
| 27917 | MALONEY, DENNIS, 9776 SILLS DR E APT 101, BOYNTON BEACH, FL, 33437-3381 | US Mail (1st Class) |
| 27917 | MALYA ANJINAPPA, RAMANJINAPPA, 1807 TREETOP DR APT 1A, ERIE, PA, 16509 | US Mail (1st Class) |
| 27917 | MALYNEUX, NORMAN, 1008 OAK CHASE DR APT P, TUCKER, GA, 30084 | US Mail (1st Class) |
| 27917 | MALZAR, SHELTON, 1122 LEXINGTON GREEN DR, MISSOURI CITY, TX, 77459 | US Mail (1st Class) |
| 27917 | MALZAR, SHERTON, 1122 LEXINGTON GREEN DR, MISSOURI CITY, TX, 77459 | US Mail (1st Class) |
| 27917 | MAMIAN, RAFY, 5277 CALATRANA DR, WOODLAND HILLS, CA, 91364-1812 | US Mail (1st Class) |
| 27917 | MAMIDI, RAVIKANTH, 1815 PARKWAY CT UNIT 10, NORMAL, IL, 61761 | US Mail (1st Class) |
| 27917 | MAMONTOV, VIKTOR, 12119 RANIER RD, PHILADELPHIA, PA, 19154 | US Mail (1st Class) |
| 27917 | MAMOUZELLOS, GEORGE, 7006 14TH AVE, BROOKLYN, NY, 11228 | US Mail (1st Class) |
| 27917 | MAN, WAI, 231 TYNER ST, MYRTLE BEACH, SC, 29588 | US Mail (1st Class) |
| 27917 | MAN, WAI, 731 TYNER ST, MYRTLE BEACH, SC, 29588 | US Mail (1st Class) |
| 27917 | MANALEL, ELSAMMA, 13238 CUSTOM HOUSE CT, FAIRFAX, VA, 22033-1312 | US Mail (1st Class) |
| 27917 | MANANDHAR, SHYAM, 517 CENTRAL AVE, MASSAPEQUA, NY, 11758 | US Mail (1st Class) |
| 27917 | MANAPAT, ROMEO, 2848 DATE ST APT 204, HONOLULU, HI, 96816 | US Mail (1st Class) |
| 27917 | MANAUS, PEGGY, PO BOX 2264, HUNTINGTON, CT, 06484 | US Mail (1st Class) |
| 27917 | MANAWAR, SHAHZAD, 640 S TRUMBULL, BAY CITY, MI, 48708 | US Mail (1st Class) |
| 27917 | MAND, JAGJIT, 2588 MONTE LINDO CT, SAN JOSE, CA, 95121 | US Mail (1st Class) |
| 27917 | MANDADI, CHANDRA, 135 FERN HOLLOW RD APT 403, CORAOPOLIS, PA, 15108 | US Mail (1st Class) |
| 27917 | MANDAL, KALLORI, 327 CEDAR GROVE LN, SOMERSET, NJ, 08873 | US Mail (1st Class) |
| 27917 | MANDALAPU, RAJESH, 3603 SUN LAKE DR, SAINT CHARLES, MO, 63301 | US Mail (1st Class) |
| 27917 | MANDAP, EDUARDO, 1961 TILLIE LEWIS DR, STOCKTON, CA, 95206-4602 | US Mail (1st Class) |
| 27917 | MANDAVA, GIRI, 14757 VILLAGE RD APT C, JAMAICA, NY, 11435-1274 | US Mail (1st Class) |
| 27917 | MANDELL, JULIE-RAE, 457 SAMUEL ST, DAVENPORT, FL, 33897 | US Mail (1st Class) |
| 27917 | MANEPALLI SUBHASH, VIKRANTH, 1207 KEARNEY ST APT 1, MANHATTAN, KS, 66502 | US Mail (1st Class) |
| 27917 | MANEY-BRALICK, NICOLE, 611 DREXEL BLVD, SOUTH MILWAUKEE, WI, 53172 | US Mail (1st Class) |
| 27917 | MANGELINCKX, JOSEPH, 8 KING HENRY DR, LONDONDERRY, NH, 03053 | US Mail (1st Class) |
| 27917 | MANGINELLI, LAYNE, 52 WILLIAMS RD, WALLINGFORD, CT, 06492 | US Mail (1st Class) |
| 27917 | MANGINI, ANTHONY, 5001 SHETLAND WAY, WESTVILLE, NJ, 08093 | US Mail (1st Class) |
| 27917 | MANGIPUDI, KAMESH PAVAN, 1255 ELDRIDGE PKWY APT 208, HOUSTON, TX, 77077 | US Mail (1st Class) |
| 27917 | MANGIPUDI, KAMESH PAVAN KUMAR, 1255 ELDRIDGE PKWY APT 1208, HOUSTON, TX, 77077 | US Mail (1st Class) |
| 27917 | MANH, SAMBETH, 229 DOVER CT, BLOOMINGDALE, IL, 60108 | US Mail (1st Class) |
| 27917 | MANI, KANNAN, 1027 SOUTHERN ARTERY APT 304, QUINCY, MA, 02169 | US Mail (1st Class) |
| 27917 | MANICKAVASAGAM, HEMALATHA, 350 ELAN VILLAGE LN UNIT 309, SAN JOSE, CA, 95134 | US Mail (1st Class) |
| 27917 | MANICKAVASAGAM, KUMARESAN, 3 DORCHESTER DR APT 510, PITTSBURGH, PA, 15241 | US Mail (1st Class) |
| 27917 | MANIGBAS, ERNESTO, 25704 E WILLISTON AVE, FLORAL PARK, NY, 11001 | US Mail (1st Class) |
| 27917 | MANIK PERLMAN, TAMARA, 824 LEAGUE ST, PHILADELPHIA, PA, 19147-4715 | US Mail (1st Class) |
| 27917 | MANIKONDA, LAKSHIMIKANTHA, 13822 JEFFERSON PARK DR APT 6207, HERNDON, VA, 20171 | US Mail (1st Class) |
| 27917 | MANIMARAN, SOLAIAPPAN, 60 ORCHARD ST APT I, EAST HARTFORD, CT, 06108 | US Mail (1st Class) |
| 27917 | MANIMARAN, SOLAIAPPAN, 60 ORCHARD ST APT 1, EAST HARTFORD, CT, 06108 | US Mail (1st Class) |
| 27917 | MANIVANNAN, LAKSHMI, 1022 OLD VILLAGE WAY, OLDSMAR, FL, 34677 | US Mail (1st Class) |
| 27917 | MANIVASAGAN, SURESHBABU, 7810 N 14TH PL APT 1055, PHOENIX, AZ, 85020 | US Mail (1st Class) |
| 27917 | MANKO, YURIY, 4215 S 30TH ST APT 247, TACOMA, WA, 98409 | US Mail (1st Class) |
| 27917 | MANKO, ZHANG, 515 S FLOWER ST FL 8, LOS ANGELES, CA, 90071-2201 | US Mail (1st Class) |
| 27917 | MANKO, ZHANNA, 515 S FLOWER ST # 8FL, LOS ANGELES, CA, 90071-2201 | US Mail (1st Class) |
| 27917 | MANKOWSKI, ROBERT, S79 W15890 AUDMAR DR, MUSKEGO, WI, 53150 | US Mail (1st Class) |
| 27917 | MANLEY, LOYEATTA, 2003A SALERNO DR, FORT IRWIN, CA, 92310-1660 | US Mail (1st Class) |

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27917 | MANLEY, WILLIAM, 4002 GETTYSBURG RD, CAMP HILL, PA, 17011-6707 | **US Mail (1st Class)** |
| 27917 | MANN, AARON, 3927 N GREENVIEW AVE APT 3N, CHICAGO, IL, 60613-2581 | **US Mail (1st Class)** |
| 27917 | MANN, JASPREET, 1400 NW 10TH AVE APT 1814, MIAMI, FL, 33136-1043 | **US Mail (1st Class)** |
| 27917 | MANN, LENNY, 172 PEACEFIELD RD, PINE CITY, NY, 14871 | **US Mail (1st Class)** |
| 27917 | MANNE, ANGELA, 3289 DELLWOOD RD, CLEVELAND, OH, 44118 | **US Mail (1st Class)** |
| 27917 | MANNE, DILEEP, 516 MARSH TRAIL CIR NE, ATLANTA, GA, 30328 | **US Mail (1st Class)** |
| 27917 | MANNING, CARIG, 5231 LAURETTE ST, TORRANCE, CA, 90503 | **US Mail (1st Class)** |
| 27917 | MANNING, CRAIG, 5231 LAURETTE ST, TORRANCE, CA, 90503 | **US Mail (1st Class)** |
| 27917 | MANNING, CURTIS, 1611 MINER AVE, SAN PABLO, CA, 94806-2122 | **US Mail (1st Class)** |
| 27917 | MANNING, JARED, 1526 SCARLET OAK DR, GREENFIELD, IN, 46140 | **US Mail (1st Class)** |
| 27917 | MANNING, MICHAEL, 532 N D ST, SAN BERNARDINO, CA, 92401 | **US Mail (1st Class)** |
| 27917 | MANNING, REGINA, 5670 VIA JUNIPERO SERRA, RIVERSIDE, CA, 92506-3636 | **US Mail (1st Class)** |
| 27917 | MANNINO, LYNN, 1908 BROOKDALE DR, COLORADO SPRINGS, CO, 80918 | **US Mail (1st Class)** |
| 27917 | MANOHARAN, BOOPESH, 200 DOMINION PARK DR APT P236, HOUSTON, TX, 77090 | **US Mail (1st Class)** |
| 27917 | MANON, MIRTHON, 76 HAMILTON AVE, LYNN, MA, 01902 | **US Mail (1st Class)** |
| 27917 | MANOPCHANTAROTE, CHATSUPA, 524 S CHESTNUT ST APT N14, LANSING, MI, 48933 | **US Mail (1st Class)** |
| 27917 | MANRIQUE, MIRKO, 4205 LAYTON ST APT 1D, ELMHURST, NY, 11373 | **US Mail (1st Class)** |
| 27917 | MANSFIELD, JEAN, 202 KILLDEER ISLAND RD, WEBSTER, MA, 01570-3308 | **US Mail (1st Class)** |
| 27917 | MANSILLA, CIDIA, 137 ABBOTT ST, LAWRENCE, MA, 01843 | **US Mail (1st Class)** |
| 27917 | MANSOUR, JAMAL, 4921 REGENCY CT UNIT 208, WEST CHESTER, OH, 45069 | **US Mail (1st Class)** |
| 27917 | MANTA, STEVE, 7173 BEAVER RIDGE DR, BATTLE CREEK, MI, 49014 | **US Mail (1st Class)** |
| 27917 | MANTRI, NANDAKISHORE, 8532 BEECH DR APT G, STERLING HEIGHTS, MI, 48312 | **US Mail (1st Class)** |
| 27917 | MANUEL, MARK, 28 LYRIC DR, NEWARK, DE, 19702 | **US Mail (1st Class)** |
| 27917 | MANUHAR, DEEPAK, 7805 140TH PL NE, REDMOND, WA, 98052 | **US Mail (1st Class)** |
| 27917 | MANUKA, IZZY, 909 CROCKETT CT, TEMPLE, TX, 76501 | **US Mail (1st Class)** |
| 27917 | MANUVA, IZZY, 909 CROCKETT CT, TEMPLE, TX, 76501 | **US Mail (1st Class)** |
| 27917 | MANZO, VINCENT, 134 CENTRAL ST, ROWLEY, MA, 01969 | **US Mail (1st Class)** |
| 27917 | MAO, CHRISTINA, 3833 VINCENT CT, CASTRO VALLEY, CA, 94546 | **US Mail (1st Class)** |
| 27917 | MAO, WENWEN, APT 16E 330 E 39TH ST, NEW YORK, NY, 10016 | **US Mail (1st Class)** |
| 27917 | MAO, WENWEN, 330 E 39TH ST APT 16E, NEW YORK, NY, 10016 | **US Mail (1st Class)** |
| 27917 | MAPLE, ROBERT, 13737 MONARCH VISTA DR, GERMANTOWN, MD, 20874 | **US Mail (1st Class)** |
| 27917 | MAPLEY-BRITTLE, JONATHAN, 624 NORTHAMPTON RD, FAYETTEVILLE, NC, 28303 | **US Mail (1st Class)** |
| 27917 | MAR, MATSA, 5424 BIG CREEK WAY, ELK GROVE, CA, 95758 | **US Mail (1st Class)** |
| 27917 | MARAMBA, CECILIA, 8147 AMERICAN HOLLY RD, LORTON, VA, 22079 | **US Mail (1st Class)** |
| 27917 | MARANO, DANIEL, 805 SUNSET RD, ANN ARBOR, MI, 48103 | **US Mail (1st Class)** |
| 27917 | MARAS, EULALIA, 717 N 5TH AVE APT 202, ADDISON, IL, 60101 | **US Mail (1st Class)** |
| 27917 | MARASTI-GEORG, MARK, 101 GRACEANN LN, BUTLER, PA, 16001-9313 | **US Mail (1st Class)** |
| 27917 | MARATHA, VINOD, 2 PRIMROSE LN APT 1C, FORDS, NJ, 08863 | **US Mail (1st Class)** |
| 27917 | MARAZZO, SUSAN, 20 LYNHAVEN PL, SOUTH SETAUKET, NY, 11720 | **US Mail (1st Class)** |
| 27917 | MARBAN, ISIS, 2124 INDIAN RD, WAUKEGAN, IL, 60087 | **US Mail (1st Class)** |
| 27917 | MARBLE, ABBY, 16 PHEASANT RD, MEDFIELD, MA, 02052-1126 | **US Mail (1st Class)** |
| 27917 | MARBURGER, RYAN, 251 E WASHINGTON AVE, PERU, IN, 46970 | **US Mail (1st Class)** |
| 27917 | MARCA, JOSEPH, 6421 E MONTREAL PL, SCOTTSDALE, AZ, 85254 | **US Mail (1st Class)** |
| 27917 | MARCANO, JUAN, 5775 FERNLEY DR W APT 129, WEST PALM BEACH, FL, 33415-8348 | **US Mail (1st Class)** |
| 27917 | MARCELLO, CHRISTOPHER, 149 NW 7TH ST, BOCA RATON, FL, 33432 | **US Mail (1st Class)** |
| 27917 | MARCH, LINDA, 47 WRIGHT AVE APT 4, SAINT JOHNSBURY, VT, 05819 | **US Mail (1st Class)** |
| 27917 | MARCH, LINDA K, 47 WRIGHT AVE APT 4, SAINT JOHNSBURY, VT, 05819 | **US Mail (1st Class)** |
| 27917 | MARCHAND, ANGELA, 6201 W PERSIMMON ST, FAYETTEVILLE, AR, 72704 | **US Mail (1st Class)** |
| 27917 | MARCHARD, STACEY, 5547 BRICK CHURCH PIKE, GOODLETTSVILLE, TN, 37072 | **US Mail (1st Class)** |
| 27917 | MARCIN, JOSEPH, 43 YARMOUTH LN, DOWNINGTOWN, PA, 19335-1556 | **US Mail (1st Class)** |

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27917 | MARCINEK, JOSEPH, 9474 119TH WAY, SEMINOLE, FL, 33772-2658 | US Mail (1st Class) |
| 27917 | MARCOS, DANIEL, 2235 WINDSOR CREST LOOP, APOPKA, FL, 32712-1921 | US Mail (1st Class) |
| 27917 | MARCOS, SAMY, 1034 S WINCHESTER BLVD APT 11, SAN JOSE, CA, 95128 | US Mail (1st Class) |
| 27917 | MARCUS, KATHRYN, 8667 GARDENDALE AVE SW, BYRON CENTER, MI, 49315-9228 | US Mail (1st Class) |
| 27917 | MAREELLA, VIVEK, 3331 SPRING GARDEN ST APT 3F, PHILADELPHIA, PA, 19104-2563 | US Mail (1st Class) |
| 27917 | MARELLA, VIVIK, 3331 SPRING GARDEN ST APT 3F, PHILADELPHIA, PA, 19104-2563 | US Mail (1st Class) |
| 27917 | MARGUEZ, JOSE, 2368 HAMPTON AVE, SIMI VALLEY, CA, 93063 | US Mail (1st Class) |
| 27917 | MARGULIES, ALAN, 13494 NW 7TH ST, PLANTATION, FL, 33325 | US Mail (1st Class) |
| 27917 | MARIAN, HANNELORE, 15 N COUNTRY CLUB DR, PHOENIX, AZ, 85014-5442 | US Mail (1st Class) |
| 27917 | MARIANI, STEVE, 3062 MURRAY LN, COSTA MESA, CA, 92626-2736 | US Mail (1st Class) |
| 27917 | MARIANO, JULIO, 664 THWAITES PL APT 2C, BRONX, NY, 10467-7932 | US Mail (1st Class) |
| 27917 | MARIAPPAN, SUBRAMANIAN, 8229 GRADINGTON DR, WESTERVILLE, OH, 43081 | US Mail (1st Class) |
| 27917 | MARIMON, TODD, 3027 HARRIET RD, SILVER LAKE, OH, 44224 | US Mail (1st Class) |
| 27917 | MARIN, NESTOR, 6 NEILSON ST APT F, NEW BRUNSWICK, NJ, 08901 | US Mail (1st Class) |
| 27917 | MARINHO, MANUEL, 311 WOODRUFF AVE, AVENEL, NJ, 07001 | US Mail (1st Class) |
| 27917 | MARINO, CAROLINE, 190 ATHERLY LN, SANTA CRUZ, CA, 95060 | US Mail (1st Class) |
| 27917 | MARION, ELLA MAE, 11305 AFFINITY CT UNIT 134, SAN DIEGO, CA, 92131-2758 | US Mail (1st Class) |
| 27917 | MARION, NANCY, RPM MORTGAGE 781 LINCOLN AVE #190, SAN RAFAEL, CA, 94901 | US Mail (1st Class) |
| 27917 | MARKEL, DAVID, 11206 W MARIE DR, BISHOPVILLE, MD, 21813 | US Mail (1st Class) |
| 27917 | MARKEL, RACHEL, 5526 POCUSSET ST, PITTSBURGH, PA, 15217-1913 | US Mail (1st Class) |
| 27917 | MARKEY, JOHN, 4401 COLLEGE HEIGHTS CIR, MINNEAPOLIS, MN, 55437-2118 | US Mail (1st Class) |
| 27917 | MARKOWICZ, EVELYN, 750 ROYAL CREST CIR APT 244, LAS VEGAS, NV, 89109-3868 | US Mail (1st Class) |
| 27917 | MARKOWSKI, PHILIP, 10 IRONWOOD DR, EPPING, NH, 03042 | US Mail (1st Class) |
| 27917 | MARKS, CHAD, 921 RIVER OAK RUN, FORT WAYNE, IN, 46804 | US Mail (1st Class) |
| 27917 | MARKS, JOHN, 2009 OXFORD CT, SCHAUMBURG, IL, 60194 | US Mail (1st Class) |
| 27917 | MARKS, ROBERT, 90 HUNNEWELL ST, NEEDHAM HEIGHTS, MA, 02494 | US Mail (1st Class) |
| 27917 | MARKS, ROBERTA, 9631 SHARPSBURG PIKE, HAGERSTOWN, MD, 21740 | US Mail (1st Class) |
| 27917 | MARKS, RUSSELL, 111 GRAY DR, PRATTVILLE, AL, 36067-4507 | US Mail (1st Class) |
| 27917 | MARKS, SHIRLEY, 1136 15TH WAY SW, BIRMINGHAM, AL, 35211-2732 | US Mail (1st Class) |
| 27917 | MARKUM, ANNE, 1509 GOLFVIEW, WASHINGTON, IL, 61571 | US Mail (1st Class) |
| 27917 | MARLER, FRANK, 4501 W CHANNEL ISLANDS BLVD UNIT 4, OXNARD, CA, 93035-4797 | US Mail (1st Class) |
| 27917 | MAROBINA, SHEETAL, 5382 CELIA DR, WESCOSVILLE, PA, 18106-9428 | US Mail (1st Class) |
| 27917 | MAROCCO, DARYL, 3222 S GRISET PL, SANTA ANA, CA, 92704-6625 | US Mail (1st Class) |
| 27917 | MARONEY, BETH, 1800 GROVE POINT RD APT 103, SAVANNAH, GA, 31419 | US Mail (1st Class) |
| 27917 | MARQUEZ, ADOLFO, 5937 W ROBINWOOD AVE, VISALIA, CA, 93291 | US Mail (1st Class) |
| 27917 | MARQUEZ, GABRIEL, 1710 E MCKENZIE ST, LONG BEACH, CA, 90805 | US Mail (1st Class) |
| 27917 | MARQUEZ, JOSE, 2368 HAMPTON AVE, SIMI VALLEY, CA, 93063 | US Mail (1st Class) |
| 27917 | MARQUEZ, LAURA, 385 CACTUS ST, GIDDINGS, TX, 78942 | US Mail (1st Class) |
| 27917 | MARQUEZ, TERESA, 2237 FRUITRIDGE RD, SACRAMENTO, CA, 95822 | US Mail (1st Class) |
| 27917 | MARRIOTT, CHRISTIAN, 11245 LINARES ST, SAN DIEGO, CA, 92129 | US Mail (1st Class) |
| 27917 | MARRIOTT, SHANNON, 65895 SMITH CREEK RD, LATHAM, MO, 65050 | US Mail (1st Class) |
| 27917 | MARRONE, DIANE, 30 FREDERICK AVE, BABYLON, NY, 11702 | US Mail (1st Class) |
| 27917 | MARRUJO, JACOBO, 1603 BOSCOBEL ST UNIT A, NASHVILLE, TN, 37206 | US Mail (1st Class) |
| 27917 | MARSH, JOE, 726 STEELE AVE, SOUTH DAYTONA, FL, 32119 | US Mail (1st Class) |
| 27917 | MARSH, LEROY, 18123 SANDY POINTE DR, TAMPA, FL, 33647-3308 | US Mail (1st Class) |
| 27917 | MARSH, MICHAEL, 568 DEER HAVEN DR, WEBSTER, NY, 14580-4048 | US Mail (1st Class) |
| 27917 | MARSH, PHYLLIS, 1019 E PINE AVE, HERMISTON, OR, 97838-2049 | US Mail (1st Class) |
| 27917 | MARSH, RICHARD, 5 WILLOW ST, JERSEY CITY, NJ, 07305-4800 | US Mail (1st Class) |
| 27917 | MARSHALL, COLLEEN, 2522 A1 HILL RD, ARANSAS PASS, TX, 78336 | US Mail (1st Class) |
| 27917 | MARSHALL, DAVID, 121 CHESTERFIELD ST, KEESEVILLE, NY, 12944-3516 | US Mail (1st Class) |

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27917 | MARSHALL, DAVID, 527 CARRIAGE PARC DR, CHATTANOOGA, TN, 37421 | US Mail (1st Class) |
| 27917 | MARSHALL, DAVID, 9590 CARR ST, WESTMINSTER, CO, 80021 | US Mail (1st Class) |
| 27917 | MARSHALL, JESSICA, 215 VALENCIA DR APT 511, JACKSONVILLE, NC, 28546 | US Mail (1st Class) |
| 27917 | MARSHALL, SAMUEL, 12257 S PRINCETON AVE, CHICAGO, IL, 60628 | US Mail (1st Class) |
| 27917 | MARSHALL, SCOTT, 6633 OLD BARN CIR, ROANOKE, VA, 24018 | US Mail (1st Class) |
| 27917 | MARSZAKK, DARRELL, 9122 WEDGEWOOD DR, FAIRVIEW HEIGHTS, IL, 62208 | US Mail (1st Class) |
| 27917 | MARTELL, REBECCA, 514 FILBERT ST, CURWENSVILLE, PA, 16833 | US Mail (1st Class) |
| 27917 | MARTELLOTTI, PAOLO, 1900 MERION LN, CORAL SPRINGS, FL, 33071 | US Mail (1st Class) |
| 27917 | MARTEN, ANDOLIE, 69 W PALAI ST, HILO, HI, 96720 | US Mail (1st Class) |
| 27917 | MARTHI, RAGHU, 10215 MARCHANT LN, IRVING, TX, 75063 | US Mail (1st Class) |
| 27917 | MARTIN, ANDREW, 747 MARWAY NW, COMSTOCK PARK, MI, 49321-9719 | US Mail (1st Class) |
| 27917 | MARTIN, ARLETTE, 176 BURNSED PL, OVIEDO, FL, 32765-8081 | US Mail (1st Class) |
| 27917 | MARTIN, ASHLEY, 44 DOWNFIELD WAY, TRABUCO, CA, 92679-5004 | US Mail (1st Class) |
| 27917 | MARTIN, BOYD, 2858 THUNDER BAY AVE, HENDERSON, NV, 89052-7102 | US Mail (1st Class) |
| 27917 | MARTIN, BRADLEY, 2347 TOE HEAD RD, MEREDOSIA, IL, 62665 | US Mail (1st Class) |
| 27917 | MARTIN, CARA, 105 COVE RD, HEMPHILL, TX, 75948 | US Mail (1st Class) |
| 27917 | MARTIN, CAROL, 3541 LOST CREEK BLVD, AUSTIN, TX, 78735 | US Mail (1st Class) |
| 27917 | MARTIN, CATHERINE, 1161 LA MOTTE DR, TROY, TX, 76579 | US Mail (1st Class) |
| 27917 | MARTIN, CYNTHIA, 217 RICHCREEK RD, COLUMBIA, SC, 29203-3757 | US Mail (1st Class) |
| 27917 | MARTIN, CYNTHIA, 6965 SW DALE AVE, BEAVERTON, OR, 97008-5155 | US Mail (1st Class) |
| 27917 | MARTIN, DAVID, 1309 FLORIN RD STE B, SACRAMENTO, CA, 95831-3600 | US Mail (1st Class) |
| 27917 | MARTIN, DONALD, 2450 WILLONA DR, EUGENE, OR, 97408 | US Mail (1st Class) |
| 27917 | MARTIN, GREG, 12347 WALLER RD, CHARLEVOIX, MI, 49720-1093 | US Mail (1st Class) |
| 27917 | MARTIN, JACQUELYN, 37812 HERMAN ST, ROMULUS, MI, 48174 | US Mail (1st Class) |
| 27917 | MARTIN, JAMES, 188 COLUMBUS WAY, MARCO ISLAND, FL, 34145-5102 | US Mail (1st Class) |
| 27917 | MARTIN, JOHN, 1821 S WASHINGTON ST, BASTROP, LA, 71220 | US Mail (1st Class) |
| 27917 | MARTIN, JOSE, 1075 PRATT AVE, SAINT HELENA, CA, 94574 | US Mail (1st Class) |
| 27917 | MARTIN, JOSEPH, 11115 LOKANOTOSA TRL, ORLANDO, FL, 32817 | US Mail (1st Class) |
| 27917 | MARTIN, KAREN, 201 SULKY WAY, CHADDS FORD, PA, 19317 | US Mail (1st Class) |
| 27917 | MARTIN, LAURA, 4125 SWISS AVE APT 103, DALLAS, TX, 75204-6619 | US Mail (1st Class) |
| 27917 | MARTIN, NATALIE, 135 N GREER ST, MEMPHIS, TN, 38111 | US Mail (1st Class) |
| 27917 | MARTIN, NATHAN, 816 S BRADDOCK AVE APT 5, PITTSBURGH, PA, 15221-3469 | US Mail (1st Class) |
| 27917 | MARTIN, RAYMOND, 5427 LOMA VISTA LOOP, DAVENPORT, FL, 33896 | US Mail (1st Class) |
| 27917 | MARTIN, RICHARD, 19195 COOLEY ST, DETROIT, MI, 48219 | US Mail (1st Class) |
| 27917 | MARTIN, STEPHANIE, 7204 GRATIOT RD STE B, SAGINAW, MI, 48609 | US Mail (1st Class) |
| 27917 | MARTIN, TARA, 9347 BALES AVE APT 2307, KANSAS CITY, MO, 64132 | US Mail (1st Class) |
| 27917 | MARTIN, TAYLOR, 412 E WILLIAM CANNON DR, AUSTIN, TX, 78745 | US Mail (1st Class) |
| 27917 | MARTIN, TAYLOR, 5013 CANADIAN AVE, MIDLAND, TX, 79707 | US Mail (1st Class) |
| 27917 | MARTIN, TIM, 32447 WOODYARD RD, ALBANY, OH, 45710 | US Mail (1st Class) |
| 27917 | MARTINEAU, RANDY, 27 MCDONALD AVE, FITCHBURG, MA, 01420-4809 | US Mail (1st Class) |
| 27917 | MARTINEZ SR, FERNANDO, 2405 W LOMA VISTA DR, RIALTO, CA, 92377-3659 | US Mail (1st Class) |
| 27917 | MARTINEZ, ALEX, 4604 S ASHLAND AVE, CHICAGO, IL, 60609-3251 | US Mail (1st Class) |
| 27917 | MARTINEZ, ALVIN, 100 ASCH LOOP APT 21D, BRONX, NY, 10475-4011 | US Mail (1st Class) |
| 27917 | MARTINEZ, DAVID, 210 W REDD RD APT 608, EL PASO, TX, 79932 | US Mail (1st Class) |
| 27917 | MARTINEZ, ERIC, 9640 W 95TH PL, SAINT JOHN, IN, 46373 | US Mail (1st Class) |
| 27917 | MARTINEZ, EUGENE, 621 CUTTING WAY, SACRAMENTO, CA, 95831 | US Mail (1st Class) |
| 27917 | MARTINEZ, FELIX, 14569 ETCHINGHAM DR, LOCKPORT, IL, 60441 | US Mail (1st Class) |
| 27917 | MARTINEZ, GISELA, 12210 MAGNOLIA BL #4, VALLEY VILLAGE, CA, 91607 | US Mail (1st Class) |
| 27917 | MARTINEZ, JASON, 40 FARM DR, CUMBERLAND, RI, 02864-3522 | US Mail (1st Class) |
| 27917 | MARTINEZ, JOSEPH, 2411 CEDAR ST, PUEBLO, CO, 81004-3905 | US Mail (1st Class) |

SN Liquidation, Inc., et al. f/k/a InPhonic, Inc.

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 27917 | MARTINEZ, JUDY, 103 NOCCALULA CT, PRATTVILLE, AL, 36067 | US Mail (1st Class) |
| 27917 | MARTINEZ, LISETH, 20253 CAJALCO RD, PERRIS, CA, 92570 | US Mail (1st Class) |
| 27917 | MARTINEZ, MANUEL, 9196 MORELIA RD, EL PASO, TX, 79907 | US Mail (1st Class) |
| 27917 | MARTINEZ, MARCIAL, 8 HUDSON HARBOUR DR APT C, POUGHKEEPSIE, NY, 12601 | US Mail (1st Class) |
| 27917 | MARTINEZ, MARIA, 5244 N ROBERT RD, PRESCOTT VALLEY, AZ, 86314 | US Mail (1st Class) |
| 27917 | MARTINEZ, MARVEL, 1513 SE 20TH PL, HOMESTEAD, FL, 33035 | US Mail (1st Class) |
| 27917 | MARTINEZ, NORMA, 3217 PINE SPRING CT, SAN JOSE, CA, 95121 | US Mail (1st Class) |
| 27917 | MARTINEZ, RAUDEL, 1132 E 57TH ST, LOS ANGELES, CA, 90011 | US Mail (1st Class) |
| 27917 | MARTINEZ, ROBERT, 1965 8TH ST APT 2, LOS OSOS, CA, 93402 | US Mail (1st Class) |
| 27917 | MARTINEZ, SARA, 725 FRANKLIN LN, LINDENHURST, IL, 60046 | US Mail (1st Class) |
| 27917 | MARTINEZ, YOLANDA, 1636 N 78TH AVE, ELMWOOD PARK, IL, 60707-4112 | US Mail (1st Class) |
| 27917 | MARTINI, CYNTHIA, 1625 FLETT AVE, RACINE, WI, 53405 | US Mail (1st Class) |
| 27917 | MARTINKUS, CRAIG, 37 HOLLYWOOD ST, ASHEVILLE, NC, 28801-2021 | US Mail (1st Class) |
| 27917 | MARTINS, VERONICA, 904 RIDERWOOD CT, WILLOW SPRING, NC, 27592 | US Mail (1st Class) |
| 27917 | MARTYNOV, VALERY, 60 NORTHCREST DR, SOUTH SAN FRANCISCO, CA, 94080 | US Mail (1st Class) |
| 27917 | MARUT, GZOLAM, 4600 ELMONT DR APT 221, AUSTIN, TX, 78741 | US Mail (1st Class) |
| 27917 | MARX, SARAH, 1534 GLENMORE AVE, BATON ROUGE, LA, 70808 | US Mail (1st Class) |
| 27917 | MARYANCHIK, YELENA, 2100 VALENCIA DR APT 208, NORTHBROOK, IL, 60062 | US Mail (1st Class) |
| 27917 | MARYANCHYK, IVAN, 715 E LEE ST APT 21, TUCSON, AZ, 85719-3959 | US Mail (1st Class) |
| 27917 | MARZZILLO, DONNA, 1515 PALISADES DR, PACIFIC PALISADES, CA, 90272-2113 | US Mail (1st Class) |
| 27917 | MASAKI, GLEN, 1268 KALUAWAA ST, HONOLULU, HI, 96816-1712 | US Mail (1st Class) |
| 27917 | MASCIA, RICHARD, 851 WESTLAKE DR, ORMOND BEACH, FL, 32174-1476 | US Mail (1st Class) |
| 27917 | MASCOVICH, ANTONY, 730 E EVELYN AVE APT 532, SUNNYVALE, CA, 94086 | US Mail (1st Class) |
| 27917 | MASCOVICH, ANTONY, 730 E EVELYN AVE APT 532, SUNNYVALE, CA, 94086 | US Mail (1st Class) |
| 27917 | MASHES, ALEKSANDR, 2814 W 8TH ST APT 7B, BROOKLYN, NY, 11224 | US Mail (1st Class) |
| 27917 | MASIEWICZ, JOHN, 6637 GARTMAN RD, ORCHARD PARK, NY, 14127 | US Mail (1st Class) |
| 27917 | MASON, CHRISTOPHER, 120 WINCHESTER DR, HAMPTON, VA, 23666-2216 | US Mail (1st Class) |
| 27917 | MASON, LAURA, 4119 SILVERY MINNOW PL NW, ALBUQUERQUE, NM, 87120-4742 | US Mail (1st Class) |
| 27917 | MASON, LYDIE, 1305 SHANE LN, TEMPLETON, CA, 93465-3615 | US Mail (1st Class) |
| 27917 | MASON, PATRICIA, 4169 LAKE AVE, ROCHESTER, NY, 14612 | US Mail (1st Class) |
| 27917 | MASON, RABURN, 6001 MOON ST NE APT 2224, ALBUQUERQUE, NM, 87111-1456 | US Mail (1st Class) |
| 27917 | MASSEY, ANGELA, 310 CLEARVIEW, CLARKESVILLE, GA, 30523-5802 | US Mail (1st Class) |
| 27917 | MASSEY, KAREN, 10147 MARSHALL POND RD, BURKE, VA, 22015 | US Mail (1st Class) |
| 27917 | MAST, DELAINE, 2471 CREEK VIEW DR, LANCASTER, PA, 17602 | US Mail (1st Class) |
| 27917 | MAST, JEREMY, 2507 WANETA DR, GOSHEN, IN, 46526 | US Mail (1st Class) |
| 27917 | MASTERS, AMY, 11019 WEST ST, WHITEHOUSE, OH, 43571 | US Mail (1st Class) |
| 27917 | MASTERSON, PETER, 1684 E 53RD ST, BROOKLYN, NY, 11234-3917 | US Mail (1st Class) |
| 27917 | MASTIN, JOHNGELENE, 4727 QUEENSBURY CT, MONTGOMERY, AL, 36116-3513 | US Mail (1st Class) |
| 27917 | MASUYAMA, BO, 91 1460 PUKANALA ST, EWA BEACH, HI, 96706-4678 | US Mail (1st Class) |
| 27917 | MATA, ADRIANA, 789 GREEN VALLEY RD SPC 144, WATSONVILLE, CA, 95076 | US Mail (1st Class) |
| 27917 | MATA, LUIS, 18813 DEER GLEN DR, CONROE, TX, 77302 | US Mail (1st Class) |
| 27917 | MATA, ROBERTO, 789 GREEN VALLEY RD SPC 144, WATSONVILLE, CA, 95076 | US Mail (1st Class) |
| 27917 | MATAEVA, RUMIIA, 1600 ELDRIDGE PKWY APT 1205, HOUSTON, TX, 77077 | US Mail (1st Class) |
| 27917 | MATALONIS, ROBERTA, 632 AVENUE E, WEST WYOMING, PA, 18644 | US Mail (1st Class) |
| 27917 | MATCOVSCHI, RADU, 305 SPANISH OAK DR, LAKE DALLAS, TX, 75065 | US Mail (1st Class) |
| 27917 | MATHASON, DANIEL, 2545 S BAYSHORE DR APT 307, MIAMI, FL, 33133 | US Mail (1st Class) |
| 27917 | MATHEEN, MOHAMED, 6045 LYNDALE AVE S APT 114, MINNEAPOLIS, MN, 55419 | US Mail (1st Class) |
| 27917 | MATHEN, JOEL, 1953 COLUMBIA PIKE APT 13, ARLINGTON, VA, 22204-6146 | US Mail (1st Class) |
| 27917 | MATHENEY, LAKITIA, 603 ROSEMARY RD APT 107, CLEVELAND, MS, 38732-2069 | US Mail (1st Class) |
| 27917 | MATHESON, FRED, 1524 BAKER AVE, EVERETT, WA, 98201-2106 | US Mail (1st Class) |

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27917 | MATHESON, JANINE, 17222 EDEN FALLS CT, HOUSTON, TX, 77095 | US Mail (1st Class) |
| 27917 | MATHEW, ANDREW, 923 SACKETT AVE, CUYAHOGA FALLS, OH, 44221 | US Mail (1st Class) |
| 27917 | MATHEW, BENNY, 214 VON STEUBEN DR, COLLEGEVILLE, PA, 19426 | US Mail (1st Class) |
| 27917 | MATHEW, GEORGE, 317 YORK DR, GRAYSLAKE, IL, 60030 | US Mail (1st Class) |
| 27917 | MATHEW, JOEL, 1953 COLUMBIA PIKE APT 13, ARLINGTON, VA, 22204-6146 | US Mail (1st Class) |
| 27917 | MATHEW, SARA, 2245 B FORTUNE DR, SAN JOSE, CA, 95131 | US Mail (1st Class) |
| 27917 | MATHEW, SHIHU, 176 PROPECT VIEW DR, LAWRENCEVILLE, GA, 30043 | US Mail (1st Class) |
| 27917 | MATHEWS, PRITHISH, 756 SPLIT ROCK LN APT 241, OAK PARK, CA, 91377 | US Mail (1st Class) |
| 27917 | MATHIS, MICKEY, 135 AZALEA DR, BROWNWOOD, TX, 76801 | US Mail (1st Class) |
| 27917 | MATHIS, MICKEY, PO BOX 3178, BROWNWOOD, TX, 76803 | US Mail (1st Class) |
| 27917 | MATHIS, TAMMY, 7910 STANDISH AVE, RIVERSIDE, CA, 92509-5237 | US Mail (1st Class) |
| 27917 | MATHIYAZHAGAN, PRABHAKAR, 3450 ANDREWS DR APT 318, PLEASANTON, CA, 94588 | US Mail (1st Class) |
| 27917 | MATHUR, MANISH, 4204 CHERRY ORCHARD CT, BLOOMINGTON, IN, 47403 | US Mail (1st Class) |
| 27917 | MATHUSOODANA, SIVAKUMAR, 1111 BROOKSIDE RD, PISCATAWAY, NJ, 08854 | US Mail (1st Class) |
| 27917 | MATIAS, LYDIS, 39 WESTERN AVE FL 2, JERSEY CITY, NJ, 07307-4311 | US Mail (1st Class) |
| 27917 | MATIAS, MICHAEL, 5496 WHITCOMB DR, LIBERTY TWP, OH, 45011 | US Mail (1st Class) |
| 27917 | MATIX, MICHAEL, 210 COUNTRY CLUB DR, OXFORD, OH, 45056 | US Mail (1st Class) |
| 27917 | MATKA, PASKAL, 22474 MEADOW WOODS CIR, TAYLOR, MI, 48180-3599 | US Mail (1st Class) |
| 27917 | MATOS, JERRILYN, 3277 NW 102ND TER, SUNRISE, FL, 33351-6929 | US Mail (1st Class) |
| 27917 | MATOS, ONIKA, 100 BELLAMY LOOP APT 16G, BRONX, NY, 10475 | US Mail (1st Class) |
| 27917 | MATSUOKA, GEORGE, 330 JAMES CIR, SANDY, UT, 84070-3437 | US Mail (1st Class) |
| 27917 | MATTA, HEBA, 5870 FRANKLIN AVE APT 403, LOS ANGELES, CA, 90028-5648 | US Mail (1st Class) |
| 27917 | MATTEI, ROBERT, 30 FORT HILL RD, EAST SANDWICH, MA, 02537 | US Mail (1st Class) |
| 27917 | MATTERN, MICHELLE, 15020 92ND PL NE, BOTHELL, WA, 98011 | US Mail (1st Class) |
| 27917 | MATTHEW, ANTONY, 44 TIMBERLAND CIR N, FORT MYERS, FL, 33919 | US Mail (1st Class) |
| 27917 | MATTHEW, SEENIA, 8510 16TH ST APT 508, SILVER SPRING, MD, 20910 | US Mail (1st Class) |
| 27917 | MATTHEWS, CONNIE, 6350 SCR 181, BYERS, CO, 80103 | US Mail (1st Class) |
| 27917 | MATTHEWS, MARJORIE, 30861 SUNSHINE DR, PORTERVILLE, CA, 93257 | US Mail (1st Class) |
| 27917 | MATTHEWS, MARLENE, 800 FLORIDA AVE NE, WASHINGTON, DC, 20002 | US Mail (1st Class) |
| 27917 | MATTHEWS, STACY, 1040 LEO ST, SAINT MARTINVILLE, LA, 70582-7907 | US Mail (1st Class) |
| 27917 | MATTHEWS, WILLIAM, 335 BARWAY DR, YORKTOWN HEIGHTS, NY, 10598 | US Mail (1st Class) |
| 27917 | MATTIONE, MARILYN, 5722 BIRCH HOLLOW DR, SAINT LOUIS, MO, 63129-4211 | US Mail (1st Class) |
| 27917 | MATTSON, RUTH, 4808 LAKETON CT, SAINT LOUIS, MO, 63128 | US Mail (1st Class) |
| 27917 | MATTSON, STACY, 425 OHIO ST W, CANNON FALLS, MN, 55009-1124 | US Mail (1st Class) |
| 27917 | MATUR, AKHIL, 3500 CORUM DR APT 1322, RICHMOND, VA, 23294 | US Mail (1st Class) |
| 27917 | MATUTE, PAULINO, 11012 3RD AVE S, SEATTLE, WA, 98168-1412 | US Mail (1st Class) |
| 27917 | MATZINGER, MARTIN, 2430 31ST ST, SANTA MONICA, CA, 90405 | US Mail (1st Class) |
| 27917 | MAUCERI, ROBERT, 2 S END AVE APT 2A, NEW YORK, NY, 10280 | US Mail (1st Class) |
| 27917 | MAUCERI, WALTER, 974 S GRAMERCY PL APT 507, LOS ANGELES, CA, 90019 | US Mail (1st Class) |
| 27917 | MAUCH, LINDA, 4205 SUNRISE PARK WAY, GREENBANK, WA, 98253-6301 | US Mail (1st Class) |
| 27917 | MAUGHON, NANCY, 5205 VICTORIA PARK DR, LOGANVILLE, GA, 30052-3043 | US Mail (1st Class) |
| 27917 | MAULDIN, CHARLES, 26310 RICHARD RD, SPRING, TX, 77386 | US Mail (1st Class) |
| 27917 | MAULDIN, JENNIFER, 730 CASTLEWOOD DR, BESSEMER, AL, 35020 | US Mail (1st Class) |
| 27917 | MAULIK, CHRISTOPHER, 521 S SIERRA AVE UNIT 166, SOLANA BEACH, CA, 92075 | US Mail (1st Class) |
| 27917 | MAUNG, THEIN, 4525 JUDITH LN SW APT 8, HUNTSVILLE, AL, 35805 | US Mail (1st Class) |
| 27917 | MAUROY, GILLES, 105 RIDGE RD, DULUTH, GA, 30096-3047 | US Mail (1st Class) |
| 27917 | MAVRAKIS, REGEB, 1811 MUIRFIELD DR, COLUMBIA, MO, 65203-6281 | US Mail (1st Class) |
| 27917 | MAX, ROBERT, 4418 DUNMORE RD NE, MARIETTA, GA, 30068 | US Mail (1st Class) |
| 27917 | MAXIM, ANDREA, 9931 DERBYSHIRE AVE NW, NORTH CANTON, OH, 44720 | US Mail (1st Class) |
| 27917 | MAXIM, STEVEN, 9931 DERBYSHIRE AVE NW, NORTH CANTON, OH, 44720 | US Mail (1st Class) |

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27917 | MAXSON, REED, 6209 SETTLERS SQUARE LN, KATY, TX, 77449-0109 | US Mail (1st Class) |
| 27917 | MAXWELL, ALVAGAYLE, 133 AUGUSTA AVE, SATSUMA, FL, 32189-2931 | US Mail (1st Class) |
| 27917 | MAXWELL, JOHN, 2525 E 53RD AVE APT B108, SPOKANE, WA, 99223-9138 | US Mail (1st Class) |
| 27917 | MAY, ADAM, 694 KAYMAR DR, AMHERST, NY, 14228 | US Mail (1st Class) |
| 27917 | MAY, ALEX, 19 PRINCE ST, NEW HYDE PARK, NY, 11040 | US Mail (1st Class) |
| 27917 | MAY, DAVID, 228 UNION ST APT 1, SAN RAFAEL, CA, 94901 | US Mail (1st Class) |
| 27917 | MAY, MICHAEL, 317 VINE ST, DELRAN, NJ, 08075-4327 | US Mail (1st Class) |
| 27917 | MAYBERRY, SEAN, 1907 FORESTWOOD DR, RICHARDSON, TX, 75081-2142 | US Mail (1st Class) |
| 27917 | MAYER, JAMES, 1731 N WESTRIDGE DR, WICHITA, KS, 67203 | US Mail (1st Class) |
| 27917 | MAYER, JOHN, 900 YARDVILLE-HAMILTON SQ RD, HAMILTON, NJ, 08691 | US Mail (1st Class) |
| 27917 | MAYER, LORI, 126 LOPAX RD, HARRISBURG, PA, 17112-3266 | US Mail (1st Class) |
| 27917 | MAYER, TALYA, 19655 E COUNTRY CLUB DR APT 407, AVENTURA, FL, 33180 | US Mail (1st Class) |
| 27917 | MAYFELD, DALLAS, 1848 HUNTERS RIDGE DR, BLOOMFIELD HILLS, MI, 48304-1034 | US Mail (1st Class) |
| 27917 | MAYFIELD, DALLAS, 1848 HUNTERS RIDGE DR, BLOOMFIELD HILLS, MI, 48304-1034 | US Mail (1st Class) |
| 27917 | MAYFIELD, V G, 7887 BEECHWOOD FARMS DR, AVON, IN, 46123 | US Mail (1st Class) |
| 27917 | MAYNARD, CAROL LYNN, 102 CHARLOTTE DR, PLAINFIELD, CT, 06374-2223 | US Mail (1st Class) |
| 27917 | MAYNARD, CAROL-LYNN, 102 CHARLOTTE DR, PLAINFIELD, CT, 06374-2223 | US Mail (1st Class) |
| 27917 | MAYNES, DAVID, 2919 ENSLEY AVE, DAYTON, OH, 45414-5417 | US Mail (1st Class) |
| 27917 | MAYO, JENA, 420 FAIRFIELD DR, MADISON, MS, 39110 | US Mail (1st Class) |
| 27917 | MAYR, TROY, 201 W WHITCOMB AVE, GLENDORA, CA, 91741-2541 | US Mail (1st Class) |
| 27917 | MAYS, JOSEPH, 145 BLACKWELL LN NE, MARIETTA, GA, 30060 | US Mail (1st Class) |
| 27917 | MAYS, MATTHEW, 1128 23RD ST APT 5, SANTA MONICA, CA, 90403 | US Mail (1st Class) |
| 27917 | MAYUO, JENA, 420 FAIRFIELD DR, MADISON, MS, 39110 | US Mail (1st Class) |
| 27917 | MAZAK, THOMAS, 727 CLANCY DR, DALZELL, IL, 61320 | US Mail (1st Class) |
| 27917 | MAZIDI, PAYAM, 6445 LOVE DR APT 1057, IRVING, TX, 75039-4092 | US Mail (1st Class) |
| 27917 | MAZINGO, MEGAN, 400 MAPLE CT APT 304, FREDERICKSBURG, VA, 22401 | US Mail (1st Class) |
| 27917 | MAZUR, MATTHEW, 52 RIVER RD APT 4, SUNDERLAND, MA, 01375 | US Mail (1st Class) |
| 27917 | MBIAD, RICHARD, 3310 S NELLIS BLVD # 24 322, LAS VEGAS, NV, 89121-2911 | US Mail (1st Class) |
| 27917 | MBUKI, MERCY, 300 W SCHUSTER AVE APT 41, EL PASO, TX, 79902-3424 | US Mail (1st Class) |
| 27917 | MC CALLA OWENS, VANICIA, 11 LEONARD DR, EAST HARTFORD, CT, 06118 | US Mail (1st Class) |
| 27917 | MC CANN, KENNETH, 2574 32ND AVE, SAN FRANCISCO, CA, 94116 | US Mail (1st Class) |
| 27917 | MC CARL, HEATHER, 735 COTTAGE AVE E, SAINT PAUL, MN, 55106 | US Mail (1st Class) |
| 27917 | MC CARTHY, TERESA, 6137 FOUR WOOD DR, MATTHEWS, NC, 28104 | US Mail (1st Class) |
| 27917 | MC CAUL, BESIN, 15198 E 117TH DR, BRIGHTON, CO, 80603 | US Mail (1st Class) |
| 27917 | MC CLAIN, DAVID, 5321 LARKSPUR RD, PORTSMOUTH, VA, 23703 | US Mail (1st Class) |
| 27917 | MC COLLEY, STEVEN, 1457 DIXON DR, SAINT PAUL PARK, MN, 55071 | US Mail (1st Class) |
| 27917 | MC CONNELL, LAURIE, 3171 ROXMERE DR, PALM HARBOR, FL, 34685 | US Mail (1st Class) |
| 27917 | MC COY, KELLY, 1522 S NORFOLK AVE, TULSA, OK, 74120 | US Mail (1st Class) |
| 27917 | MC CRAW, MARIA, 14550 W HILLSIDE ST, GOODYEAR, AZ, 85395 | US Mail (1st Class) |
| 27917 | MC CUMMINGS, STEPHANIE, 160 MIDDLE RD, ELKTON, MD, 21921 | US Mail (1st Class) |
| 27917 | MC DANIEL, CHESLEY, 901 S TERESA ST, MONAHANS, TX, 79756 | US Mail (1st Class) |
| 27917 | MC DERMOTT, JAMES, 9495 CROCKER RD, GRANITE BAY, CA, 95746 | US Mail (1st Class) |
| 27917 | MC DONALD, KENNETH, 9106 ROQUEFORT, SAN ANTONIO, TX, 78250 | US Mail (1st Class) |
| 27917 | MC FALL, STEPHANIE, 406 WYNBROOK, AUBURN, GA, 30011 | US Mail (1st Class) |
| 27917 | MC GEE SR, JOSEPH, 1716 PEDENVILLE RD, CONCORD, GA, 30206 | US Mail (1st Class) |
| 27917 | MC GEE, KEVIN, 330 W 49TH ST FLR 2, NEW YORK, NY, 10019 | US Mail (1st Class) |
| 27917 | MC GEHEE, GAYLN, 4815 MATTERHORN DR, WICHITA FALLS, TX, 76310 | US Mail (1st Class) |
| 27917 | MC GHIE, NICHOLE, 474 LINDEN BLVD, BROOKLYN, NY, 11203 | US Mail (1st Class) |
| 27917 | MC GINTY, NICOLE, 810 W OAK LN APT B, GLENOLDEN, PA, 19036 | US Mail (1st Class) |
| 27917 | MC GLOCKLIN, PATSY, 4302 SUN VISTA LN, SAN ANTONIO, TX, 78217 | US Mail (1st Class) |

SN Liquidation, Inc., et al. f/k/a InPhonic, Inc.

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27917 | MC GUINESS, MICHAEL, 182 WILLOWOOD DR, WANTAGH, NY, 11793 | US Mail (1st Class) |
| 27917 | MC GUIRE, JONATHAN, 697 BOYS CAMP RD, ROCKAWAY BEACH, MO, 65740 | US Mail (1st Class) |
| 27917 | MC GUIRE, STEPHEN, 117 MEADOW RD, WINTERSVILLE, OH, 43953 | US Mail (1st Class) |
| 27917 | MC GUIREY, JOHN, 697 BOYS CAMP RD, ROCKAWAY BEACH, MO, 65740 | US Mail (1st Class) |
| 27917 | MC INTYRE, MARK, 9757 TIRAMASU TRL, ORLANDO, FL, 32829 | US Mail (1st Class) |
| 27917 | MC KAY, ROBERTA, 2325 MIKAYLA DR, SANTA ROSA, CA, 95403 | US Mail (1st Class) |
| 27917 | MC KIERNAN, ROBERT, 2719 PILLSBURY RD, CHICO, CA, 95973 | US Mail (1st Class) |
| 27917 | MC KILLIP, MICHAEL, W156N8688 PILGRIM RD, MENOMONEE FALLS, WI, 53051 | US Mail (1st Class) |
| 27917 | MC LAUGHLIN, DIANE, 11109 SUMMERTIME LN, CULVER CITY, CA, 90230 | US Mail (1st Class) |
| 27917 | MC LAUGHLIN, KATHLEEN, 17 SUSSEX CT, TURNERSVILLE, NJ, 08012 | US Mail (1st Class) |
| 27917 | MC MINN JR, JAMES, 10930 WYNDHAM POINTE DR, CHARLOTTE, NC, 28213 | US Mail (1st Class) |
| 27917 | MC NAMEE, AMY, PO BOX 404, WELCHES, OR, 97067 | US Mail (1st Class) |
| 27917 | MC NEAL, MICHAEL, 833 WALDEN GLEN LN, EVANS, GA, 30809 | US Mail (1st Class) |
| 27917 | MC NEILL, JOHN, PO BOX 258, PETALUMA, CA, 94953 | US Mail (1st Class) |
| 27917 | MC NITT, LAUREN, 2901 PARK LAKE DR, BOULDER, CO, 80301 | US Mail (1st Class) |
| 27917 | MC QUAY, NATHANIEL, 10456 RIVER BREAM DR, RIVERVIEW, FL, 33569 | US Mail (1st Class) |
| 27917 | MC SWAIN, LONNIE, 7726 PRINCETON RD, ROWLETT, TX, 75089 | US Mail (1st Class) |
| 27917 | MCADOO, CHRISTINE, 246 FOULKROD BLVD, KING OF PRUSSIA, PA, 19406 | US Mail (1st Class) |
| 27917 | MCAFEE, BRIAN, 130 TALAVERA PKWY APT 616, SAN ANTONIO, TX, 78232-1066 | US Mail (1st Class) |
| 27917 | MCALPINE, LILLIAN, 1625 19TH PL SW, BIRMINGHAM, AL, 35211-4612 | US Mail (1st Class) |
| 27917 | MCAVOY, MELANIE, 505A OPENING HILL RD, MADISON, CT, 06443-1774 | US Mail (1st Class) |
| 27917 | MCBEE, JOVANNA, 350 WALNUT DR, BEREA, OH, 44017 | US Mail (1st Class) |
| 27917 | MCBRIDE, DALE, 1414 LA GRANDE AVE, YUBA CITY, CA, 95991-6516 | US Mail (1st Class) |
| 27917 | MCBRIDE, DEBRA, PO BOX 12433, RENO, NV, 89510 | US Mail (1st Class) |
| 27917 | MCBRIDE, LORI, 2930 W LUDWIG RD, FORT WAYNE, IN, 46818 | US Mail (1st Class) |
| 27917 | MCBRIEN, TIMOTHY, 16 MANNING DR, MANAHAWKIN, NJ, 08050-4445 | US Mail (1st Class) |
| 27917 | MCCABE, PATRICK, 160 ROSLYN DR, CONCORD, CA, 94518-1233 | US Mail (1st Class) |
| 27917 | MCCAFFREY, HUGH, 175 E DELAWARE PL APT 6702, CHICAGO, IL, 60611 | US Mail (1st Class) |
| 27917 | MCCALL, ARLEEN, 1802 W CHOLLA ST APT 119, PHOENIX, AZ, 85029-3766 | US Mail (1st Class) |
| 27917 | MCCALL, TRACIE, PO BOX 132, BRIGHTWOOD, OR, 97011 | US Mail (1st Class) |
| 27917 | MCCALLA OWENS, VANIEIA, 11 LEONARD DR, EAST HARTFORD, CT, 06118 | US Mail (1st Class) |
| 27917 | MCCALLUM, NANCY, 2600 GRACY FARMS LN APT 738, AUSTIN, TX, 78758-2917 | US Mail (1st Class) |
| 27917 | MCCANDLESS, PAM, 701 MAIN ST APT 401, BETHLEHEM, PA, 18018 | US Mail (1st Class) |
| 27917 | MCCANDLESS, WILLIAM, 15780 KINGSLEY ST, SOUTHGATE, MI, 48195 | US Mail (1st Class) |
| 27917 | MCCANN, JOHN, 9603 KILRENNY DR, SPRING, TX, 77379-4328 | US Mail (1st Class) |
| 27917 | MCCANN, STEVEN, 33 W 1ST ST STE 220, DAYTON, OH, 45402-1235 | US Mail (1st Class) |
| 27917 | MCCANTS, DON, 1006 EDGEWOOD DR, RICHARDSON, TX, 75081 | US Mail (1st Class) |
| 27917 | MCCARTHY, JUSTIN, 4108 WALES DR APT 201, VIRGINIA BEACH, VA, 23452 | US Mail (1st Class) |
| 27917 | MCCARTHY, KATHERINE, 1926 SAINT ANDREWS PL, LONGWOOD, FL, 32779-4625 | US Mail (1st Class) |
| 27917 | MCCARTNEY, LISA, 17800 S DRY RUN RD, DRY RUN, PA, 17220-9705 | US Mail (1st Class) |
| 27917 | MCCAUSLAND, CRYSTAL, 604 MILLDAM CT APT 21, MILLERSVILLE, MD, 21108 | US Mail (1st Class) |
| 27917 | MCCLANAHAN, STEVE, 2442 W LASALLE ST, SPRINGFIELD, MO, 65807-8763 | US Mail (1st Class) |
| 27917 | MCCLARY, THOMAS, 315 GARNER DR, MOGADORE, OH, 44260-1554 | US Mail (1st Class) |
| 27917 | MCCLENAHAN, DANETTE, 13560 SW VILLAGE GLENN DR, TIGARD, OR, 97223 | US Mail (1st Class) |
| 27917 | MCCLOSKEY, CRAIG, 3407 APPLE AVE, LOVELAND, CO, 80538 | US Mail (1st Class) |
| 27917 | MCCLOSKEY, MICHELE, 26067 LANDS END DR, SOUTH RIDING, VA, 20152 | US Mail (1st Class) |
| 27917 | MCCLURE, CINDY, 6082 E HIGGINS LAKE DR, ROSCOMMON, MI, 48653 | US Mail (1st Class) |
| 27917 | MCCLURE, RYAN, 3965 NAVAJO TRL, JAMESTOWN, OH, 45335 | US Mail (1st Class) |
| 27917 | MCCLYMONT, JODY, 6 N SEASONS DR, DILLSBURG, PA, 17019-9519 | US Mail (1st Class) |
| 27917 | MCCOLLOUGH, AL, 1606 RIVERSEDGE DR, DELRAN, NJ, 08075-4933 | US Mail (1st Class) |

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27917 | MCCONNELL, DAN, 3746 NORMAN LOOP, ROUND ROCK, TX, 78664 | US Mail (1st Class) |
| 27917 | MCCOOL, FLORIE, 780 E 93RD ST, CLEVELAND, OH, 44108-1261 | US Mail (1st Class) |
| 27917 | MCCORD, BEATRICE, 11540 N DONLEY DR, PARKER, CO, 80138-8027 | US Mail (1st Class) |
| 27917 | MCCORD, CHARLES, 3825 AZUR LN, ROUND ROCK, TX, 78681 | US Mail (1st Class) |
| 27917 | MCCORMACK, BRIAN, 97 EMPRESS ALEXANDRA PL, FREDERICKSBURG, VA, 22406 | US Mail (1st Class) |
| 27917 | MCCORMICK, JUSTIN, 11036 WOODY CREEK DR APT H, SAINT LOUIS, MO, 63114 | US Mail (1st Class) |
| 27917 | MCCORMICK, TODD, 21008 BURTON ST, CANOGA PARK, CA, 91304-4336 | US Mail (1st Class) |
| 27917 | MCCOWN, BRIAN, 127 MASON DR, FAYETTEVILLE, TN, 37334 | US Mail (1st Class) |
| 27917 | MCCOY, STEPHANIE, 1600 WYNKOOP ST STE 300, DENVER, CO, 80202-1157 | US Mail (1st Class) |
| 27917 | MCCRARY, TIMOTHY, 1430 RIVER BOAT CIR APT 204, MEMPHIS, TN, 38103 | US Mail (1st Class) |
| 27917 | MCCREA, JOSEPH, 404 JOHN VINEYARDS LN, NEW CASTLE, DE, 19720 | US Mail (1st Class) |
| 27917 | MCCREA, ZACH, 2706 HARBOR BLVD STE 200, COSTA MESA, CA, 92626 | US Mail (1st Class) |
| 27917 | MCCREADY, KAREN, 21 NASSAU PL, HEMPSTEAD, NY, 11550-4442 | US Mail (1st Class) |
| 27917 | MCCUMBER, HIROMI, 3706 LUPINE DR, COLUMBIA, MO, 65201 | US Mail (1st Class) |
| 27917 | MCCURRIE, BARBARA, 1497 ZENITH CT, PITTSBURGH, PA, 15241 | US Mail (1st Class) |
| 27917 | MCDADE, SCOTT, 16645 MELLEN LN, JUPITER, FL, 33478 | US Mail (1st Class) |
| 27917 | MCDANIEL, JOHNATHAN, 331 GODSEY RD, JACKSON, GA, 30233-4268 | US Mail (1st Class) |
| 27917 | MCDANIEL, LENNY, 4875 LOOKOUT GAP RD, WALDRON, AR, 72958 | US Mail (1st Class) |
| 27917 | MCDANIEL, PAUL, 45175 DEEPWOOD CT BLDG 54, SHELBY TOWNSHIP, MI, 48317 | US Mail (1st Class) |
| 27917 | MCDANIELS, JESSICA, 1933 AMELIA ST, WALLA WALLA, WA, 99362 | US Mail (1st Class) |
| 27917 | MCDANIELS, MARC, 27 WEST ST APT 7, CAMBRIDGE, MA, 02139 | US Mail (1st Class) |
| 27917 | MCDONALD, CASEY, 462 BEACON DR, FAIRBORN, OH, 45324-5708 | US Mail (1st Class) |
| 27917 | MCDONALD, LINDA, 2016 N OAK AVE, MINERAL WELLS, TX, 76067 | US Mail (1st Class) |
| 27917 | MCDONALD, LINDA, 216 N OAK AVE, MINERAL WELLS, TX, 76067 | US Mail (1st Class) |
| 27917 | MCDONNELL, JAMES, 3620 WOODHAVEN CIR, HAMBURG, NY, 14075 | US Mail (1st Class) |
| 27917 | MCDONOUGH, DAVID, 5610 CANNON LAKE CRT, FARIBAULT, MN, 55021 | US Mail (1st Class) |
| 27917 | MCDUFFIE, RETHA, 1257 LORING AVE APT 6B, BROOKLYN, NY, 11208 | US Mail (1st Class) |
| 27917 | MCDUFFIE, RETHA, 1257 LORING AVE, BROOKLYN, NY, 11208 | US Mail (1st Class) |
| 27917 | MCELHINNEY, MURIEL, 3301 WISTERIA DR, SAN DIEGO, CA, 92106-1144 | US Mail (1st Class) |
| 27917 | MCEVOY, TERRI, 82 MILLERS LN, KINGSTON, NY, 12401 | US Mail (1st Class) |
| 27917 | MCEVOY, TIMOTHY, PO BOX 340, GULF BREEZE, FL, 32562 | US Mail (1st Class) |
| 27917 | MCFARLIN, DENNIS, 7333 PINE FOREST RD LOT 108, PENSACOLA, FL, 32526 | US Mail (1st Class) |
| 27917 | MCFARREN, TAMMY, 1321 W CHERRY ST, BLUFFTON, IN, 46714 | US Mail (1st Class) |
| 27917 | MCFATRIDGE, AARON, 33828 MOSSY GLN, LAKE ELSINORE, CA, 92532 | US Mail (1st Class) |
| 27917 | MCGANNON, MARY, 7 SUMMIT AVE, STONY POINT, NY, 10980 | US Mail (1st Class) |
| 27917 | MCGARRELL, NICOLE, 1035 WASHINGTON AVE APT 3B, BROOKLYN, NY, 11225 | US Mail (1st Class) |
| 27917 | MCGARVEY, ELIZABETH, 269 07 UNION TPK, NEW HYDE PARK, NY, 11040 | US Mail (1st Class) |
| 27917 | MCGARY, HEATHER, 12237 ST ANNES RD, PEYTON, CO, 80831-4041 | US Mail (1st Class) |
| 27917 | MCGEE, KEVIN, 330 W 49TH ST APT 2FW, NEW YORK, NY, 10019 | US Mail (1st Class) |
| 27917 | MCGEE, PENNIE, 8122 WEATHERWOOD CT APT 101, MANASSAS, VA, 20109 | US Mail (1st Class) |
| 27917 | MCGEE, PENNIE, 8122 WEATHERWOOD C #101, MANASSAS, VA, 20109 | US Mail (1st Class) |
| 27917 | MCGEE, TERRANCE, 1740 BEVIN BROOK DR, SAN JOSE, CA, 95112 | US Mail (1st Class) |
| 27917 | MCGEE, TERRENCE, 1740 BEVIN BROOK DR, SAN JOSE, CA, 95112 | US Mail (1st Class) |
| 27917 | MCGILL, LYNN, 4574 ROLLINGSFORD LN, ROSCOE, IL, 61073-8606 | US Mail (1st Class) |
| 27917 | MCGINNIS, MICHAEL, 312 W SHAMROCK AVE, RIDGECREST, CA, 93555-7671 | US Mail (1st Class) |
| 27917 | MCGINTY, JOHN, 7420 GLEN DR, WATAUGA, TX, 76148 | US Mail (1st Class) |
| 27917 | MCGORMAN, KELLI, 8248 FLORIDA BOYS RANCH RD, GROVELAND, FL, 34736-9449 | US Mail (1st Class) |
| 27917 | MCGRATH, RAYMOND, 311 STITES AVE, CAPE MAY COURT HOUSE, NJ, 08210-4000 | US Mail (1st Class) |
| 27917 | MCGUCKIN, PAT, 43 CHAMPIONS WAY, SAN ANTONIO, TX, 78258 | US Mail (1st Class) |
| 27917 | MCGUIRE, AGNES, 11628 YORK AVE APT 11, HAWTHORNE, CA, 90250-2609 | US Mail (1st Class) |

SN Liquidation, Inc., et al. f/k/a InPhonic, Inc.

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27917 | MCGUIRE, JOHN, 697 BOYS CAMP RD, ROCKAWAY BEACH, MO, 65740 | **US Mail (1st Class)** |
| 27917 | MCGUIRE, MICKI, 3913 WAKEFIELD DR, COLUMBIA, MO, 65203-5633 | **US Mail (1st Class)** |
| 27917 | MCGUIRE, MICKIE, 3913 WAKEFIELD DR, COLUMBIA, MO, 65203-5633 | **US Mail (1st Class)** |
| 27917 | MCGUNNIGAL, FRED, 1148 PARKVIEW RD, GALESBURG, IL, 61401 | **US Mail (1st Class)** |
| 27917 | MCGURK, CATHERINE, 3315 E TARO LN, PHOENIX, AZ, 85050 | **US Mail (1st Class)** |
| 27917 | MCHELLEY, RICHARD, 5533 HENNESSEY CT, SAINT LOUIS, MO, 63139 | **US Mail (1st Class)** |
| 27917 | MCHENRY, DAVID, PO BOX 274, FAWNSKIN, CA, 92333 | **US Mail (1st Class)** |
| 27917 | MCHIAUD, JAMES, 8566 122ND AVE N, CHAMPLIN, MN, 55316-3588 | **US Mail (1st Class)** |
| 27917 | MCINNIS, LATIS, 208 LELAND DR, SHREVEPORT, LA, 71105-3615 | **US Mail (1st Class)** |
| 27917 | MCINNIS, ROBERT, 150 HOLLINGTON DR NE, HUNTSVILLE, AL, 35811 | **US Mail (1st Class)** |
| 27917 | MCINTEER, TERI, 6190 W 52ND ST, MISSION, KS, 66202 | **US Mail (1st Class)** |
| 27917 | MCINTIRE, GREGORY, 2006 7TH AVE NE, ROCHESTER, MN, 55906 | **US Mail (1st Class)** |
| 27917 | MCINTOSH, MAURICE, 615 PARSONS ST, SAN ANGELO, TX, 76903 | **US Mail (1st Class)** |
| 27917 | MCINTOSH, TANYA, 257 E HILL DR, SAN BERNARDINO, CA, 92404-1165 | **US Mail (1st Class)** |
| 27917 | MCKAY, CHARLES, 1454 APPOMATTOX DR, MAUMEE, OH, 43537 | **US Mail (1st Class)** |
| 27917 | MCKEAN, KIMBERLY, 1450 W CHICAGO AVE APT 2R, CHICAGO, IL, 60622-6154 | **US Mail (1st Class)** |
| 27917 | MCKEE, PAT, 4388 WARES FERRY RD, MONTGOMERY, AL, 36109-3154 | **US Mail (1st Class)** |
| 27917 | MCKELVEY, WALTER, 18 RIVERSIDE ST, PORTLAND, CT, 06480 | **US Mail (1st Class)** |
| 27917 | MCKENNA, BRUCE, 125 WEBSTER ST, ARLINGTON, MA, 02474-3334 | **US Mail (1st Class)** |
| 27917 | MCKENNA, MARIANNE, 2750 OLD SAINT AUGUSTINE RD APT 159, TALLAHASSEE, FL, 32301-6233 | **US Mail (1st Class)** |
| 27917 | MCKENZIE, ALISTER, 1038 SOUTHRIDGE AVE APT A, WILMINGTON, OH, 45177-2955 | **US Mail (1st Class)** |
| 27917 | MCKERLEY, SUSAN, 6359 US HIGHWAY 59 N, LUFKIN, TX, 75901 | **US Mail (1st Class)** |
| 27917 | MCKHAIL, LARRY, 41079 RIVEROCK LN, PALMDALE, CA, 93551 | **US Mail (1st Class)** |
| 27917 | MCKIERNAN, KEVIN, 2154 WERNER RD, COLUMBUS, MI, 48063 | **US Mail (1st Class)** |
| 27917 | MCKINLEY, CORY, 135A CROWN DR, DANVILLE, VA, 24540 | **US Mail (1st Class)** |
| 27917 | MCKINLEY, CORY, 135 CROWN DR # A, DANVILLE, VA, 24540 | **US Mail (1st Class)** |
| 27917 | MCKINNEY, DELPHINE, 8208 LAKESIDE CT APT 1B, FORT WAYNE, IN, 46816 | **US Mail (1st Class)** |
| 27917 | MCKINNEY, JAMES, 286 MEADOWBROOK LN, MILLERS CREEK, NC, 28651-8841 | **US Mail (1st Class)** |
| 27917 | MCKINNEY, SCOTT, 450 PETERSON ST, WICHITA, KS, 67212 | **US Mail (1st Class)** |
| 27917 | MCKLOY, TERRIE, 776 BRENGO RD, GOLDENDALE, WA, 98620 | **US Mail (1st Class)** |
| 27917 | MCLACHLAN, RYAN, 5688 SUMMER STONE DR, SOUTH JORDAN, UT, 84095-8092 | **US Mail (1st Class)** |
| 27917 | MCLANE, LEE, PO BOX 910, BEEBE, AR, 72012 | **US Mail (1st Class)** |
| 27917 | MCLAREN, MILTON, 443 HAZELWOOD RD, VENICE, FL, 34293 | **US Mail (1st Class)** |
| 27917 | MCLAUGHLIN, ELLEN, 26 PRESTON CT, SWAMPSCOTT, MA, 01907-1650 | **US Mail (1st Class)** |
| 27917 | MCLAUGHLIN, OLIVIA, 479 WIRTH AVE, AKRON, OH, 44312-2661 | **US Mail (1st Class)** |
| 27917 | MCLAUGHLIN, PATRICK, 56 CARMEN DR, VALPARAISO, IN, 46385 | **US Mail (1st Class)** |
| 27917 | MCLAUGHLIN, YVONNE, 9477 NW 52ND MNR, SUNRISE, FL, 33351-7746 | **US Mail (1st Class)** |
| 27917 | MCLEAN, CARLTON, 15703 CLOVERDALE RD APT 10, WOODBRIDGE, VA, 22193 | **US Mail (1st Class)** |
| 27917 | MCLEAN, TIMOTHY, 190 E REXFORD DR, NEWPORT NEWS, VA, 23608 | **US Mail (1st Class)** |
| 27917 | MCLENTHAN, KYLE, 13585 SW RHETT CT, PORTLAND, OR, 97224-1506 | **US Mail (1st Class)** |
| 27917 | MCLINTIRE, DAVID, 5311 S STATE ROAD 39, LA PORTE, IN, 46350-9221 | **US Mail (1st Class)** |
| 27917 | MCLNTIRE, DAVID, 5311 S STATE ROAD 39, LA PORTE, IN, 46350-9221 | **US Mail (1st Class)** |
| 27917 | MCMAHON, FELIM, 123 S BROADWAY APT 10B, IRVINGTON, NY, 10533-2537 | **US Mail (1st Class)** |
| 27917 | MCMAHON, KIRSTI, 174 W MAIN ST APT 6, PLAINVILLE, CT, 06062 | **US Mail (1st Class)** |
| 27917 | MCMAHON, KRISTI, 174 W MAIN ST APT 6, PLAINVILLE, CT, 06062 | **US Mail (1st Class)** |
| 27917 | MCMALMARA EVANS, KROLL, 29 S MAIN ST, WEST HARTFORD, CT, 06107 | **US Mail (1st Class)** |
| 27917 | MCMANN, KEVIN, 14611 MILL SPRING DR, MIDLOTHIAN, VA, 23112-2336 | **US Mail (1st Class)** |
| 27917 | MCMILLAN, CURTIS, 204 MAJESTIC OAKS DR, BOERNE, TX, 78006-7957 | **US Mail (1st Class)** |
| 27917 | MCMILLAN, LESLIE, 401 PEASLAKE CT, ROLESVILLE, NC, 27571 | **US Mail (1st Class)** |
| 27917 | MCMILLAN, MICHAEL, 401 PEASLAKE CT, ROLESVILLE, NC, 27571 | **US Mail (1st Class)** |

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 27917 | MCMILLION, DEBORAH, 867 S 13TH ST, NEWARK, NJ, 07108-1315 | US Mail (1st Class) |
| 27917 | MCMULLEN, WENDY, 20866 CABRILLO LN, HUNTINGTON BEACH, CA, 92646 | US Mail (1st Class) |
| 27917 | MCMURRAY, MICHAEL, 24 ROY ST # 325, SEATTLE, WA, 98109-4018 | US Mail (1st Class) |
| 27917 | MCNAIR, DIANA, 507 HAYES ST E, AHOSKIE, NC, 27910 | US Mail (1st Class) |
| 27917 | MCNAIR, DIANE, 507 HAYES ST E, AHOSKIE, NC, 27910 | US Mail (1st Class) |
| 27917 | MCNAMARA, BRUCE, 101 JEFFERSON DR, MENLO PARK, CA, 94025-1114 | US Mail (1st Class) |
| 27917 | MCNELLEY, RICHARD, 5533 HENNESSEY CT, SAINT LOUIS, MO, 63139 | US Mail (1st Class) |
| 27917 | MCNUTT, JENNIFER, 212 BOWEN ST, BEAR CREEK, AL, 35543 | US Mail (1st Class) |
| 27917 | MCPARTLAND, KEISA, 19 CATHERINE ST, TRUMBULL, CT, 06611-2403 | US Mail (1st Class) |
| 27917 | MCPHERON, CECELIA, 21 GREAT OWLS WAY, WINFIELD, MO, 63389-3356 | US Mail (1st Class) |
| 27917 | MCPHORON, CECELIA, 21 GREAT OWLS WAY, WINFIELD, MO, 63389-3356 | US Mail (1st Class) |
| 27917 | MCREYNOLDS, BONNIE, 12143 VALLEYHEART DR APT 2, STUDIO CITY, CA, 91604 | US Mail (1st Class) |
| 27917 | MCROBERTS, MARK, 3220 DEBORAH CT, UNIONTOWN, OH, 44685 | US Mail (1st Class) |
| 27917 | MCWILLIAMS, KELVIN, 2503 ARTESIAN LN, BOWIE, MD, 20716 | US Mail (1st Class) |
| 27917 | MEACHAM, DOUGLAS, 2819 OAK POINT LN, RICHMOND, VA, 23233 | US Mail (1st Class) |
| 27917 | MEADE, CYNTHIA, 12321 NE CASSADY CT, VANCOUVER, WA, 98685 | US Mail (1st Class) |
| 27917 | MEADE, MARK, 2274 E GAITHER AVE, LA CENTER, WA, 98629 | US Mail (1st Class) |
| 27917 | MEADE, MARK & CYNTHIA, 2274 E GAITHER AVE, LA CENTER, WA, 98629 | US Mail (1st Class) |
| 27917 | MEADES, LYNN, 42618 FIRE TOWER RD, PONCHATOULA, LA, 70454-6272 | US Mail (1st Class) |
| 27917 | MEADOWS, DANIEL, 909 MEDITERRANEAN AVE, VIRGINIA BEACH, VA, 23451-4577 | US Mail (1st Class) |
| 27917 | MEADS, JASON, 3253 FIELDALE DR, BESSEMER, AL, 35023-5851 | US Mail (1st Class) |
| 27917 | MEANS, AARON, 5909 NOBLESTOWN RD, SPRINGFIELD, VA, 22152 | US Mail (1st Class) |
| 27917 | MEARS, MICHAEL, 1307 W STEIN HWY, SEAFORD, DE, 19973-1154 | US Mail (1st Class) |
| 27917 | MEATH, MICHAEL, 2161 LAKEAIRES BLVD, WHITE BEAR LAKE, MN, 55110 | US Mail (1st Class) |
| 27917 | MEAUX, MARSHA, 16973 ADDISON ST, SOUTHFIELD, MI, 48075 | US Mail (1st Class) |
| 27917 | MECEY, TINA, 813 TAYLOR ST, FARMINGTON, MO, 63640 | US Mail (1st Class) |
| 27917 | MECHERISRIDHARAN, SENTHIL, 315 E CRESTWOOD DR, CAMP HILL, PA, 17011 | US Mail (1st Class) |
| 27917 | MEDA, MADHAVA, 8535 BEECH DR APT D, STERLING HEIGHTS, MI, 48312 | US Mail (1st Class) |
| 27917 | MEDASANI, LEPAKSHI, 10335 97TH ST APT B2, OZONE PARK, NY, 11417 | US Mail (1st Class) |
| 27917 | MEDEIROS, ALAN, 7895 MARGATE BLVD, MARGATE, FL, 33063 | US Mail (1st Class) |
| 27917 | MEDEIROS, ALAN, 7895 MARGATE BLVD APT 202, MARGATE, FL, 33063 | US Mail (1st Class) |
| 27917 | MEDEIROS, HERMAN, 705 WOOD ST, SOMERSET, MA, 02726 | US Mail (1st Class) |
| 27917 | MEDINA, BERTA, 2220 JARDIN DR, OXNARD, CA, 93036 | US Mail (1st Class) |
| 27917 | MEDINA, DUSTIN, 12001 DESSAU RD, AUSTIN, TX, 78754 | US Mail (1st Class) |
| 27917 | MEDINA, ELIZABETH, 568 FINCH CT, FILLMORE, CA, 93015-1607 | US Mail (1st Class) |
| 27917 | MEDINA, GERALDO, 606 COOPER LANDING RD APT A2D, CHERRY HILL, NJ, 08002 | US Mail (1st Class) |
| 27917 | MEDINA, MARIA, 16112 BINNEY ST, HACIENDA HEIGHTS, CA, 91745 | US Mail (1st Class) |
| 27917 | MEDINA, MIKE, 1187 KENSINGTON LN, LINCOLN, CA, 95648-8016 | US Mail (1st Class) |
| 27917 | MEDINA, OLGA, PO BOX 1242, HEREFORD, TX, 79045 | US Mail (1st Class) |
| 27917 | MEDINA, PABLO, 1016 S CAMPBELL ST, EL PASO, TX, 79901-3327 | US Mail (1st Class) |
| 27917 | MEDINA, RUBEN, 825 W COLUMBIA ST, TUCSON, AZ, 85714 | US Mail (1st Class) |
| 27917 | MEDURI, SARVA, 7101 JOY ST # F1, PENSACOLA, FL, 32504 | US Mail (1st Class) |
| 27917 | MEDVETZ, SCOH, 822 WALTERS LN, SPARKS GLENCOE, MD, 21152-9681 | US Mail (1st Class) |
| 27917 | MEEKS, BRAIN, 1622 6TH ST NW, WASHINGTON, DC, 20001-2429 | US Mail (1st Class) |
| 27917 | MEEKS, JASON, 10209 PARTRIDGE RUN DR, LAKE WALES, FL, 33859 | US Mail (1st Class) |
| 27917 | MEEKS, JOHN, 2669 FORESTVIEW DR, OROVILLE, CA, 95966-7203 | US Mail (1st Class) |
| 27917 | MEFFORD, THOMAS, 121 E BROADWAY BLVD, SEDALIA, MO, 65301 | US Mail (1st Class) |
| 27917 | MEFTAH, NASRIN, 2733 HAWTHORN LN, WILMETTE, IL, 60091 | US Mail (1st Class) |
| 27917 | MEHLA, SANDEEP, 51 HURLEY CT APT B, UPPER DARBY, PA, 19082 | US Mail (1st Class) |
| 27917 | MEHLA, SANDEEP, 51 HURLEY CT # B, UPPER DARBY, PA, 19082 | US Mail (1st Class) |

SN Liquidation, Inc., et al. f/k/a InPhonic, Inc.

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 27917 | MEHRA, SIDDHARIH, 18411 PLUMMER ST APT 8, NORTHRIDGE, CA, 91325 | US Mail (1st Class) |
| 27917 | MEHROTRA, ANURAG, 4811 SYCAMORE DR, YPSILANTI, MI, 48197 | US Mail (1st Class) |
| 27917 | MEHTA, BHAVIN, 1320 VICKSBURG XING, STOCKBRIDGE, GA, 30281 | US Mail (1st Class) |
| 27917 | MEHTA, CHRISTINA, 225 FLUOR DANIEL DR APT 1201, SUGAR LAND, TX, 77479 | US Mail (1st Class) |
| 27917 | MEHTA, JAY, 1897 MCKELVEY HILL DR APT 306, MARYLAND HEIGHTS, MO, 63043 | US Mail (1st Class) |
| 27917 | MEHTA, MOHIT, 2301 PEARL ST APT 43, BOULDER, CO, 80302 | US Mail (1st Class) |
| 27917 | MEHTA, NACHIKET, 24 WESTLAND AVE APT 6, BOSTON, MA, 02115 | US Mail (1st Class) |
| 27917 | MEHTA, NILESH, 7420 GOLDEN HORSESHOE CT, SPRINGFIELD, VA, 22153 | US Mail (1st Class) |
| 27917 | MEHTA, PARESH, 2485 ROX RUN RD SW #11, GRAND RAPIDS, MI, 49509 | US Mail (1st Class) |
| 27917 | MEHTA, SHREEFAL, 20 OLD NISKAYUNA RD, LOUDONVILLE, NY, 12211 | US Mail (1st Class) |
| 27917 | MEHTA, SNEHA, 10031 REMINGTON DR, RIVERVIEW, FL, 33578 | US Mail (1st Class) |
| 27917 | MEHTA, SNEMA, 10231 REMINGTON DR, RIVERVIEW, FL, 33569 | US Mail (1st Class) |
| 27917 | MEI, JAMES, 132 RANCHO DR APT 136, SAN JOSE, CA, 95111 | US Mail (1st Class) |
| 27917 | MEI, KELLY, 1065 LIBERTY ST, BRAINTREE, MA, 02184 | US Mail (1st Class) |
| 27917 | MEIER, JEFFREY, 2715 QUAIL RIDGE ST, STILLWATER, OK, 74074-2235 | US Mail (1st Class) |
| 27917 | MEIER, MATTHEW, 2 COMEAU RD, NORTH READING, MA, 01864 | US Mail (1st Class) |
| 27917 | MEINTS, STEPHEN, 55349 BUCKHORN RD, THREE RIVERS, MI, 49093-9689 | US Mail (1st Class) |
| 27917 | MEISNER, STEVE, 130 WOODLAND CIR, NORTH AURORA, IL, 60542-3323 | US Mail (1st Class) |
| 27917 | MEJIA, ALBERTO, 11622 NW 13TH MNR, CORAL SPRINGS, FL, 33071 | US Mail (1st Class) |
| 27917 | MEJIA, CARLOS, 6610 SW 4TH ST, PEMBROKE PINES, FL, 33023 | US Mail (1st Class) |
| 27917 | MEJIA, JULIAN, 2820 BAILEY AVE, BRONX, NY, 10463 | US Mail (1st Class) |
| 27917 | MEJIA, JULIAN, 2820 BAILEY AVE APT 17F, BRONX, NY, 10463 | US Mail (1st Class) |
| 27917 | MEJIA, MICHELLE, 3073 WICHITA DR APT A, ALAMEDA, CA, 94501 | US Mail (1st Class) |
| 27917 | MEJICANOS, OLGA, 2936 CALLE PRINCESA JUANA, SANTA FE, NM, 87507 | US Mail (1st Class) |
| 27917 | MEKHAIL, LARRY, 41079 RIVERROCK LN, PALMDALE, CA, 93551 | US Mail (1st Class) |
| 27917 | MELANDER, BERT, 99 PRISCILLA AVE, PROVIDENCE, RI, 02909 | US Mail (1st Class) |
| 27917 | MELARA, MEL, 633 CAMINO AMIGO, DANVILLE, CA, 94526 | US Mail (1st Class) |
| 27917 | MELAUGHLIN, YVONNE, 9477 NW 52ND MNR, SUNRISE, FL, 33351-7746 | US Mail (1st Class) |
| 27917 | MELCHOR, JUAN, 2501 TURTLE CREEK DR, ROGERS, AR, 72756 | US Mail (1st Class) |
| 27917 | MELE, JAMES, 32 HAVILAND RD, RIDGEFIELD, CT, 06877 | US Mail (1st Class) |
| 27917 | MELECCI, MICHAEL, 485 74TH AVE N, SAINT PETERSBURG, FL, 33702-5311 | US Mail (1st Class) |
| 27917 | MELFORD, ALICIA, 3100 TERWOOD RD APT C26, WILLOW GROVE, PA, 19090-1405 | US Mail (1st Class) |
| 27917 | MELGOZA, ENRIQUE, 135 MAPLE AVE, BRISTOL, CT, 06010 | US Mail (1st Class) |
| 27917 | MELGOZA, TINA, 1750 CLEARVIEW DR, DELTA, CO, 81416 | US Mail (1st Class) |
| 27917 | MELKONYAN, MILENA, 9100 DUARTE RD APT 239, SAN GABRIEL, CA, 91775 | US Mail (1st Class) |
| 27917 | MELKOTE, BADRINARAYAN, 761 1ST ST, SECAUCUS, NJ, 07094 | US Mail (1st Class) |
| 27917 | MELLEN, JEFFREY, 1696 LIBERTY DR, AKRON, OH, 44313-6344 | US Mail (1st Class) |
| 27917 | MELLENTHIN, STEVE, 410 E RAILROAD ST, PESHTIGO, WI, 54157-1644 | US Mail (1st Class) |
| 27917 | MELLIN, JARED, 1105 MASSACHUSETTS AVE #8H, CAMBRIDGE, MA, 02138 | US Mail (1st Class) |
| 27917 | MELLO, DANIEL, 105 WATUPPA AVE, TIVERTON, RI, 02878 | US Mail (1st Class) |
| 27917 | MELLOTT, JENNIFER, 496 MAINLINE DR, LEWISTOWN, PA, 17044 | US Mail (1st Class) |
| 27917 | MELNALKSNIS, RAITIS, 397 SPRINGLAKE LN APT D, AURORA, IL, 60504-4052 | US Mail (1st Class) |
| 27917 | MELNIC, IGOR, 1825 N GERMANY PL #207, LOS ANGELES, CA, 90028 | US Mail (1st Class) |
| 27917 | MELNIC, IGOR, 1825 N GRAMERCY PL APT 207, LOS ANGELES, CA, 90028 | US Mail (1st Class) |
| 27917 | MELNICK, LISA, 3071 OAK CHASE DR NE, ROSWELL, GA, 30075-5456 | US Mail (1st Class) |
| 27917 | MELNICK, LISA, 3071 CHASE DR, ROSWELL, GA, 30075 | US Mail (1st Class) |
| 27917 | MELO, OLGA, 719 W WALNUT ST, LONG BEACH, NY, 11561-2816 | US Mail (1st Class) |
| 27917 | MELSON, JACK, 2100 E OCEAN VIEW AVE APT 26, NORFOLK, VA, 23518 | US Mail (1st Class) |
| 27917 | MELSON, JEFF, 202 N COLLEGE ST # 525, GRAPELAND, TX, 75844-2193 | US Mail (1st Class) |
| 27917 | MELSON, WINNIE, PO BOX 525, GRAPELAND, TX, 75844-0525 | US Mail (1st Class) |

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 27917 | MELTON, MARGE, 721 VIA ALTOS, MESQUITE, TX, 75150-4430 | US Mail (1st Class) |
| 27917 | MELTON, NADIA, 3128 NW 12TH AVE, MIAMI, FL, 33127-3614 | US Mail (1st Class) |
| 27917 | MELVILLE, ANTHONY, 894 INDUSTRIAL RD, SAN CARLOS, CA, 94070 | US Mail (1st Class) |
| 27917 | MEMON, ASIM, 19324 NE 68TH WAY, REDMOND, WA, 98052 | US Mail (1st Class) |
| 27917 | MENA, IRMA, 37334 HILL ST, NEWARK, CA, 94560-4001 | US Mail (1st Class) |
| 27917 | MENARD, HOLLY, 805 FOX RUN AVE APT 3, LAFAYETTE, LA, 70508 | US Mail (1st Class) |
| 27917 | MENCIO, MARIA, 6 E NORMANDY DR, WATERBURY, CT, 06705 | US Mail (1st Class) |
| 27917 | MENDAZ CAMARILLO, ELENA, 955 EUDORA ST APT 1007, DENVER, CO, 80220 | US Mail (1st Class) |
| 27917 | MENDELSOHN, HOWARD, 5030 CHAMPION BLVD # G6 215, BOCA RATON, FL, 33496-2473 | US Mail (1st Class) |
| 27917 | MENDELSON, DAVID, 76 DE BELL DR, ATHERTON, CA, 94027 | US Mail (1st Class) |
| 27917 | MENDENHALL, NATHAN, 2555 LOLENE CIR, TAYLORSVILLE, UT, 84118 | US Mail (1st Class) |
| 27917 | MENDEZ, CARLOS, 6161 E GRANT RD APT 1207, TUCSON, AZ, 85712 | US Mail (1st Class) |
| 27917 | MENDEZ, FRANCISCO, 2231 SW 26TH LN, MIAMI, FL, 33133-2329 | US Mail (1st Class) |
| 27917 | MENDEZ, GILSELA, 4666 SW 12TH CT, DEERFIELD BEACH, FL, 33442-8214 | US Mail (1st Class) |
| 27917 | MENDEZ, HUGO, 325 MENAHAN ST # 2R, BROOKLYN, NY, 11237 | US Mail (1st Class) |
| 27917 | MENDEZ, JOE, 18510 SW 4TH ST, PEMBROKE PINES, FL, 33029 | US Mail (1st Class) |
| 27917 | MENDEZ, LONGINO, 89 RUGGLES ST, DUNKIRK, NY, 14048-2711 | US Mail (1st Class) |
| 27917 | MENDEZ, SANDY, 1072 VAN BUREN, BALDWIN, NY, 11510 | US Mail (1st Class) |
| 27917 | MENDIRATTA, NEERAJ, 1802 CORNELL AVE, RICHMOND, VA, 23226 | US Mail (1st Class) |
| 27917 | MENDOZA, ALFREDO, 478 S VALENCIA BLVD, WOODLAKE, CA, 93286-1718 | US Mail (1st Class) |
| 27917 | MENDOZA, ANTHONY, 2851 S EMERALD AVE, CHICAGO, IL, 60616-2528 | US Mail (1st Class) |
| 27917 | MENDOZA, BETSY, 8132 FIRESTONE BLVD # 320, DOWNEY, CA, 90241 | US Mail (1st Class) |
| 27917 | MENDOZA, DAVID, 8442 S MARQUETTE AVE, CHICAGO, IL, 60617 | US Mail (1st Class) |
| 27917 | MENDOZA, ELIZABETH, 5428 S 16TH DR, PHOENIX, AZ, 85041 | US Mail (1st Class) |
| 27917 | MENDOZA, JENNIFER, 13003 TRENTDALE DR, WOODBRIDGE, VA, 22193 | US Mail (1st Class) |
| 27917 | MENDOZA, JOSE, 1138 FOX GLEN WAY, SALINAS, CA, 93905 | US Mail (1st Class) |
| 27917 | MENDOZA, MARCELA, 3356 WOODBURN RD APT 12, ANNANDALE, VA, 22003 | US Mail (1st Class) |
| 27917 | MENDOZA, MARIA, 170 N MILAM ST, SAN BENITO, TX, 78586 | US Mail (1st Class) |
| 27917 | MENDOZA, MARIA, 1914 AUTO AVE # 11, STOCKTON, CA, 95205 | US Mail (1st Class) |
| 27917 | MENDOZA, MICHAEL, 10 CAMPTON PL, LAGUNA BEACH, CA, 92677 | US Mail (1st Class) |
| 27917 | MENDOZA, NORMAN, 1101 S DESERT AVE, PARKER, AZ, 85344 | US Mail (1st Class) |
| 27917 | MENDYKE, BRIANA, 896 CEDAR CT, NEW RICHMOND, WI, 54017-2239 | US Mail (1st Class) |
| 27917 | MENENDEZ, BEN, 5272 ARROW RIDGE PL, IMPERIAL, MO, 63052 | US Mail (1st Class) |
| 27917 | MENESES, THOMAS, 2140 NOREMA ST, EL MONTE, CA, 91733-3522 | US Mail (1st Class) |
| 27917 | MENG, QING, 114 SHILDETER HALL,DEPT GEO,MIAMI V, OXFORD, OH, 45056 | US Mail (1st Class) |
| 27917 | MENG, YUN, 8231 15TH AVE, BOWLING GREEN, KY, 42101 | US Mail (1st Class) |
| 27917 | MENJIVAR, DENNIS, 1489 TERRA NOVA BLVD, PACIFICA, CA, 94044-3616 | US Mail (1st Class) |
| 27917 | MENON, SASHI, 30921 VIA ULTIMO, SAN JUAN CAPISTRANO, CA, 92675 | US Mail (1st Class) |
| 27917 | MENOSCAL, PAUL, 14553 23RD AVE, WHITESTONE, NY, 11357 | US Mail (1st Class) |
| 27917 | MENSAH, SOLOMON, 2319 NE MORGAN ST, PORTLAND, OR, 97211-5261 | US Mail (1st Class) |
| 27917 | MENTZER, CHRISTOPHER, 9931 HYATT RESORT DR APT 1236, SAN ANTONIO, TX, 78251-4234 | US Mail (1st Class) |
| 27917 | MERCADO, IDALIA, 204 LARRY AVE, LIVINGSTON, TX, 77351 | US Mail (1st Class) |
| 27917 | MERCADO, JOSE, 739 N CHARLOTTE ST, POTTSTOWN, PA, 19464 | US Mail (1st Class) |
| 27917 | MERCADO, MARIA, 72 CENTRAL ST SPC 1A, ORLAND, CA, 95963 | US Mail (1st Class) |
| 27917 | MERCADO, MARIA, CENTRAL ST, ORLAND, CA, 95963 | US Mail (1st Class) |
| 27917 | MERCADO, SHELLA, 5600 SUNDANCE AVE, LAS VEGAS, NV, 89110 | US Mail (1st Class) |
| 27917 | MERCADO, THADDEUS, 25137 ANGELINA LN, HAYWARD, CA, 94544 | US Mail (1st Class) |
| 27917 | MERCER, SCOTT, 44 CHERRY HILL DR, NEWINGTON, CT, 06111 | US Mail (1st Class) |
| 27917 | MERCHANT, MICHAEL, 207 W RIDGEWOOD CT, LONGWOOD, FL, 32779 | US Mail (1st Class) |
| 27917 | MERCIECA, ROBERT, 35315 ELMIRA ST, LIVONIA, MI, 48150 | US Mail (1st Class) |

SN Liquidation, Inc., et al. f/k/a InPhonic, Inc.

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27917 | MERCIER, ANDREA, 600 BURTON LN APT 310, FAIRMONT, MN, 56031 | US Mail (1st Class) |
| 27917 | MERCK, LISA, 294 CO RD 246, HOLLYWOOD, AL, 35752 | US Mail (1st Class) |
| 27917 | MERCURIO, LINO, 2702 FORT HAMPTON CT, DACULA, GA, 30019 | US Mail (1st Class) |
| 27917 | MERCY, TINA, 813 TAYLOR ST, FARMINGTON, MO, 63640 | US Mail (1st Class) |
| 27917 | MERGUERIAN, MYRIAM, 16 MIDDLE LN, WESTBURY, NY, 11590 | US Mail (1st Class) |
| 27917 | MERICLI, ALEXANDER, 2213 LOS ANGELES AVE, PITTSBURGH, PA, 15216-3526 | US Mail (1st Class) |
| 27917 | MERIN, BETH, 34 W 33RD ST FL 9S, NEW YORK, NY, 10001 | US Mail (1st Class) |
| 27917 | MERLIN, JUDITH, 275 WODDHAVEN PRKWY, ATHENS, GA, 30606 | US Mail (1st Class) |
| 27917 | MERLIN, JUDITH, 275 WOODHAVEN PKWY, ATHENS, GA, 30606-1917 | US Mail (1st Class) |
| 27917 | MERRILL, BLAINE, 30 N ADAMS ST, BEVERLY HILLS, FL, 34465-3236 | US Mail (1st Class) |
| 27917 | MERRILL, LOGAN, 7142 BEEKMAN LAKE DR, JACKSONVILLE, FL, 32222 | US Mail (1st Class) |
| 27917 | MERRIMAN, NAOMI N, 153 WILLOWBROOK DR, GRETNA, LA, 70056-7368 | US Mail (1st Class) |
| 27917 | MERRIMAN, RAYMOND, 4600 W YELLOWSTONE AVE, KENNEWICK, WA, 99336 | US Mail (1st Class) |
| 27917 | MERRITT, FERNANDO, 206 WAINSCOTT DR, MADISON, AL, 35757 | US Mail (1st Class) |
| 27917 | MERRITT, JUSTIN, 11090 MCGREGOR BLVD, FORT MYERS, FL, 33919 | US Mail (1st Class) |
| 27917 | MERTENS, JUDI, 226A ST JOE PLAZA #124, PALM COAST, FL, 32137 | US Mail (1st Class) |
| 27917 | MESH, ARTHUR, 1003 LA TERRACE CIR, SAN JOSE, CA, 95123-5308 | US Mail (1st Class) |
| 27917 | MESIA, RUBEN, 7 TALCOTT FOREST RD APT B, FARMINGTON, CT, 06032 | US Mail (1st Class) |
| 27917 | MESSER, APRIL, 32244 US HIGHWAY 280, CHILDERSBURG, AL, 35044-1293 | US Mail (1st Class) |
| 27917 | MESSEX, LOMA, PO BOX 723, WILBURTON, OK, 74578-0723 | US Mail (1st Class) |
| 27917 | MESSINEO, RICHARD, 240 CAROL WAY, MIDVALE, UT, 84047 | US Mail (1st Class) |
| 27917 | MESSINGER, IVAN, 8114 REGENTS RD APT 101, SAN DIEGO, CA, 92122 | US Mail (1st Class) |
| 27917 | MESSINGER, IVAN, 320 WADSWORTH AVE APT 5C, NEW YORK, NY, 10040 | US Mail (1st Class) |
| 27917 | MESTAS, ENRIQUE, 521 N DEXTER ST, LA HABRA, CA, 90631 | US Mail (1st Class) |
| 27917 | MESZKAT, STEPHEN, 322 DAVIS HWY, NEW CANAAN, CT, 06840 | US Mail (1st Class) |
| 27917 | MESZLER, DAVID, 129 PONY FARM RD, JACKSONVILLE, NC, 28540 | US Mail (1st Class) |
| 27917 | MESZLER, DAVID, 1229 PONY FARM RD, JACKSONVILLE, NC, 28540 | US Mail (1st Class) |
| 27917 | METCALF, BRIAN, 95 1023 MAALEWA ST, MILILANI, HI, 96789 | US Mail (1st Class) |
| 27917 | METCALF, BRIAN, 95-1023 MAALEWA ST, MILILANI, HI, 96789 | US Mail (1st Class) |
| 27917 | METCALFE, BONNIE, 10 CLAPBOARD RIDGE RD APT 42G, DANBURY, CT, 06811-4511 | US Mail (1st Class) |
| 27917 | METCALFE, BONNIE, 10 CLAPBOARD RIDGE RD, DANBURY, CT, 06811-4500 | US Mail (1st Class) |
| 27917 | METIVIER, KARIN, 22 SANDRA DR, CHELMSFORD, MA, 01824 | US Mail (1st Class) |
| 27917 | METUKURI, MALLIKARJUNA, 5801 DOUGLAS ST # 3, PITTSBURGH, PA, 15217 | US Mail (1st Class) |
| 27917 | METZ, CAROLYN, 104 MITCHELL ST, BARBERTON, OH, 44203 | US Mail (1st Class) |
| 27917 | METZ, CARRIE, 3814 E MALLORY ST, MESA, AZ, 85215-1714 | US Mail (1st Class) |
| 27917 | METZGAR, GAIL, 115 E KINGS HWY UNIT 329, MAPLE SHADE, NJ, 08052-3476 | US Mail (1st Class) |
| 27917 | METZGER, JOE, 6231 COOPER ST, VERNON, NY, 13476 | US Mail (1st Class) |
| 27917 | METZGER, TERRY, 2240 TARPLEY RD APT 111, CARROLLTON, TX, 75006 | US Mail (1st Class) |
| 27917 | MEWADE, SACHIN, 1427 VALLEY LAKE DR APT 961, SCHAUMBURG, IL, 60195 | US Mail (1st Class) |
| 27917 | MEYER, ANDRE, 710 N CASA GRANDE CIR, DUNCANVILLE, TX, 75116 | US Mail (1st Class) |
| 27917 | MEYER, BRANDON, 11031 MOULTRIE AVE, BATON ROUGE, LA, 70817 | US Mail (1st Class) |
| 27917 | MEYER, DAVID, 600 N TAZEWELL ST, ARLINGTON, VA, 22203 | US Mail (1st Class) |
| 27917 | MEYER, JESSICA, 200 S DAWSON ST APT 207, RALEIGH, NC, 27601-1361 | US Mail (1st Class) |
| 27917 | MEYER, JONELLE, 2812 ANTHONY LN S STE 3D, MINNEAPOLIS, MN, 55418 | US Mail (1st Class) |
| 27917 | MEYER, RICHARD, 3100 WILD ORCHID LN, BURTON, MI, 48519-1584 | US Mail (1st Class) |
| 27917 | MEYER, RICHARD, 3100 WILD ORCHARD LN, BURTON, MI, 48519 | US Mail (1st Class) |
| 27917 | MEYER, SVETLANA, 7079 SHERWOOD CT, WOODBURY, MN, 55125 | US Mail (1st Class) |
| 27917 | MEYERHOLZ, LISA, 36 CANYON VIEW DR, ORINDA, CA, 94563 | US Mail (1st Class) |
| 27917 | MEYERS, MICHAEL, 4139 SOLVAY DR, WATERFORD, MI, 48329 | US Mail (1st Class) |
| 27917 | MEZENTSEVA, OLGA, 14700 E 104TH AVE UNIT 2805, COMMERCE CITY, CO, 80022-8707 | US Mail (1st Class) |

SN Liquidation, Inc., et al. f/k/a InPhonic, Inc.

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27917 | MEZINI, ERMIRA, 983 NEILL AVE FLR 2, BRONX, NY, 10462 | US Mail (1st Class) |
| 27917 | MGUYEN, TUENG, 310 N FLORA RD, SPOKANE VALLEY, WA, 99016 | US Mail (1st Class) |
| 27917 | MHATRE, VISHAL, 340 LAFAYETTE RD APT 414, HAMPTON, NH, 03842-2165 | US Mail (1st Class) |
| 27917 | MHOLING, CAROL, 3120 SE STANLEY RD, TECUMSEH, KS, 66542-9448 | US Mail (1st Class) |
| 27917 | MIAH, UMMEY, 6394 EIGHTH CIR, ALEXANDRIA, VA, 22312 | US Mail (1st Class) |
| 27917 | MIAH, UMMEY, 6394 EIGHTH CIR, ALEXANDRIA, VA, 22312-1902 | US Mail (1st Class) |
| 27917 | MICHAEL, THOMAS, 1712 GLEN ECHO WAY, MARIETTA, GA, 30062 | US Mail (1st Class) |
| 27917 | MICHAELS, GERALD, 5970 HARBORD DR, OAKLAND, CA, 94611 | US Mail (1st Class) |
| 27917 | MICHAELS, TIFFANY, 321 NE DAMSON AVE APT C, COLLEGE PLACE, WA, 99324 | US Mail (1st Class) |
| 27917 | MICHAIL, HENRIETTE, 11843 WYETH DR, CERRITOS, CA, 90703-6824 | US Mail (1st Class) |
| 27917 | MICHAUD, JAMES, 8566 122ND AVE N, CHAMPLIN, MN, 55316-3588 | US Mail (1st Class) |
| 27917 | MICHEL, JESSICA, 1732 166TH ST, WHITESTONE, NY, 11357 | US Mail (1st Class) |
| 27917 | MICHEL, JILL, 1757 EL PASEO DR, WOODLAND, CA, 95695 | US Mail (1st Class) |
| 27917 | MICHEL, NANCY, 314 PARKER PL, JACKSONVILLE, AL, 36265 | US Mail (1st Class) |
| 27917 | MICHELLI, ASHLEY, 1924 HUNTERS WAY DR, BATON ROUGE, LA, 70816-7422 | US Mail (1st Class) |
| 27917 | MICHLIN, TONYA, 1024 E LEMON AVE, MONROVIA, CA, 91016 | US Mail (1st Class) |
| 27917 | MICHOCKI, CHRISTOPHER, 6125 N CHARLES ST, BALTIMORE, MD, 21212-1228 | US Mail (1st Class) |
| 27917 | MIELE, SAM, 17117 WARBLER LN, ORLAND PARK, IL, 60467 | US Mail (1st Class) |
| 27917 | MIER, SALVADOR, 3211 S PAULINA ST, CHICAGO, IL, 60608-6238 | US Mail (1st Class) |
| 27917 | MIERZWIAH, JASON, 2527 102ND ST, TOLEDO, OH, 43611 | US Mail (1st Class) |
| 27917 | MIERZWIAK, JASON, 2527 102ND ST, TOLEDO, OH, 43611 | US Mail (1st Class) |
| 27917 | MIGUEL, JOSE, 3511 BALSAM WAY, BASKING RIDGE, NJ, 07920 | US Mail (1st Class) |
| 27917 | MIHALCIK, STEVEN, 1021 COOPERS RUN, AMHERST, OH, 44001 | US Mail (1st Class) |
| 27917 | MIKACIC, LINDA, 3717 24TH AVE, LONG ISLAND CITY, NY, 11103-4428 | US Mail (1st Class) |
| 27917 | MIKELL, ARMOND, PO BOX 267, SUMMIT, MS, 39666 | US Mail (1st Class) |
| 27917 | MIKELL, JEFFREY, 695 SUFFERN RD, TEANECK, NJ, 07666 | US Mail (1st Class) |
| 27917 | MIKHAIL, MARIANA, 31116 WRENCREST DR, WESLEY CHAPEL, FL, 33543-7882 | US Mail (1st Class) |
| 27917 | MIKLASZEASKI, DONNA, 4 CHIMMNEY SWIFT DR, SANDY HOOK, CT, 06482-1212 | US Mail (1st Class) |
| 27917 | MIKLASZEWSKI, DONNA, 4 CHIMMNEY SWIFT DR, SANDY HOOK, CT, 06482-1212 | US Mail (1st Class) |
| 27917 | MIKUS, MICHAEL, 340 W DIVERSEY PKWY APT 1415, CHICAGO, IL, 60657-6243 | US Mail (1st Class) |
| 27917 | MIKUSKI, ROBERT, 3567 KENNEDY RD, SOUTH PLAINFIELD, NJ, 07080-1901 | US Mail (1st Class) |
| 27917 | MILADINOVIC, SASA, 700 W CLEVELAND ST APT 8, FAYETTEVILLE, AR, 72701-3350 | US Mail (1st Class) |
| 27917 | MILAM, LUCRETIA, 623 S ALEXANDER AVE, DUNCANVILLE, TX, 75137 | US Mail (1st Class) |
| 27917 | MILEM, MARY ELLEN, PO BOX 362, LOVELAND, OH, 45140-0362 | US Mail (1st Class) |
| 27917 | MILES, ANDREA, 7879 PEPPERBOX LN, PASADENA, MD, 21122 | US Mail (1st Class) |
| 27917 | MILES, CHESTER, 1218 N SPRINGFIELD AVE, CHICAGO, IL, 60651-2025 | US Mail (1st Class) |
| 27917 | MILES, JOHN, 37 RIVER RIDGE DR, SLEEPY HOLLOW, IL, 60118 | US Mail (1st Class) |
| 27917 | MILES, ROBERT, 559 HEREFORD LN, MICKLETON, NJ, 08056-1419 | US Mail (1st Class) |
| 27917 | MILESKI, KAREN, 115 W 86TH ST APT 7E, NEW YORK, NY, 10024 | US Mail (1st Class) |
| 27917 | MILESKI, KAREN, 115 W 86TH ST # 7E, NEW YORK, NY, 10024 | US Mail (1st Class) |
| 27917 | MILFORD, ALICIA, 3100 TERWOOD RD APT C26, WILLOW GROVE, PA, 19090-1405 | US Mail (1st Class) |
| 27917 | MILGRAM, EDWARD, 3530 MYSTIC POINTE DR # 3808, AVENTURA, FL, 33180 | US Mail (1st Class) |
| 27917 | MILGRAM, EDWARD, 3530 MYSTIC POINTE DR APT 2808, AVENTURA, FL, 33180 | US Mail (1st Class) |
| 27917 | MILLARD, ANN MARIE, 151 SCHLITTLER RD, SPRING BROOK TOWNSHIP, PA, 18444 | US Mail (1st Class) |
| 27917 | MILLER, ANNE, 161 PRIMROSE LN, BRICK, NJ, 08724 | US Mail (1st Class) |
| 27917 | MILLER, BOB, 2764 W 1625 N, OGDEN, UT, 84404-8572 | US Mail (1st Class) |
| 27917 | MILLER, CANDACE, 87 HIDDEN HILLS DR E, PICAYUNE, MS, 39466 | US Mail (1st Class) |
| 27917 | MILLER, CATHARINE, 245 WASHINGTON AVE, PARKESBURG, PA, 19365 | US Mail (1st Class) |
| 27917 | MILLER, DAN, 621 17TH ST STE 1245, DENVER, CO, 80293-1201 | US Mail (1st Class) |
| 27917 | MILLER, DAVID, 7770 SUNCOAST DR, FORT MYERS, FL, 33917-1906 | US Mail (1st Class) |

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27917 | MILLER, DEBRA, 13404 E JEWELL AVE UNIT 202, AURORA, CO, 80012 | **US Mail (1st Class)** |
| 27917 | MILLER, DONNA, 13250 LA TIERRA WAY, SYLMAR, CA, 91342-3467 | **US Mail (1st Class)** |
| 27917 | MILLER, DOUGLAS, 2026 MALLARD PT, OXFORD, MS, 38655 | **US Mail (1st Class)** |
| 27917 | MILLER, DOUGLAS, 2026 MALLARD POINTE, OXFORD, MS, 38655 | **US Mail (1st Class)** |
| 27917 | MILLER, ELAINE, 221 TWELVE OAKS DR, WARNER ROBINS, GA, 31088 | **US Mail (1st Class)** |
| 27917 | MILLER, ELAINE, 221 TWELVE OAKS DRI, WARNER ROBINS, GA, 31088 | **US Mail (1st Class)** |
| 27917 | MILLER, IAN, 1207 W CANDLEWOOD CT, SPOKANE, WA, 99218 | **US Mail (1st Class)** |
| 27917 | MILLER, J MATTHEW, PO BOX 251, KINGMAN, IN, 47952 | **US Mail (1st Class)** |
| 27917 | MILLER, JEFF, 1706 PLATEAU CT, HIGH POINT, NC, 27265 | **US Mail (1st Class)** |
| 27917 | MILLER, JOANE, 38920 DESERT GREENS DR E, PALM DESERT, CA, 92260-1417 | **US Mail (1st Class)** |
| 27917 | MILLER, JOSEPH, 288 CROWELL ST, HEMPSTEAD, NY, 11550-5331 | **US Mail (1st Class)** |
| 27917 | MILLER, JUDY, PO BOX 93, MONTEZUMA, NC, 28653 | **US Mail (1st Class)** |
| 27917 | MILLER, KEITH, 5352 HOLLY SPRINGS DR W, INDIANAPOLIS, IN, 46254-4260 | **US Mail (1st Class)** |
| 27917 | MILLER, KELLY, 2489 SYMPHONY LN, GAMBRILLS, MD, 21054 | **US Mail (1st Class)** |
| 27917 | MILLER, KENNETH, 30099 QUINKERT ST, ROSEVILLE, MI, 48066-4611 | **US Mail (1st Class)** |
| 27917 | MILLER, KIMMIE, 1841 N UTICA AVE, TULSA, OK, 74110 | **US Mail (1st Class)** |
| 27917 | MILLER, LARRY, 19 SANTEE LAKES CT, ELLOREE, SC, 29047 | **US Mail (1st Class)** |
| 27917 | MILLER, LAURIE, 7096 S AVE E, SCOTTS, MI, 49088 | **US Mail (1st Class)** |
| 27917 | MILLER, LISA, 110 PEBBLE LN, CLINTON, MS, 39056 | **US Mail (1st Class)** |
| 27917 | MILLER, LUKE, 16520 SCHROEDER RD, BRANT, MI, 48614 | **US Mail (1st Class)** |
| 27917 | MILLER, MARY, PO BOX 558, BRADFORD, PA, 16701 | **US Mail (1st Class)** |
| 27917 | MILLER, MATT, 1619 BRENTWOOD DR, WOOSTER, OH, 44691 | **US Mail (1st Class)** |
| 27917 | MILLER, MICHAEL, 37230 QUEEN ANNE PL, PALMDALE, CA, 93551 | **US Mail (1st Class)** |
| 27917 | MILLER, MICHAEL, 807 BRIARWOOD ST, VICTORIA, TX, 77904 | **US Mail (1st Class)** |
| 27917 | MILLER, MONIQUE, 4 SARA BETH LN, LONDONDERRY, NH, 03053 | **US Mail (1st Class)** |
| 27917 | MILLER, MORRIS, 1065 CHERRYVALE RD, BOULDER, CO, 80303 | **US Mail (1st Class)** |
| 27917 | MILLER, PATRICIA, 5114 MICHIGAN AVE, WEST PALM BEACH, FL, 33415 | **US Mail (1st Class)** |
| 27917 | MILLER, PAUL, 4644 MORSE RD, GAHANNA, OH, 43230-8358 | **US Mail (1st Class)** |
| 27917 | MILLER, PAUL, 4121 POSTGATE TER APT 103, SILVER SPRING, MD, 20906-6022 | **US Mail (1st Class)** |
| 27917 | MILLER, PHILIP, 9505 ROYAL LN APT 2063, DALLAS, TX, 75243 | **US Mail (1st Class)** |
| 27917 | MILLER, POLLY, PO BOX 10182, CONWAY, AR, 72034 | **US Mail (1st Class)** |
| 27917 | MILLER, REX, 3316 KALLIN AVE, LONG BEACH, CA, 90808-4207 | **US Mail (1st Class)** |
| 27917 | MILLER, ROBERT, 1702 SWANN ST NW, WASHINGTON, DC, 20009 | **US Mail (1st Class)** |
| 27917 | MILLER, ROBERT, 2909 MCKINLEY RD, YUBA CITY, CA, 95993 | **US Mail (1st Class)** |
| 27917 | MILLER, SHAWN, 6303 SAN RAMON WAY, BUENA PARK, CA, 90620 | **US Mail (1st Class)** |
| 27917 | MILLER, TROY, 1050 WHITNEY RANCH DR APT 4511, HENDERSON, NV, 89014 | **US Mail (1st Class)** |
| 27917 | MILLER, WELDON, 5070 W PORTLAND DR, LITTLETON, CO, 80128 | **US Mail (1st Class)** |
| 27917 | MILLETT, RICHARD, 22947 SANDALFOOT BLVD, BOCA RATON, FL, 33428 | **US Mail (1st Class)** |
| 27917 | MILLIKAN, JOSHUA, 2232 DUNSEATH AVE NW APT 202, ATLANTA, GA, 30318 | **US Mail (1st Class)** |
| 27917 | MILLINGTON, PAUL, 28341 LAKESIDE LN, LINDSTROM, MN, 55045-8405 | **US Mail (1st Class)** |
| 27917 | MILLS, CHAD, 25 ROBBINS RD, AYER, MA, 01432 | **US Mail (1st Class)** |
| 27917 | MILLS, DOUGLAS, 448 W NATIONWIDE BLVD APT 221, COLUMBUS, OH, 43215 | **US Mail (1st Class)** |
| 27917 | MILLS, JAMES, 9623 ELLISON AVE, OMAHA, NE, 68134-1619 | **US Mail (1st Class)** |
| 27917 | MILLS, MELANIE, 9623 ELLISON AVE, OMAHA, NE, 68134-1619 | **US Mail (1st Class)** |
| 27917 | MILLWARD, JASON, 3157 KILLARNEY LN, COSTA MESA, CA, 92626 | **US Mail (1st Class)** |
| 27917 | MILMAN, OLEG, 6521 DARTMOOR WAY, SAN JOSE, CA, 95129 | **US Mail (1st Class)** |
| 27917 | MILONE, RON, 1748 CORTE VENTANA, OCEANSIDE, CA, 92056 | **US Mail (1st Class)** |
| 27917 | MILTON, BROWN, 4700 FOXVIEW PL, LAKE WORTH, FL, 33467-3512 | **US Mail (1st Class)** |
| 27917 | MILTON, STEHPANIE, 15175 KAREN DR, HAMMOND, LA, 70403 | **US Mail (1st Class)** |
| 27917 | MILTON, STEPHANIE, 15175 KAREN DR, HAMMOND, LA, 70403 | **US Mail (1st Class)** |

SN Liquidation, Inc., et al. f/k/a InPhonic, Inc.

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 27917 | MIN, KYUNGYOON, 23369 PROVIDENCE DR, KILDEER, IL, 60047 | US Mail (1st Class) |
| 27917 | MIN, SEONGHEE, 300 S WESTMORELAND AVE APT 405, LOS ANGELES, CA, 90020-1332 | US Mail (1st Class) |
| 27917 | MINAMPALLY, RANJEET, 1135 MICHIGAN AVE APT A2, EAST LANSING, MI, 48823 | US Mail (1st Class) |
| 27917 | MINER, TIMOPTHY, 16280 DANDBORN DR, WESTFIELD, IN, 46074 | US Mail (1st Class) |
| 27917 | MINGUELA, RAMON, 508 NOBLE PINE DR, LABELLE, FL, 33935-7717 | US Mail (1st Class) |
| 27917 | MINGUS, JERRY, 2241 CAMILAR DR, CAMARILLO, CA, 93010 | US Mail (1st Class) |
| 27917 | MINNAGADDA, CHITTI, 490 CAPITOL VILLAGE CIR, SAN JOSE, CA, 95136-2271 | US Mail (1st Class) |
| 27917 | MINNER, MARCY, 921 ALTGELD ST, SOUTH BEND, IN, 46614-1324 | US Mail (1st Class) |
| 27917 | MINOR, JAIME, 152 BEAVER DAM RD, NORTH WATERBORO, ME, 04061 | US Mail (1st Class) |
| 27917 | MINOT, DANIEL, 6611 BALMORAL TERR, MEANS, KY, 40346 | US Mail (1st Class) |
| 27917 | MIQUE, PEPITO, 1 AUDREY LN, MOUNT PROSPECT, IL, 60056 | US Mail (1st Class) |
| 27917 | MIRANDA, ALBERTO, 6146 N MEADE AVE, CHICAGO, IL, 60646 | US Mail (1st Class) |
| 27917 | MIRANDA, LAREE, 1326 TORREY PINES CT, ATWATER, CA, 95301 | US Mail (1st Class) |
| 27917 | MIRANI, DARSHANA, 8 BURNHAM RD, LEXINGTON, MA, 02420 | US Mail (1st Class) |
| 27917 | MIRATSKY, JANELLE, 6330 SE 71ST AVE, PORTLAND, OR, 97206 | US Mail (1st Class) |
| 27917 | MIRKIN, ILANA, 400 ANZA ST APT 404, SAN FRANCISCO, CA, 94118 | US Mail (1st Class) |
| 27917 | MIRMAN, ALISON, 532 MONROE ST APT 1, HOBOKEN, NJ, 07030 | US Mail (1st Class) |
| 27917 | MIRMAN, ALISON, 532 MONROE ST, HOBOKEN, NJ, 07030 | US Mail (1st Class) |
| 27917 | MIRMANESH, SHABNAM, 5120 NEW HAMPSHIRE AVE, HAMMONTON, NJ, 08037-4220 | US Mail (1st Class) |
| 27917 | MIRON, MICHAEL, 569 ROUND HILL RD, GREENWICH, CT, 06831-2717 | US Mail (1st Class) |
| 27917 | MISENHEIMER, CRYSTAL, 10 HARMONY LN, WIMBERLEY, TX, 78676 | US Mail (1st Class) |
| 27917 | MISHRA, PADMAJA, 411 WEBSTER ST APT 303, BETHLEHEM, PA, 18015 | US Mail (1st Class) |
| 27917 | MISHRA, RAJESH, 1623 S MICHIGAN AVE APT 207, VILLA PARK, IL, 60181-4105 | US Mail (1st Class) |
| 27917 | MISHRA, SANDEEP, 1322 COLLEGE ST APT 3, BOWLING GREEN, KY, 42101 | US Mail (1st Class) |
| 27917 | MISHRA, SATYA, 688 OLD QUARRY RD APT 6, PLEASANT HILL, CA, 94523 | US Mail (1st Class) |
| 27917 | MISHRA, SHRUTI KHADKA, 593 STINCHCOMB DR APT 7, COLUMBUS, OH, 43202 | US Mail (1st Class) |
| 27917 | MISHRA, UMAKANT, 593 STINCHCOMB DR APT 7, COLUMBUS, OH, 43202 | US Mail (1st Class) |
| 27917 | MISIC, DANICA, 248 TRACY CREEK RD, VESTAL, NY, 13850 | US Mail (1st Class) |
| 27917 | MISTRETTA, MARK, 250 S ROSE ST # 138, PLACENTIA, CA, 92870 | US Mail (1st Class) |
| 27917 | MISTRETTA, MARK, 250 S ROSE DR SPC 138, PLACENTIA, CA, 92870 | US Mail (1st Class) |
| 27917 | MISTRY, NARENDRA, 2121 N CALIFORNIA BLVD STE 345, WALNUT CREEK, CA, 94596 | US Mail (1st Class) |
| 27917 | MISTRY, SUDHA, 69 TEAL CT, EAST WINDSOR, NJ, 08520 | US Mail (1st Class) |
| 27917 | MISURELLI, CHRISTOPHER, 3314 THORP ST APT 104, MADISON, WI, 53714-2267 | US Mail (1st Class) |
| 27917 | MITCHEL, MICHAEL, 642 NATHAN PL NE, LEESBURG, VA, 20176 | US Mail (1st Class) |
| 27917 | MITCHELL, AMELIA, 938 RUSSELL ST # C, NASHVILLE, TN, 37206-3715 | US Mail (1st Class) |
| 27917 | MITCHELL, BRITTNEY, 100 SUITE LIFE CIR STE K, NEWPORT NEWS, VA, 23606 | US Mail (1st Class) |
| 27917 | MITCHELL, CHARLES, 5 BIRCH BROOK RD, BRONXVILLE, NY, 10708-2015 | US Mail (1st Class) |
| 27917 | MITCHELL, JAMES, 543 W CHURCH ST, HAGERSTOWN, MD, 21740 | US Mail (1st Class) |
| 27917 | MITCHELL, JEFFERY, 5001 BRIDGE RD, COCOA, FL, 32927-9117 | US Mail (1st Class) |
| 27917 | MITCHELL, JODY, 1709 CHAPMAN DR, GREENFIELD, IN, 46140 | US Mail (1st Class) |
| 27917 | MITCHELL, JOHN, 628 WINTHROP AVE, SMYRNA, TN, 37167-3143 | US Mail (1st Class) |
| 27917 | MITCHELL, JOHN, 1232 VERMONT ST, QUINCY, IL, 62301 | US Mail (1st Class) |
| 27917 | MITCHELL, KATHLEEN, 18616 RUTH ST, MELVINDALE, MI, 48122 | US Mail (1st Class) |
| 27917 | MITCHELL, MARK, 3510 CHEVERLY AVE, CHEVERLY, MD, 20785 | US Mail (1st Class) |
| 27917 | MITCHELL, MERRILL, 7525 CUMBERLAND CIR, CANAL WINCHESTER, OH, 43110 | US Mail (1st Class) |
| 27917 | MITCHELL, MICHAEL, 642 NATHAN PL NE, LEESBURG, VA, 20176 | US Mail (1st Class) |
| 27917 | MITCHELL, SHIRLEY, 175 DELL RD, GRANTS PASS, OR, 97527-8708 | US Mail (1st Class) |
| 27917 | MITCHELL, TOMIKA, 5132 SAINT BARNABAS RD, TEMPLE HILLS, MD, 20748-5856 | US Mail (1st Class) |
| 27917 | MITRA, SHIBASIS, 6199 SW 194TH AVE, FORT LAUDERDALE, FL, 33332 | US Mail (1st Class) |
| 27917 | MITTAL, ANUJ, 900 MARTIN LUTHER KIND JR BLVD S APT E122, PONTIAC, MI, 48341 | US Mail (1st Class) |

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 27917 | MITTAL, MITESH, 395 BRITTANY FARMS RD APT 330, NEW BRITAIN, CT, 06053 | US Mail (1st Class) |
| 27917 | MITTAL, PANKAJ, 11825 CHASE WELLESLEY DR APT 702, RICHMOND, VA, 23233-7761 | US Mail (1st Class) |
| 27917 | MIYASAKI, MARK, 13347 BRIARWOOD DR, BROOMFIELD, CO, 80020 | US Mail (1st Class) |
| 27917 | MIYASAKI, MRAK, 13347 BRIARWOOD DR, BROOMFIELD, CO, 80020 | US Mail (1st Class) |
| 27917 | MIZELL, JUSTIN, 4640 HAWKINS DR, CONWAY, AR, 72034-3667 | US Mail (1st Class) |
| 27917 | MIZYED, RAY, 2519 OLD MANSFIELD RD, SHREVEPORT, LA, 71118 | US Mail (1st Class) |
| 27917 | MLIVIC, AMELA, 7808 NE 166TH AVE, VANCOUVER, WA, 98682 | US Mail (1st Class) |
| 27917 | MNANIGBAS, ERNESTO, 25704 E WILLISTON AVE, FLORAL PARK, NY, 11001 | US Mail (1st Class) |
| 27917 | MO, MATTHEW, 15801 ARNOLD DR, SONOMA, CA, 95476-3207 | US Mail (1st Class) |
| 27917 | MO, XIAO, 51 CARD ALY, SAN FRANCISCO, CA, 94133 | US Mail (1st Class) |
| 27917 | MOATS, KARLA, HC 70 BOX 35A, SUGAR GROVE, WV, 26815 | US Mail (1st Class) |
| 27917 | MOBEEN, JAFFER, 240 N PINE ST, MASSAPEQUA, NY, 11758-2811 | US Mail (1st Class) |
| 27917 | MOBEEN, JAWARIA, 240 N PINE ST, MASSAPEQUA, NY, 11758-2811 | US Mail (1st Class) |
| 27917 | MOBIUS, JOHN, 1203 WHEATMOOR DR, MARYVILLE, TN, 37804-6128 | US Mail (1st Class) |
| 27917 | MOCKAPETRIS, AMY, 8138 GRAY HAVEN RD, DUNDALK, MD, 21222 | US Mail (1st Class) |
| 27917 | MOCKBEE, THOMAS, 22811 VICKERY PARK DR, ASHBURN, VA, 20148 | US Mail (1st Class) |
| 27917 | MOCKBEE, TOM, 22811 VICKERY AVE, ASHBURN, VA, 20148 | US Mail (1st Class) |
| 27917 | MOCKFORD, BEVERLY, 620 FLOOD RD, AUBURN, CA, 95603 | US Mail (1st Class) |
| 27917 | MODENBACH, LAURYN, 15617 RIVERDALE AVE E, BATON ROUGE, LA, 70816-1579 | US Mail (1st Class) |
| 27917 | MODI, JUGAL, 1115 SHARVIEW CIR APT 1024, CHARLOTTE, NC, 28217-6624 | US Mail (1st Class) |
| 27917 | MODI, NEHAL, 15 SCHERER CT, LAWRENCEVILLE, NJ, 08648 | US Mail (1st Class) |
| 27917 | MODROW, JEAN, 13124 VALLEY FORGE LN N, CHAMPLIN, MN, 55316 | US Mail (1st Class) |
| 27917 | MODUGULU, ANEEL KUMAR, 29 W OAKLEY DR S APT 102 # 3, WESTMONT, IL, 60559-6118 | US Mail (1st Class) |
| 27917 | MODUGURU, NANDA KISHORE, 10370 OXFORD HILL DR APT 8, SAINT LOUIS, MO, 63146 | US Mail (1st Class) |
| 27917 | MODY, ANAND, 13209 THOMASVILLE CIR APT D, TAMPA, FL, 33617 | US Mail (1st Class) |
| 27917 | MOE, WAI, 1372 CARYL DR, BEDFORD, OH, 44146 | US Mail (1st Class) |
| 27917 | MOE, WAL, 1372 CARYL DR, BEDFORD, OH, 44146 | US Mail (1st Class) |
| 27917 | MOELLER, BRETT, 3682 WAYNESBORO WAY, MELBOURNE, FL, 32934 | US Mail (1st Class) |
| 27917 | MOEN, DEBRA, 371 ELDRIDGE AVE, VACAVILLE, CA, 95688 | US Mail (1st Class) |
| 27917 | MOERTL, JOSHUA, 5801 KENDON ST, DAYTON, OH, 45414 | US Mail (1st Class) |
| 27917 | MOGALLAPALLI, SHRIRAM, 574 LONG POND RD, MAHOPAC, NY, 10541 | US Mail (1st Class) |
| 27917 | MOGAN, KAREN, 27 CENTER HILL RD, PEMBROKE, MA, 02359 | US Mail (1st Class) |
| 27917 | MOGAN, MARIA, 669 N 17TH ST, SAN JOSE, CA, 95112 | US Mail (1st Class) |
| 27917 | MOGAN, RALPH, 1690 ZUBER RD, GROVE CITY, OH, 43123 | US Mail (1st Class) |
| 27917 | MOGILI, SRINIVAS, 555 E WASHINGTON AVE # 309, SUNNYVALE, CA, 94086 | US Mail (1st Class) |
| 27917 | MOGILI, SRINIVAS, 555 E WASHINGTON AVE APT 509, SUNNYVALE, CA, 94086 | US Mail (1st Class) |
| 27917 | MOGUEL, OSCAR, 1162 TORO HILLS CT, HENDERSON, NV, 89074-8823 | US Mail (1st Class) |
| 27917 | MOGULLA, VIJAYA, 5705 FAIRBOURNE CT, CARMEL, IN, 46033 | US Mail (1st Class) |
| 27917 | MOHAMED, MOHAMED, 933 GREEN POND DR, GARLAND, TX, 75040 | US Mail (1st Class) |
| 27917 | MOHAMEDEU, HAMMOUD, 2382 MONTANA AVE APT D, CINCINNATI, OH, 45211-3865 | US Mail (1st Class) |
| 27917 | MOHAMMAD, ABDUL JABBAR, 1301 W 24TH ST APT G23, LAWRENCE, KS, 66046 | US Mail (1st Class) |
| 27917 | MOHAMMAD, MOLD, 35 OSBORNE AVE, KENNER, LA, 70065 | US Mail (1st Class) |
| 27917 | MOHAMMAD, NIZAR, 22 AMBERSTONE DR, SUGAR LAND, TX, 77479-5609 | US Mail (1st Class) |
| 27917 | MOHAMMAD, RUBINA, 612 CASTLE RIDGE RD APT A, AUSTIN, TX, 78746 | US Mail (1st Class) |
| 27917 | MOHAMMAD, ZIAUR, 2617 236TH PL NE, REDMOND, WA, 98074-5449 | US Mail (1st Class) |
| 27917 | MOHAMMADI, AZIZ, 3113 FIELDSTONE CT NW, KENNESAW, GA, 30152 | US Mail (1st Class) |
| 27917 | MOHAMMADI, JILA, 3113 FIELDSTONE CT NW, KENNESAW, GA, 30152 | US Mail (1st Class) |
| 27917 | MOHAMMED, ASLAM, 185 VAN RENSSELAER BLVD APT 14-1B, MENANDS, NY, 12204 | US Mail (1st Class) |
| 27917 | MOHAMMED, HASEEBUDDIN, 3010 W YORKSHIRE DR APT 1110, PHOENIX, AZ, 85027 | US Mail (1st Class) |
| 27917 | MOHAMMED, IRFAN, 9029 FEDERAL CT APT 2F, DES PLAINES, IL, 60016 | US Mail (1st Class) |

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 27917 | MOHAMMED, RAFECK, 9804 SW 56TH MNR, COOPER CITY, FL, 33328 | US Mail (1st Class) |
| 27917 | MOHAMMED, RAFEEK, 9804 SW 56TH MNR, COOPER CITY, FL, 33328 | US Mail (1st Class) |
| 27917 | MOHAMMED, SAHER, 609 W COLLEGE ST APT 6, CARBONDALE, IL, 62901-4995 | US Mail (1st Class) |
| 27917 | MOHAMMED, TREVOR, 303 HASTINGS ST, BOCA RATON, FL, 33487-3237 | US Mail (1st Class) |
| 27917 | MOHAN, ARVIND, 5 WILLIAMS BLVD APT 2E, LAKE GROVE, NY, 11755 | US Mail (1st Class) |
| 27917 | MOHAN, PARUVAKAT, 5743 TIMBERRIDGE DR, WEST BLOOMFIELD, MI, 48324-1475 | US Mail (1st Class) |
| 27917 | MOHAN, VINOD, 15930 HIGHLAND AVE, JAMAICA, NY, 11432-3434 | US Mail (1st Class) |
| 27917 | MOHANED NOOHU, SYED RAFI, 3513 FEDERAL DR APT 205, EAGAN, MN, 55122 | US Mail (1st Class) |
| 27917 | MOHANTY, MIHIR, 18890 WOODLEIGH CT, SARATOGA, CA, 95070 | US Mail (1st Class) |
| 27917 | MOHANTY, SOUMENDRA, 3434 GLENPROSEN CT, SAN JOSE, CA, 95148-4321 | US Mail (1st Class) |
| 27917 | MOHAPATRA, DEEPAK, 28 DEWEY RD, LEXINGTON, MA, 02420 | US Mail (1st Class) |
| 27917 | MOHAPATRA, UDAYABHANU, 15205 NE 16TH PL APT 7, BELLEVUE, WA, 98007 | US Mail (1st Class) |
| 27917 | MOHILE, GAURAV, 3901 PARKVIEW LN APT 23A, IRVINE, CA, 92612-2055 | US Mail (1st Class) |
| 27917 | MOHITE, JAYESH, 2 RAINBOW CIR APT 12, BLOOMINGTON, IL, 61704 | US Mail (1st Class) |
| 27917 | MOHLER, MARK, 764 STINCHCOMB DR, COLUMBUS, OH, 43202 | US Mail (1st Class) |
| 27917 | MOHNSAM, SHANNON, 9 ARBOR DR, HIGHLAND HEIGHTS, KY, 41076 | US Mail (1st Class) |
| 27917 | MOHUNDRO, KENNETH, 3288 KEATS RD, MEMPHIS, TN, 38134 | US Mail (1st Class) |
| 27917 | MOILANEN, KIMBERLY, 8161 RED FOX RD, STANWOOD, MI, 49346 | US Mail (1st Class) |
| 27917 | MOJZES, TOM, 5361 MOJAVE WAY, ANTIOCH, CA, 94531 | US Mail (1st Class) |
| 27917 | MOLER, SUSAN, 6311 N BELLEFONTAINE AVE, KANSAS CITY, MO, 64119-1820 | US Mail (1st Class) |
| 27917 | MOLINA, MYSHELL, 8955 S SUNAN LN, TUCSON, AZ, 85736 | US Mail (1st Class) |
| 27917 | MOLITOR, SUSAN, 906 BOLLES ST, EAU CLAIRE, WI, 54703-2775 | US Mail (1st Class) |
| 27917 | MOLL, JOE, 1070 E SANTA FE ST, GARDNER, KS, 66030 | US Mail (1st Class) |
| 27917 | MOLL, WILLIAM, 1000 MANSELL EXCHANGE W STE 350, ALPHARETTA, GA, 30022 | US Mail (1st Class) |
| 27917 | MOLLE, JOHN, 9426 NEWNAN CIR, PORT CHARLOTTE, FL, 33981 | US Mail (1st Class) |
| 27917 | MOLLOY, THOMAS, 749 YALE AVE, MERIDEN, CT, 06450-6859 | US Mail (1st Class) |
| 27917 | MOLNAR, STEVEN, 10 GRANT AVE, SOMERDALE, NJ, 08083-1120 | US Mail (1st Class) |
| 27917 | MOLUGU, ANANT, 1706 CLEARWATER AVE APT 18, BLOOMINGTON, IL, 61704 | US Mail (1st Class) |
| 27917 | MOLYNEURT, NORMAN, 1008 OAK CHASE DR # 9, TUCKER, GA, 30084 | US Mail (1st Class) |
| 27917 | MOLYONO, AGUS, 826 REED ST, PHILADELPHIA, PA, 19147 | US Mail (1st Class) |
| 27917 | MOMEYER, STEVE, 2010 FOSTER CREEK DR, ROCK HILL, SC, 29730 | US Mail (1st Class) |
| 27917 | MOMEYER, STEVE, 2010 FOREST CREEK DR, ROCK HILL, SC, 29730 | US Mail (1st Class) |
| 27917 | MOMIN, ISMAT, 12100 S HIGHWAY 6 APT 7202, SUGAR LAND, TX, 77478 | US Mail (1st Class) |
| 27917 | MOMIN, SHAN, 610 W OTTAWA ST APT 306, LANSING, MI, 48933-1049 | US Mail (1st Class) |
| 27917 | MOMOZAWA, SHOKO, 3406 S 135TH ST, TUKWILA, WA, 98168 | US Mail (1st Class) |
| 27917 | MONAHAN, MELODY, PO BOX 992, CHESTER, CA, 96020-0992 | US Mail (1st Class) |
| 27917 | MONCRIEF, ANGELA, 8033 HIGHLANDS DR, MIDLAND, GA, 31820-4274 | US Mail (1st Class) |
| 27917 | MONDAL, ANANDA, 104 TONYOTA CT, ORANGEBURG, SC, 29118 | US Mail (1st Class) |
| 27917 | MONDELLA, NANCY, 28 STERLING AVE, STATEN ISLAND, NY, 10306-4315 | US Mail (1st Class) |
| 27917 | MONDMARA EVANS, KNOLL, 29 S MAIN ST, WEST HARTFORD, CT, 06107 | US Mail (1st Class) |
| 27917 | MONDRY, CHRISTINE, 45 TALMADGE DR, HUNTINGTON STATION, NY, 11746 | US Mail (1st Class) |
| 27917 | MONGER, STEVEN, 2743 KETCHUM RD APT 5, MEMPHIS, TN, 38114 | US Mail (1st Class) |
| 27917 | MONIODIS, ANNA, 615 MADISON AVE APT E, CHARLOTTESVILLE, VA, 22903 | US Mail (1st Class) |
| 27917 | MONNICH, DAVID, 159 OLD RT 217, DERRY, PA, 15627 | US Mail (1st Class) |
| 27917 | MONNIN, SETH, 5819 BALLYMEAD BLVD, DUBLIN, OH, 43016 | US Mail (1st Class) |
| 27917 | MONROE, DEBRA, 2437 GOLD RUSH DR # 31, COLORADO SPRINGS, CO, 80906-8805 | US Mail (1st Class) |
| 27917 | MONSEN, CHRISTY, 3454 RUFFIN RD APT C2, SAN DIEGO, CA, 92123-2511 | US Mail (1st Class) |
| 27917 | MONTANEZ, SAUL, 15508 CADWELL ST, LA PUENTE, CA, 91744 | US Mail (1st Class) |
| 27917 | MONTARSI, LINNETTE, 10 E EVERGREEN LN, LOCK HAVEN, PA, 17745 | US Mail (1st Class) |
| 27917 | MONTATSKY, KARINA, 407 ARROW TRL, WHEELING, IL, 60090 | US Mail (1st Class) |

SN Liquidation, Inc., et al. f/k/a InPhonic, Inc.

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 27917 | MONTEALEGRE, ALEJANDRA, 7901 NW 3RD ST, PLANTATION, FL, 33324 | US Mail (1st Class) |
| 27917 | MONTEMAYOR, CRYSTAL, 44442 15TH ST E APT 2, LANCASTER, CA, 93535-6331 | US Mail (1st Class) |
| 27917 | MONTES-ALCALA, CECILIA, 1110 TROLLEY SQUARE XING NE, ATLANTA, GA, 30306 | US Mail (1st Class) |
| 27917 | MONTES-ALEALA, CECILIA, 1110 TROLLEY SQUARE XING NE, ATLANTA, GA, 30306 | US Mail (1st Class) |
| 27917 | MONTGOMERY, LISA, 7459 S 850 E, OGDEN, UT, 84405-9603 | US Mail (1st Class) |
| 27917 | MONTGOMERY, PAUL, 2780 N 4TH ST, WYTHEVILLE, VA, 24382 | US Mail (1st Class) |
| 27917 | MONTI, VIRGIL, 103 BAYTHORNE, UNIVERSAL CITY, TX, 78148 | US Mail (1st Class) |
| 27917 | MOODY, MICHAEL, 101 GLENVIEW DR, EVANSVILLE, IN, 47710 | US Mail (1st Class) |
| 27917 | MOON, MIMI, 5051 OAK ST # 5055, KANSAS CITY, MO, 64112-2840 | US Mail (1st Class) |
| 27917 | MOON, MIMI, 412 HILLCREST AVE, NIXA, MO, 65714-9474 | US Mail (1st Class) |
| 27917 | MOONEY, DIANE, 162 HICKORY HOLLOW TER, ANTIOCH, TN, 37013-2113 | US Mail (1st Class) |
| 27917 | MOONSHOWER, RALPH, 22738 HOO SHOO TOO RD, BATON ROUGE, LA, 70817 | US Mail (1st Class) |
| 27917 | MOORE, BARBARA, 1311 REEDER MESA RD, WHITEWATER, CO, 81527 | US Mail (1st Class) |
| 27917 | MOORE, BECKY, 106 LIVE OAK CIR, BERTRAM, TX, 78605 | US Mail (1st Class) |
| 27917 | MOORE, CHARLES, 385 HAADA LAAS RD, PORT TOWNSEND, WA, 98368-9238 | US Mail (1st Class) |
| 27917 | MOORE, CHARLES, 176 WOODFORD WAY SE, CALHOUN, GA, 30701 | US Mail (1st Class) |
| 27917 | MOORE, DAVID, 621 ASHWOOD DR, KELLER, TX, 76248-8237 | US Mail (1st Class) |
| 27917 | MOORE, DAVID, 4106 SW 17TH AVE, CAPE CORAL, FL, 33914-5656 | US Mail (1st Class) |
| 27917 | MOORE, DAWN, 157 HYDE PARK BLVD, NIAGARA FALLS, NY, 14303 | US Mail (1st Class) |
| 27917 | MOORE, JAMES, 6851 BUTTONWOOD LN, GOLETA, CA, 93117-5520 | US Mail (1st Class) |
| 27917 | MOORE, JAMES, 1146 OAKTON TRL, EVANS, GA, 30809 | US Mail (1st Class) |
| 27917 | MOORE, JANA, 430 MENOMINEE TRL, FRANKFORT, KY, 40601 | US Mail (1st Class) |
| 27917 | MOORE, JULIN, 134 SAYLES AVE, PAWTUCKET, RI, 02860-5650 | US Mail (1st Class) |
| 27917 | MOORE, KAREN, 722 BARDIN RD, PALATKA, FL, 32177-8784 | US Mail (1st Class) |
| 27917 | MOORE, KENNETH, 486 KALE ST, MELBOURNE, FL, 32937-3357 | US Mail (1st Class) |
| 27917 | MOORE, KEVIN, 237 CHENOT TRL, CHINA SPRING, TX, 76633 | US Mail (1st Class) |
| 27917 | MOORE, KRISTY, 10009 PRESTON VINEYARD DR, FRISCO, TX, 75035-8071 | US Mail (1st Class) |
| 27917 | MOORE, LESLIE, PO BOX 796, BIG PINEY, WY, 83113 | US Mail (1st Class) |
| 27917 | MOORE, LORETTA, 305 WALNUT ST, GREENFIELD, IL, 62044-1341 | US Mail (1st Class) |
| 27917 | MOORE, PAUL, 27 HIGH ST, ROCHESTER, NH, 03867-1006 | US Mail (1st Class) |
| 27917 | MOORE, PAULINE, PO BOX 1159, YORK HARBOR, ME, 03911-1159 | US Mail (1st Class) |
| 27917 | MOORE, RONALD, 13421 BOWMAN RD APT 201, AUBURN, CA, 95603 | US Mail (1st Class) |
| 27917 | MOORE, STEVEN, 94 SCENIC DR, BELMONT, NH, 03220 | US Mail (1st Class) |
| 27917 | MOORMAN, RALPH, 2123 4TH AVE N APT B, SEATTLE, WA, 98109 | US Mail (1st Class) |
| 27917 | MOORTHY, RAMYA, 823 TOWN COLONY DR, MIDDLETOWN, CT, 06457 | US Mail (1st Class) |
| 27917 | MOR, MARAT, 13787 NE 65TH ST APT 563, REDMOND, WA, 98052 | US Mail (1st Class) |
| 27917 | MORABITO, JEFF, 978 NORTH AVE NE APT 202, ATLANTA, GA, 30306 | US Mail (1st Class) |
| 27917 | MORAJKAR, GOVIND, 111 OVERLOOK DR APT 1H, SALISBURY, MD, 21804 | US Mail (1st Class) |
| 27917 | MORALES, ANDRE, 5825 1/2 CLARA ST, BELL GARDENS, CA, 90201 | US Mail (1st Class) |
| 27917 | MORALES, ARMANDO, 11114 LIVERPOOL LN, RIVERSIDE, CA, 92503-5881 | US Mail (1st Class) |
| 27917 | MORALES, CHERYL, 9307 N SHANNON AVE, FRESNO, CA, 93720 | US Mail (1st Class) |
| 27917 | MORALES, EDMUNDO, 962 W HUFF ST, RIALTO, CA, 92376 | US Mail (1st Class) |
| 27917 | MORALES, GUILLERMO, 7505 WINNETKA AVE, CANOGA PARK, CA, 91306 | US Mail (1st Class) |
| 27917 | MORALES, JESSICA, 2055 CRUGER AVE # 4, BRONX, NY, 10462-2959 | US Mail (1st Class) |
| 27917 | MORALES, LINDA, 624 NAPLES WAY, AURORA, CO, 80011-4551 | US Mail (1st Class) |
| 27917 | MORALES, MARILYN, 89 LUQUER ST APT 3L, BROOKLYN, NY, 11231 | US Mail (1st Class) |
| 27917 | MORALES, PATRICK, 316 N OLIVE ST, ANAHEIM, CA, 92805 | US Mail (1st Class) |
| 27917 | MORALES, VIRNA, 213 W DAVENPORT ST, ELKHORN, WI, 53121 | US Mail (1st Class) |
| 27917 | MORAN, JAMES, 1651 E KIMMEL RD, JACKSON, MI, 49201 | US Mail (1st Class) |
| 27917 | MORAN, MARY, 1228 E BRADSTOCK WAY, QUEEN CREEK, AZ, 85242 | US Mail (1st Class) |

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 27917 | MORAN, MARY, 1228 E BRADSTOCK WAY, QUEEN CREEK, AZ, 85240 | US Mail (1st Class) |
| 27917 | MORANG, MARK, 1832 MILVERTON DR, TROY, MI, 48083-2532 | US Mail (1st Class) |
| 27917 | MORANI, SAMINA, 3026 PEPPERCORN DR, EULESS, TX, 76039-4140 | US Mail (1st Class) |
| 27917 | MORASCO, NICHOLAS, 1118 W DIAMOND CIR, LAKE CHARLES, LA, 70611 | US Mail (1st Class) |
| 27917 | MORDELLE, WILLIAM, 3127D UPSHUR AVE, TWENTYNINE PALMS, CA, 92277-9453 | US Mail (1st Class) |
| 27917 | MOREL, GUETANE, 2171 NE 37TH TER, HOMESTEAD, FL, 33033 | US Mail (1st Class) |
| 27917 | MORELLI, AMANDA, 1383 RIDGE RD, SOUTH ELGIN, IL, 60177 | US Mail (1st Class) |
| 27917 | MORENO COLUNGA, GONZALO, 1028 1/2 S DUNCAN AVE, LOS ANGELES, CA, 90022 | US Mail (1st Class) |
| 27917 | MORENO, ADRIANA, 9832 WHITAKER AVE, NORTHRIDGE, CA, 91343 | US Mail (1st Class) |
| 27917 | MORENO, ALVARO, 1200 SW 125TH AVE APT L411, PEMBROKE PINES, FL, 33027-1959 | US Mail (1st Class) |
| 27917 | MORENO, ANA, 253 S CHANNING ST APT 1S, ELGIN, IL, 60120 | US Mail (1st Class) |
| 27917 | MORENO, HUMBERTO, 1141 DESERT FLOWER CT, RIO RICO, AZ, 85648-3402 | US Mail (1st Class) |
| 27917 | MORENO, LUIS, 613 MESA VISTA DR, CROWLEY, TX, 76036-3667 | US Mail (1st Class) |
| 27917 | MORFIN, CARLOS, 2658 GAINES CT, TRACY, CA, 95377 | US Mail (1st Class) |
| 27917 | MORFIN, MARIA, 5172 BUSHNELL AVE, RIVERSIDE, CA, 92505 | US Mail (1st Class) |
| 27917 | MORGAN, KEVIN, 421 SANDALWOOD DR, VALPARAISO, IN, 46385 | US Mail (1st Class) |
| 27917 | MORGAN, KRISTA, 2934 KENDRA DR, LOUISVILLE, TN, 37777-3814 | US Mail (1st Class) |
| 27917 | MORGAN, LAKISHA, 8895 RAVEN DR, JONESBORO, GA, 30238-4425 | US Mail (1st Class) |
| 27917 | MORGAN, LESLEY, 1504 E DRIRE, BEAUMONT, TX, 77706 | US Mail (1st Class) |
| 27917 | MORGAN, ROBERT, 2163 GARNET DR, EAGAN, MN, 55122-2846 | US Mail (1st Class) |
| 27917 | MORGAN, SHANNA, 1591 WOODLYNN AVE UNIT 2, MAPLEWOOD, MN, 55109 | US Mail (1st Class) |
| 27917 | MORIN, CANDY, 202 TICKLE DR, ALICE, TX, 78332-3344 | US Mail (1st Class) |
| 27917 | MORISEN, MAGARS, 1776 COUNTRYSIDE DR, INDIANAPOLIS, IN, 46231 | US Mail (1st Class) |
| 27917 | MORISHITA, NOBUO, 2690 NAVIGATOR CIR, DALZELL, SC, 29040 | US Mail (1st Class) |
| 27917 | MORITA, DANIEL, 2313 HOOHAI ST, PEARL CITY, HI, 96782 | US Mail (1st Class) |
| 27917 | MORITZ, JODY, 22604 MCLOUTH RD, TONGANOXIE, KS, 66086 | US Mail (1st Class) |
| 27917 | MORK, ELIZABETH, 657 N 7TH ST, LAFAYETTE, IN, 47901 | US Mail (1st Class) |
| 27917 | MORKASSEL, KEVIN, 117 WOODLAND DR, SALEM, IL, 62881 | US Mail (1st Class) |
| 27917 | MORLEY, MARK, 3003 IRWINDELL BLVD, DALLAS, TX, 75211 | US Mail (1st Class) |
| 27917 | MORNES, LESLIE, 98 QUALITY AVE S, LAKELAND, MN, 55043-9589 | US Mail (1st Class) |
| 27917 | MORPHIS, AARON, 2612 TRAVIS LN, JONESBORO, AR, 72404 | US Mail (1st Class) |
| 27917 | MORRAL, GAIL, 14008 BLACK VALLEY RD NE, FLINTSTONE, MD, 21530 | US Mail (1st Class) |
| 27917 | MORRIS, CARRIE, 113 TROTTER ST, NEW IBERIA, LA, 70563-1843 | US Mail (1st Class) |
| 27917 | MORRIS, DERRY, 68 3883 LUA KULA ST APT 808, WAIKOLOA, HI, 96738 | US Mail (1st Class) |
| 27917 | MORRIS, DERRY, 68 -3883 LUA KULA ST APT 808, WAIKOLOA, HI, 96738 | US Mail (1st Class) |
| 27917 | MORRIS, DON, 10615 MARIAS RIVER DR, AUSTIN, TX, 78748-2394 | US Mail (1st Class) |
| 27917 | MORRIS, GORDON, 9230 DEERING AVE, CHATSWORTH, CA, 91311 | US Mail (1st Class) |
| 27917 | MORRIS, JAMES, 82 GREEN ST APT 217, JAMAICA PLAIN, MA, 02130-2242 | US Mail (1st Class) |
| 27917 | MORRIS, JEROME, 2716 RICHMOND HILL RD, AUGUSTA, GA, 30906-3305 | US Mail (1st Class) |
| 27917 | MORRIS, LOUIS, 42 BROAD ST, MIDDLETOWN, NY, 10940 | US Mail (1st Class) |
| 27917 | MORRIS, MATT, 9588 PHILLIPS LN, BENTONVILLE, AR, 72712-6657 | US Mail (1st Class) |
| 27917 | MORRIS, SHARON, 12 N FRONT ST, DARBY, PA, 19023 | US Mail (1st Class) |
| 27917 | MORRISON, CHARLES, 10450 SW 96TH TER, MIAMI, FL, 33176 | US Mail (1st Class) |
| 27917 | MORRISON, JOHN, 2811 SAFE HARBOR DR, TAMPA, FL, 33618 | US Mail (1st Class) |
| 27917 | MORRISON, JONATHAN, 1401 P ST UNIT 311, SACRAMENTO, CA, 95814 | US Mail (1st Class) |
| 27917 | MORRISS, CHRIS, 15034 E FLOYD AVE, AURORA, CO, 80014 | US Mail (1st Class) |
| 27917 | MORRISS, STEPHEN, 6704 RICHMOND RD, TEXARKANA, TX, 75503-0484 | US Mail (1st Class) |
| 27917 | MORRISSEY, MICHAEL, 133 SW EXORA TER, PORT SAINT LUCIE, FL, 34953 | US Mail (1st Class) |
| 27917 | MORROW, DELORES, 1508 CENTER AVE, NEW KENSINGTON, PA, 15068 | US Mail (1st Class) |
| 27917 | MORROW, DIANNA, 1364 SPOTSWOOD DR, LOCUST GROVE, VA, 22508 | US Mail (1st Class) |

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27917 | MORROW, JOANNA, 4912 COLUMBUS AVE, MINNEAPOLIS, MN, 55417 | US Mail (1st Class) |
| 27917 | MORROW, LARRY, 17106 BLUE MIST DR, SUGAR LAND, TX, 77478 | US Mail (1st Class) |
| 27917 | MORROW, ZACHARY, 105 GREEN ST, MORRILTON, AR, 72110-4135 | US Mail (1st Class) |
| 27917 | MORSE, ABBY, 3603 CLAREMONT LN, LAFAYETTE, IN, 47905 | US Mail (1st Class) |
| 27917 | MORSE, DAVID, 6329 DEERWOOD R, HOUSTON, TX, 77075-1109 | US Mail (1st Class) |
| 27917 | MORSE, DON, 3490 JAMAICA BLVD S, LAKE HAVASU CITY, AZ, 86406 | US Mail (1st Class) |
| 27917 | MORSLI, MALIK, 19321 40TH AVE W APT B1, LYNNWOOD, WA, 98036 | US Mail (1st Class) |
| 27917 | MORSS, MICKI, 407 E FREMONT ST, LARAMIE, WY, 82072-3143 | US Mail (1st Class) |
| 27917 | MORT, THEODORE, 2204 E BRANDYWINE LN, FRESNO, CA, 93720 | US Mail (1st Class) |
| 27917 | MORTIA, DANIEL, 2313 HOOHAL ST, PEARL CITY, HI, 96825 | US Mail (1st Class) |
| 27917 | MORTON EDET, NICOLE, 257 VERNON ST APT 101, OAKLAND, CA, 94610 | US Mail (1st Class) |
| 27917 | MORTON, ALLISON, 625 6TH ST # 2, HUNTINGDON, PA, 16652 | US Mail (1st Class) |
| 27917 | MORTON, DAVID, 193 E ORCHARD ST, ELMHURST, IL, 60126-4063 | US Mail (1st Class) |
| 27917 | MORTON, DAVID, 205 BOOTH ST, STRATFORD, CT, 06614 | US Mail (1st Class) |
| 27917 | MORTON, JESSE, 3230 FAIRWAY CIR, DAVIE, FL, 33328-1943 | US Mail (1st Class) |
| 27917 | MORUGESAN, NAVEEN, 300 W 60TH ST APT A605, WESTMONT, IL, 60559 | US Mail (1st Class) |
| 27917 | MORWICK, JOSEPH, 467 SOMERSBE PL, BLOOMINGTON, IN, 47403 | US Mail (1st Class) |
| 27917 | MOSBY, STEVEN, 9930 OLD ARDWICK ARDMORE, UPPER MARLBORO, MD, 20774 | US Mail (1st Class) |
| 27917 | MOSCHETTI, LUCY, 1212 MORO CIR, PLACENTIA, CA, 92870-3710 | US Mail (1st Class) |
| 27917 | MOSEN, RICHARD, 922 MASSENA AVE, WAUKEGAN, IL, 60085-2832 | US Mail (1st Class) |
| 27917 | MOSER, TRAVIS, 756 BLUFF ST APT 304, CAROL STREAM, IL, 60188 | US Mail (1st Class) |
| 27917 | MOSER, TRAVIS, 756 BLUFF ST APT 304, CAROLSTEAM, IL, 60188 | US Mail (1st Class) |
| 27917 | MOSES, DALE, 812 CALLE PLUMA, SAN CLEMENTE, CA, 92673 | US Mail (1st Class) |
| 27917 | MOSES, JOSHUA, 87A JACKMAN DR, POUGHKEEPSIE, NY, 12603 | US Mail (1st Class) |
| 27917 | MOSES, NICK, 25303 BEECHWOOD DR, LAND O LAKES, FL, 34639 | US Mail (1st Class) |
| 27917 | MOSHES, ALEKSANDR, 2814 W 8TH ST APT 7B, BROOKLYN, NY, 11224 | US Mail (1st Class) |
| 27917 | MOSIER, LEAH, 334 ARBOR AVE # 2, WEST CHICAGO, IL, 60185 | US Mail (1st Class) |
| 27917 | MOSLEY, AMANDA, 13638 HIGHWAY 159, SHONGALOO, LA, 71072 | US Mail (1st Class) |
| 27917 | MOSLEY, ERNESTINE, 5038 LELAND DR, STONE MOUNTAIN, GA, 30083-6039 | US Mail (1st Class) |
| 27917 | MOSLOSKIE, DEBORAH, 336 SAUDE AVE, ESSINGTON, PA, 19029 | US Mail (1st Class) |
| 27917 | MOSS, CARL, 152 CARR VISTA RD, TUPELO, MS, 38801 | US Mail (1st Class) |
| 27917 | MOSS, DENISE, 711 ALMAR AVE, PACIFIC PALISADES, CA, 90272 | US Mail (1st Class) |
| 27917 | MOSS, MIKE, 3519 CANDLEWOOD DR, JANESVILLE, WI, 53546 | US Mail (1st Class) |
| 27917 | MOSTERT, KARI, 504 COLD BRANCH DR, COLUMBIA, SC, 29223 | US Mail (1st Class) |
| 27917 | MOTA, DINA, 418 GRAHAM AVE, BERRYVILLE, AR, 72616 | US Mail (1st Class) |
| 27917 | MOTAKEF, FARIBA, 510 THE VLG UNIT 205, REDONDO BEACH, CA, 90277-2756 | US Mail (1st Class) |
| 27917 | MOTE, KATHRYN, 12919 LAFAYETTE ST UNIT E, THORNTON, CO, 80241 | US Mail (1st Class) |
| 27917 | MOTOLIK, DUSAN, 170 WOOL ST, SAN FRANCISCO, CA, 94110-5552 | US Mail (1st Class) |
| 27917 | MOTT, TIMOTHY, 6921 WINNERS CIR, FAIRFAX STATION, VA, 22039 | US Mail (1st Class) |
| 27917 | MOTTA, LEON, 5121 NW 81ST AVE, LAUDERHILL, FL, 33351 | US Mail (1st Class) |
| 27917 | MOTYLEWSKI, ROWENA, 658 53RD ST, BROOKLYN, NY, 11220-2812 | US Mail (1st Class) |
| 27917 | MOU, FRANK, 3360 LENOX DR, PITTSBURGH, PA, 15238 | US Mail (1st Class) |
| 27917 | MOUBAYED, MOHAMAD, 9334 NW 53RD CT, SUNRISE, FL, 33351-7718 | US Mail (1st Class) |
| 27917 | MOUDRY, COLLEEN, 8712 LITTLEWOOD RD, BALTIMORE, MD, 21234-2722 | US Mail (1st Class) |
| 27917 | MOUGHTON, JOHN, 1217 PAWTUCHET BOVD UNIT S8, LOWELL, MA, 01854 | US Mail (1st Class) |
| 27917 | MOULTON, NIKKITA, 6159 HINCHCLIFF RD, MONTGOMERY, AL, 36117 | US Mail (1st Class) |
| 27917 | MOULTON, TRAVIS, 4855 YUCCA ST, LOS ALAMOS, NM, 87544 | US Mail (1st Class) |
| 27917 | MOUNT, MARY, 333 N SCREENLAND DR APT 139, BURBANK, CA, 91505 | US Mail (1st Class) |
| 27917 | MOURISKI, MICHAEL, 2240 E BIDWELL ST, FOLSOM, CA, 95630 | US Mail (1st Class) |
| 27917 | MOUSSA, ANMAR, 9213 BEAR CLAW WAY, MADISON, WI, 53717 | US Mail (1st Class) |

SN Liquidation, Inc., et al. f/k/a InPhonic, Inc.

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 27917 | MOUSSA, MAMAN, 1230 E TREMONT AVE APT 6F, BRONX, NY, 10460-3018 | US Mail (1st Class) |
| 27917 | MOVILLA, JOHANNA, 8321 SW 107TH AVE APT A, MIAMI, FL, 33173-3827 | US Mail (1st Class) |
| 27917 | MOVVA, PRAVEEN, 2061 TRINITY RD, CANTON, MI, 48187 | US Mail (1st Class) |
| 27917 | MOWERS, DARRICK, 1800 12TH ST, WYANDOTTE, MI, 48192 | US Mail (1st Class) |
| 27917 | MOWERS, DERRICK, 1800 12TH ST, WYANDOTTE, MI, 48192 | US Mail (1st Class) |
| 27917 | MOWERY, AARON, 209 RIDGE PARK CIR, VESTAVIA HILLS, AL, 35216-5281 | US Mail (1st Class) |
| 27917 | MOXLEY, HOPE, 617 PLANTATION WAY, MONTGOMERY, AL, 36109-1825 | US Mail (1st Class) |
| 27917 | MOY, MANYEE, 1804 AVENUE U APT 2, BROOKLYN, NY, 11229 | US Mail (1st Class) |
| 27917 | MOY, PAK, 1994 N HIGH ST, COLUMBUS, OH, 43201-1165 | US Mail (1st Class) |
| 27917 | MOYEDA, CARLOS, 537 E BROAD ST, FREEPORT, TX, 77541-5929 | US Mail (1st Class) |
| 27917 | MOYERS, JUDITH, 3977 RAMBLEWOOD DR, RICHFIELD, OH, 44286 | US Mail (1st Class) |
| 27917 | MOZDZIERZ, JOHN, 893 HUNTINGTON DR, SOUTH LYON, MI, 48178 | US Mail (1st Class) |
| 27917 | MOZINGO, MEGAN, 400 MAPLE CT APT 304, FREDERICKSBURG, VA, 22401 | US Mail (1st Class) |
| 27917 | MOZOZIERZ, JOHN, 893 HUNTINGTON DR, SOUTH LYON, MI, 48178 | US Mail (1st Class) |
| 27917 | MUANG, AIXUE HUANG, 906 JULIANNA DR, BALLWIN, MO, 63011 | US Mail (1st Class) |
| 27917 | MUBEEN, MUHAMMAD, 69 N LAKE AVE, ALBANY, NY, 12206 | US Mail (1st Class) |
| 27917 | MUCO, NIKOLAS, 135 BEVERLY RD, BLOOMFIELD, NJ, 07003 | US Mail (1st Class) |
| 27917 | MUDGET, WILLARD, 12591 S CEDAR LN, TRAVERSE CITY, MI, 49684 | US Mail (1st Class) |
| 27917 | MUDHOLKAR, GIRISH, 30 PLAZA SQ APT 1209, SAINT LOUIS, MO, 63103 | US Mail (1st Class) |
| 27917 | MUELLER, DENNIS, 128 DUNWOODY DR, GLEN CARBON, IL, 62034 | US Mail (1st Class) |
| 27917 | MUELLER, ELLEN, 1300 WILSON RD, ASHLAND, OR, 97520-9323 | US Mail (1st Class) |
| 27917 | MUELLER, JASON, 1008 W MITCHELL ST APT 237, ARLINGTON, TX, 76013-2515 | US Mail (1st Class) |
| 27917 | MUELLERLOLE, SARA, 15028 WESTRAY ST, GRAND HAVEN, MI, 49417 | US Mail (1st Class) |
| 27917 | MUELLNER, ROBERT, 6164 MYSTRA PT, SAN DIEGO, CA, 92130 | US Mail (1st Class) |
| 27917 | MUENCH, TOBIAS, 2730 LOYOLA DR, DAVIS, CA, 95618 | US Mail (1st Class) |
| 27917 | MUH, CHYUAN, 24941 WOODRIDGE DR APT 306, FARMINGTON HILLS, MI, 48335 | US Mail (1st Class) |
| 27917 | MUHA, MARK, 290 RAVENSHOLLOW DR, CUYAHOGA FALLS, OH, 44223 | US Mail (1st Class) |
| 27917 | MUHLBERG, RON, 4477 KNOB HL, STOW, OH, 44224 | US Mail (1st Class) |
| 27917 | MUKHERJEE, ARNAB, 123 YORK ST APT 8A, NEW HAVEN, CT, 06511-5624 | US Mail (1st Class) |
| 27917 | MUKHERJEE, NITVA, 3707 OAK BROOK CT, PLEASANTON, CA, 94588 | US Mail (1st Class) |
| 27917 | MUKHERJEE, PIYA, 230 N KENWOOD ST APT 218, BURBANK, CA, 91505 | US Mail (1st Class) |
| 27917 | MUKHERJEE, SUGOTO, 1006 OAKCREST ST APT 212, IOWA CITY, IA, 52246-5141 | US Mail (1st Class) |
| 27917 | MUKHERJEE, VALMIKI, 817 OAKLAND AVE APT 207, URBANA, IL, 61802 | US Mail (1st Class) |
| 27917 | MUKKAPATI, RAVI, 319 FOREST HAVEN BLVD, EDISON, NJ, 08817 | US Mail (1st Class) |
| 27917 | MUKUNDAN, SANTHOSH, 750 ADAMS AVE APT 702, MEMPHIS, TN, 38105 | US Mail (1st Class) |
| 27917 | MULAY, RAHUL, 1671 CENTURY CIR APT 302, WOODBURY, MN, 55125 | US Mail (1st Class) |
| 27917 | MULAY, VIVEK, 8821 CITRUS VILLAGE DR APT 102, TAMPA, FL, 33626 | US Mail (1st Class) |
| 27917 | MULAY, VIVEK, 8821 CITRUS VALLEY DR APT 102, TAMPA, FL, 33626 | US Mail (1st Class) |
| 27917 | MULHAM, NANCY, 28 STERLING AVE, STATEN ISLAND, NY, 10306-4315 | US Mail (1st Class) |
| 27917 | MULL, SANDRA, 148 RIVERWALK DR, BRUNSWICK, GA, 31523 | US Mail (1st Class) |
| 27917 | MULLANGI, CHANDRA, 8102 LINCOLN AVE APT C, EVANSVILLE, IN, 47715 | US Mail (1st Class) |
| 27917 | MULLEN, BRUCE, 35 UTICA AVE, LATHAM, NY, 12110-2804 | US Mail (1st Class) |
| 27917 | MULLENS, STEVEN, PO BOX 78, PINEVILLE, WV, 24874 | US Mail (1st Class) |
| 27917 | MULLETT, RICHARD, 1747 MAIN ST STE 220, CONCORD, MA, 01742 | US Mail (1st Class) |
| 27917 | MULLINS, BARRY, 3508 W EL CAMPO GRANDE AVE, NORTH LAS VEGAS, NV, 89031 | US Mail (1st Class) |
| 27917 | MULLINS, DAMIEN, 1159 HICKS PIKE, WALTON, KY, 41094 | US Mail (1st Class) |
| 27917 | MULLINS, GARY, 3211 6TH AVE SE, NAPLES, FL, 34117 | US Mail (1st Class) |
| 27917 | MULLIS, GENESIS, 731 RABOR DR, LOMPOC, CA, 93437 | US Mail (1st Class) |
| 27917 | MULROY, VICKY, 412 1/2 LEHIGH AVE, PALMERTON, PA, 18071 | US Mail (1st Class) |
| 27917 | MULUKA, GOPI NATH, 4722 E BELL RD APT 2137, PHOENIX, AZ, 85032 | US Mail (1st Class) |

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 27917 | MUNENO, GARY, 1050 KINAU ST APT 202A, HONOLULU, HI, 96814 | US Mail (1st Class) |
| 27917 | MUNENO, GARY, 1050 KINAU ST APT 202, HONOLULU, HI, 96814 | US Mail (1st Class) |
| 27917 | MUNGOVAN, TODD, 5432 WHITE HERON PL, OVIEDO, FL, 32765-5008 | US Mail (1st Class) |
| 27917 | MUNION, MICHAEL, 658 N FALCON DR, HIGLEY, AZ, 85236-3611 | US Mail (1st Class) |
| 27917 | MUNISAMY, PAARI, 1630 GOETTENS WAY, SAINT CLOUD, MN, 56301 | US Mail (1st Class) |
| 27917 | MUNIVENKATAPPA, RAGHU, 6748 WATERTON DR, RIVERVIEW, FL, 33578 | US Mail (1st Class) |
| 27917 | MUNIYAPPAN, PALANISELVAM, 4101 PARKLAWN AVE APT 115, EDINA, MN, 55435 | US Mail (1st Class) |
| 27917 | MUNJAL, VEENA, 12467 NW 63RD ST, POMPANO BEACH, FL, 33076-1924 | US Mail (1st Class) |
| 27917 | MUNN, ZENSAKU, 4450 EL CENTRO RD APT 814, SACRAMENTO, CA, 95834-2668 | US Mail (1st Class) |
| 27917 | MUNN, ZENSAKU, 611 CANDELA CIR, SACRAMENTO, CA, 95835 | US Mail (1st Class) |
| 27917 | MUNNAMGI, MADHAVI, 153 DIPLOMAT CT APT 11, BEECH GROVE, IN, 46107 | US Mail (1st Class) |
| 27917 | MUNNELLY, SANDRA, 45 BURLEIGH DR, HOLBROOK, NY, 11741-3003 | US Mail (1st Class) |
| 27917 | MUNOZ, ALVARO, 1207 80TH ST, NORTH BERGEN, NJ, 07047 | US Mail (1st Class) |
| 27917 | MUNOZ, JORGE, 2424 WILLOW TREE LN, KISSIMMEE, FL, 34758-5009 | US Mail (1st Class) |
| 27917 | MUNOZ, MARCIA, 5670 BLOSSOM VIEW AVE, LAS VEGAS, NV, 89142 | US Mail (1st Class) |
| 27917 | MUNOZ, PILAR, 300 N FLORENCE ST, BURBANK, CA, 91505 | US Mail (1st Class) |
| 27917 | MUNSHI, ASEEM, 18185 STONEGATE CT, SALINAS, CA, 93908-1513 | US Mail (1st Class) |
| 27917 | MUNSON, CHRISTOPHER, 13029 CARDINAL CREEK RD, EDEN PRAIRIE, MN, 55346-1939 | US Mail (1st Class) |
| 27917 | MURADIAN, MURAD, 5036 E REDFIELD RD, SCOTTSDALE, AZ, 85254-2848 | US Mail (1st Class) |
| 27917 | MURALI, VENKATESWARD, 1021 GRANGER RD, BARTLETT, IL, 60103 | US Mail (1st Class) |
| 27917 | MURALI, VENKATESWARI, 1021 GRANGER RD, BARTLETT, IL, 60103 | US Mail (1st Class) |
| 27917 | MURALIDHARAN, VISVANATHAN, 25 AVALON DR UNIT 2333, MILFORD, CT, 06460-8583 | US Mail (1st Class) |
| 27917 | MURAMOTO, HILDA, 4010 WILLIAMS RD APT 6, SAN JOSE, CA, 95117 | US Mail (1st Class) |
| 27917 | MURAYWID, AHMAD, 626 E SUMMIT ST STE 1, MEXICO, MO, 65265 | US Mail (1st Class) |
| 27917 | MURAYWID, AHMAD, 1822 TREMONT CT, COLUMBIA, MO, 65203 | US Mail (1st Class) |
| 27917 | MURCHISON, STEPHEN, 1103 23RD ST N APT L5, PELL CITY, AL, 35125 | US Mail (1st Class) |
| 27917 | MURILLO CARRIZAL, MICHELLE, 6606 FRISCO ST, HOUSTON, TX, 77022-5757 | US Mail (1st Class) |
| 27917 | MURILLO, ADRIAN, 2322 BURR OAK AVE, NORTH RIVERSIDE, IL, 60546 | US Mail (1st Class) |
| 27917 | MURILLO-CARRIZAL, MICHELLE, 6606 FRISCO ST, HOUSTON, TX, 77022-5757 | US Mail (1st Class) |
| 27917 | MURO, BERNICE, 715 SYCAMORE AVE, GLENDORA, CA, 91741 | US Mail (1st Class) |
| 27917 | MURPHY JR, DANA, 551 PATRIOTS RD, TEMPLETON, MA, 01468 | US Mail (1st Class) |
| 27917 | MURPHY JR, ROBERT, 147 NORTHWOOD CIR, WEST MONROE, LA, 71291 | US Mail (1st Class) |
| 27917 | MURPHY, DEBORAH, 7701 S INTERSTATE 35 W, ALVARADO, TX, 76009-5457 | US Mail (1st Class) |
| 27917 | MURPHY, DIANE, 224 FEDERAL ST, FLORENCE, MA, 01062 | US Mail (1st Class) |
| 27917 | MURPHY, JASON, 6481 S WARWICKSHIRE AVE, BOISE, ID, 83709 | US Mail (1st Class) |
| 27917 | MURPHY, JAY, 43947 PETERSON LN, ASTORIA, OR, 97103 | US Mail (1st Class) |
| 27917 | MURPHY, JAYOR, 43947 PETERSON LN, ASTORIA, OR, 97103 | US Mail (1st Class) |
| 27917 | MURPHY, JERRY, 2617 NE 185TH ST, LAKE FOREST PARK, WA, 98155 | US Mail (1st Class) |
| 27917 | MURPHY, LUCINDA, 75 JAMIESON ST, ABINGTON, MA, 02351 | US Mail (1st Class) |
| 27917 | MURPHY, MICHAEL, 21 JOCELYN PL, WALNUT CREEK, CA, 94597 | US Mail (1st Class) |
| 27917 | MURPHY, RICHARD, 8100 SIERRA WOODS LN, CARPENTERSVILLE, IL, 60110 | US Mail (1st Class) |
| 27917 | MURPHY, WILLIAM, 484 SARAH CT, WOOD DALE, IL, 60191 | US Mail (1st Class) |
| 27917 | MURRAMALA, VENKATA, 2220 W MISSION LN APT 1256, PHOENIX, AZ, 85021 | US Mail (1st Class) |
| 27917 | MURRAY, ANDREW, 1680 NATURAL BRIDGE DR, FRISCO, TX, 75034 | US Mail (1st Class) |
| 27917 | MURRAY, IRVING, 18 CARMEL DR, STATESBORO, GA, 30458 | US Mail (1st Class) |
| 27917 | MURRAY, KIRSTEN, 322 PINEWOOD AVE, SILVER SPRING, MD, 20901 | US Mail (1st Class) |
| 27917 | MURRELL, KEISHA, 1042 BLAKLEY ST, PORT CHARLOTTE, FL, 33980 | US Mail (1st Class) |
| 27917 | MURTAGH, KEVIN, 8710 57TH AVE FL 3, ELMHURST, NY, 11373 | US Mail (1st Class) |
| 27917 | MURTHY, KANNEGANTI, 4 BENJAMIN TER, STONEHAM, MA, 02180 | US Mail (1st Class) |
| 27917 | MURUGAN, MANI, 834 E 12TH ST, PITTSBURG, CA, 94565 | US Mail (1st Class) |

SN Liquidation, Inc., et al. f/k/a InPhonic, Inc.

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 27917 | MURUGESAN, SURESH, 3652 HARBOUR BAY DR APT A, LOVELAND, OH, 45140 | US Mail (1st Class) |
| 27917 | MURUGIAH, SARAVANAN, 43208 STARR ST APT B, FREMONT, CA, 94539-5332 | US Mail (1st Class) |
| 27917 | MURUGUSWAMY, MURALIDHARAN, 9132 S IRWIN AVE, PITTSBURGH, PA, 15237 | US Mail (1st Class) |
| 27917 | MUSCARITOLO, VITO, 570 3RD AVE, ELIZABETH, NJ, 07202 | US Mail (1st Class) |
| 27917 | MUSIC, ESAD, 1685 MONTCLIFF DR, CUMMING, GA, 30041 | US Mail (1st Class) |
| 27917 | MUSNI, MA IRENE, 13630 MAGNOLIA AVE, CHINO, CA, 91710 | US Mail (1st Class) |
| 27917 | MUSSAIN, SYEDA, 6836 VALLEY VIEW RD, HANOVER PARK, IL, 60133 | US Mail (1st Class) |
| 27917 | MUSSAINI, SYED, 4201 W KLING ST APT 6, BURBANK, CA, 91505 | US Mail (1st Class) |
| 27917 | MUSSER, NANCY, 523 COLONIAL CRESCENT DR, LITITZ, PA, 17543 | US Mail (1st Class) |
| 27917 | MUSTAFA, KERRI, 29 S PARK AVE, NORRISTOWN, PA, 19403-1683 | US Mail (1st Class) |
| 27917 | MUSTO, GLENN, 14681 SEMINOLE TRL, LARGO, FL, 33776-1077 | US Mail (1st Class) |
| 27917 | MUTH PETIT, GAYLE, 6702 SW BASIN CT, STUART, FL, 34997 | US Mail (1st Class) |
| 27917 | MUTHAAT, KESHAVAN, 1964 DORCHESTER DR N APT 101, TROY, MI, 48084 | US Mail (1st Class) |
| 27917 | MUTHALAGIRISAMY, SARAVANAN, 1133 MEADOW CREEK DR APT 164, IRVING, TX, 75038-8283 | US Mail (1st Class) |
| 27917 | MUTHIAH, SUNDARARAJAN, 222 PENNSBURY CT, ROUND LAKE BEACH, IL, 60073 | US Mail (1st Class) |
| 27917 | MUTHUKRISHNAN, SRIRAM, 850 N OAKLAND AVE APT 3, FAYETTEVILLE, AR, 72701-1835 | US Mail (1st Class) |
| 27917 | MUTHUKUMARASAMY, ARULKUMARAN, 171 GAZETTE AVE APT 3, LEXINGTON, KY, 40508 | US Mail (1st Class) |
| 27917 | MUTHURISHNAN, SRIRAM, 850 N OAKLAND AVE APT 3, FAYETTEVILLE, AR, 72701-1835 | US Mail (1st Class) |
| 27917 | MUTHUSWAMY, SHANMUULA, 226 RANDOLPH DR APT 103B, MADISON, WI, 53717 | US Mail (1st Class) |
| 27917 | MUTHYALA, RAGHAVENDER REDDY, 714 N UNDERHILL ST, PEORIA, IL, 61606 | US Mail (1st Class) |
| 27917 | MUTTHINENI, VENGAIAH, 12000 GREYWING SQ APT B2, RESTON, VA, 20191 | US Mail (1st Class) |
| 27917 | MUTURI, VERONICA, 1005 BEACON PKWY E APT C, BIRMINGHAM, AL, 35209-3240 | US Mail (1st Class) |
| 27917 | MWIZUGBO, ISEOMA, 329 GORDON ST, ROSELLE, NJ, 07203 | US Mail (1st Class) |
| 27917 | MWIZUGBO, ISEOMS, 329 GORDON ST, ROSELLE, NJ, 07203 | US Mail (1st Class) |
| 27917 | MYAGMAR, SUVDA, 406 E STOUGHTON ST APT 3, CHAMPAIGN, IL, 61820 | US Mail (1st Class) |
| 27917 | MYER, RODNEY, 754 FISHBURN RD, HERSHEY, PA, 17033 | US Mail (1st Class) |
| 27917 | MYERS, CRISTESSA, 100 SINGLETON CT, HONOLULU, HI, 96818 | US Mail (1st Class) |
| 27917 | MYERS, DAWN, 6100 PROSPECT AVE, DALLAS, TX, 75214-3932 | US Mail (1st Class) |
| 27917 | MYERS, GINA, 497 WAGGONER RD, REYNOLDSBURG, OH, 43068-9729 | US Mail (1st Class) |
| 27917 | MYERS, HELEN, RR 1 BOX 2032, BLAIN, PA, 17006-9423 | US Mail (1st Class) |
| 27917 | MYERS, ROBERT, 1166 E ROSEBRIER ST, SPRINGFIELD, MO, 65807 | US Mail (1st Class) |
| 27917 | MYERS, STEPHEN, 3105 RIVER OAKS DR, MONROE, LA, 71201 | US Mail (1st Class) |
| 27917 | MYERS, STEPHEN, 1719 PATAPSCO ST, BALTIMORE, MD, 21230 | US Mail (1st Class) |
| 27917 | MYES, RUSSELL, 1534 N 2690 W, PROVO, UT, 84601 | US Mail (1st Class) |
| 27917 | MYHNE, JOSHUA, 13938 302ND AVE, PRINCETON, MN, 55371 | US Mail (1st Class) |
| 27917 | MYHRE, JOSHUA, 13938 302ND AVE, PRINCETON, MN, 55371 | US Mail (1st Class) |
| 27917 | MYLENSKI, STEPHANIE, 420 HUDSON ST # 3, HOBOKEN, NJ, 07030 | US Mail (1st Class) |
| 27917 | MYLTSEVA, LYUDMILA, 6409 W RIVIERA DR, GLENDALE, AZ, 85304-2423 | US Mail (1st Class) |
| 27917 | MYNEN, JULIANNE, 1010 87TH AVE NW, COON RAPIDS, MN, 55433 | US Mail (1st Class) |
| 27917 | MYNOZ, PILAR, 300 N FLORENCE ST, BURBANK, CA, 91505 | US Mail (1st Class) |
| 27917 | MYSLINSKI, JESSE, 201 E ARMY TRAIL RD STE 202, BLOOMINGDALE, IL, 60108 | US Mail (1st Class) |
| 27917 | MYSOOR, SANDHYA, 1980 WASHINGTON ST APT 701, SAN FRANCISCO, CA, 94109-2990 | US Mail (1st Class) |
| 27917 | NA, ALICIA, 809 S SIERRA VISTA AVE APT 1, ALHAMBRA, CA, 91801 | US Mail (1st Class) |
| 27917 | NA, INHONG, 13402 SE 52ND ST, BELLEVUE, WA, 98006 | US Mail (1st Class) |
| 27917 | NAAMI, MAX, 1143 DANIELS DR, LOS ANGELES, CA, 90035-1101 | US Mail (1st Class) |
| 27917 | NABI, BRENDA, 2209 GROVEHURST DR, ALPHARETTA, GA, 30022 | US Mail (1st Class) |
| 27917 | NABOZNY, JOE, 3080 WATERCHASE WAY SW APT 207, WYOMING, MI, 49519 | US Mail (1st Class) |
| 27917 | NABUA, RHEA, 469 FOREST CIR, MARINA, CA, 93933 | US Mail (1st Class) |
| 27917 | NACCA, ROSE, 4632 JETTY ST, ORLANDO, FL, 32817 | US Mail (1st Class) |
| 27917 | NACCARATO, ANTHONY, 4568 MAPLE DR, LEHI, UT, 84005 | US Mail (1st Class) |

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 27917 | NACE, ELIZABETH, 420 W HIGH ST, NEW BLOOMFIELD, PA, 17068 | **US Mail (1st Class)** |
| 27917 | NACHEVA, ELIZABETH, 51 BENNINGTON DR, EAST WINDSOR, NJ, 08520 | **US Mail (1st Class)** |
| 27917 | NADEEM, MUHAMMAD, 5813 WAVELAND CIR, PROSPECT, KY, 40059 | **US Mail (1st Class)** |
| 27917 | NADERI, BABAK, 1040 N HILLCREST RD, BEVERLY HILLS, CA, 90210 | **US Mail (1st Class)** |
| 27917 | NADIMPALLI, VANKATARAMASURYA, 1707 N UMBERLAND WAY, MONMOUTH JUNCTION, NJ, 08852 | **US Mail (1st Class)** |
| 27917 | NADIMPALLI, VENKATARAMASURYA, 1707 N UMBERLAND WAY, MONMOUTH JUNCTION, NJ, 08852 | **US Mail (1st Class)** |
| 27917 | NADIPALLI, NAGA S, 9411 LEE HWY APT 513, FAIRFAX, VA, 22031-1829 | **US Mail (1st Class)** |
| 27917 | NADIPALLI, NAGA SANDHYA, 9411 LEE HWY APT 513, FAIRFAX, VA, 22031-1829 | **US Mail (1st Class)** |
| 27917 | NADOLSKY, GORDON, 52833 SCHNOOR ST, NEW BALTIMORE, MI, 48047 | **US Mail (1st Class)** |
| 27917 | NAFTULIN, PAUL, 1852 GREYMONT ST, PHILADELPHIA, PA, 19116 | **US Mail (1st Class)** |
| 27917 | NAGALLA, RADHAKRISHNA, 7 WINTHROP DR, FRANKLIN, MA, 02038 | **US Mail (1st Class)** |
| 27917 | NAGAMATSN, MARK, 1245 AINAKEA RD, LAHAINA, HI, 96761-1713 | **US Mail (1st Class)** |
| 27917 | NAGAMATSU, MARK, 1245 AINAKEA RD, LAHAINA, HI, 96761-1713 | **US Mail (1st Class)** |
| 27917 | NAGAMI, YOKO, 420 E 64TH ST APT E9J, NEW YORK, NY, 10021 | **US Mail (1st Class)** |
| 27917 | NAGARAJ, CHANDRASHEKAR, 47425 RIVER CREST ST, POTOMAC FALLS, VA, 20165 | **US Mail (1st Class)** |
| 27917 | NAGARAJ, SHIVASHANKAR, 3709 FOSSILWOOD WAY, ROUND ROCK, TX, 78681-2348 | **US Mail (1st Class)** |
| 27917 | NAGARAJAN, NEELAKANDAN, 5933 WINAMAC LAKE DR APT 1A, MISHAWAKA, IN, 46545-9017 | **US Mail (1st Class)** |
| 27917 | NAGAVELLE, SARITHA, 84 PAUL REVERE RD, GROTON, CT, 06340 | **US Mail (1st Class)** |
| 27917 | NAGEL-ERICKSON, GAIL, 3961 VIA MARISOL APT 123, LOS ANGELES, CA, 90042 | **US Mail (1st Class)** |
| 27917 | NAGELL, MELISSA, 2407 STERLING RIDGE DR, AUGUSTA, GA, 30909-6474 | **US Mail (1st Class)** |
| 27917 | NAGIREDDYGARI, VIDYASAGAR, 70 CAYUGA RD, BORDENTOWN, NJ, 08505 | **US Mail (1st Class)** |
| 27917 | NAGIREDDYGARI, VIDYASASGAR, 70 CAYUGA RD, BORDENTOWN, NJ, 08505 | **US Mail (1st Class)** |
| 27917 | NAGIRNIAK, VASYL, 8366 LANGDON ST, PHILADELPHIA, PA, 19152 | **US Mail (1st Class)** |
| 27917 | NAGLE, MATHEW, 2325 PRICKLY PEAR WALK, LAWRENCEVILLE, GA, 30043 | **US Mail (1st Class)** |
| 27917 | NAGPAL, ASHISH, 664 HILLSWICK CIR, FOLSOM, CA, 95630 | **US Mail (1st Class)** |
| 27917 | NAGUBADI, RAMAMURTHY, 1241 TULIP LN, MUNSTER, IN, 46321 | **US Mail (1st Class)** |
| 27917 | NAGY, JOHN, 132 HIGHLAND AVE, SAN CARLOS, CA, 94070 | **US Mail (1st Class)** |
| 27917 | NAIDAS, GARY, 8133 N OCTAVIA AVE, NILES, IL, 60714 | **US Mail (1st Class)** |
| 27917 | NAIK, AMIT, 3940 E CAMELOT CIR APT 103, DECATUR, IL, 62526-6912 | **US Mail (1st Class)** |
| 27917 | NAIK, MAHESH, 1889 HONEY SPRING PL, LEXINGTON, KY, 40502 | **US Mail (1st Class)** |
| 27917 | NAIK, NARESH, 109 WATER FOWL DR, YORKTOWN, VA, 23692 | **US Mail (1st Class)** |
| 27917 | NAIK, SAMEAR, 402 ROLLING HILL DR, PLYMOUTH MEETING, PA, 19462 | **US Mail (1st Class)** |
| 27917 | NAIK, SAMEER, 402 ROLLING HILL DR, PLYMOUTH MEETING, PA, 19462 | **US Mail (1st Class)** |
| 27917 | NAIK, SAMEER, 1081 COURTLAND DR, BUFFALO GROVE, IL, 60089-1199 | **US Mail (1st Class)** |
| 27917 | NAIR, ABILASH, 417 REED ST APT 6B, TUSCALOOSA, AL, 35401-1668 | **US Mail (1st Class)** |
| 27917 | NAIR, SUNIL, 150 ROBIN LN APT V5, HUMMELSTOWN, PA, 17036 | **US Mail (1st Class)** |
| 27917 | NAIR, VINOD, 8018 ROLLING RIV, SAN ANTONIO, TX, 78249 | **US Mail (1st Class)** |
| 27917 | NAKAMOTO, WESLEY, PO BOX 894350, MILILANI, HI, 96789-8323 | **US Mail (1st Class)** |
| 27917 | NAKHAEE, ALI, 1100 HENSEL DR APT U3K, COLLEGE STATION, TX, 77840 | **US Mail (1st Class)** |
| 27917 | NAKKA, KAMALESH, 1610 WOODDUCK LN APT 1A, WHEELING, IL, 60090 | **US Mail (1st Class)** |
| 27917 | NALACHERV, SRUBUVAS REDDY, 2515 ISHAM RANDOLPH DR, HERNDON, VA, 20171-4332 | **US Mail (1st Class)** |
| 27917 | NALLAGATLA, YESURATNAM, 304 CASCADE MNR, SCRANTON, PA, 18505 | **US Mail (1st Class)** |
| 27917 | NALLAMOTHU, JAYARAM, 4960 OLIVE LN N, PLYMOUTH, MN, 55446 | **US Mail (1st Class)** |
| 27917 | NALLATHANNIKULLAM, SURESH, 2112 ALLEN AVE, MOSES LAKE, WA, 98837 | **US Mail (1st Class)** |
| 27917 | NALLU, VIJAY, 108 W PULTENEY ST APT 102, CORNING, NY, 14830 | **US Mail (1st Class)** |
| 27917 | NALLURI, SREENIVASA, 757 E MAIN ST APT W315, LANSDALE, PA, 19446 | **US Mail (1st Class)** |
| 27917 | NAMBA, TETSUYA, 664 COLLEGE DR, SAN JOSE, CA, 95128-2809 | **US Mail (1st Class)** |
| 27917 | NAMY, JOHN, 41310 KNIGHTSFORD RD, NORTHVILLE, MI, 48168-2315 | **US Mail (1st Class)** |
| 27917 | NANAD, MITAL, 55 BOULEVARD, ELMWOOD PARK, NJ, 07407 | **US Mail (1st Class)** |
| 27917 | NANDIMANDALAM, SUBBARAYUDU, 9411 LEE HWY APT 1206, FAIRFAX, VA, 22031 | **US Mail (1st Class)** |

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27917 | NANG, PHILLIP, 1811 SE 168TH AVE, VANCOUVER, WA, 98683 | US Mail (1st Class) |
| 27917 | NAOERI, BABAK, 1040 N HILLCREST RD, BEVERLY HILLS, CA, 90210 | US Mail (1st Class) |
| 27917 | NAPASINGAM, SRINIVAS, 1000 FAIRWAY DR APT 208, NAPERVILLE, IL, 60563-1036 | US Mail (1st Class) |
| 27917 | NAPOLI, BRIAN, 8128 MANITOBA ST UNIT 106, PLAYA DEL REY, CA, 90293 | US Mail (1st Class) |
| 27917 | NARANG, SANDEEP, 5624 COOGAN PL, DUBLIN, OH, 43016 | US Mail (1st Class) |
| 27917 | NARATANAN, PARTHASARATHY, 7491 DE LA FARGE DR, CUPERTINO, CA, 95014 | US Mail (1st Class) |
| 27917 | NARAYAN, RANANA, 2130 HANNAH WAY, ROCKLIN, CA, 95765 | US Mail (1st Class) |
| 27917 | NARAYAN, RANJNA, 2130 HANNAH WAY, ROCKLIN, CA, 95765 | US Mail (1st Class) |
| 27917 | NARAYAN, SHARAT, 1035 ASTER AVE APT 2110, SUNNYVALE, CA, 94086 | US Mail (1st Class) |
| 27917 | NARAYANA PERUMAL, VIJAYAN, 6086 RAINBOW DR, SAN JOSE, CA, 95129 | US Mail (1st Class) |
| 27917 | NARAYANAN, ANUP KUMAR, 2601 HILLTOP DR APT 1127, RICHMOND, CA, 94806 | US Mail (1st Class) |
| 27917 | NARAYANAN, BUVANA, 14202 BALLFOUR PARK LN, HOUSTON, TX, 77047 | US Mail (1st Class) |
| 27917 | NARAYANAN, NARASIMHAN, 5757 N SHERIDAN RD APT 15D, CHICAGO, IL, 60660 | US Mail (1st Class) |
| 27917 | NARAYANAN, RADHAKRISHNAN, 4 FUCHSIA, TORRANCE, CA, 92604 | US Mail (1st Class) |
| 27917 | NARAYANAN, SUBHASH, 7545 KATELLA AVE APT 34, STANTON, CA, 90680 | US Mail (1st Class) |
| 27917 | NARAYANASAMY, MANIKANDAN, 9211 DALE LANE CT APT 211, FORT WORTH, TX, 76108-2642 | US Mail (1st Class) |
| 27917 | NARCOMEY, KEVIN, 1 BLACKFIELD DR # 410, TIBURON, CA, 94920 | US Mail (1st Class) |
| 27917 | NARDIS, ANGELA, 2831 NE 56TH CT, FORT LAUDERDALE, FL, 33308 | US Mail (1st Class) |
| 27917 | NARDONE, JOSEPH, 542 REAR SOUTH MAIN ST, OLD FORGE, PA, 18518 | US Mail (1st Class) |
| 27917 | NARESH, MAHIPAL, 67 POMEROY RD, ATHENS, OH, 45701 | US Mail (1st Class) |
| 27917 | NARIMAN, FARDEEN, 33-1602 HUDSON ST, JERSEY CITY, NJ, 07302 | US Mail (1st Class) |
| 27917 | NARKHEDE, PRAMOD, 330 QUEEN ST APT B9, BRISTOL, CT, 06010 | US Mail (1st Class) |
| 27917 | NARRA, SWARAN KUMAR, 709 RED OAK LN APT 4, UNIVERSITY PARK, IL, 60466 | US Mail (1st Class) |
| 27917 | NARREAU, SUSAN, 860 POCKET RD, BRASELTON, GA, 30517 | US Mail (1st Class) |
| 27917 | NARUG JR, JOHN, 5403 E HONOR AVE, DEMOTTE, IN, 46310 | US Mail (1st Class) |
| 27917 | NARUMITCHAI, VORAVITCH, 1280 W PEACHTREE ST NW APT 1413, ATLANTA, GA, 30309 | US Mail (1st Class) |
| 27917 | NARUMITCHAI, VORAVITH, 1280 W PEACHTREE ST NW APT 1413, ATLANTA, GA, 30309 | US Mail (1st Class) |
| 27917 | NASE, MATTHEW, 48 N 5TH ST, SOUDERTON, PA, 18964-1103 | US Mail (1st Class) |
| 27917 | NASH, DENISE, PO BOX 92, LOWER LAKE, CA, 95457 | US Mail (1st Class) |
| 27917 | NASRALLAH, RAMZY, 6813 OLEANDER CT, LIBERTY TOWNSHIP, OH, 45044 | US Mail (1st Class) |
| 27917 | NASTIC, RADIVOJE, 4411 SHADY TERRACE LN APT 206, TAMPA, FL, 33613 | US Mail (1st Class) |
| 27917 | NASTOSKI, VLADIMIR, 80 IRVING PL, GARFIELD, NJ, 07026 | US Mail (1st Class) |
| 27917 | NATARAJAN, NAVIN WITISH, 2501 WEATHERBY DR APT 246, ARLINGTON, TX, 76006-2615 | US Mail (1st Class) |
| 27917 | NATARAJAN, SUBHASHINI, 2805 RIVENDELL WAY, EDISON, NJ, 08817 | US Mail (1st Class) |
| 27917 | NATARAJAN, SUBRAMANIAM, 26390 WESTPHAL ST APT 204, MELVINDALE, MI, 48122 | US Mail (1st Class) |
| 27917 | NATU, HARSHAD, 664 GLEN CIR, ROCHESTER HILLS, MI, 48307 | US Mail (1st Class) |
| 27917 | NAUGLE, KEVIN, 1338 E PROSPECT ST, YORK, PA, 17403 | US Mail (1st Class) |
| 27917 | NAUJOCK, SHANNON, 626 E STATE ST APT 1701, MILWAUKEE, WI, 53202 | US Mail (1st Class) |
| 27917 | NAVALTA, RUFINO, 14203 PEBBLE GLADE, SAN ANTONIO, TX, 78230 | US Mail (1st Class) |
| 27917 | NAVANEETHAKRISHNAN, GOKULAKANNAN, 345 BUCKLAND HILLS DR APT 2323, MANCHESTER, CT, 06042 | US Mail (1st Class) |
| 27917 | NAVARRO, HUGO, 6547 160TH ST APT 5C, FLUSHING, NY, 11365 | US Mail (1st Class) |
| 27917 | NAVARRO, KATHLEEN, 729 SHIRLEY ST NE, ALBUQUERQUE, NM, 87123-1259 | US Mail (1st Class) |
| 27917 | NAVARRO, MARLON, 19353 PACIFIC OAKS PL, ROWLAND HEIGHTS, CA, 91748 | US Mail (1st Class) |
| 27917 | NAVARRO, MARLON, 19353 PACIFIC OAKS PKL, ROWLAND HEIGHTS, CA, 91748 | US Mail (1st Class) |
| 27917 | NAVARRO, MARLOU, 19353 PACIFIC OAKS PL, ROWLAND HEIGHTS, CA, 91748 | US Mail (1st Class) |
| 27917 | NAVARRO, MICHAEL, 47 JOHN ST, KEARNY, NJ, 07032 | US Mail (1st Class) |
| 27917 | NAVARRO, STEVEN, 145 JASPER FARM RD, GILBERTSVILLE, PA, 19525 | US Mail (1st Class) |
| 27917 | NAVATI, MAHANTESH, 2238 EASTCHESTER RD # 1, BRONX, NY, 10469 | US Mail (1st Class) |
| 27917 | NAVIN, GURUSWAMT, 2400 SPRING RAIN DR APT 1034, SPRING, TX, 77379 | US Mail (1st Class) |

SN Liquidation, Inc., et al. f/k/a InPhonic, Inc.

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 27917 | NAWAZ, MOBASHRA, 2325 PASEO DE LAURA APT 102, OCEANSIDE, CA, 92056 | US Mail (1st Class) |
| 27917 | NAWAZ, ZAFAR, 1581 LACOSTA DR E, PEMBROKE PINES, FL, 33027 | US Mail (1st Class) |
| 27917 | NAWROCKI, ROMAN, 48 ISLAND TRL, MOUNT SINAI, NY, 11766 | US Mail (1st Class) |
| 27917 | NAYAK, PRASHANTH, 306 DEEMERS DR, CRANBERRY TWP, PA, 16066 | US Mail (1st Class) |
| 27917 | NAYEEM, RAKTISHANDA, 42 VAN WAGENEN AVE APT 5, JERSEY CITY, NJ, 07306 | US Mail (1st Class) |
| 27917 | NAYER, JACK, 303 GARFIELD PL, BROOKLYN, NY, 11215 | US Mail (1st Class) |
| 27917 | NAZARIO, TOMAS, 48 YARROW ST, BROWNS MILLS, NJ, 08015 | US Mail (1st Class) |
| 27917 | NAZIR, IRFAN, 8824 CATFISH CT, ELK GROVE, CA, 95624-4904 | US Mail (1st Class) |
| 27917 | NDAMELE, THOMAS, 16026 39TH AVE SE, BOTHELL, WA, 98012 | US Mail (1st Class) |
| 27917 | NEAL, DARRIN, 15816 N ANNA CT, MEAD, WA, 99021 | US Mail (1st Class) |
| 27917 | NEAL, DEBBIE, 2601 ALABAMA AVE, TUSKEGEE INSTITUTE, AL, 36088 | US Mail (1st Class) |
| 27917 | NEAL, DEBORAH, 924 BEACON SQUARE CT APT 229, GAITHERSBURG, MD, 20878-5432 | US Mail (1st Class) |
| 27917 | NEARING, JACQUELINE, 2879 S BUCHANAN ST APT C1, ARLINGTON, VA, 22206 | US Mail (1st Class) |
| 27917 | NEBEN, MICHAEL, 13 ELFIN, IRVINE, CA, 92604 | US Mail (1st Class) |
| 27917 | NECESSARY, JACKIE, PO BOX 1493, OZONA, TX, 76943-1493 | US Mail (1st Class) |
| 27917 | NEEDHAM, JASON, 7207 OHIO PLACE, WHEELER, IN, 46393 | US Mail (1st Class) |
| 27917 | NEEDHAM, RONALD, 1548 OLD HIGHWAY 79, DOVER, TN, 37058-6221 | US Mail (1st Class) |
| 27917 | NEELISETTY, SUBBARAO, 62 DAFRACK DR, LAKE HIAWATHA, NJ, 07034 | US Mail (1st Class) |
| 27917 | NEFF, RALPH, 67 CRANBERRY LN, NORTH ANDOVER, MA, 01845 | US Mail (1st Class) |
| 27917 | NEFF, THEODORE, 6973 W MORNING DOVE DR, GLENDALE, AZ, 85308-9503 | US Mail (1st Class) |
| 27917 | NEGUSSE, DANIEL, 121 PERKINS ST # 2, SOMERVILLE, MA, 02145-3355 | US Mail (1st Class) |
| 27917 | NEIE, ERICA, 4702 W NORTHFOX LN APT 5, MCHENRY, IL, 60050 | US Mail (1st Class) |
| 27917 | NEIL, STELLA, 118 DOGWOOD ST SW, VIENNA, VA, 22180 | US Mail (1st Class) |
| 27917 | NEIMARK, PHILIP, 4073 N CHINOOK LN, ORMOND BEACH, FL, 32174 | US Mail (1st Class) |
| 27917 | NEIRA, SARA, 247 E CORPORATE DR APT 1228, LEWISVILLE, TX, 75067-6651 | US Mail (1st Class) |
| 27917 | NEITRO, MICHAEL, 3777 WILLOW PASS RD TRLR 12, PITTSBURG, CA, 94565-3170 | US Mail (1st Class) |
| 27917 | NEKOUI, NAVID, 10952 BLOOMINGDALE DR, ROCKVILLE, MD, 20852 | US Mail (1st Class) |
| 27917 | NEKOUL, NAVID, 10952 BLOOMINGDALE DR, ROCKVILLE, MD, 20852 | US Mail (1st Class) |
| 27917 | NELSON, ANDREW, 5300 W MEMORIAL RD APT 15K, OKLAHOMA CITY, OK, 73142-2042 | US Mail (1st Class) |
| 27917 | NELSON, ANDREW, 1209 W 49TH ST, AUSTIN, TX, 78756 | US Mail (1st Class) |
| 27917 | NELSON, BRENT, 2748 BRUCHEZ PKWY UNIT 203, WESTMINSTER, CO, 80234 | US Mail (1st Class) |
| 27917 | NELSON, C ANTHONY, 1489 TIMBERWOOD LN, SAINT LOUIS, MO, 63146 | US Mail (1st Class) |
| 27917 | NELSON, DAVID, 14851 50TH ST N, STILLWATER, MN, 55082-1127 | US Mail (1st Class) |
| 27917 | NELSON, ERIN, 800 N 26TH ST, PHILADELPHIA, PA, 19130 | US Mail (1st Class) |
| 27917 | NELSON, JACK, 105 S 6TH ST, AKRON, PA, 17501 | US Mail (1st Class) |
| 27917 | NELSON, JACK, 2100 E OCEAN VIEW AVE, NORFOLK, VA, 23518 | US Mail (1st Class) |
| 27917 | NELSON, JOHN, 214 POINT ROYAL DR, ROCKWALL, TX, 75087 | US Mail (1st Class) |
| 27917 | NELSON, JOHN D, 72 WOODLOCH SPGS, HAWLEY, PA, 18428-9709 | US Mail (1st Class) |
| 27917 | NELSON, JONATHAN, 305 TERNWING DR, ARNOLD, MD, 21012 | US Mail (1st Class) |
| 27917 | NELSON, LAZONDRAL, 2240 ALICE AVE APT 3, OXON HILL, MD, 20745 | US Mail (1st Class) |
| 27917 | NELSON, LYNNAE, 285 E BURTON AVE APT 1, SALT LAKE CITY, UT, 84115 | US Mail (1st Class) |
| 27917 | NELSON, MINDI, 7025 ABERDEEN CURV, WOODBURY, MN, 55125 | US Mail (1st Class) |
| 27917 | NELSON, SANDRA, 207 EAGLE RDG, TORRINGTON, CT, 06790 | US Mail (1st Class) |
| 27917 | NELSON, STU, 748 E 1860 S, PROVO, UT, 84606 | US Mail (1st Class) |
| 27917 | NELSON, TERRI, 33 W WALNUT ST, OXFORD, OH, 45056 | US Mail (1st Class) |
| 27917 | NELSON, TERRY, 33 W WALNUT ST, OXFORD, OH, 45056 | US Mail (1st Class) |
| 27917 | NELSON, TIM, PO BOX 590, WATONGA, OK, 73772-0590 | US Mail (1st Class) |
| 27917 | NELSON, TODD, 620 CLEVELAND DR APT AB, CHEEKTOWAGA, NY, 14225 | US Mail (1st Class) |
| 27917 | NELSON, TRISHA, 3907 FLOWERS RD, ATLANTA, GA, 30360-3154 | US Mail (1st Class) |
| 27917 | NELSON, WAYNE, 5854 PAT RD, HIAWASSEE, GA, 30546 | US Mail (1st Class) |

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27917 | NEMETH, SANDRA, 313 NAYLOR RD, JOHNSTOWN, PA, 15906 | US Mail (1st Class) |
| 27917 | NEPULT, JOSEPH, 110 VENTURA WAY, VENICE, FL, 34292 | US Mail (1st Class) |
| 27917 | NERA, THELMA, 10313 W ROANOKE AVE, AVONDALE, AZ, 85392 | US Mail (1st Class) |
| 27917 | NERO JR, WILLIAM, 18 S POND DR, COVENTRY, RI, 02816 | US Mail (1st Class) |
| 27917 | NERODA, THOMAS, 3197 SURREY HILL LN, STOW, OH, 44224 | US Mail (1st Class) |
| 27917 | NERYAN, KAREN, 1050 E GILLETT ST, EL CENTRO, CA, 92243-9467 | US Mail (1st Class) |
| 27917 | NESICI, JULIANA, 8793 LOZEN DR, STERLING HEIGHTS, MI, 48313-4845 | US Mail (1st Class) |
| 27917 | NESLADEK, JENNY, 8201 S 87TH ST APT 5, LA VISTA, NE, 68128 | US Mail (1st Class) |
| 27917 | NESS, HAROLD, 1201 E 1525 N, LAYTON, UT, 84040 | US Mail (1st Class) |
| 27917 | NETSAWANG, PISON, 1141 W DUARTE RD UNIT L, ARCADIA, CA, 91007 | US Mail (1st Class) |
| 27917 | NETTLES, YUNCEE, 6103 DOGTROTT CT, RALEIGH, NC, 27616 | US Mail (1st Class) |
| 27917 | NEUEHFELDT, BENJAMIN, 43 NW CEDAR CT, WARRENTON, OR, 97146 | US Mail (1st Class) |
| 27917 | NEUENFELDT, BENJAMIN, 43 NW CEDAR CT, WARRENTON, OR, 97146 | US Mail (1st Class) |
| 27917 | NEUGROSCHZ, JEFFREY, 100 EDGEMONT PL, TEANECK, NJ, 07666 | US Mail (1st Class) |
| 27917 | NEUHAUSER, ROBERT, 8495 BUENA VISTA RD, FORT MYERS, FL, 33912-2631 | US Mail (1st Class) |
| 27917 | NEUMAN, LAWRENCE, 7611 SAVANNAH LN, TAMPA, FL, 33637 | US Mail (1st Class) |
| 27917 | NEUMANN, NANCY, 2202 BILLY FISKE LN, AUSTIN, TX, 78748-2900 | US Mail (1st Class) |
| 27917 | NEUMANN, THOMAS, 49 ONEIDA RIVER RD, PENNELLVILLE, NY, 13132 | US Mail (1st Class) |
| 27917 | NEUPANE, PRADEEP, 1904 WARREN ST APT 207, MANKATO, MN, 56001 | US Mail (1st Class) |
| 27917 | NEVAREZ, MELISSA, 170 DAVEY ST APT A, BLOOMFIELD, NJ, 07003-6251 | US Mail (1st Class) |
| 27917 | NEVELS, JASON, 2825 GRAND AVE APT 104, DES MOINES, IA, 50312 | US Mail (1st Class) |
| 27917 | NEVILL, JIM, PO BOX 134, BODEGA, CA, 94922 | US Mail (1st Class) |
| 27917 | NEVILLE, JOHN, 5186 LIVE OAK DR, SMITHTON, IL, 62285 | US Mail (1st Class) |
| 27917 | NEWBERRY, RODNEY, 4 ROCLARE LN, SAINT LOUIS, MO, 63131 | US Mail (1st Class) |
| 27917 | NEWBOLD, CORINNE, 10055 E CORTEZ DR, SCOTTSDALE, AZ, 85260 | US Mail (1st Class) |
| 27917 | NEWBURY, SANDRA, 218 CLARK RD, LITCHFIELD, CT, 06759 | US Mail (1st Class) |
| 27917 | NEWBY, CHAD, 3305 WILD OAK LN, ESCONDIDO, CA, 92027-6509 | US Mail (1st Class) |
| 27917 | NEWELL, PATRICK, RR 4 BOX 4294, WYALUSING, PA, 18853 | US Mail (1st Class) |
| 27917 | NEWMAN, DAN, 101 ELM ST, CORTLANDT MANOR, NY, 10567 | US Mail (1st Class) |
| 27917 | NEWMAN, TORREY, 2219 W GIDDINGS ST APT 2, CHICAGO, IL, 60625-6900 | US Mail (1st Class) |
| 27917 | NEWMAN, TORREY, 2219 W GIDDINGS ST, CHICAGO, IL, 60625-6900 | US Mail (1st Class) |
| 27917 | NEWPORT, JAMES, 203 S FORDHAM AVE, AURORA, IL, 60506 | US Mail (1st Class) |
| 27917 | NEWTON, ANTHONY, 34512 COTTONWOOD DR SE, SNOQUALMIE, WA, 98065 | US Mail (1st Class) |
| 27917 | NEWTON, LANLAM, 2329 SO 4TH ST, PHILADELPHIA, PA, 19148 | US Mail (1st Class) |
| 27917 | NEWTON, NICHOLAS, 1141 BLAIR AVE, SAINT PAUL, MN, 55104-2002 | US Mail (1st Class) |
| 27917 | NG, ANDY, 5113 164TH AVE SE, BELLEVUE, WA, 98006 | US Mail (1st Class) |
| 27917 | NG, CHI, 1537 CORA DR, BATON ROUGE, LA, 70815 | US Mail (1st Class) |
| 27917 | NG, DANNY, 346 MADRID ST, SAN FRANCISCO, CA, 94112 | US Mail (1st Class) |
| 27917 | NG, KENG-HIUP, 5114 JUNIPER WALK LN, KATY, TX, 77494-5842 | US Mail (1st Class) |
| 27917 | NG, KUN, 9418 ALSTYNE AVE, ELMHURST, NY, 11373 | US Mail (1st Class) |
| 27917 | NG, ME YING, 211 N 200 E, PROVO, UT, 84606-2954 | US Mail (1st Class) |
| 27917 | NG, MICHELLE, 192 KRISTIN CT, SAN MATEO, CA, 94402 | US Mail (1st Class) |
| 27917 | NG, MONICA, 109 S GATE DR, POUGHKEEPSIE, NY, 12601 | US Mail (1st Class) |
| 27917 | NG, NICHOLAS, 400 PORTOFINO DR APT 3, SAN CARLOS, CA, 94070 | US Mail (1st Class) |
| 27917 | NG, RANDY, 5113 164TH AVE SE, BELLEVUE, WA, 98006 | US Mail (1st Class) |
| 27917 | NG, YAN ER, 2706 PUCCINI AVE, SAN JOSE, CA, 95122 | US Mail (1st Class) |
| 27917 | NGAI, CHRISTOPHER, 2606 SUMMIT DR, HILLSBOROUGH, CA, 94010 | US Mail (1st Class) |
| 27917 | NGHIEM, JOHN, 6421 PADDINGTON WAY, ANTIOCH, TN, 37013 | US Mail (1st Class) |
| 27917 | NGO, HAN, 2151 OAKLAND RD SPC 590, SAN JOSE, CA, 95131 | US Mail (1st Class) |
| 27917 | NGO, QUANG, 1361 HOLLYHOCK ST, LIVERMORE, CA, 94551 | US Mail (1st Class) |

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27917 | NGO, QUYEN, 7802 LITTLE RIVER TPKE, ANNANDALE, VA, 22003 | US Mail (1st Class) |
| 27917 | NGO, THUAN, 4160 BRADSTONE TRCE NW, LILBURN, GA, 30047 | US Mail (1st Class) |
| 27917 | NGO, VY, 269 SOMERSET ST, SAN FRANCISCO, CA, 94134 | US Mail (1st Class) |
| 27917 | NGUY, DUC, 815 BOWERS AVE, RUNNEMEDE, NJ, 08078 | US Mail (1st Class) |
| 27917 | NGUYEN, ADAM, 1343 COVENTRY AVE, CLOVIS, CA, 93611 | US Mail (1st Class) |
| 27917 | NGUYEN, ANH, 6227 W SHADOW LAKE DR, LINO LAKES, MN, 55014 | US Mail (1st Class) |
| 27917 | NGUYEN, ANH, 18 BELL ST, BELLEVILLE, NJ, 07109 | US Mail (1st Class) |
| 27917 | NGUYEN, ANH, 3000 GERNONIMO DR, OXNARD, CA, 93033 | US Mail (1st Class) |
| 27917 | NGUYEN, ANTHONY, 26641 CORSICA RD, MISSION VIEJO, CA, 92692 | US Mail (1st Class) |
| 27917 | NGUYEN, ARAM, 1343 COVENTRY AVE, CLOVIS, CA, 93611 | US Mail (1st Class) |
| 27917 | NGUYEN, BANG, 120 AUTUMN MOON TRL, FAYETTEVILLE, GA, 30215 | US Mail (1st Class) |
| 27917 | NGUYEN, BAO, 1107 GOSHAWK CIR, EAGLEVILLE, PA, 19403 | US Mail (1st Class) |
| 27917 | NGUYEN, BAO, 108 BEAUMONT ST, DORCHESTER, MA, 02124-5028 | US Mail (1st Class) |
| 27917 | NGUYEN, DAT, 160 HAWKEYE CT, IOWA CITY, IA, 52246 | US Mail (1st Class) |
| 27917 | NGUYEN, DAT, 247 BUCKBOARD RD, WILLOW GROVE, PA, 19090 | US Mail (1st Class) |
| 27917 | NGUYEN, DEAN, 944 SAINT CHARLES AVE NE APT 5, ATLANTA, GA, 30306-4754 | US Mail (1st Class) |
| 27917 | NGUYEN, DIEM, 800 BROWN DR, PFLUGERVILLE, TX, 78660 | US Mail (1st Class) |
| 27917 | NGUYEN, DIEP, 310 N PLORA, SPOKANE VALLEY, WA, 99016 | US Mail (1st Class) |
| 27917 | NGUYEN, DIEP, 310 N FLORA RD, SPOKANE VALLEY, WA, 99016 | US Mail (1st Class) |
| 27917 | NGUYEN, DUC, 13426 KIWI AVE, CORONA, CA, 92880-7289 | US Mail (1st Class) |
| 27917 | NGUYEN, HAI, 7316 MERLIN WAY, RIVERDALE, GA, 30296-1548 | US Mail (1st Class) |
| 27917 | NGUYEN, HAI, 1900 E APACHE BLVD, TEMPE, AZ, 85281 | US Mail (1st Class) |
| 27917 | NGUYEN, HANG, 1402 S 10TH ST, LEESVILLE, LA, 71446 | US Mail (1st Class) |
| 27917 | NGUYEN, HIEP, 860 S BLANEY AVE, CUPERTINO, CA, 95014 | US Mail (1st Class) |
| 27917 | NGUYEN, HIEU, 3362 PATY DR, HONOLULU, HI, 96822 | US Mail (1st Class) |
| 27917 | NGUYEN, HOA, 3107 W THORNCREST DR, FRANKLIN, WI, 53132 | US Mail (1st Class) |
| 27917 | NGUYEN, HOANG, 228 CORALSTONE DR, TEGA CAY, SC, 29708-9393 | US Mail (1st Class) |
| 27917 | NGUYEN, HUNG, 9439 COAST BRIDGE ST, HOUSTON, TX, 77075-5009 | US Mail (1st Class) |
| 27917 | NGUYEN, HUNG, 1500 W EDGERTON AVE, MILWAUKEE, WI, 53221 | US Mail (1st Class) |
| 27917 | NGUYEN, JACK, 1521 DIMMIT DR, CARROLLTON, TX, 75010 | US Mail (1st Class) |
| 27917 | NGUYEN, JASON, 24 PEARL ST, DORCHESTER, MA, 02125 | US Mail (1st Class) |
| 27917 | NGUYEN, JENNIFER, 8718 LOFTUS DR, ROSEMEAD, CA, 91770 | US Mail (1st Class) |
| 27917 | NGUYEN, JIMMY, 8019 S 112TH ST, SEATTLE, WA, 98178 | US Mail (1st Class) |
| 27917 | NGUYEN, KATHLYN, 1520 E CAPITOL EXPY SPC 201, SAN JOSE, CA, 95121 | US Mail (1st Class) |
| 27917 | NGUYEN, KAYLIE, 128 CRESTMONT CIR, GROVER, MO, 63040-1622 | US Mail (1st Class) |
| 27917 | NGUYEN, KHOA, 2734 CULVER CIR, MORROW, GA, 30260 | US Mail (1st Class) |
| 27917 | NGUYEN, KHOA, 4 YORKSHIRE DR, GREENVILLE, SC, 29615 | US Mail (1st Class) |
| 27917 | NGUYEN, KHOA, 5263 KATHRYN DR, GRAND PRAIRIE, TX, 75052 | US Mail (1st Class) |
| 27917 | NGUYEN, LAN, 281 S ANNANDALE DR, LAKE IN THE HILLS, IL, 60156 | US Mail (1st Class) |
| 27917 | NGUYEN, LE, 814 N GATEWOOD CT, WICHITA, KS, 67206 | US Mail (1st Class) |
| 27917 | NGUYEN, LINH, 1290 S CLAY ST, DENVER, CO, 80219 | US Mail (1st Class) |
| 27917 | NGUYEN, LIVVY, 4601 VALLEYDALE RD, GODFREY, IL, 62035 | US Mail (1st Class) |
| 27917 | NGUYEN, LUNG, 743 RIVER VIEW DR, SAN JOSE, CA, 95111 | US Mail (1st Class) |
| 27917 | NGUYEN, LYNNETTE, 2109 MAPLEVIEW DR, GARLAND, TX, 75042-3954 | US Mail (1st Class) |
| 27917 | NGUYEN, MAN, 1714 AIRCRAFT DR SE, MARIETTA, GA, 30060 | US Mail (1st Class) |
| 27917 | NGUYEN, MELANIE, 33 TECHNOLOGY DR, IRVINE, CA, 92618-2346 | US Mail (1st Class) |
| 27917 | NGUYEN, MICHAEL, 13692 YOSEMITE DR, WESTMINSTER, CA, 92683-3032 | US Mail (1st Class) |
| 27917 | NGUYEN, MICHAEL, 48 WEX AVE, BUFFALO, NY, 14211-2528 | US Mail (1st Class) |
| 27917 | NGUYEN, MINH, 9151 KILBOURN AVE, SKOKIE, IL, 60076-1650 | US Mail (1st Class) |
| 27917 | NGUYEN, NAM, 17614 LAGUNA TRAIL DR, HOUSTON, TX, 77095-7164 | US Mail (1st Class) |

SN Liquidation, Inc., et al. f/k/a InPhonic, Inc.

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27917 | NGUYEN, NATHAN, 1476 BULB AVE, SANTA CRUZ, CA, 95062-3217 | US Mail (1st Class) |
| 27917 | NGUYEN, NGUYEJ, 872 BEECHWOOD DR, DALY CITY, CA, 94015 | US Mail (1st Class) |
| 27917 | NGUYEN, NGUYET, 872 BEECHWOOD DR, DALY CITY, CA, 94015 | US Mail (1st Class) |
| 27917 | NGUYEN, NHUT, 110 MIRAMONT CT, EL DORADO HILLS, CA, 95762 | US Mail (1st Class) |
| 27917 | NGUYEN, NICOLE, 1101 HOWARD ST APT 322, SAN FRANCISCO, CA, 94103 | US Mail (1st Class) |
| 27917 | NGUYEN, PAUL, 467 NORMANDY DR, NORWOOD, MA, 02062 | US Mail (1st Class) |
| 27917 | NGUYEN, PETER, 510 N CENTRAL AVE APT 7201, UPLAND, CA, 91786 | US Mail (1st Class) |
| 27917 | NGUYEN, PHILIP, 1159 JOHN ADAMS DR, LAWRENCEVILLE, GA, 30043 | US Mail (1st Class) |
| 27917 | NGUYEN, PHILLIP, 660 HUNTINGTON AVE APT 31, BOSTON, MA, 02115 | US Mail (1st Class) |
| 27917 | NGUYEN, PHUC, 694 SAN LUISITO WAY APT 4, SUNNYVALE, CA, 94085 | US Mail (1st Class) |
| 27917 | NGUYEN, PHUNG, 10500 SW BEAVERTON HILLSDALE HWY, BEAVERTON, OR, 97005 | US Mail (1st Class) |
| 27917 | NGUYEN, PHUONG, 5621 SAINT HELENA PL, NEW ORLEANS, LA, 70129 | US Mail (1st Class) |
| 27917 | NGUYEN, QUANG, 17188 E HAWKSBEAD DR, PARKER, CO, 80134-8827 | US Mail (1st Class) |
| 27917 | NGUYEN, QUANG, 6006 SONOMA RD, BETHESDA, MD, 20817 | US Mail (1st Class) |
| 27917 | NGUYEN, QUOC, 10037 S FAIRVIEW DR, OKLAHOMA CITY, OK, 73159 | US Mail (1st Class) |
| 27917 | NGUYEN, QUYEN, 2601 BREANNA WAY, GARLAND, TX, 75040 | US Mail (1st Class) |
| 27917 | NGUYEN, QUYEN, 12351 ABRAMS RD APT 317, DALLAS, TX, 75243 | US Mail (1st Class) |
| 27917 | NGUYEN, RICHARD, 2 GOLD ST APT 903, NEW YORK, NY, 10038-4840 | US Mail (1st Class) |
| 27917 | NGUYEN, ROBERT, 2942 POELUA ST, HONOLULU, HI, 96822 | US Mail (1st Class) |
| 27917 | NGUYEN, RYAN, 7013 N COOLIDGE AVE, TAMPA, FL, 33614 | US Mail (1st Class) |
| 27917 | NGUYEN, TAM, 2654D ANDOVER AVE APT D, FULLERTON, CA, 92831 | US Mail (1st Class) |
| 27917 | NGUYEN, TAMMY, 24 HILLSIDE TER, BURLINGTON, VT, 05401 | US Mail (1st Class) |
| 27917 | NGUYEN, THANH, 309 LOBLOLLY DR, BONAIRE, GA, 31005 | US Mail (1st Class) |
| 27917 | NGUYEN, THANHNGA, 420 ABRAMS MILL RD, KING OF PRUSSIA, PA, 19406 | US Mail (1st Class) |
| 27917 | NGUYEN, THAO, 53590 STONE ST, WHITE CASTLE, LA, 70788 | US Mail (1st Class) |
| 27917 | NGUYEN, THAO, 3557 JUERGEN DR, SAN JOSE, CA, 95121 | US Mail (1st Class) |
| 27917 | NGUYEN, THONE, 4518 HANOVER ST, GRAND PRAIRIE, TX, 75052 | US Mail (1st Class) |
| 27917 | NGUYEN, THUAN, 7353 OWENSMOUTH AVE, CANOGA PARK, CA, 91303-1321 | US Mail (1st Class) |
| 27917 | NGUYEN, THUY, 6154 WILSON BLVD APT 2, ARLINGTON, VA, 22205 | US Mail (1st Class) |
| 27917 | NGUYEN, THUY, 1370 S NASH WAY, CHANDLER, AZ, 85286 | US Mail (1st Class) |
| 27917 | NGUYEN, TOAN, 13571 NW HENNINGER LN, PORTLAND, OR, 97229 | US Mail (1st Class) |
| 27917 | NGUYEN, TOM, 12003 NEWBROOK DR, HOUSTON, TX, 77072-4013 | US Mail (1st Class) |
| 27917 | NGUYEN, TONY, 12922 S ARAPAHO DR, OLATHE, KS, 66062-1484 | US Mail (1st Class) |
| 27917 | NGUYEN, TONY, 3905 PLATT AVE, PORT ARTHUR, TX, 77640 | US Mail (1st Class) |
| 27917 | NGUYEN, TRANG, 4820 WATERFORD CLUB XING APT 1014, RALEIGH, NC, 27612-2498 | US Mail (1st Class) |
| 27917 | NGUYEN, TRONG, 4358 GRAFTON CIR, MATHER, CA, 95655 | US Mail (1st Class) |
| 27917 | NGUYEN, TRUNG, 10557 STONE AVE N APT 5, SEATTLE, WA, 98133 | US Mail (1st Class) |
| 27917 | NGUYEN, TRUYEN, 341 OAKLAND ST APT 21, MANCHESTER, CT, 06042-2171 | US Mail (1st Class) |
| 27917 | NGUYEN, TU, 3974 BLACKHAWK DR SW, GRANDVILLE, MI, 49418 | US Mail (1st Class) |
| 27917 | NGUYEN, TU, 11964 ARTERY DR, FAIRFAX, VA, 22030-6711 | US Mail (1st Class) |
| 27917 | NGUYEN, TUAN, 8215 CREEKSIDE DR, WESTLAND, MI, 48185 | US Mail (1st Class) |
| 27917 | NGUYEN, TUAN, 2540 S 96TH EAST PL, TULSA, OK, 74129-7030 | US Mail (1st Class) |
| 27917 | NGUYEN, TUNG, 4812 ASHTON AVE, FORT WORTH, TX, 76137 | US Mail (1st Class) |
| 27917 | NGUYEN, VAN, 8730 CHERRY SPRING DR, CORDOVA, TN, 38016-8433 | US Mail (1st Class) |
| 27917 | NGUYEN, VAN, 6357 EIGHTH ST, ALEXANDRIA, VA, 22312 | US Mail (1st Class) |
| 27917 | NGUYEN, VAN, 7340 E SADDLEHORN WAY, ORANGE, CA, 92869 | US Mail (1st Class) |
| 27917 | NGUYEN, VIEN, 8037 SANDBERRY BLVD, ORLANDO, FL, 32819 | US Mail (1st Class) |
| 27917 | NGUYEN, VINH, 35 FIFE ST, STAFFORD, VA, 22554-8832 | US Mail (1st Class) |
| 27917 | NGUYEN, YEN, 4114 ROSE LAKE DR, GREENSBORO, NC, 27407 | US Mail (1st Class) |
| 27917 | NGUYENB, THANHNGA, 420 ABRAMS MILL RD, KING OF PRUSSIA, PA, 19406 | US Mail (1st Class) |

SN Liquidation, Inc., et al. f/k/a InPhonic, Inc.

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 27917 | NIBLACK, MARK, 411 W ROBINSON AVE, SAN DIEGO, CA, 92103-3942 | US Mail (1st Class) |
| 27917 | NICHOL, DOYLE, 9616 COMMONS EAST DR APT F, CHARLOTTE, NC, 28277 | US Mail (1st Class) |
| 27917 | NICHOLAS, SCOTT, 634 KINGS WHY, FREDERICKSBURG, VA, 22405 | US Mail (1st Class) |
| 27917 | NICHOLS, ALBERT, 5713 BYBEE RD, ASHLAND, KY, 41102 | US Mail (1st Class) |
| 27917 | NICHOLS, BAILEY, 14 COVERED BRIDGE LN, GLEN CARBON, IL, 62034-1400 | US Mail (1st Class) |
| 27917 | NICHOLS, DAVID, 516 CRESTWOOD ST SW, LEESBURG, VA, 20175 | US Mail (1st Class) |
| 27917 | NICHOLS, JENNIFER, 2793 CHEROKEE DR, MORRISTOWN, TN, 37814 | US Mail (1st Class) |
| 27917 | NICHOLS, JENNY, PO BOX 373, KAUFMAN, TX, 75142 | US Mail (1st Class) |
| 27917 | NICHOLS, JERRY, 17511 BURROWS RD, THOMPSON, OH, 44086-9729 | US Mail (1st Class) |
| 27917 | NICHOLS, NAN, 40 E 58TH ST APT 5E, NEW YORK, NY, 10022 | US Mail (1st Class) |
| 27917 | NICHOLS, SCOTT, 634 KINGS HWY, FREDERICKSBURG, VA, 22405-3156 | US Mail (1st Class) |
| 27917 | NICHOLS, THOMAS, 2449 W LONG CIR, LITTLETON, CO, 80120-4321 | US Mail (1st Class) |
| 27917 | NICHOLS, TIMOTHY, 660 SIERRA DR, DIXON, CA, 95620-2734 | US Mail (1st Class) |
| 27917 | NICHOLSON, ADAM, 19 6TH AVE NE, HICKORY, NC, 28601 | US Mail (1st Class) |
| 27917 | NICHOLSON, REBECCA, PO BOX 1642, TALLAHASSEE, FL, 32302-1642 | US Mail (1st Class) |
| 27917 | NICHOLSON, RICKY, 10011 VICTORIA GROVE LN, HOUSTON, TX, 77075 | US Mail (1st Class) |
| 27917 | NICKELL, RONALD, 5609 MAPLELEAF DR, AUSTIN, TX, 78723 | US Mail (1st Class) |
| 27917 | NICKERSON, KAREN, 333 WOODLAND DR, LOS OSOS, CA, 93402 | US Mail (1st Class) |
| 27917 | NICKERSON, MELISSA, 123 WES LOCKE RD, BARNSTEAD, NH, 03218 | US Mail (1st Class) |
| 27917 | NICKERSON, TIMOTHY, 33 BATES ST, YARMOUTH, ME, 04096-8317 | US Mail (1st Class) |
| 27917 | NICKLN, GESSYCA-BENSARIN, 6652 TERRACE WAY, HARRISBURG, PA, 17111 | US Mail (1st Class) |
| 27917 | NICKOLAUS, MICHAEL, 1505 EMERSON ST NW, WASHINGTON, DC, 20011-3829 | US Mail (1st Class) |
| 27917 | NICOLONA, MARGARET, 2711 W JEFFERSON ST, BOISE, ID, 83702-4739 | US Mail (1st Class) |
| 27917 | NIDHAN, KRIPA, 772 N 750 BE ELM APT 2, LOGAN, UT, 84321 | US Mail (1st Class) |
| 27917 | NIDHAN, KRIPA, 772 N 750 E APT 2, LOGAN, UT, 84321 | US Mail (1st Class) |
| 27917 | NIELSEN, CAMERON, 629 ORCHARD DR APT 3, BOUNTIFUL, UT, 84010 | US Mail (1st Class) |
| 27917 | NIELSEN, KENT, 445 E 500 S APT A9, AMERICAN FORK, UT, 84003-3800 | US Mail (1st Class) |
| 27917 | NIELSEN, MORTHEN, 4153 WINNERS CIR APT 314, SARASOTA, FL, 34238 | US Mail (1st Class) |
| 27917 | NIELSEN, SCOTT, 8213 PALO VERDE RD, IRVINE, CA, 92617 | US Mail (1st Class) |
| 27917 | NIELSON, SCOTT, 8213 PALO VERDE RD, IRVINE, CA, 92617 | US Mail (1st Class) |
| 27917 | NIEMACZURA, SUSAN, 34020 HICKORY CT, AVON, OH, 44011 | US Mail (1st Class) |
| 27917 | NIEMI, KEN, 4522 W TUCKER LN, WAUKEGAN, IL, 60085 | US Mail (1st Class) |
| 27917 | NIETO, RICARDO, 1451 W OAKDALE AVE UNIT 1, CHICAGO, IL, 60657 | US Mail (1st Class) |
| 27917 | NIEUWENDAAL, DEBRA, 12203 WINDVALE CT, RIVERVIEW, FL, 33569-4108 | US Mail (1st Class) |
| 27917 | NIEUWSMA, AMY, 2025 S SHORE DR, HOLLAND, MI, 49423 | US Mail (1st Class) |
| 27917 | NIEVA, JANETTE, 231 CLIFDEN DR, SOUTH SAN FRANCISCO, CA, 94080 | US Mail (1st Class) |
| 27917 | NIEVA, JENETTE, 231 CLIFDEN DR, SOUTH SAN FRANCISCO, CA, 94080 | US Mail (1st Class) |
| 27917 | NIEVES, DORIS, 8612 CALLIPPE WAY, ELK GROVE, CA, 95624 | US Mail (1st Class) |
| 27917 | NIEVES, MARIBEL, 20 RANDALL AVE APT 1W, FREEPORT, NY, 11520 | US Mail (1st Class) |
| 27917 | NIEVES, NILSA, 120 VAN CORTLANDT AVE W, BRONX, NY, 10463 | US Mail (1st Class) |
| 27917 | NIFELHELM, MIKAEL, 1520 OTOE ST, LINCOLN, NE, 68502 | US Mail (1st Class) |
| 27917 | NIGHTENGALE, JACQUELINE, 1200 DUNNE ST, SOUTH SAINT PAUL, MN, 55075 | US Mail (1st Class) |
| 27917 | NIGHTENGALE, JACQUELINE, 1200 DWANE ST, SOUTH SAINT PAUL, MN, 55075 | US Mail (1st Class) |
| 27917 | NIGRELLI, JAMES, 139 PORTICO PL, NEWNAN, GA, 30265 | US Mail (1st Class) |
| 27917 | NIGRO, DANTE, 18 BRYANT ST, WAKEFIELD, MA, 01880-5009 | US Mail (1st Class) |
| 27917 | NIHILL, DENNIS, 191 BURDICK DR, CRANSTON, RI, 02920-1519 | US Mail (1st Class) |
| 27917 | NIKAJ, MIRASH, 2955 E 196TH ST APT B8, BRONX, NY, 10461 | US Mail (1st Class) |
| 27917 | NIKAJ, MIRASH, 2955 E 196TH ST # 158, BRONX, NY, 10461 | US Mail (1st Class) |
| 27917 | NIKUIE, MOHAMMAD, 190 RYLAND ST APT 1223, SAN JOSE, CA, 95110 | US Mail (1st Class) |
| 27917 | NIKVIE, MOHAMMAD, 190 RYLAND ST APT 1223, SAN JOSE, CA, 95110 | US Mail (1st Class) |

SN Liquidation, Inc., et al. f/k/a InPhonic, Inc.

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 27917 | NILES, HARRY, 8513 MAGNOLIA ST, GIBSONTON, FL, 33534-4501 | US Mail (1st Class) |
| 27917 | NILSSON, MATHS, 9809 MAINSAIL DR, GAITHERSBURG, MD, 20879-1139 | US Mail (1st Class) |
| 27917 | NIMMAGADDA, CHITTI, 490 CAPITOL VILLAGE CIR, SAN JOSE, CA, 95136-2271 | US Mail (1st Class) |
| 27917 | NIMMAGADDA, MURALI, 2042 CASCADE WOODS DR, JACKSON, MI, 49203 | US Mail (1st Class) |
| 27917 | NIMMER, CAROLINA, 1621 WALTHAM RD, CONCORD, CA, 94520-3417 | US Mail (1st Class) |
| 27917 | NINA AMERICA INC, NULL, 132 BERGEN BLVD, FAIRVIEW, NJ, 07022 | US Mail (1st Class) |
| 27917 | NINA AMERICAN INC, NULL, 132 BERGEN BLVD, FAIRVIEW, NJ, 07022 | US Mail (1st Class) |
| 27917 | NINAN, BOBBY, 5110 FORT SUMTER RD # 16C, RALEIGH, NC, 27606 | US Mail (1st Class) |
| 27917 | NINAN, THOMAS, 101 FLAGSTAFF RD, PHILADELPHIA, PA, 19115 | US Mail (1st Class) |
| 27917 | NING, WE WEI, 500 E RIDGEWOOD AVE APT 27, RIDGEWOOD, NJ, 07450 | US Mail (1st Class) |
| 27917 | NINO, ROBERT, 1023 N FAIROAKS AVE, SUNNYVALE, CA, 94089-2101 | US Mail (1st Class) |
| 27917 | NISHINA, PAULINE, 7032 EL SERENO CIR, SACRAMENTO, CA, 95831-3125 | US Mail (1st Class) |
| 27917 | NISHIZAKI, MICHAEL, 1905 N 35TH ST, SEATTLE, WA, 98103 | US Mail (1st Class) |
| 27917 | NISLY, EUGENE, 1303 13TH TER, HUTCHINSON, KS, 67501 | US Mail (1st Class) |
| 27917 | NISWONGER, JACQUELINE, 8812 SHORDON RD, NEW HAVEN, IN, 46774-1040 | US Mail (1st Class) |
| 27917 | NIU, ALAN, 2218 SEDGEWICK LN, ROUND ROCK, TX, 78664 | US Mail (1st Class) |
| 27917 | NIYAZOV, YAKOV, 9856 62ND RD FL 2, REGO PARK, NY, 11374 | US Mail (1st Class) |
| 27917 | NIYAZOV, YAKOV, 9856 62ND RD, REGO PARK, NY, 11374 | US Mail (1st Class) |
| 27917 | NKENGLA, CHO, 10 S 444 MADISON ST, BURR RIDGE, IL, 60527 | US Mail (1st Class) |
| 27917 | NKIETI, NAJAH, 10401 EMERALD WOODS AVE, ORLANDO, FL, 32836-5971 | US Mail (1st Class) |
| 27917 | NKOGO ONDO, ANGE ARNAUD, 14126 GRAND PRE RD APT 34, SILVER SPRING, MD, 20906-2854 | US Mail (1st Class) |
| 27917 | NKWA, ED EL QUINN, 9919 RICHMOND AVE APT 1035, HOUSTON, TX, 77042 | US Mail (1st Class) |
| 27917 | NKWENTI, CLEMENT, 1595 WOODLAND LN, BOLINGBROOK, IL, 60490-3273 | US Mail (1st Class) |
| 27917 | NOBLE, JOSHUA, 4984 STATE RT 122, FRANKLIN, OH, 45005 | US Mail (1st Class) |
| 27917 | NOCHER, JOHN, 332 ELM ST, GLENVIEW, IL, 60025 | US Mail (1st Class) |
| 27917 | NOCON, DAVID, 5723 MARK WEST LN, SANTA ROSA, CA, 95404 | US Mail (1st Class) |
| 27917 | NOEL, JASON, 1206 GRAYSON CIR, MALVERN, AR, 72104 | US Mail (1st Class) |
| 27917 | NOGAMI, YOKO, 420 E 64TH ST APT E9J, NEW YORK, NY, 10021 | US Mail (1st Class) |
| 27917 | NOKNOY, SESIWIMOL, 8 LONGWOOD DR UNIT 5, ANDOVER, MA, 01810 | US Mail (1st Class) |
| 27917 | NOLAN, ERIKA, 323 NE 8TH AVE, DELRAY BEACH, FL, 33483 | US Mail (1st Class) |
| 27917 | NOLAND, ANITA, 3424 WILSON ST, CUYAHOGA FALLS, OH, 44221 | US Mail (1st Class) |
| 27917 | NOLASCO, CARMEN, 406 W AVE 37, LOS ANGELES, CA, 90065 | US Mail (1st Class) |
| 27917 | NOLES, JESSICA, 1010 SAN RAMON AVE, MADERA, CA, 93637 | US Mail (1st Class) |
| 27917 | NOORANI, SULTANA, 8109 JEFFERSON SQUARE CT, DECATUR, GA, 30030-1792 | US Mail (1st Class) |
| 27917 | NOORI, MASOUD, 6656 TENNYSON DR, MC LEAN, VA, 22101 | US Mail (1st Class) |
| 27917 | NOPWASKEY, DAVID, 615 ADDISON ST, WASHINGTON, PA, 15301-5601 | US Mail (1st Class) |
| 27917 | NORDMAN, VICKI, 2708 38TH AVE S, FARGO, ND, 58104 | US Mail (1st Class) |
| 27917 | NOREM, LEANNE, 15215 DEARBORN ST, OVERLAND PARK, KS, 66223 | US Mail (1st Class) |
| 27917 | NORLANDER, TAUN, 905 OAK CIR, JUPITER, FL, 33458-7550 | US Mail (1st Class) |
| 27917 | NORMAN, CATHERINE, 12441 HUNTINGTON DR, INDIANAPOLIS, IN, 46229 | US Mail (1st Class) |
| 27917 | NORMAN, ERIKA, PO BOX 12612, FORT PIERCE, FL, 34979 | US Mail (1st Class) |
| 27917 | NORMAND, MICHAEL, 11 CROWFIELD DR, WARWICK, RI, 02888 | US Mail (1st Class) |
| 27917 | NORMANDIN, MICHELE, 78 BONNYDALE RD, LEOMINSTER, MA, 01453-3008 | US Mail (1st Class) |
| 27917 | NORRIS, CANDI, 1887 W CLASSIC CT APT 203, COEUR D ALENE, ID, 83815-1601 | US Mail (1st Class) |
| 27917 | NORRIS, HENRIETTA, 10425 HAYFORD ST # F-10, BELLFLOWER, CA, 90706 | US Mail (1st Class) |
| 27917 | NORRIS, LAURA, 2850 WOLHAVEN LN, JACKSON, MI, 49201-8266 | US Mail (1st Class) |
| 27917 | NORRIS, MATT, 400 QUARTERLINE ST, PORTLAND, MI, 48875-1163 | US Mail (1st Class) |
| 27917 | NORRIS, MATTHEW, 400 QUARTERLINE ST, PORTLAND, MI, 48875-1163 | US Mail (1st Class) |
| 27917 | NORSE, DENNIS, 4296 VT ROUTE 153, WEST PAWLET, VT, 05775 | US Mail (1st Class) |
| 27917 | NORSTRUD, SHANNON, 2389 GOLDEN SHORES LN, LEAGUE CITY, TX, 77573 | US Mail (1st Class) |

SN Liquidation, Inc., et al. f/k/a InPhonic, Inc.

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27917 | NORTON, JAMES, 1835 DARTFORD WAY, HOSCHTON, GA, 30548-1692 | US Mail (1st Class) |
| 27917 | NORTON, JUDITH, 1342 SUMMIT AVE, LAKEWOOD, OH, 44107 | US Mail (1st Class) |
| 27917 | NORUM, ELIZABETH, 8856 BRUNELL WAY, INVER GROVE HEIGHTS, MN, 55076 | US Mail (1st Class) |
| 27917 | NORVELL, DAVID, 1441 BRUNDIDGE TERRACE, GERMANTOWN, MD, 20876 | US Mail (1st Class) |
| 27917 | NOSTRANDT, RICHARD, 3664 TOSHES RD, CHATHAM, VA, 24531 | US Mail (1st Class) |
| 27917 | NOURI, ALI, 23576 BPO WAY, PISCATAWAY, NJ, 08854-8135 | US Mail (1st Class) |
| 27917 | NOVAK, JACLYN, 6732 BANNER LAKE CIR APT 6102, ORLANDO, FL, 32821 | US Mail (1st Class) |
| 27917 | NOVAKOVICH, RENEE, 2118 CREEKSIDE RD, SANTA ROSA, CA, 95405 | US Mail (1st Class) |
| 27917 | NOVICH, MISTY, 8 CHERHILL DR, BELLA VISTA, AR, 72714 | US Mail (1st Class) |
| 27917 | NOVIKOFF, ERIC, 1867 LIMETREE LN, MOUNTAIN VIEW, CA, 94040 | US Mail (1st Class) |
| 27917 | NOVONTNY, KACY, 4718 W 29TH LN, YUMA, AZ, 85364-9754 | US Mail (1st Class) |
| 27917 | NOVOTNY, KACY, 4718 W 29TH LN, YUMA, AZ, 85364-9754 | US Mail (1st Class) |
| 27917 | NOWAK, JOLETTA, 45 SAINT PAUL AVE, DULUTH, MN, 55803 | US Mail (1st Class) |
| 27917 | NOWLIN, CASEY, 84 CANTERING HILLS LN, MOLINO, FL, 32577 | US Mail (1st Class) |
| 27917 | NOXON, DAVID, 5723 MARK WEST LN, SANTA ROSA, CA, 95404 | US Mail (1st Class) |
| 27917 | NOYES, TINA, 23 BISHOP LN, MENLO PARK, CA, 94025 | US Mail (1st Class) |
| 27917 | NOZAKI, MAURICE, 2344 AHAKUKA PL, PEARL CITY, HI, 96782 | US Mail (1st Class) |
| 27917 | NUGUID, BRIAN, 1527 E HARVARD ST, GLENDALE, CA, 91205-1500 | US Mail (1st Class) |
| 27917 | NUGYEN, HUNG, 2205 STATE AVE, HARVEY, LA, 70058 | US Mail (1st Class) |
| 27917 | NUNES, GERALD, 220 GARFIELD AVE, HYDE PARK, MA, 02136-3314 | US Mail (1st Class) |
| 27917 | NUNEZ PENA, CARMEN, 1632 65TH ST, BROOKLYN, NY, 11204 | US Mail (1st Class) |
| 27917 | NUNEZ, JAIME, 1425 MADISON CT, MERCED, CA, 95348 | US Mail (1st Class) |
| 27917 | NUNEZ, YUNIOR, 247 CAMBRIDGE AVE, JERSEY CITY, NJ, 07307 | US Mail (1st Class) |
| 27917 | NUNN, NIGEL, 8915 WOOLSTONE CT, MAINEVILLE, OH, 45039 | US Mail (1st Class) |
| 27917 | NUNNELLY, DANIELLE, 228 SHASTA LN, VALPARAISO, IN, 46385 | US Mail (1st Class) |
| 27917 | NUNNERY, CARL, 1212 OAKLAND RD SPC 29, SAN JOSE, CA, 95112 | US Mail (1st Class) |
| 27917 | NUON, SAVIN, 11535 PINOLE LANE CT, HOUSTON, TX, 77066-3828 | US Mail (1st Class) |
| 27917 | NUSEIR, KHAWLA, 14549 PINEWOOD CT, ORLAND PARK, IL, 60467 | US Mail (1st Class) |
| 27917 | NUSS, JAMES, 200 CROSS CREEK LN, GRAIN VALLEY, MO, 64029 | US Mail (1st Class) |
| 27917 | NUTH, KOMPIET, PO BOX 1595, COSTA MESA, CA, 92628-1595 | US Mail (1st Class) |
| 27917 | NUTHAKKI, UMA, 5153 SHELTER CREEK LN, SAN BRUNO, CA, 94066 | US Mail (1st Class) |
| 27917 | NWABUZOR, ATINUKE, 7733 RIVERDALE RD APT 304, HYATTSVILLE, MD, 20784-3906 | US Mail (1st Class) |
| 27917 | NWAMAH, CHRISTOPHER, 330 NE 115TH ST, NORTH MIAMI, FL, 33161-6618 | US Mail (1st Class) |
| 27917 | NWANGU, PHILOMINA, 6831B RIVERDALE RD APT B1, RIVERDALE, MD, 20737 | US Mail (1st Class) |
| 27917 | NYABERD, DENIS, 7850 ZANE AVE N APT 110, BROOKLYN CENTER, MN, 55443 | US Mail (1st Class) |
| 27917 | NYAYAPATI, SURYANARAYANA, 1 S POINT DR APT 103, DORCHESTER, MA, 02125 | US Mail (1st Class) |
| 27917 | NYSTROM, JOHN, 3627 S MONROE ST, TACOMA, WA, 98409 | US Mail (1st Class) |
| 27917 | NYUM, SUNG MIN, 2175 N STATE HIGHWAY 360 APT 519, GRAND PRAIRIE, TX, 75050-1078 | US Mail (1st Class) |
| 27917 | O DONNELL, RENEE, 218 1ST AVE, NEWTOWN SQUARE, PA, 19073 | US Mail (1st Class) |
| 27917 | O DONNELL, TIMOTHY, 6893 OLDE PINE DR, JENISON, MI, 49428 | US Mail (1st Class) |
| 27917 | O LEARY, TIMOTHY, 16 BIGELOW ST APT B, CAMBRIDGE, MA, 02139 | US Mail (1st Class) |
| 27917 | O'BRIEN, BRITTANY, 290 WOODS RD, ABBOTTSTOWN, PA, 17301-8809 | US Mail (1st Class) |
| 27917 | O'BRIEN, KEITH, 451 OAK LEAF CT, PENSACOLA, FL, 32514 | US Mail (1st Class) |
| 27917 | O'BRIEN, MARY JANE, 100 CEDAR OAK TRL, LONGWOOD, FL, 32750 | US Mail (1st Class) |
| 27917 | O'BRIEN, MICHAEL, 404 LA SALLE AVE, SAINT JOSEPH, MI, 49085 | US Mail (1st Class) |
| 27917 | O'BRIEN, SEAN, 6134 PEORIA DR, CITRUS HEIGHTS, CA, 95621-5518 | US Mail (1st Class) |
| 27917 | O'BRIEN, WILLIAM, 2 COUNTRY SPRUCE LN, EGG HARBOR TOWNSHIP, NJ, 08234-1858 | US Mail (1st Class) |
| 27917 | O'CONNELL, ANN, 21 LINLEW DR APT 15, DERRY, NH, 03038 | US Mail (1st Class) |
| 27917 | O'CONNELL, MICHAEL, 4100 FOLSOM BLVD UNIT 2D, SACRAMENTO, CA, 95819 | US Mail (1st Class) |
| 27917 | O'CONNOR, KEVIN, 9 HAMPSHIRE ST, EVERETT, MA, 02149-3701 | US Mail (1st Class) |

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 27917 | O`CONNOR, MARY, 1967 GLENOVER DR, BARTLETT, TN, 38134 | US Mail (1st Class) |
| 27917 | O`DELL, JOHN, 17003 CARSON DR, HORIZON CITY, TX, 79928-6430 | US Mail (1st Class) |
| 27917 | O`DONNELL, BETSY, 66 MACINTOSH LN, OLD ORCHARD BEACH, ME, 04064 | US Mail (1st Class) |
| 27917 | O`HARA, PAUL, 1920 MANNING WAY, COLORADO SPRINGS, CO, 80919 | US Mail (1st Class) |
| 27917 | O`HARE, MONICA, 1806 1ST AVE APT 6D, NEW YORK, NY, 10128 | US Mail (1st Class) |
| 27917 | O`LEAN, BARBARA, 604 TEXAS RD, OLD BRIDGE, NJ, 08857 | US Mail (1st Class) |
| 27917 | O`LEARY, TIMOTHY, 16 BIGELOW ST APT B, CAMBRIDGE, MA, 02139 | US Mail (1st Class) |
| 27917 | O`MALLEY, JOHN, 22 1ST ST, YONKERS, NY, 10704 | US Mail (1st Class) |
| 27917 | O`SHEA, KRISTEN, 11745 ALPHA LN, AUBURN, CA, 95603 | US Mail (1st Class) |
| 27917 | O`TOOLE, MARGARET, 145 WHITE RD, FAYETTEVILLE, GA, 30214 | US Mail (1st Class) |
| 27917 | OADEMIR HOKKA, DILEK, RR 6 BOX 6426, SAYLORSBURG, PA, 18353 | US Mail (1st Class) |
| 27917 | OBERG, HERBERT, 4721 CHRISTIANSEN RD, LANSING, MI, 48910 | US Mail (1st Class) |
| 27917 | OBERLY, JEFFREY, 2105 BUSHKILL DR, EASTON, PA, 18040 | US Mail (1st Class) |
| 27917 | OBIAS, KRISTINA, 16900 S HOOVER ST, GARDENA, CA, 90247 | US Mail (1st Class) |
| 27917 | OBRANT, LENNY, 8230 MITCHELL RD, EDEN PRAIRIE, MN, 55347 | US Mail (1st Class) |
| 27917 | OBRIEN, CRYSTAL, 30 TANAGER RD APT 3001, MONROE, NY, 10950 | US Mail (1st Class) |
| 27917 | OBRIEN, DAVID, 100 CEDAR OAK TRL, LONGWOOD, FL, 32750 | US Mail (1st Class) |
| 27917 | OBRIEN, DIANNE, 8171 SANDY HOOK DR, CLINTON, WA, 98236-8937 | US Mail (1st Class) |
| 27917 | OBRIEN, HELENE, 6836 75TH ST, MIDDLE VILLAGE, NY, 11379-2529 | US Mail (1st Class) |
| 27917 | OBRYAN, BENJAMIN, 10 MERRYDALE CT, SAN RAFAEL, CA, 94903-5011 | US Mail (1st Class) |
| 27917 | OCAMPO, ROMULO, 744 HYPERION AVE APT 2, LOS ANGELES, CA, 90029 | US Mail (1st Class) |
| 27917 | OCAMPO, ROSEAMIO, 11531 HUNNEWELL AVE, SYLMAR, CA, 91342-7168 | US Mail (1st Class) |
| 27917 | OCHOA, ARASELE, 705 DATE AVE, SULTAN, WA, 98294 | US Mail (1st Class) |
| 27917 | OCHOA, ARASELE, 905 DATE AVE, SULTAN, WA, 98294 | US Mail (1st Class) |
| 27917 | OCHOA, JORGE, 1160 NORWOOD LN, AURORA, IL, 60504 | US Mail (1st Class) |
| 27917 | OCKENFELS, GREG, 1030 E ROSEMONTE DR, PHOENIX, AZ, 85024-2933 | US Mail (1st Class) |
| 27917 | OCKER, GLENN, 1148 SAN BERNARDINO RD STE C101, UPLAND, CA, 91786-4961 | US Mail (1st Class) |
| 27917 | OCO, MANUEL, 2601 N ROBERTS AVE APT 3B, LUMBERTON, NC, 28358 | US Mail (1st Class) |
| 27917 | OCON, LUIS, 3726 PRINCETON ST APT 4, LOS ANGELES, CA, 90023 | US Mail (1st Class) |
| 27917 | OCONNER, SENECA, 11330 S EGGLESTON AVE, CHICAGO, IL, 60628-4736 | US Mail (1st Class) |
| 27917 | OCONNOR, KRISTEN, 1127 CLARION DR, GILLETTE, WY, 82718 | US Mail (1st Class) |
| 27917 | ODAFFER, KELLY, 2780 COLLEGE VIEW DR, MELBOURNE, FL, 32935 | US Mail (1st Class) |
| 27917 | ODELL, JOHN, 17003 CARSON DR, HORIZON CITY, TX, 79928-6430 | US Mail (1st Class) |
| 27917 | ODELL, LUCINDA, 8521 N WHEELING AVE, MUNCIE, IN, 47304 | US Mail (1st Class) |
| 27917 | ODOM, LAKESHA, 8200 HENRY AVE APT C1, PHILADELPHIA, PA, 19128 | US Mail (1st Class) |
| 27917 | ODOM, MATTHEW, 3833 CHERRYWOOD RD, FLORENCE, SC, 29501 | US Mail (1st Class) |
| 27917 | ODOM, MICHAEL, PO BOX 961, TRENTON, FL, 32693 | US Mail (1st Class) |
| 27917 | ODOM, ROBIN, PO BOX 2577, TRINITY, TX, 75862 | US Mail (1st Class) |
| 27917 | ODOMS, DAVID, 1933 POWDER MILL RD, YORK, PA, 17402 | US Mail (1st Class) |
| 27917 | ODONNELL, MARTHA, 6324 CANDLE LIGHT RUN, VICTOR, NY, 14564 | US Mail (1st Class) |
| 27917 | ODONNELL, RENEE, 218 FIRST AVE, NEWTOWN SQUARE, PA, 19073 | US Mail (1st Class) |
| 27917 | ODUSAMI, TOKUNBOH, 26510 CANYON TERRACE WAY, CANYON COUNTRY, CA, 91351-5287 | US Mail (1st Class) |
| 27917 | OETKEN, DAVID, 8486 SW SANTA FE LAKE RD, AUGUSTA, KS, 67010-8021 | US Mail (1st Class) |
| 27917 | OEY, ANTON, 2450 COUNTRY TRL APT 85, DECATUR, IL, 62526 | US Mail (1st Class) |
| 27917 | OFFE, DANIEL, 1908 ROSEMONT DR APT 6, GREENVILLE, NC, 27858 | US Mail (1st Class) |
| 27917 | OFFER, ANDREW, 1623 MAIN ST APT 303, DALLAS, TX, 75201 | US Mail (1st Class) |
| 27917 | OGGI, ANIL, 380 NORTHLAKE DR APT 51, SAN JOSE, CA, 95117-1272 | US Mail (1st Class) |
| 27917 | OGINNI, BABATUNDE, 300 W STATE ST APT G5, ATHENS, OH, 45701-1500 | US Mail (1st Class) |
| 27917 | OGLESBY, MARK, 5133 HOLLY WAY, ABILENE, TX, 79606-5983 | US Mail (1st Class) |
| 27917 | OGOMEZ, FREDIS, 205 S SPRUCE ST, MONTEBELLO, CA, 90640 | US Mail (1st Class) |

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 27917 | OGUT, BURHAN, 1111 SW 16TH AVE APT 135, GAINESVILLE, FL, 32601 | US Mail (1st Class) |
| 27917 | OH, JEONG IL, 1642 CENTRE ST, WEST ROXBURY, MA, 02132-1211 | US Mail (1st Class) |
| 27917 | OH, KYUNGHO, 626 N GRAMCERY PL, LOS ANGELES, CA, 90004 | US Mail (1st Class) |
| 27917 | OH, KYUNGHO, 626 N GRAMERCY PL, LOS ANGELES, CA, 90004 | US Mail (1st Class) |
| 27917 | OH, WON OK, 4141 51ST ST APT 6H, WOODSIDE, NY, 11377 | US Mail (1st Class) |
| 27917 | OH, YOUNG, 10945 COCHRAN AVE, RIVERSIDE, CA, 92505-3009 | US Mail (1st Class) |
| 27917 | OHARA, JEFF, 2731 BAVARIAN LN, ROCKFORD, IL, 61109 | US Mail (1st Class) |
| 27917 | OHARE, MONICA, 1806 1ST AVE APT 6D, NEW YORK, NY, 10128 | US Mail (1st Class) |
| 27917 | OHLER, ERIK, 1535 W 7TH ST APT 210, UPLAND, CA, 91786 | US Mail (1st Class) |
| 27917 | OHM, FRED, 905 162ND ST APT 7D, WHITESTONE, NY, 11357-2103 | US Mail (1st Class) |
| 27917 | OHM, WILLIAM, 18 MOUNTAIN LAURELS DR APT 403, NASHUA, NH, 03062 | US Mail (1st Class) |
| 27917 | OHMAN, DONN, 1231 EL DORADO ST, PLACENTIA, CA, 92870-4130 | US Mail (1st Class) |
| 27917 | OHMS, CHARLES, 11234 QUEENSWAY DR, SAINT LOUIS, MO, 63146 | US Mail (1st Class) |
| 27917 | OIOZCO, ANA, 5454 SE CLEARBROOK ST, HILLSBORO, OR, 97123-3680 | US Mail (1st Class) |
| 27917 | OJE, CHRIS, 14445 124TH AVE NE APT 27, KIRKLAND, WA, 98034-4836 | US Mail (1st Class) |
| 27917 | OK, JAE, 719 LASSEN ST, RICHMOND, CA, 94805 | US Mail (1st Class) |
| 27917 | OKADA, STARLYN, 45-653 APAPANE ST, KANEOHE, HI, 96744 | US Mail (1st Class) |
| 27917 | OKAMURA, LORI, 555 BISCAYNE CT, MORGAN HILL, CA, 95037 | US Mail (1st Class) |
| 27917 | OKANE, CAROL, 5544 CYNTHIA LN, NAPLES, FL, 34112 | US Mail (1st Class) |
| 27917 | OKAVONIC, MAHIR, 231 HAMILTON AVE, CLIFTON, NJ, 07011-1847 | US Mail (1st Class) |
| 27917 | OKEEFE, MICHAEL, 116 BANK ST SE, MINNEAPOLIS, MN, 55414-1033 | US Mail (1st Class) |
| 27917 | OKEEFE, MICHAEL, 1212 S CENTER ST, CASPER, WY, 82601-4243 | US Mail (1st Class) |
| 27917 | OKEEFFE, ERIN, 22431 ROBIN OAKS TER, DIAMOND BAR, CA, 91765 | US Mail (1st Class) |
| 27917 | OKITA, PATRICIA, 11851 S BELL AVE, CHICAGO, IL, 60643 | US Mail (1st Class) |
| 27917 | OKLANDER, ELLEN, 1183 GIESSE DR, MAYFIELD HEIGHTS, OH, 44124-1810 | US Mail (1st Class) |
| 27917 | OKOSI, NSIKAK, 1913 GARDEN CT, ANTIOCH, CA, 94509-2865 | US Mail (1st Class) |
| 27917 | OKUHROBO, BRIGHT, 881 FAIRMOUNT PL, BRONX, NY, 10460 | US Mail (1st Class) |
| 27917 | OKUNROBO, BRIGHT, 881 FAIRMOUNT PL, BRONX, NY, 10460 | US Mail (1st Class) |
| 27917 | OLAVARRIA, ROSARIO, 43 MONTCLAIR RD, YONKERS, NY, 10710-2821 | US Mail (1st Class) |
| 27917 | OLDFIELD, ROBERT, 5801 BRACKNELL DR, ALLEN, TX, 75002 | US Mail (1st Class) |
| 27917 | OLEKSY, AGATA, 5634 WALNUT AVE APT 2A, DOWNERS GROVE, IL, 60516-1070 | US Mail (1st Class) |
| 27917 | OLIVA, FAMELA, 4059 MOZART DR, RICHMOND, CA, 94803 | US Mail (1st Class) |
| 27917 | OLIVARES, JOSE, 114 GARY RD, TOMS RIVER, NJ, 08753 | US Mail (1st Class) |
| 27917 | OLIVAREZ, FRANCIS, 9802 5KTH AVE S, SEATTLE, WA, 98118 | US Mail (1st Class) |
| 27917 | OLIVAREZ, FRANCIS, 9802 55TH AVE S, SEATTLE, WA, 98118 | US Mail (1st Class) |
| 27917 | OLIVARRES, JOSE, 114 GARY RD, TOMS RIVER, NJ, 08753 | US Mail (1st Class) |
| 27917 | OLIVEIRA, JOHN, 9518 JEFFERSON ST, BELLFLOWER, CA, 90706 | US Mail (1st Class) |
| 27917 | OLIVER, BILL, 103 HILSDORF CT, CARY, NC, 27513-5686 | US Mail (1st Class) |
| 27917 | OLIVER, FRANCES, PO BOX 345, WALDRON, IN, 46182 | US Mail (1st Class) |
| 27917 | OLIVERIA, JOSI, 107 GARDENS DR APT 202, POMPANO BEACH, FL, 33069-0920 | US Mail (1st Class) |
| 27917 | OLIVIERI, MELISSA, 15024 75TH AVE APT 1A, FLUSHING, NY, 11367 | US Mail (1st Class) |
| 27917 | OLLQUIST, RHONDA, 25 PHILLIPS RD, SUDBURY, MA, 01776 | US Mail (1st Class) |
| 27917 | OLSEN, STEVEN, W5438 COLIN ST, APPLETON, WI, 54915 | US Mail (1st Class) |
| 27917 | OLSON, CHRISTOPHER, 22858 CALABASH ST, WOODLAND HILLS, CA, 91364 | US Mail (1st Class) |
| 27917 | OLSON, DEBBY, 6229 S 170TH ST, OMAHA, NE, 68135 | US Mail (1st Class) |
| 27917 | OLSON, JENNIFER, 1935 ECHO PARK AVE, LOS ANGELES, CA, 90026-1835 | US Mail (1st Class) |
| 27917 | OLSON, PAT, 18835 COUNTY ROAD 24, PLYMOUTH, MN, 55447 | US Mail (1st Class) |
| 27917 | OLSON, PATRICIA, 4 OLD CISTERN CT, CATONSVILLE, MD, 21228-5368 | US Mail (1st Class) |
| 27917 | OLTMAN, TYLER, 2366 N RAYMOND ST, BOISE, ID, 83704-7518 | US Mail (1st Class) |
| 27917 | OLUYINKA, OLUFUNMILAYO, 143 SOLAR CIR, BALTIMORE, MD, 21234 | US Mail (1st Class) |

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27917 | OLVERA, PEDRO, 8621 ARMINDA CIR UNIT 25, SANTEE, CA, 92071 | US Mail (1st Class) |
| 27917 | OMANGI, FRANCES, 125 TWEEDSMERE DR, TOWNSEND, DE, 19734-2822 | US Mail (1st Class) |
| 27917 | OMEARA, J MARTIN, 2402 HURST ST, FALLS CHURCH, VA, 22043 | US Mail (1st Class) |
| 27917 | OMHOLT, MADISON, 4759 PESCADERO AVE, SAN DIEGO, CA, 92107 | US Mail (1st Class) |
| 27917 | OMORI, SHIGEKAZN, 26203 PRODUCTION AVE STE 5, HAYWARD, CA, 94545-3800 | US Mail (1st Class) |
| 27917 | ONEIL, JOSEPH, 105 E CHARLOTTE ST, BROKEN ARROW, OK, 74011 | US Mail (1st Class) |
| 27917 | ONEIL, MICHAEL, 412 E SOUTHERN AVE, TEMPE, AZ, 85282 | US Mail (1st Class) |
| 27917 | ONEIL, PATRICK, 295 COUNTRYSIDE KEY BLVD, OLDSMAR, FL, 34677 | US Mail (1st Class) |
| 27917 | ONG, ANDY, 1064 KIAWAH DR, LEXINGTON, KY, 40515 | US Mail (1st Class) |
| 27917 | ONG, CHERYLE, 1911 HARRILS MILL AVE, CHULA VISTA, CA, 91913 | US Mail (1st Class) |
| 27917 | ONG, EDWARD, 13725 SW MARCIA DR, TIGARD, OR, 97223 | US Mail (1st Class) |
| 27917 | ONIE, KIMBERLY, 514 JAMES ST APT 1, GENEVA, IL, 60134 | US Mail (1st Class) |
| 27917 | ONORATI, JOLENE, 14280 FOOTHILL LN, GOLDEN, CO, 80401 | US Mail (1st Class) |
| 27917 | OOMMEN, VARUGHESE, 2310 TRINITY MANOR LANE, RICHMOND, TX, 77469 | US Mail (1st Class) |
| 27917 | OPEL, ANDREA, 372 DRENDORF RD, ACCIDENT, MD, 21520 | US Mail (1st Class) |
| 27917 | OPEOLA, BABAJIDE, 875 RAMBLEWOOD DR, EASTON, PA, 18040-6216 | US Mail (1st Class) |
| 27917 | OPERCHUCK, LEON, 3310 KALLIN AVE, LONG BEACH, CA, 90808 | US Mail (1st Class) |
| 27917 | OPITZ, AMANDA, 59B ROSENEATH AVE, NEWPORT, RI, 02840 | US Mail (1st Class) |
| 27917 | OPPONG, EDWARD, 6801 WAKE FOREST LN, AUSTIN, TX, 78723-2844 | US Mail (1st Class) |
| 27917 | ORAN, ELAINE, 3516 DUFF DR, FALLS CHURCH, VA, 22041-1415 | US Mail (1st Class) |
| 27917 | OREGGIO, ELVIS, 72 E BEECHWOOD AVE, DAYTON, OH, 45405-3031 | US Mail (1st Class) |
| 27917 | ORELLANA, ROSIGNA, 8114 LOG HOLLOW DR, HOUSTON, TX, 77040-2653 | US Mail (1st Class) |
| 27917 | ORENCIA, VAL, 1540 W BALL RD APT 1F, ANAHEIM, CA, 92802 | US Mail (1st Class) |
| 27917 | ORIA, GONZALO, 3074 6TH ST, MARIANNA, FL, 32446-2021 | US Mail (1st Class) |
| 27917 | ORIEN, KEVIN, 6583 EDMONTON AVE, SAN DIEGO, CA, 92122-2514 | US Mail (1st Class) |
| 27917 | ORLEANS, RACHEL, 3336 S 144TH EAST AVE, TULSA, OK, 74134-4473 | US Mail (1st Class) |
| 27917 | ORLETT, CHRISTINE, 1368 ROCKY CREEK CT, BELLEVILLE, IL, 62220 | US Mail (1st Class) |
| 27917 | ORLOP, COREY, 420 BROADWAY, MENANDS, NY, 12204 | US Mail (1st Class) |
| 27917 | ORLOV, ANDRE, 9134 229TH PL NE, REDMOND, WA, 98053 | US Mail (1st Class) |
| 27917 | ORNER, DENNIS, 953 BEECHERSTOWN RD, BIGLERVILLE, PA, 17307-9453 | US Mail (1st Class) |
| 27917 | ORONOZ, BALTAZAR, 222 HAMPDEN TER, ALHAMBRA, CA, 91801-2909 | US Mail (1st Class) |
| 27917 | OROS, HELEN, 303 PETER FORMAN DR, FREEHOLD, NJ, 07728 | US Mail (1st Class) |
| 27917 | OROZCO, ANA, 5454 SE CLEARBROOK ST, HILLSBORO, OR, 97123-3680 | US Mail (1st Class) |
| 27917 | OROZCO, LEON, 3743 WILLIAM DEATTAES APT 702, IRVING, TX, 75038 | US Mail (1st Class) |
| 27917 | OROZCO, LEON, 3743 WILLIAM DEHAES DR APT 702, IRVING, TX, 75038-8904 | US Mail (1st Class) |
| 27917 | OROZCO, VICTOR, 5454 SE CLEARBROOK ST, HILLSBORO, OR, 97123-3680 | US Mail (1st Class) |
| 27917 | OROZOO, VICTOR, 5454 SE CLEARBROOK ST, HILLSBORO, OR, 97123-3680 | US Mail (1st Class) |
| 27917 | ORR, CYNTHIA, 723 SAN JUAN PL, CHULA VISTA, CA, 91914 | US Mail (1st Class) |
| 27917 | ORR, ELDA, 19070 NIXON AVE, WEST LINN, OR, 97068 | US Mail (1st Class) |
| 27917 | ORR, FREDERICK, 8 BAYBERRY RD, HAMPDEN, MA, 01036 | US Mail (1st Class) |
| 27917 | ORR, LAKISHA, 3046 TOWERWAY DR, CHATTANOOGA, TN, 37406 | US Mail (1st Class) |
| 27917 | ORR, REBECCA, 1233 FOREST CREEK DR APT 206, GARLAND, TX, 75043-2185 | US Mail (1st Class) |
| 27917 | ORTEGA, GUILLERMO, 142 OAK VIEW PL, SANFORD, FL, 32773 | US Mail (1st Class) |
| 27917 | ORTEGA, PAULA, 3680 AMBOY RD, STATEN ISLAND, NY, 10308-2524 | US Mail (1st Class) |
| 27917 | ORTEGA, ROLANDO, 586 SANDRA PL, TEANECK, NJ, 07666 | US Mail (1st Class) |
| 27917 | ORTIZ, CYNTHIA, 323 W ELM ST, DEMING, NM, 88030 | US Mail (1st Class) |
| 27917 | ORTIZ, HELEN, 2864 SAMPSON AVE, BRONX, NY, 10465-2918 | US Mail (1st Class) |
| 27917 | ORTIZ, MARY, 6116 HONEYCOMB GATE, COLUMBIA, MD, 21045 | US Mail (1st Class) |
| 27917 | ORTIZ, REYNA, 1284 N 18TH ST, EL CENTRO, CA, 92243 | US Mail (1st Class) |
| 27917 | ORTIZ, SANTA, 600 MERRIMON AVE APT 25C, ASHEVILLE, NC, 28804-3451 | US Mail (1st Class) |

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27917 | ORTIZ, TEODORO, 602 HUISACHE ST, ROBSTOWN, TX, 78380 | US Mail (1st Class) |
| 27917 | ORTIZ-QUEVEDO, MARIA, 14149 BURBANK BLVD, VAN NUYS, CA, 91401-4911 | US Mail (1st Class) |
| 27917 | ORUGANTI, RAGHAVENDRA VARA PRASAD, 14B OLD HICKORY DR APT 1A, ALBANY, NY, 12204 | US Mail (1st Class) |
| 27917 | OSBORN, ANDREW, 6622 BLUE VALLEY LN, DALLAS, TX, 75214 | US Mail (1st Class) |
| 27917 | OSBORN, MICHAEL, 2123 HICKORY TRAIL PL, KATY, TX, 77450-6648 | US Mail (1st Class) |
| 27917 | OSBORN, TINA, PO BOX 67, CABOOL, MO, 65689 | US Mail (1st Class) |
| 27917 | OSBORNE, JOSEPH, 33 DRAKE ST, OAKFIELD, NY, 14125 | US Mail (1st Class) |
| 27917 | OSCILIA, JOE, 5766 59TH CT SE, SALEM, OR, 97301-9340 | US Mail (1st Class) |
| 27917 | OSEGUERA, JAKE, 2134 W 1370 N, CLEARFIELD, UT, 84015 | US Mail (1st Class) |
| 27917 | OSEI KUFFUOR, BEN, 102 NEWELL ST, PITTSFIELD, MA, 01201 | US Mail (1st Class) |
| 27917 | OSENI, SAMBANA, 85 PRICE ST APT B4, BRIDGEPORT, CT, 06610 | US Mail (1st Class) |
| 27917 | OSHEA, KRISTEN, 11745 ALPHA LN, AUBURN, CA, 95603 | US Mail (1st Class) |
| 27917 | OSHIMA, HIHOSI, 1400 BATTLEFIELD BLVD N, CHESAPEAKE, VA, 23320 | US Mail (1st Class) |
| 27917 | OSHIMA, HIROSHI, 1400 BATTLEFIELD BLVD N, CHESAPEAKE, VA, 23320 | US Mail (1st Class) |
| 27917 | OSHIN, RICHARD, 45 BLUEBELL LN, JIM THORPE, PA, 18229-2608 | US Mail (1st Class) |
| 27917 | OSIECKI, JOAN, 6212 WINNEPEG DR, BURKE, VA, 22015 | US Mail (1st Class) |
| 27917 | OSIER, MICHELLE, 1900 US 23/W HURON RD, OMER, MI, 48749 | US Mail (1st Class) |
| 27917 | OSIER, MICHELLE, 1900 US 23 W HURON RD, OMER, MI, 48749 | US Mail (1st Class) |
| 27917 | OSIER, MICHELLE, 1900 US 23 U W HURON RD, OMER, MI, 48749 | US Mail (1st Class) |
| 27917 | OSIER, MICHELLE, 1900 W HURON RD US HWY 23, OMER, MI, 48749 | US Mail (1st Class) |
| 27917 | OSORIO, HUGO, 7599 NW 20TH CT, LAUDERHILL, FL, 33313-3811 | US Mail (1st Class) |
| 27917 | OSORIO, OSCAR, 456 W HARVARD ST APT 202, GLENDALE, CA, 91204 | US Mail (1st Class) |
| 27917 | OSTAFIJCZUK, GRZEGORZ, 6N304 LINDEN AVE, MEDINAH, IL, 60157 | US Mail (1st Class) |
| 27917 | OSTEEN, RHONDA, 4504 HICKORY ST, MACCLENNY, FL, 32063 | US Mail (1st Class) |
| 27917 | OSTER, KEVIN, 545 LINCOLN AVE SW, HUTCHINSON, MN, 55350 | US Mail (1st Class) |
| 27917 | OSTERBERG, RYAN, 7134 DARNELL LN, GREENDALE, WI, 53129-2357 | US Mail (1st Class) |
| 27917 | OSTEREICH, AMY, 8 LUCILLE LN, OLD BETHPAGE, NY, 11804-1154 | US Mail (1st Class) |
| 27917 | OSTERLOH, RONALD, 3495 OAK HAMPTON WAY, DULUTH, GA, 30096-9032 | US Mail (1st Class) |
| 27917 | OSTERTAG, KARL, 2758 AMBER FOREST DR, DOUGLASVILLE, GA, 30135 | US Mail (1st Class) |
| 27917 | OSTRANDER, DIANA, 3212 138TH AVE NW, ANOKA, MN, 55304 | US Mail (1st Class) |
| 27917 | OSTREICH, AMY, 8 LUCILLE LN, OLD BETHPAGE, NY, 11804-1154 | US Mail (1st Class) |
| 27917 | OSTROFF, ERIC, 650 WOODMANS MILL RD, SEARSMONT, ME, 04973 | US Mail (1st Class) |
| 27917 | OSTROWSKI, MICHAL, 928 AMSTERDAM AVE APT 3, NEW YORK, NY, 10025-3604 | US Mail (1st Class) |
| 27917 | OSUNA, REY, 43124 18TH ST W, LANCASTER, CA, 93534 | US Mail (1st Class) |
| 27917 | OSWALD, HEIDI, PO BOX 6121, WOLCOTT, CT, 06716-0121 | US Mail (1st Class) |
| 27917 | OTAKE, TSUBASA, 128 EDITH ST, STATE COLLEGE, PA, 16803-2953 | US Mail (1st Class) |
| 27917 | OTOOLE, MARGARET, 145 WHITE RD, FAYETTEVILLE, GA, 30214 | US Mail (1st Class) |
| 27917 | OTT, RUTH, 17914 REDRIVER SKY, SAN ANTONIO, TX, 78259 | US Mail (1st Class) |
| 27917 | OTTENBACHER, DEBRA, 6535 SE ALDERCREST CT, MILWAUKIE, OR, 97267 | US Mail (1st Class) |
| 27917 | OUCHAKOV, MIKHAIL, 844 W BRADLEY PL # 2, CHICAGO, IL, 60613 | US Mail (1st Class) |
| 27917 | OUCHEN, FAHIMA, 4975 WOODMAN PARK DR APT 2, DAYTON, OH, 45432 | US Mail (1st Class) |
| 27917 | OUM, PEOU, 1208 HOMER CITY WAY, POOLER, GA, 31322 | US Mail (1st Class) |
| 27917 | OUTWATER, MICHELLE, 5025 COOPERS LANDING DR APT 14, KALAMAZOO, MI, 49004 | US Mail (1st Class) |
| 27917 | OVAISE, SHAMOON, 578 INDIAN ROCK DR, COPPELL, TX, 75019 | US Mail (1st Class) |
| 27917 | OVELIL, JOJY, 7010 S 57TH AVE, LAVEEN, AZ, 85339 | US Mail (1st Class) |
| 27917 | OVERMAN, CRAIG, 19506 JACKSON ST, ELKHORN, NE, 68022 | US Mail (1st Class) |
| 27917 | OVERMAN, CRAIG, 10167 J ST, OMAHA, NE, 68127 | US Mail (1st Class) |
| 27917 | OVIEDO, SUSANA, 9512 CHERRY OAK CT, BURKE, VA, 22015-3405 | US Mail (1st Class) |
| 27917 | OVITS, TAVA, 1114 E 32ND ST, BROOKLYN, NY, 11210 | US Mail (1st Class) |
| 27917 | OVITT, JAMES, 240 E OXBOW D, SHELBURNE FALLS, MA, 01370 | US Mail (1st Class) |

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 27917 | OVITT, JAMES, 240 E OXBON RD, SHELBURNE FALLS, MA, 01370 | US Mail (1st Class) |
| 27917 | OVITT, JAMES, 240 E OXBOW RD, SHELBURNE FALLS, MA, 01370-9442 | US Mail (1st Class) |
| 27917 | OWEN, HAYS, 3237 MCCARROLL DR, BATON ROUGE, LA, 70809 | US Mail (1st Class) |
| 27917 | OWEN, JOHN, 190 AMITYVILLE ST, ISLIP TERRACE, NY, 11752-1308 | US Mail (1st Class) |
| 27917 | OWENBURG, GEARD, 515 MCCALL AVE, WEST ISLIP, NY, 11795-3709 | US Mail (1st Class) |
| 27917 | OWENBURG, GERARD, 515 MCCALL AVE, WEST ISLIP, NY, 11795-3709 | US Mail (1st Class) |
| 27917 | OWENBY, SHERRY, 9908 ROCKWOOD RD, CHARLOTTE, NC, 28215 | US Mail (1st Class) |
| 27917 | OWENS, JEREMY, 6410 SCHMIDT LN C305, EL CERRITO, CA, 94530 | US Mail (1st Class) |
| 27917 | OWENS, NELSON, 723 COMET DR, BEAUFORT, NC, 28516 | US Mail (1st Class) |
| 27917 | OWENS, SHEREA, 5706 BALSAM LN, FLINT, MI, 48505 | US Mail (1st Class) |
| 27917 | OXENDINE, ALLEN, PO BOX 2312, PEMBROKE, NC, 28372 | US Mail (1st Class) |
| 27917 | OXFORD, JOSEPH, 113 AZALEA LN, LEESBURG, FL, 34788 | US Mail (1st Class) |
| 27917 | OYHAMBURU, ABEL, 5818 COPPOCK DR, INDIANAPOLIS, IN, 46221 | US Mail (1st Class) |
| 27917 | OYLER, DONALD, 15026 MORNING PATH, SAN ANTONIO, TX, 78247 | US Mail (1st Class) |
| 27917 | OYLUDAG, MUSTAFA, 8508 S 71ST EAST AVE, TULSA, OK, 74133 | US Mail (1st Class) |
| 27917 | OZARKAR, NILESH, 11665 S SHANNAN ST APT 1413, OLATHE, KS, 66062 | US Mail (1st Class) |
| 27917 | OZASLAN, BAHRI, 310 CHANNING WAY APT 206, SAN RAFAEL, CA, 94903-2627 | US Mail (1st Class) |
| 27917 | OZDEMIR HOKKA, DILEK, RR 6 BOX 6426, SAYLORSBURG, PA, 18353 | US Mail (1st Class) |
| 27917 | OZDEMIR HOKKA, DILEK, RR 6 BOX 64266, SAYLORSBURG, PA, 18353 | US Mail (1st Class) |
| 27917 | OZDEMIR, DILEK, RR 6 BOX 6426G, SAYLORSBURG, PA, 18353 | US Mail (1st Class) |
| 27917 | OZERS, DAINIS, 640 E 91ST ST, INDIANAPOLIS, IN, 46240 | US Mail (1st Class) |
| 27917 | OZIEH, PERPETUA, 1471 EDGELEY WAY, LAKE BLUFF, IL, 60044 | US Mail (1st Class) |
| 27917 | OZIEH, PERPETUA, 1471 EDGELEY WAY, LAWRENCEVILLE, GA, 30044 | US Mail (1st Class) |
| 27917 | PA, DAIMENG, 831 S MONROE ST, ARLINGTON, VA, 22204-1537 | US Mail (1st Class) |
| 27917 | PA, DIAMENG, 831 S MONROE ST, ARLINGTON, VA, 22204-1537 | US Mail (1st Class) |
| 27917 | PAAVOLA, MICHAEL, 4125 N MONITOR AVE, CHICAGO, IL, 60634 | US Mail (1st Class) |
| 27917 | PAAVOLA, SHANNON, 9600 NEW BETHEL RD, MILLINGTON, TN, 38053 | US Mail (1st Class) |
| 27917 | PABBATHI, MADHUSUDHAN, 2002 DUNCANSHIRE RD APT 3, CORDOVA, TN, 38016 | US Mail (1st Class) |
| 27917 | PABBATI, SRINIVAS, 99 KEYSTONE CT, EDISON, NJ, 08817 | US Mail (1st Class) |
| 27917 | PABILONA, MARK, 6238 KINGBIRD DR, COLUMBUS, OH, 43230 | US Mail (1st Class) |
| 27917 | PACHALLA, RAVI, 1166 SUNNYVALE SARATOGA RD APT 11, SUNNYVALE, CA, 94087 | US Mail (1st Class) |
| 27917 | PACHE, ANTHONY, 1341 DUNDEE DR, CANTON, MI, 48188-1288 | US Mail (1st Class) |
| 27917 | PACHECO, ARTHUR, 55 FRIENDSHIP ST, FALL RIVER, MA, 02724 | US Mail (1st Class) |
| 27917 | PACHECO, BORIS, 6322 FOREST AVE, RIDGEWOOD, NY, 11385 | US Mail (1st Class) |
| 27917 | PACHECO, BURIS, 6322 FOREST AVE, RIDGEWOOD, NY, 11385 | US Mail (1st Class) |
| 27917 | PACHECO, CHRISTOPHER, 6965 MELBOURNE DR, FAYETTEVILLE, NC, 28314 | US Mail (1st Class) |
| 27917 | PACHECO, MICHAEL, 631 E 61ST ST, HIALEAH, FL, 33013-1140 | US Mail (1st Class) |
| 27917 | PACHECO, ROBERT, 1654 FREED CIR, PITTSBURG, CA, 94565 | US Mail (1st Class) |
| 27917 | PACHECO, STEPHEN, 233 CEDAR ST, FITCHBURG, MA, 01420 | US Mail (1st Class) |
| 27917 | PACITTO, DIANE, 112 ROCKVIEW ST, JAMAICA PLAIN, MA, 02130 | US Mail (1st Class) |
| 27917 | PACITTO, DIANE, 112 ROCKVIEW ST APT 2R, JAMAICA PLAIN, MA, 02130 | US Mail (1st Class) |
| 27917 | PACKARD, KELLY, 4786 HABERSHAM RDG SW, LILBURN, GA, 30047-5603 | US Mail (1st Class) |
| 27917 | PACKER, SAMANTHA, 4250 W LAKE AVE APT C102, GLENVIEW, IL, 60026 | US Mail (1st Class) |
| 27917 | PADEN, JOSEPH, 2015 E 3RD AVE, STILLWATER, OK, 74074 | US Mail (1st Class) |
| 27917 | PADERU, PADMAJA, 8650 77TH ST APT 6K, WOODHAVEN, NY, 11421 | US Mail (1st Class) |
| 27917 | PADGETT, CONNIE, 15748 NE 17TH AVE, STARKE, FL, 32091 | US Mail (1st Class) |
| 27917 | PADGHAWALA, HOZEFA, 20 WINNETKA AVE S, MINNEAPOLIS, MN, 55426-1432 | US Mail (1st Class) |
| 27917 | PADHI, SANTOSH, 926 SW 16TH AVE APT 926, GAINESVILLE, FL, 32601 | US Mail (1st Class) |
| 27917 | PADHYE, MONODAY, 5544 HOLLINS LN, BURKE, VA, 22015-1954 | US Mail (1st Class) |
| 27917 | PADILLA, AGUSTIN, 6901 SW 15TH ST, PEMBROKE PINES, FL, 33023 | US Mail (1st Class) |

SN Liquidation, Inc., et al. f/k/a InPhonic, Inc.

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27917 | PADILLA, ANA, 450 REDWOOD AVE APT 3, REDWOOD CITY, CA, 94061 | US Mail (1st Class) |
| 27917 | PADILLA, CECILIA, 12813 LINCOLN ST, BLUE ISLAND, IL, 60406-2215 | US Mail (1st Class) |
| 27917 | PADILLA, ELVA, 8435 VARIEL AVE, CANOGA PARK, CA, 91304 | US Mail (1st Class) |
| 27917 | PADILLA, JOSE, 406 W CRESSEY ST, COMPTON, CA, 90222-3920 | US Mail (1st Class) |
| 27917 | PADILLA, JOSE, 406W W CRESSEY ST, COMPTON, CA, 90222-3920 | US Mail (1st Class) |
| 27917 | PADMANABAN, HARICHARAN, 609 W COLLEGE ST APT 2, CARBONDALE, IL, 62901-4995 | US Mail (1st Class) |
| 27917 | PADUA, MARJORIE, 18861 LOHMAN ST, SALINAS, CA, 93906 | US Mail (1st Class) |
| 27917 | PADUA, MATTHEW, 20355 NE 34TH CT APT 1629, AVENTURA, FL, 33180 | US Mail (1st Class) |
| 27917 | PAEK, MIN, 2801 WELLS BRANCH PKWY APT 2234, AUSTIN, TX, 78728-6784 | US Mail (1st Class) |
| 27917 | PAELTI, RAMAMOHANARAO, 4649 DEERWATCH DR, CHANTILLY, VA, 20151 | US Mail (1st Class) |
| 27917 | PAFF, MICHAEL, 205 S BLUEBERRY ST, ANAHEIM, CA, 92808 | US Mail (1st Class) |
| 27917 | PAFF, STEPHANIE, 18245 103RD TRL S, BOCA RATON, FL, 33498-1658 | US Mail (1st Class) |
| 27917 | PAGANO, SCOTT, 11829 TEALE ST # B, CULVER CITY, CA, 90230 | US Mail (1st Class) |
| 27917 | PAGE, EXZAVIER, 943 ZINNIA ST APT C, OAK HARBOR, WA, 98277 | US Mail (1st Class) |
| 27917 | PAGE, GARY, 3006 TURNER ST, PONCA CITY, OK, 74604-1512 | US Mail (1st Class) |
| 27917 | PAGE, LACHERYL, 2616 WASHINGTON WAY, MANCHESTER, MD, 21102 | US Mail (1st Class) |
| 27917 | PAGE, RAMONA, 1918 S 16TH AVE APT 4, BROADVIEW, IL, 60155-3064 | US Mail (1st Class) |
| 27917 | PAGE, STEVEN, 201 W LAUREL ST APT 708, TAMPA, FL, 33602-2936 | US Mail (1st Class) |
| 27917 | PAGHADAL, MITESH, 9851 MEADOWGLEN LN APT 146, HOUSTON, TX, 77042 | US Mail (1st Class) |
| 27917 | PAGLIA, LAILA, 214 NEBRASKA AVE, HENDERSON, NV, 89015 | US Mail (1st Class) |
| 27917 | PAI, ARUN, 38840 BLUEGILL DR, FREMONT, CA, 94536-3213 | US Mail (1st Class) |
| 27917 | PAIAVULA, HARITHA, 20415 BOTHELL EVERETT HWY APT C106, BOTHELL, WA, 98012 | US Mail (1st Class) |
| 27917 | PAIDA, SREENIVASA, 7256 MORTON PL, CASTRO VALLEY, CA, 94552 | US Mail (1st Class) |
| 27917 | PAIDI, SREENIVASA, 7256 MORTON PL, CASTRO VALLEY, CA, 94552 | US Mail (1st Class) |
| 27917 | PAIGLY, WAYNE, 3176 CYRUS AVE, SAN JOSE, CA, 95124 | US Mail (1st Class) |
| 27917 | PAINE, CAMERON, 220 STATE RD, KITTERY, ME, 03904 | US Mail (1st Class) |
| 27917 | PAINE, MARK, 542 BRANNAN ST APT 403, SAN FRANCISCO, CA, 94107 | US Mail (1st Class) |
| 27917 | PAINTER, DANEIL, 6451 ARTHUR ST NE, MINNEAPOLIS, MN, 55432-5251 | US Mail (1st Class) |
| 27917 | PAINTER, ELIZABETH ANN, 10609 NW 3RD AVE, VANCOUVER, WA, 98685 | US Mail (1st Class) |
| 27917 | PAIOFF, ADAM, 98 STRATHMORE RD APT 1B, BRIGHTON, MA, 02135 | US Mail (1st Class) |
| 27917 | PAIS, STEVEN, 9847 VALLEY RANCH PKWY W APT 2051, IRVING, TX, 75063-7928 | US Mail (1st Class) |
| 27917 | PAISLEY, ROBERT, 128 OLD FARM RD, PERRY, GA, 31069 | US Mail (1st Class) |
| 27917 | PAJKA, AL, 87 HUMBOLDT ST, EAST RUTHERFORD, NJ, 07073 | US Mail (1st Class) |
| 27917 | PAK, CONSTANCE, 165 DUBOIS AVE, SEA CLIFF, NY, 11579 | US Mail (1st Class) |
| 27917 | PAK, SENA, 5014 216TH ST, OAKLAND GARDENS, NY, 11364 | US Mail (1st Class) |
| 27917 | PAK, SUNG, 12750 BRIAR FOREST DR APT 1708, HOUSTON, TX, 77077 | US Mail (1st Class) |
| 27917 | PAKALAPATI, RAJEEV, 1069 KIRK AVE, WORTHINGTON, OH, 43085-2922 | US Mail (1st Class) |
| 27917 | PAKNIKAR, JAYASHREE, 6163 S 178TH ST, OMAHA, NE, 68135-3005 | US Mail (1st Class) |
| 27917 | PALA, DHARMA, 9000 CHESTNUT AVE, BOWIE, MD, 20720 | US Mail (1st Class) |
| 27917 | PALACIOS, ARMANDO, 4411 PONDMOOR DR, RIVERSIDE, CA, 92505-5138 | US Mail (1st Class) |
| 27917 | PALACIOS, HECTOR, 552 MAJESTIC WOOD DR, GREEN COVE SPRINGS, FL, 32043 | US Mail (1st Class) |
| 27917 | PALACKY, TAMI, 8005 BETHELEN WOODS LN, SPRINGFIELD, VA, 22153 | US Mail (1st Class) |
| 27917 | PALADUGU, NANDEESH, 11000 GATESDEN DR APT 1212, TOMBALL, TX, 77377 | US Mail (1st Class) |
| 27917 | PALADUGU, RANGA SESHU, 115 E LEMON ST APT 130, TEMPE, AZ, 85281 | US Mail (1st Class) |
| 27917 | PALADUGU, RANGA SESHU, 1115 E LEMON ST APT 130, TEMPE, AZ, 85281 | US Mail (1st Class) |
| 27917 | PALAMALAI, PRABAVATHI, 3255 WREN LN, ROCHESTER HILLS, MI, 48309 | US Mail (1st Class) |
| 27917 | PALANISAMY, NANDHAKUMAR, 2988 CASTLETON DR, SAN JOSE, CA, 95148 | US Mail (1st Class) |
| 27917 | PALARIOS, LESSLY, 21804 ROSCOE BLVD APT 4, CANOGA PARK, CA, 91304 | US Mail (1st Class) |
| 27917 | PALAT, PRAVEEN, 21814 KELSEY SQ, ASHBURN, VA, 20147-6718 | US Mail (1st Class) |
| 27917 | PALAVALASA, GURIDHAR, 7 KESSLER FARM DR APT 176, NASHUA, NH, 03063 | US Mail (1st Class) |

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 27917 | PALENCIA, EDIS, 14522 EASTWOOD AVE APT 18, LAWNDALE, CA, 90260 | US Mail (1st Class) |
| 27917 | PALENCIA, EDIS, 7300 FRANKLIN AVE APT 348, LOS ANGELES, CA, 90046 | US Mail (1st Class) |
| 27917 | PALEPU, RAMA, 2600 GRACY FARMS LN APT 1013, AUSTIN, TX, 78758 | US Mail (1st Class) |
| 27917 | PALEPU, SRINIVAS, 525 HARRIET AVE APT 1211, SHOREVIEW, MN, 55126 | US Mail (1st Class) |
| 27917 | PALERMINO, NIKC, 13230 CORTE STELLINA, SAN DIEGO, CA, 92129 | US Mail (1st Class) |
| 27917 | PALES, TRUDY, 15360 SW 67TH CT, MIAMI, FL, 33157 | US Mail (1st Class) |
| 27917 | PALETI, RAMAMOHANARAO, 4649 DEERWATCH DR, CHANTILLY, VA, 20151 | US Mail (1st Class) |
| 27917 | PALISBO, IVY, 878 SE 67TH AVE, HILLSBORO, OR, 97123 | US Mail (1st Class) |
| 27917 | PALIWAL, VIVEK, 65 PROSPECT ST APT 8E, STAMFORD, CT, 06901 | US Mail (1st Class) |
| 27917 | PALKAR, SAURABH, 2703 BALDEAGLE CIR, NORRISTOWN, PA, 19403-1886 | US Mail (1st Class) |
| 27917 | PALLA SURESH, VIJAYA KUMAR, 6253 DOUGHERTY RD APT 6207, DUBLIN, CA, 94568 | US Mail (1st Class) |
| 27917 | PALLA, AMEETH, 310 ELAN VILLAGE LN UNIT 308, SAN JOSE, CA, 95134-2565 | US Mail (1st Class) |
| 27917 | PALLA, SRINIVASA, 8501 MILLICENT WAY APT 1037, SHREVEPORT, LA, 71115 | US Mail (1st Class) |
| 27917 | PALLA, SRINIVASA TEJA, 8501 MILLICENT WAY APT 1037, SHREVEPORT, LA, 71115 | US Mail (1st Class) |
| 27917 | PALLER, KIMBERLY, 1186 N MEDITERRANEAN WAY, INVERNESS, FL, 34453 | US Mail (1st Class) |
| 27917 | PALLIKONDA MOHAN, SAI KUMAR, 1070 W 48TH ST APT 6, NORFOLK, VA, 23508 | US Mail (1st Class) |
| 27917 | PALMER, ALLAS, 46 SKYLINE DR, WHEAT RIDGE, CO, 80215 | US Mail (1st Class) |
| 27917 | PALMER, ANGELA, 2435 PRAIRIE ROSE RDG, MUSCATINE, IA, 52761 | US Mail (1st Class) |
| 27917 | PALMER, DALLAS, 46 SKYLINE DR, WHEAT RIDGE, CO, 80215 | US Mail (1st Class) |
| 27917 | PALMER, LORETTA, 824 VERMONT VIEW DR, WATERVLIET, NY, 12189 | US Mail (1st Class) |
| 27917 | PALMER, RON, 1101 CAMINO CONSUELO, SANTA FE, NM, 87507 | US Mail (1st Class) |
| 27917 | PALMER, STEVE, 228 E RICH LN, BLACKFOOT, ID, 83221 | US Mail (1st Class) |
| 27917 | PALMISANO, BARBARA, 2306 E KENSINGTON BLVD, MILWAUKEE, WI, 53211 | US Mail (1st Class) |
| 27917 | PALMQUIST, ANNE, 15457 102ND ST, BECKER, MN, 55308 | US Mail (1st Class) |
| 27917 | PALVADI, KRISHNA, 5620 SPRINGHOUSE DR APT 24, PLEASANTON, CA, 94588 | US Mail (1st Class) |
| 27917 | PAMBLANCO, MONICA, 326 NARROWS PKWY, BIRMINGHAM, AL, 35242 | US Mail (1st Class) |
| 27917 | PAMPATI, VIDYASAGAB, 160 SPRING VALLEY CV, PADUCAH, KY, 42003 | US Mail (1st Class) |
| 27917 | PAMPATI, VIDYASAGAR, 160 SPRING VALLEY CV, PADUCAH, KY, 42003 | US Mail (1st Class) |
| 27917 | PAMPLIN, ELIZABETH, 1304 ELAINE ST, WEATHERFORD, TX, 76086-6004 | US Mail (1st Class) |
| 27917 | PAN, CHARLES, 1950 PEACEFUL HILLS RD, WALNUT, CA, 91789 | US Mail (1st Class) |
| 27917 | PAN, CHUN, 10844 LAURNET PL, RALEIGH, NC, 27614 | US Mail (1st Class) |
| 27917 | PAN, GUILAN, 1300 S PLEASANT VALLEY RD APT 225, AUSTIN, TX, 78741-1810 | US Mail (1st Class) |
| 27917 | PAN, SHELLY, 7118 WOODSPRINGS DR, GARLAND, TX, 75044 | US Mail (1st Class) |
| 27917 | PAN, YI-PING, 12597 ATLANTA CT, HAGERSTOWN, MD, 21740 | US Mail (1st Class) |
| 27917 | PAN, Y-PING, 12597 ATLANTA CT, HAGERSTOWN, MD, 21740 | US Mail (1st Class) |
| 27917 | PANARES, REA, 5406 CONNECTICUT AVE NW APT 601, WASHINGTON, DC, 20015 | US Mail (1st Class) |
| 27917 | PANCHENKO, GALINA, 4978 WESTMONT AVE, SAN JOSE, CA, 95130 | US Mail (1st Class) |
| 27917 | PANCHOLI, ADITYA, 10311 MATEO TRL, IRVING, TX, 75063 | US Mail (1st Class) |
| 27917 | PANCRAZIO, ANGELA, 47 BELLEVIEW AVE, SICKLERVILLE, NJ, 08081 | US Mail (1st Class) |
| 27917 | PANDARABOYINA, NAVEEN, 20 ROBINWOOD RD, ACTON, MA, 01720-4428 | US Mail (1st Class) |
| 27917 | PANDEY, PRAMILA, 506B STUMP RD, MONTGOMERYVILLE, PA, 18936-9619 | US Mail (1st Class) |
| 27917 | PANDEY, VINOD, W234N7698 GREY MOSS CT, SUSSEX, WI, 53089 | US Mail (1st Class) |
| 27917 | PANDIT, NAGARAJ, 17440 N TATUM BLVD APT 282, PHOENIX, AZ, 85032 | US Mail (1st Class) |
| 27917 | PANDIT, PRADEEP, 1941 JESTER LN, ALGONQUIN, IL, 60102 | US Mail (1st Class) |
| 27917 | PANDIT, VIPPUL, 71 GOLDEN GLEN ST, IRVINE, CA, 92604 | US Mail (1st Class) |
| 27917 | PANDYA, BHAVIK, 7245 LAKE ST, MORTON GROVE, IL, 60053-1711 | US Mail (1st Class) |
| 27917 | PANDYA, POORVI, 998 HASTINGS DR, MILPITAS, CA, 95035-7520 | US Mail (1st Class) |
| 27917 | PANDYA, VAIBHAV, 9300 CANTERCHASE DR APT 3A, MIAMISBURG, OH, 45342 | US Mail (1st Class) |
| 27917 | PANG, FRANK, 69 WALNUT AVE, BERWYN, PA, 19312 | US Mail (1st Class) |
| 27917 | PANIGRAHI, BIKASH, 20 ABBINGTON LN, PRINCETON JUNCTION, NJ, 08550-2838 | US Mail (1st Class) |

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 27917 | PANNELL, MARTY, 107 SILVERSPRINGS LN, MADISON, AL, 35757-8435 | US Mail (1st Class) |
| 27917 | PANNIER, BRIAN, 111 CONGRESS ST # 2, BROOKLYN, NY, 11201-6044 | US Mail (1st Class) |
| 27917 | PANOMCHAN, SUKHON, 5064 LAKEVIEW CIR, FAIRFIELD, CA, 94534-7400 | US Mail (1st Class) |
| 27917 | PANOU, AMER, 1735 N NELLIS BLVD, LAS VEGAS, NV, 89115 | US Mail (1st Class) |
| 27917 | PANSIN, PASSAPORN, 7356 BURNT UMBER ST, LAS VEGAS, NV, 89139 | US Mail (1st Class) |
| 27917 | PANTANOJAS, HIRA, 48-25 43 ST APT 5J, WOODSIDE, NY, 11377 | US Mail (1st Class) |
| 27917 | PANTE, ROGELIO, 3339 KETTERING RD, SAGINAW, MI, 48603-2317 | US Mail (1st Class) |
| 27917 | PANTHANGI, RAGHURAM, 43916 CHURCHILL GLEN DR, CHANTILLY, VA, 20152 | US Mail (1st Class) |
| 27917 | PANTOJA, MARIA, 12195 WESTERLY TRL, MORENO VALLEY, CA, 92557 | US Mail (1st Class) |
| 27917 | PANTORILLA, CLAUDINE, 1082 MAKALII ST, KAHULUI, HI, 96732-2521 | US Mail (1st Class) |
| 27917 | PANZA, JERMAINE, 450 FRENCHTOWN RD, BRIDGEPORT, CT, 06606 | US Mail (1st Class) |
| 27917 | PANZETER, CATHERINE, 125 MINE HILL RD, SCHWENKSVILLE, PA, 19473 | US Mail (1st Class) |
| 27917 | PAO, SOKSAN, 14 MILT BROWN RD, STANDISH, ME, 04084 | US Mail (1st Class) |
| 27917 | PAOLUCCI, KAREN, 12 PAULA LN, JOHNSTON, RI, 02919 | US Mail (1st Class) |
| 27917 | PAPA, RICHARD, 7766 KALOHELANI PL, HONOLULU, HI, 96825 | US Mail (1st Class) |
| 27917 | PAPACHARALAMBOUS, JASON, 10900 S PENNSYLVANIA AVE APT 823, OKLAHOMA CITY, OK, 73170-4248 | US Mail (1st Class) |
| 27917 | PAPADIMITRATOS, ALEXIOS, 112 SCHUYLER PL, ITHACA, NY, 14850 | US Mail (1st Class) |
| 27917 | PAPANDREA, JOHN, 29 WILLOW WAY, MANASQUAN, NJ, 08736-2838 | US Mail (1st Class) |
| 27917 | PAPANIAN, ALBERT, 17 BERGEN PL, MAHWAH, NJ, 07430 | US Mail (1st Class) |
| 27917 | PAPPADAN, RAJAGOPALAN, 460 5TH AVE N APT 338, HOPKINS, MN, 55343 | US Mail (1st Class) |
| 27917 | PAPSIDERO, MICHAEL, 3901 S OCEAN DR APT 9L, HOLLYWOOD, FL, 33019 | US Mail (1st Class) |
| 27917 | PARAB, KIRAN, 141 GOLF CLUB RD APT 8F, PLEASANT HILL, CA, 94523 | US Mail (1st Class) |
| 27917 | PARAB, RAJESH, 24 W BRIDGE PKWY, REDWOOD CITY, CA, 94065 | US Mail (1st Class) |
| 27917 | PARAB, RAJESH, 1200 CREEKSIDE DR APT 533, FOLSOM, CA, 95630-3478 | US Mail (1st Class) |
| 27917 | PARADKAR, AMI, 3014 PLAZA DR, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |
| 27917 | PARAM, ARU, 10976 VALLEROSA ST, LAS VEGAS, NV, 89141-3928 | US Mail (1st Class) |
| 27917 | PARAMADEVAN, CINDY, 10604 3RD ST N APT 604A, SAINT PETERSBURG, FL, 33716 | US Mail (1st Class) |
| 27917 | PARAMBATH, SUDEEP, 966 VILLAGE DR E APT B, NORTH BRUNSWICK, NJ, 08902 | US Mail (1st Class) |
| 27917 | PARAMESWARAN, PUSHPA, 4913 SUMMIT PLACE DR NW APT 703, WILSON, NC, 27896 | US Mail (1st Class) |
| 27917 | PARAMUSHCHAK, OLEG, 3376 CHIPLEY AVE, NORTH PORT, FL, 34286 | US Mail (1st Class) |
| 27917 | PARANCHI, ASHOK, 5408 DEERBROOKE CREEK CIR APT 10, TAMPA, FL, 33624 | US Mail (1st Class) |
| 27917 | PARASHAR, MANOJ, 284 HUNTERDON CT, SCHAUMBURG, IL, 60194 | US Mail (1st Class) |
| 27917 | PARASHAR, PHEROZA, 2916 APT A FAIRFIELD AVE, BRIDGEPORT, CT, 06605 | US Mail (1st Class) |
| 27917 | PARASKER, SUDHEER, 5405 W 163TH CT, STILWELL, KS, 66085 | US Mail (1st Class) |
| 27917 | PARDIPURAM, RAJEEV, 4541 GOSSAMER WAY, FAIRFAX, VA, 22033 | US Mail (1st Class) |
| 27917 | PARDO, JUAN FRANCISCO, 357 BRITTANY FARMS RD APT 109, NEW BRITAIN, CT, 06053-1103 | US Mail (1st Class) |
| 27917 | PAREKH, JIMIT, 1725 FULTON ST APT 6, SAN FRANCISCO, CA, 94117 | US Mail (1st Class) |
| 27917 | PAREKH, MONTA, 2805 TREEHOUSE PKWY, NORCROSS, GA, 30093-3484 | US Mail (1st Class) |
| 27917 | PAREKH, PREMAL, 6 ELEGANTE DR, EDISON, NJ, 08820 | US Mail (1st Class) |
| 27917 | PAREKH, S, 3333 WILLBRIDGE CT, DULUTH, GA, 30096-8723 | US Mail (1st Class) |
| 27917 | PARENT, CLAUDINE, 789 WOODBURY RD, WATERTOWN, CT, 06795 | US Mail (1st Class) |
| 27917 | PARHAMI, NATALIA, 2025 DURANT AVE APT 201, BERKELEY, CA, 94704 | US Mail (1st Class) |
| 27917 | PARIKH, BHARATI, 710 S QUEEN ST, DOVER, DE, 19904 | US Mail (1st Class) |
| 27917 | PARIKH, CHIRAG, 5345 HASTINGS TER, ALPHARETTA, GA, 30005 | US Mail (1st Class) |
| 27917 | PARIKH, JAGDISH, 2066 MILLPOND LN, BARTLETT, IL, 60133-6033 | US Mail (1st Class) |
| 27917 | PARIKH, RAKESH, 8 INDEPENDENCE WAY APT 201, FRANKLIN, MA, 02038 | US Mail (1st Class) |
| 27917 | PARIKH, SUCHI, 11101 REIGER RD APT 522, BATON ROUGE, LA, 70809 | US Mail (1st Class) |
| 27917 | PARIKH, VIPUL, 6341 POTRERO DR, NEWARK, CA, 94560 | US Mail (1st Class) |
| 27917 | PARILCH, VIPUL, 6341 POTRERO DR, NEWARK, CA, 94560 | US Mail (1st Class) |

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27917 | PARISI, CHRISTIAN, 142 N BROADWAY, WHITE PLAINS, NY, 10603 | US Mail (1st Class) |
| 27917 | PARK, BRIAN, 512 VANDERBILT DR, PLACENTIA, CA, 92870-5118 | US Mail (1st Class) |
| 27917 | PARK, CHAN, 820 N LA SALLE DR # 1110, CHICAGO, IL, 60610 | US Mail (1st Class) |
| 27917 | PARK, CHEOL, 97 MAIN ST, RIDGEFIELD PARK, NJ, 07660 | US Mail (1st Class) |
| 27917 | PARK, CHUL-JONG, 2401 RIVER GREEN DR NW, ATLANTA, GA, 30327 | US Mail (1st Class) |
| 27917 | PARK, HYUN, 2128 79TH ST FL 2, EAST ELMHURST, NY, 11370 | US Mail (1st Class) |
| 27917 | PARK, HYUN, 2128 79TH ST # 2FL, EAST ELMHURST, NY, 11370 | US Mail (1st Class) |
| 27917 | PARK, JOHN, 1185 SUNSET AVE, PASADENA, CA, 91103 | US Mail (1st Class) |
| 27917 | PARK, KEEYONG, 1996 ASHINGTON DR, GLENDALE, CA, 91206 | US Mail (1st Class) |
| 27917 | PARK, KYUNG, 1689 SOUTHGATE MILL DR NW, DULUTH, GA, 30096-8837 | US Mail (1st Class) |
| 27917 | PARK, SEONG, 13668 BAYBERRY LN APT 102, CENTREVILLE, VA, 20121 | US Mail (1st Class) |
| 27917 | PARK, SEUNGKYUNG, 7255 WILBY ST APT 26, NORFOLK, VA, 23505 | US Mail (1st Class) |
| 27917 | PARK, SHARON, 3327 N MANSFIELD DR, LITCHFIELD PARK, AZ, 85340 | US Mail (1st Class) |
| 27917 | PARK, TAYLOR, 855 BURNETT AVE APT 11, SAN FRANCISCO, CA, 94131-1574 | US Mail (1st Class) |
| 27917 | PARK, YONG CHAN, 14608 THERA WAY, CENTREVILLE, VA, 20120 | US Mail (1st Class) |
| 27917 | PARK, YOOSUN, 397 ROUNDHILL DR, BRENTWOOD, CA, 94513 | US Mail (1st Class) |
| 27917 | PARKANZKY, DAN, 313 E MIDDLE ST, CHELSEA, MI, 48118-1036 | US Mail (1st Class) |
| 27917 | PARKE, LINDA, 167 SKYTOP DR, HENDERSON, NV, 89015 | US Mail (1st Class) |
| 27917 | PARKER, ANGELINE, 632 E GODFREY AVE, PHILADELPHIA, PA, 19120-2108 | US Mail (1st Class) |
| 27917 | PARKER, DAN, 19506 WETHERWIND, KATY, TX, 77449-6049 | US Mail (1st Class) |
| 27917 | PARKER, JEFF, 11017 67TH PL, KENOSHA, WI, 53142 | US Mail (1st Class) |
| 27917 | PARKER, KAROL, 6808 RIDGE TOP DR, EL PASO, TX, 79904 | US Mail (1st Class) |
| 27917 | PARKER, KENNETH, PO BOX 643, NEWNAN, GA, 30264 | US Mail (1st Class) |
| 27917 | PARKER, LEE, 19 BRIDGE ST, NORTH EASTON, MA, 02356 | US Mail (1st Class) |
| 27917 | PARKER, LEONARDO, 555 OLMSTEAD WAY, YORK, PA, 17404 | US Mail (1st Class) |
| 27917 | PARKER, NANCY, 11404 HAMER RD, GEORGETOWN, OH, 45121-9593 | US Mail (1st Class) |
| 27917 | PARKER, NATASHA, 1207 CHAPEL HILL PL, WEST BEND, WI, 53095 | US Mail (1st Class) |
| 27917 | PARKER, PAUL, 3410 PUEBLO DR, LOS ALAMOS, NM, 87544 | US Mail (1st Class) |
| 27917 | PARKER, RANDALL, 519 S PRESA ST, SAN ANTONIO, TX, 78205 | US Mail (1st Class) |
| 27917 | PARKINS, CHARLES, 3630 LANCASTER LN N APT 304, PLYMOUTH, MN, 55441-1864 | US Mail (1st Class) |
| 27917 | PARKS, JUDITH, 3505 METAIRIE CT, GARLAND, TX, 75040 | US Mail (1st Class) |
| 27917 | PARKS, RANDY, 925 W 5TH ST, CENTRALIA, IL, 62801 | US Mail (1st Class) |
| 27917 | PARLA, PRANEETH, 3700 SUTHERLAND AVE APT K4, KNOXVILLE, TN, 37919 | US Mail (1st Class) |
| 27917 | PARMAR, KAMLESH, 870 E EL CAMINO REAL APT 511, SUNNYVALE, CA, 94087-2951 | US Mail (1st Class) |
| 27917 | PARO, MARRY, 9539 EL CAJON ST, VENTURA, CA, 93004 | US Mail (1st Class) |
| 27917 | PAROBEK, MICHAEL, 10130 95TH ST, OZONE PARK, NY, 11416-2505 | US Mail (1st Class) |
| 27917 | PAROTT, JOPACUS, 9605 MISTY KNOLL DR, CORDOVA, TN, 38016 | US Mail (1st Class) |
| 27917 | PARRA, CARLOS, 37 W PLYMOUTH ST, LONG BEACH, CA, 90805 | US Mail (1st Class) |
| 27917 | PARRIS, MARGIE, 115 FOX HAVEN BLVD, MYRTLE BEACH, SC, 29588 | US Mail (1st Class) |
| 27917 | PARRISH, CHARLES, 1495 LA FAYETTE CT, LOGANVILLE, GA, 30052 | US Mail (1st Class) |
| 27917 | PARRISH, JEFFREY, 8024 CULOWEE ST, LA MESA, CA, 91941 | US Mail (1st Class) |
| 27917 | PARROTT, JAPACUS, 9605 MISTY KNOLL DR, CORDOVA, TN, 38016 | US Mail (1st Class) |
| 27917 | PARROTT, JOPAGUS, 9605 MISTY KNOLL DR, CORDOVA, TN, 38016 | US Mail (1st Class) |
| 27917 | PARSEKAR, ANUSHRI, 207 REGENCY DR APT 439, BLOOMINGDALE, IL, 60108 | US Mail (1st Class) |
| 27917 | PARSELL, PERRY, 2409 KINDERBROOK LN, BOWIE, MD, 20715-2851 | US Mail (1st Class) |
| 27917 | PARSI, NIKHIL, 1205 UNIVERSITY AVE APT 233, COLUMBIA, MO, 65201 | US Mail (1st Class) |
| 27917 | PARSONS, KARA, 342 MANHATTAN AVE APT 1S, NEW YORK, NY, 10026-2641 | US Mail (1st Class) |
| 27917 | PARSONS, MARY, 202 RAVEN ST, IOWA CITY, IA, 52245 | US Mail (1st Class) |
| 27917 | PARSZO, AGNIESZKA, 1130 KOLBE LN, WEST CHESTER, PA, 19382-7201 | US Mail (1st Class) |
| 27917 | PARTLOW, BRENDA, 8 ELMORE ST APT 4, BARRE, VT, 05641 | US Mail (1st Class) |

SN Liquidation, Inc., et al. f/k/a InPhonic, Inc.

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 27917 | PARUCHURI, PRASANTH, 3840 BALAS ST, CUMMING, GA, 30040 | US Mail (1st Class) |
| 27917 | PARVATHA, ANIL, 6845 BRISTON LN, INDIANAPOLIS, IN, 46259 | US Mail (1st Class) |
| 27917 | PARVATHANENI, ARVIN, 941 E CHERRY ST APT 205W, SPRINGFIELD, MO, 65807 | US Mail (1st Class) |
| 27917 | PARVATINI, VEERAVENKATA, 6548 CREEK RUN DR, CENTREVILLE, VA, 20121 | US Mail (1st Class) |
| 27917 | PARZYK, JOHN, 11409 OCULTO RD, SAN DIEGO, CA, 92127 | US Mail (1st Class) |
| 27917 | PASAM, RAJA, 688 TEMPO TRAIL DR APT H, SAINT LOUIS, MO, 63141 | US Mail (1st Class) |
| 27917 | PASCHALL, JENNIFER, 7932 GRAND CASCADE DR, LOUISVILLE, KY, 40228 | US Mail (1st Class) |
| 27917 | PASCUAL, PSYCHE, 841 JUANITA DR, EL SOBRANTE, CA, 94803 | US Mail (1st Class) |
| 27917 | PASCUAL, ROBERT, 977 N MADISON AVE, PASADENA, CA, 91104-3627 | US Mail (1st Class) |
| 27917 | PASHAK, BETH, 2651 W PARISH RD, MIDLAND, MI, 48642 | US Mail (1st Class) |
| 27917 | PASHENKOV, VLADIMIR, 15840 JEWEL AVE APT 6C, FRESH MEADOWS, NY, 11365 | US Mail (1st Class) |
| 27917 | PASIKANTI, KIRAN, 310 CLIFFSIDE MNR APT 32, PITTSBURGH, PA, 15202 | US Mail (1st Class) |
| 27917 | PASILLAS, ROSARIO, 2130 REBECCA CIR, MONTGOMERY, IL, 60538 | US Mail (1st Class) |
| 27917 | PASMAN, JAMES, 132 CEDAR ST, BRAINTREE, MA, 02184 | US Mail (1st Class) |
| 27917 | PASQUAM, ELIZABETH, 1061 E BAYLOR LN, GILBERT, AZ, 85296-4268 | US Mail (1st Class) |
| 27917 | PASSARELLI, JOANNE, 572 CAPTAIN BEAM BLVD, HAMPSTEAD, NC, 28443-8322 | US Mail (1st Class) |
| 27917 | PASSILAS, ROSARIO, 2130 REBECCA CIR, MONTGOMERY, IL, 60538 | US Mail (1st Class) |
| 27917 | PASTOR, PERI, 11748 DOROTHY ST APT 5, LOS ANGELES, CA, 90049 | US Mail (1st Class) |
| 27917 | PASTOR, STEPHEN, 469 STEEP ROCK DR, SAGAMORE HILLS, OH, 44067 | US Mail (1st Class) |
| 27917 | PASUMARTHI, SRINIVASA, 1139 MEADOW CREEK DR APT 174, IRVING, TX, 75038 | US Mail (1st Class) |
| 27917 | PASUPATHI, SELVAKUMAR, 2700 PINE TREE RD NE UNIT 2104, ATLANTA, GA, 30324 | US Mail (1st Class) |
| 27917 | PASUPATHY, KALYAN, 2317 S PROVIDENCE RD APT D, COLUMBIA, MO, 65203 | US Mail (1st Class) |
| 27917 | PATARKINE, VIKRAM, 917 SCOTTISH CT, MECHANICSBURG, PA, 17050 | US Mail (1st Class) |
| 27917 | PATCH, KARLA, 329 SKYLINE DR NE, GREAT FALLS, MT, 59404 | US Mail (1st Class) |
| 27917 | PATE, CATHY, 1946 CALUMET PKWY, PRATTVILLE, AL, 36066-7219 | US Mail (1st Class) |
| 27917 | PATEL, AJAY, 2540 BRINLEE BRANCH LN, MC KINNEY, TX, 75071 | US Mail (1st Class) |
| 27917 | PATEL, AKATAHEN, 400 S MAIN ST, KEWANEE, IL, 61443 | US Mail (1st Class) |
| 27917 | PATEL, ALKA, 826 NEWARK AVE # 3FL, JERSEY CITY, NJ, 07306 | US Mail (1st Class) |
| 27917 | PATEL, ALPESH, 164 ROUTE 44, RAYNHAM, MA, 02767 | US Mail (1st Class) |
| 27917 | PATEL, ALPESH, 3759 GOLDFINCH TER, FREMONT, CA, 94555 | US Mail (1st Class) |
| 27917 | PATEL, AMISHA, 901 CRESCENT DR, HIGHLAND VILLAGE, TX, 75077 | US Mail (1st Class) |
| 27917 | PATEL, AMIT, 582 ROBERTS DR APT 26, RIVERDALE, GA, 30274-2925 | US Mail (1st Class) |
| 27917 | PATEL, ANAND, 241 DRAKESIDE RD UNIT 2217, HAMPTON, NH, 03842 | US Mail (1st Class) |
| 27917 | PATEL, ANIL, 2829 NORTHAMPTON AVE, ORLANDO, FL, 32828-7912 | US Mail (1st Class) |
| 27917 | PATEL, ANISH, 289 FLATBUSH AVE # 1, BROOKLYN, NY, 11217 | US Mail (1st Class) |
| 27917 | PATEL, ANKIT, 1160 OREGON AVE APT G, BEAUMONT, TX, 77705 | US Mail (1st Class) |
| 27917 | PATEL, ANKIT, 1160 OREGON AVE APT 6, BEAUMONT, TX, 77705 | US Mail (1st Class) |
| 27917 | PATEL, ANSHUL, 85 BRAINERD RD APT 503, ALLSTON, MA, 02134 | US Mail (1st Class) |
| 27917 | PATEL, ASHOK, 609 COURT ST, BINGHAMTON, NY, 13904-2703 | US Mail (1st Class) |
| 27917 | PATEL, ASHOK, 230 DEL RIO TER, OZARK, AL, 36360 | US Mail (1st Class) |
| 27917 | PATEL, ASHWIN, 616 PRINCETON BLVD APT 26, LOWELL, MA, 01851-2238 | US Mail (1st Class) |
| 27917 | PATEL, ATUL, 900 OLYMPIC DR, PFLUGERVILLE, TX, 78660-4777 | US Mail (1st Class) |
| 27917 | PATEL, BANJANBEN, 43 STONEFIELD DR, GLENDALE HEIGHTS, IL, 60139-1861 | US Mail (1st Class) |
| 27917 | PATEL, BHARAT, 46 DILLON WAY, WASHINGTON CROSSING, PA, 18977 | US Mail (1st Class) |
| 27917 | PATEL, BHAUESH, 9012 WITHAM LN, WOODRIDGE, IL, 60517 | US Mail (1st Class) |
| 27917 | PATEL, BHAVESH, 30 EMERSON DR, CINNAMINSON, NJ, 08077 | US Mail (1st Class) |
| 27917 | PATEL, BHAVESH, 9012 WITHAM LN, WOODRIDGE, IL, 60517 | US Mail (1st Class) |
| 27917 | PATEL, BHAVESH, 4300 HOPI DR, CARROLLTON, TX, 75010 | US Mail (1st Class) |
| 27917 | PATEL, BHAVIN, 8 SKYHOOK CIR, WOODBURY, NJ, 08096-6860 | US Mail (1st Class) |
| 27917 | PATEL, BHAVINI, 139 BEACON AVE # 1, JERSEY CITY, NJ, 07306 | US Mail (1st Class) |

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 27917 | PATEL, BHUPESH, 2717 ORCHARD AVE APT 3, LOS ANGELES, CA, 90007-2360 | **US Mail (1st Class)** |
| 27917 | PATEL, BIPIN, 1536 SONOMA CT, CROWN POINT, IN, 46307-2687 | **US Mail (1st Class)** |
| 27917 | PATEL, CHETAN, 141 VILLAGE ST, MEDWAY, MA, 02053 | **US Mail (1st Class)** |
| 27917 | PATEL, CHETAN KUMAR, 141 VILLAGE ST, MEDWAY, MA, 02053 | **US Mail (1st Class)** |
| 27917 | PATEL, CHINMAY, 724 N WABASH AVE, LAKELAND, FL, 33815-1188 | **US Mail (1st Class)** |
| 27917 | PATEL, CHIRAYU, 721 INVERMERE DR NE, LEESBURG, VA, 20176 | **US Mail (1st Class)** |
| 27917 | PATEL, CROPAL, 30 GARDEN PL, LEXINGTON, VA, 24450 | **US Mail (1st Class)** |
| 27917 | PATEL, DHARMESH, 11636 ROUSE RUN CIR, ORLANDO, FL, 32817-4554 | **US Mail (1st Class)** |
| 27917 | PATEL, DHARMISTHA, 720 W ALGONQUIN RD APT 3, DES PLAINES, IL, 60016-5739 | **US Mail (1st Class)** |
| 27917 | PATEL, DHRUV, 3705 WYOMING DR S, SINKING SPRING, PA, 19608 | **US Mail (1st Class)** |
| 27917 | PATEL, DHRUV, 1026 EMERALD CREEK DR, VALRICO, FL, 33594-7194 | **US Mail (1st Class)** |
| 27917 | PATEL, DIGANT, 7501 COTTAGE AVE FL GR, NORTH BERGEN, NJ, 07047 | **US Mail (1st Class)** |
| 27917 | PATEL, DIHRENKUMAR, 800 S WELLS ST APT 753, CHICAGO, IL, 60607 | **US Mail (1st Class)** |
| 27917 | PATEL, DINESH, 1383 POMPTON AVE, CEDAR GROVE, NJ, 07009 | **US Mail (1st Class)** |
| 27917 | PATEL, DINESH, 479 W MAIN ST, PATCHOGUE, NY, 11772 | **US Mail (1st Class)** |
| 27917 | PATEL, DIVYASH, 166 RED CEDAR DR, STREAMWOOD, IL, 60107 | **US Mail (1st Class)** |
| 27917 | PATEL, FAIGUNI, 266 S GAY ST APT 8, AUBURN, AL, 36830 | **US Mail (1st Class)** |
| 27917 | PATEL, GHANSHYAM, 5023 PINERIDGE DR, SUGAR LAND, TX, 77479-4211 | **US Mail (1st Class)** |
| 27917 | PATEL, GITABEN, 22 STANLEY DR, SOUTH WINDSOR, CT, 06074 | **US Mail (1st Class)** |
| 27917 | PATEL, GOPAL, 30 GARDEN PL, LEXINGTON, VA, 24450 | **US Mail (1st Class)** |
| 27917 | PATEL, HARDIK, 8065 162ND ST, JAMAICA, NY, 11432 | **US Mail (1st Class)** |
| 27917 | PATEL, HASMUKHBAI, 1908 E AUSTIN AVE, GEORGETOWN, TX, 78626 | **US Mail (1st Class)** |
| 27917 | PATEL, HEENA, 1510 VALLEY LAKE DR APT 208, SCHAUMBURG, IL, 60195 | **US Mail (1st Class)** |
| 27917 | PATEL, HEMAL, 1350 W BETHUNE ST APT 156, DETROIT, MI, 48202 | **US Mail (1st Class)** |
| 27917 | PATEL, HETAL, 1565 STATE ST, WAYCROSS, GA, 31501-6712 | **US Mail (1st Class)** |
| 27917 | PATEL, HINAL, 64 MISSION ST, MONTCLAIR, NJ, 07042 | **US Mail (1st Class)** |
| 27917 | PATEL, HISHMA, 3450 EVANS RD APT 116D, ATLANTA, GA, 30341 | **US Mail (1st Class)** |
| 27917 | PATEL, ILA, 205 WINDERMERE CT, MC MURRAY, PA, 15317 | **US Mail (1st Class)** |
| 27917 | PATEL, JAGDISH, 1690 RICH HWY, DU BOIS, PA, 15801 | **US Mail (1st Class)** |
| 27917 | PATEL, JATIN, 327 GREENFIELD RD, BRIDGEWATER, NJ, 08807 | **US Mail (1st Class)** |
| 27917 | PATEL, JAYANTI, 6345 S HIGH ST, LOCKBOURNE, OH, 43137-9723 | **US Mail (1st Class)** |
| 27917 | PATEL, JAYNASH, 7967 BRIGHTLIGHT PLK, ELLICOTT CITY, MD, 21043 | **US Mail (1st Class)** |
| 27917 | PATEL, JAYNESH, 7967 BRIGHTLIGHT PL, ELLICOTT CITY, MD, 21043 | **US Mail (1st Class)** |
| 27917 | PATEL, JAYSHREE, 1080 RIVER MIST DR, ROCHESTER, MI, 48307 | **US Mail (1st Class)** |
| 27917 | PATEL, JIGNESH, 2707 W ARTHUR AVE APT 1, CHICAGO, IL, 60645-5264 | **US Mail (1st Class)** |
| 27917 | PATEL, JIGNESH, 1402 PENA ST, CARRIZO SPRINGS, TX, 78834-3636 | **US Mail (1st Class)** |
| 27917 | PATEL, JIGNESH, 12415 IMPERIAL HWY UNIT 39, NORWALK, CA, 90650 | **US Mail (1st Class)** |
| 27917 | PATEL, JIKAL, 5770 COUNTRYSIDE DR, TALLAHASSEE, FL, 32317 | **US Mail (1st Class)** |
| 27917 | PATEL, KALPINT, 58 E PROSPECT ST, WALDWICK, NJ, 07463 | **US Mail (1st Class)** |
| 27917 | PATEL, KAMINI, 2642 HATTERAS CIR, WALDORF, MD, 20601 | **US Mail (1st Class)** |
| 27917 | PATEL, KAMLESHKUMAR, 3902 CITY AVE APT 914B, PHILADELPHIA, PA, 19131 | **US Mail (1st Class)** |
| 27917 | PATEL, KISHOR, 7444 US HIGHWAY 27, FRANKLIN, GA, 30217 | **US Mail (1st Class)** |
| 27917 | PATEL, KRUNAL, 11619 BERKWAY TRL, HOUSTON, TX, 77065 | **US Mail (1st Class)** |
| 27917 | PATEL, KRUNAL, 372 HUNTINGTON CT, ROCHESTER HILLS, MI, 48307-3439 | **US Mail (1st Class)** |
| 27917 | PATEL, KUNAL, 133 DELAWARE AVE, ALBANY, NY, 12202 | **US Mail (1st Class)** |
| 27917 | PATEL, MAHEDRA, 701 WEIKEL RD APT 104, LANSDALE, PA, 19446 | **US Mail (1st Class)** |
| 27917 | PATEL, MAHENDRA, 2414 WILLIAMSBURG RD, RICHMOND, VA, 23231 | **US Mail (1st Class)** |
| 27917 | PATEL, MAHENDRA, 1330 NORTH ST # 62-65, HARRISON, AR, 72601 | **US Mail (1st Class)** |
| 27917 | PATEL, MANILAL, 5022 ROMEISER DR, MACON, GA, 31206 | **US Mail (1st Class)** |
| 27917 | PATEL, MIHIR, 107 VERNON CT, LANSDALE, PA, 19446 | **US Mail (1st Class)** |

SN Liquidation, Inc., et al. f/k/a InPhonic, Inc.

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27917 | PATEL, MILAN, 207 SHELBY LN, GRAND PRAIRIE, TX, 75052 | US Mail (1st Class) |
| 27917 | PATEL, MILIND, 1 G RELER LANE SOMERSET MEWS, SOMERSET, NJ, 08873 | US Mail (1st Class) |
| 27917 | PATEL, MILIND, 1 G RELER LN SOMERSET MEWS, SOMERSET, NJ, 08873 | US Mail (1st Class) |
| 27917 | PATEL, MILIND, 1 RELER LN APT G, SOMERSET, NJ, 08873-3809 | US Mail (1st Class) |
| 27917 | PATEL, MINESH, 1530 SAND CREEK DR, CHESTERTON, IN, 46304-9372 | US Mail (1st Class) |
| 27917 | PATEL, MINESH, 8037 TYSON OAKS CIR, VIENNA, VA, 22182 | US Mail (1st Class) |
| 27917 | PATEL, MITEN, 2673 RALSTON CT, SANTA CLARA, CA, 95051 | US Mail (1st Class) |
| 27917 | PATEL, MUNJAL, 1016 SOUTHLAND LN APT 5, BROOKINGS, SD, 57006 | US Mail (1st Class) |
| 27917 | PATEL, NARANBHAI, 2015 EMPRESS DR APT I1, MURFREESBORO, TN, 37130 | US Mail (1st Class) |
| 27917 | PATEL, NAVIN, 704 CHURCH ST APT 8, NEWINGTON, CT, 06111 | US Mail (1st Class) |
| 27917 | PATEL, NEHA, 24 AMY CT, STATEN ISLAND, NY, 10314 | US Mail (1st Class) |
| 27917 | PATEL, NIKUL, 416 FISHER CIR, FOLSOM, CA, 95630 | US Mail (1st Class) |
| 27917 | PATEL, NIKUNJ, 724 DEMPSTER ST APT H102, MOUNT PROSPECT, IL, 60056 | US Mail (1st Class) |
| 27917 | PATEL, NILESH, 10792 HEATHER ST FL 2, PHILADELPHIA, PA, 19116 | US Mail (1st Class) |
| 27917 | PATEL, NIMISHA, 46 TALL OAKS CT, OLD BRIDGE, NJ, 08857 | US Mail (1st Class) |
| 27917 | PATEL, NIRAV, 810 HUNTER DR, ROSELLE, IL, 60172 | US Mail (1st Class) |
| 27917 | PATEL, NISHANT, 802 ASHFORD GLEN DR, GAHANNA, OH, 43230-3242 | US Mail (1st Class) |
| 27917 | PATEL, PALLARI, 9 EVERGREEN CT, TOWACO, NJ, 07082 | US Mail (1st Class) |
| 27917 | PATEL, PANKAJKUMAR, 81 HANCOCK BRIDGE PKWY W, CAPE CORAL, FL, 33991 | US Mail (1st Class) |
| 27917 | PATEL, PARAG, 9005 THOMASVILLE DR, WINTER HAVEN, FL, 33884 | US Mail (1st Class) |
| 27917 | PATEL, PARAUT, 9005 THOMASVILLE DR, WINTER HAVEN, FL, 33884 | US Mail (1st Class) |
| 27917 | PATEL, PARESH, 273 SPRINGFIELD AVE, HASBROUCK HEIGHTS, NJ, 07604 | US Mail (1st Class) |
| 27917 | PATEL, PARIND, 9851 MEADOWGLEN LN APT 146, HOUSTON, TX, 77042 | US Mail (1st Class) |
| 27917 | PATEL, PARTHIV, 20623 VERCELLI WAY, NORTHRIDGE, CA, 91326-4155 | US Mail (1st Class) |
| 27917 | PATEL, PAULA, 4505 CARIHLE CT #1024, SANTA CLARA, CA, 95054 | US Mail (1st Class) |
| 27917 | PATEL, PRASHESHKUMAR, 949 W ADAMS BLVD APT 13, LOS ANGELES, CA, 90007 | US Mail (1st Class) |
| 27917 | PATEL, PRITESH, 9324 SUSSEX CORPORATE CENTER DR, SEAFORD, DE, 19973 | US Mail (1st Class) |
| 27917 | PATEL, RAIEN, 2741 W SOUTHERN AVE STE 5, TEMPE, AZ, 85282-4243 | US Mail (1st Class) |
| 27917 | PATEL, RAJ, 2335 CASHAW WAY, SACRAMENTO, CA, 95834 | US Mail (1st Class) |
| 27917 | PATEL, RAJEN, 2741 W SOUTHERN AVE STE 5, TEMPE, AZ, 85282-4243 | US Mail (1st Class) |
| 27917 | PATEL, RAJENDRA, 1220 IVYSTONE WAY APT A, CHESAPEAKE, VA, 23320 | US Mail (1st Class) |
| 27917 | PATEL, RAJENDRA KUMAR, 1220 IVYSTONE WAY APT A, CHESAPEAKE, VA, 23320 | US Mail (1st Class) |
| 27917 | PATEL, RAJESH, 4112 W CARROUSEL LN, PEORIA, IL, 61615 | US Mail (1st Class) |
| 27917 | PATEL, RAJESH, 410 DR M L KING DR, STARKVILLE, MS, 39759 | US Mail (1st Class) |
| 27917 | PATEL, RAJESH, 975 MIX AVE APT 2I, HAMDEN, CT, 06514 | US Mail (1st Class) |
| 27917 | PATEL, RAJNI, 5343 N KEDZIE AVR, CHICAGO, IL, 60625 | US Mail (1st Class) |
| 27917 | PATEL, RAJNI, 5343 N KEDZIE AVE, CHICAGO, IL, 60625-4711 | US Mail (1st Class) |
| 27917 | PATEL, RASHIMI, 315 SUNDERLAND CIR, FAYETTEVILLE, GA, 30215-5256 | US Mail (1st Class) |
| 27917 | PATEL, RASHMI, 6800 MCNEIL DR APT 1521, AUSTIN, TX, 78729 | US Mail (1st Class) |
| 27917 | PATEL, RNAJANBEN, 43 STONEFIELD DR, GLENDALE HEIGHTS, IL, 60139-1861 | US Mail (1st Class) |
| 27917 | PATEL, RONAKKUMAR, 14 ROLLING GREEN DR APT M, MILFORD, MA, 01757 | US Mail (1st Class) |
| 27917 | PATEL, RUCHIK, 2662 ELLENDALE PL APT 5, LOS ANGELES, CA, 90007-4705 | US Mail (1st Class) |
| 27917 | PATEL, SACHIN, 595 ASHBURY FARMS DR, VANDALIA, OH, 45377-8708 | US Mail (1st Class) |
| 27917 | PATEL, SAMIR, 1 SLESINSKI CT, SOUTH AMBOY, NJ, 08879 | US Mail (1st Class) |
| 27917 | PATEL, SANJAY, 5304 AUGUSTA LN NW, ROCHESTER, MN, 55901 | US Mail (1st Class) |
| 27917 | PATEL, SANJAY, 5306 AUGUSTA LN NW, ROCHESTER, MN, 55901 | US Mail (1st Class) |
| 27917 | PATEL, SANJAYKUMAR, 44268 IVORY WAY DR, STERLING HEIGHTS, MI, 48313 | US Mail (1st Class) |
| 27917 | PATEL, SAPNA, 45804 KENSINGTON ST, UTICA, MI, 48317 | US Mail (1st Class) |
| 27917 | PATEL, SEEMA, 9255 E TRAILSIDE VW, SCOTTSDALE, AZ, 85255-6214 | US Mail (1st Class) |
| 27917 | PATEL, SEJAL, 207 COUNTRY LN, WEST TRENTON, NJ, 08628 | US Mail (1st Class) |

SN Liquidation, Inc., et al. f/k/a InPhonic, Inc.

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27917 | PATEL, SHAILESH, 3202 NORMANDY WOODS DR APT I, ELLICOTT CITY, MD, 21043 | US Mail (1st Class) |
| 27917 | PATEL, SHASHIKANT, 3234 HALEGON CT, ELLICOTT CITY, MD, 21043 | US Mail (1st Class) |
| 27917 | PATEL, SHASHIKANT, 3234 HALCYON CT, ELLICOTT CITY, MD, 21043 | US Mail (1st Class) |
| 27917 | PATEL, SHIBANI, 103 FEDERAL ST, MILTON, DE, 19968 | US Mail (1st Class) |
| 27917 | PATEL, SHILPA, 405 JASON LN, SCHAUMBURG, IL, 60173 | US Mail (1st Class) |
| 27917 | PATEL, SHLESHA, 4280 DESDEMONA WAY, LEXINGTON, KY, 40514 | US Mail (1st Class) |
| 27917 | PATEL, SHOBHNA, 425 S WEST ST, OLNEY, IL, 62450 | US Mail (1st Class) |
| 27917 | PATEL, SIDDHARTH HEMANGINI, 89 BOSTON AVE, MEDFORD, MA, 02155 | US Mail (1st Class) |
| 27917 | PATEL, SMITA, 5 W CLARK PL, COLONIA, NJ, 07067-2449 | US Mail (1st Class) |
| 27917 | PATEL, SNEHAL, 1254 OXFORD CIR, LANSDALE, PA, 19446 | US Mail (1st Class) |
| 27917 | PATEL, SWATI, 4029 THATCHER DR, AURORA, IL, 60504 | US Mail (1st Class) |
| 27917 | PATEL, TAPAN, 2336 BRASSTOWN LN, APEX, NC, 27502 | US Mail (1st Class) |
| 27917 | PATEL, TARUBEN, 38 MAPLEDALE AVE, SUCCASUNNA, NJ, 07876 | US Mail (1st Class) |
| 27917 | PATEL, TRUPTI, 300 INDIANHEAD CV APT 65, SHERWOOD, AR, 72120 | US Mail (1st Class) |
| 27917 | PATEL, TRUPTI, 814 MONTECRUZ DR, LAWRENCEVILLE, GA, 30045 | US Mail (1st Class) |
| 27917 | PATEL, TRUSHAL, 13 PRINCETON ARMS S, EAST WINDSOR, NJ, 08512 | US Mail (1st Class) |
| 27917 | PATEL, TRUSHAL, 13 PRINCETON ARMS SO, CRANBURY, NJ, 08512 | US Mail (1st Class) |
| 27917 | PATEL, TUSHAR, 3645 BARNA AVE APT 29E, TITUSVILLE, FL, 32780 | US Mail (1st Class) |
| 27917 | PATEL, TUSHAR, 3645 BARNA AVE APT 29F, TITUSVILLE, FL, 32780 | US Mail (1st Class) |
| 27917 | PATEL, TUSHAR, 2547 15TH AVE, SAN FRANCISCO, CA, 94127-1311 | US Mail (1st Class) |
| 27917 | PATEL, TWINKLE, 281 ELM ST APT B5, WINDSOR LOCKS, CT, 06096 | US Mail (1st Class) |
| 27917 | PATEL, UMANGI, 1855 LAUREL BROOK LOOP, CASSELBERRY, FL, 32707-6744 | US Mail (1st Class) |
| 27917 | PATEL, UMESH, 60 MONTICELLO DR, ERIAL, NJ, 08081 | US Mail (1st Class) |
| 27917 | PATEL, USHA, 9005 THOMASVILLE DR, WINTER HAVEN, FL, 33884 | US Mail (1st Class) |
| 27917 | PATEL, USHU, 9005 THOMASVILLE DR, WINTER HAVEN, FL, 33884 | US Mail (1st Class) |
| 27917 | PATEL, VAHISTA, 575 CLANTON RD, CHARLOTTE, NC, 28217 | US Mail (1st Class) |
| 27917 | PATEL, VAISHALI, 2100 N LINE ST APT J102, LANSDALE, PA, 19446 | US Mail (1st Class) |
| 27917 | PATEL, VASISTHA, 25 MORSE ST, NATICK, MA, 01760-4743 | US Mail (1st Class) |
| 27917 | PATEL, VIJAY, 3236 HARCOURT WAY APT 303, MEMPHIS, TN, 38119 | US Mail (1st Class) |
| 27917 | PATEL, VIJAY, 201 E 19TH ST APT 11K, NEW YORK, NY, 10003 | US Mail (1st Class) |
| 27917 | PATEL, VIKRAM, 11417 NE SANDY BLVD, PORTLAND, OR, 97220 | US Mail (1st Class) |
| 27917 | PATEL, VINAY, PO BOX 1616, PRENTISS, MS, 39474 | US Mail (1st Class) |
| 27917 | PATEL, VINCE, 1219 PIERCE ST, SANTA CLARA, CA, 95050 | US Mail (1st Class) |
| 27917 | PATEL, VINOD, 4814 AVENUE H, ROSENBERG, TX, 77471 | US Mail (1st Class) |
| 27917 | PATEL, VINOD, 4814 AVE H, ROSENBERG, TX, 77471 | US Mail (1st Class) |
| 27917 | PATEL, VINROD, 4814 AVENUE H, ROSENBERG, TX, 77471 | US Mail (1st Class) |
| 27917 | PATEL, VIPUL, 3271 SUMMERLAND HILLS CT, LAKELAND, FL, 33813-6355 | US Mail (1st Class) |
| 27917 | PATEL, VIPUL, 814 MONTECRUZ DR, LAWRENCEVILLE, GA, 30045 | US Mail (1st Class) |
| 27917 | PATEL, VIPUL, 3710 GULF FWY, DICKINSON, TX, 77539 | US Mail (1st Class) |
| 27917 | PATEL, VIRAL, 2500 KNIGHTS RD APT 149-03, BENSALEM, PA, 19020 | US Mail (1st Class) |
| 27917 | PATEL, VIREN, 12 SHARON CT APT 203, LAUREL, MD, 20707-4543 | US Mail (1st Class) |
| 27917 | PATEL, YAMINI, 8111 PETTIT AVE APT 4R, ELMHURST, NY, 11373 | US Mail (1st Class) |
| 27917 | PATEL, YOGIN, 248 COLLEGE FARM RD, NORTH WALTHAM, MA, 02451-3142 | US Mail (1st Class) |
| 27917 | PATEZ, KIRIT, 3944 FRANKLIN ST, MICHIGAN CITY, IN, 46360-7315 | US Mail (1st Class) |
| 27917 | PATHADAN, RENJU, 5713 WARREN ST, MORTON GROVE, IL, 60053 | US Mail (1st Class) |
| 27917 | PATHAK, DILLI, 31124 TAMARACK ST APT 20206, WIXOM, MI, 48393 | US Mail (1st Class) |
| 27917 | PATIDAR, VIJAY, 749 E WASHINGTON AVE, ASHBURN, GA, 31714 | US Mail (1st Class) |
| 27917 | PATIENT, GARY, 184 ASHBY COVE LN, NEW SMYRNA BEACH, FL, 32168 | US Mail (1st Class) |
| 27917 | PATIL, NEELESH, 7128 ELMFIELD DR E, DUBLIN, OH, 43016 | US Mail (1st Class) |
| 27917 | PATIL, NIKHIL, 2408 LEON ST APT 317, AUSTIN, TX, 78705-4642 | US Mail (1st Class) |

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27917 | PATIL, NIKHIL, 2408 LEON ST APT 303, AUSTIN, TX, 78705-4642 | US Mail (1st Class) |
| 27917 | PATIL, NIKHILL, 2408 LEON ST APT 317, AUSTIN, TX, 78705-4642 | US Mail (1st Class) |
| 27917 | PATIL, SANDIPKUMAR, 37 ELLIOT RD, PARSIPPANY, NJ, 07054 | US Mail (1st Class) |
| 27917 | PATIL, SHANKAR, 35291 DRAKESHIRE PL APT 202, FARMINGTON, MI, 48335-3249 | US Mail (1st Class) |
| 27917 | PATINO, EDUARDO, 54580 AVENIDA RAMIREZ, LA QUINTA, CA, 92253 | US Mail (1st Class) |
| 27917 | PATINO, G, 3145 CAM QUIXOTE, SAN DIEGO, CA, 92154 | US Mail (1st Class) |
| 27917 | PATINO, JAMIE, 1026 W G ST APT C, ONTARIO, CA, 91762 | US Mail (1st Class) |
| 27917 | PATNODE, KRISTEN, 326 JUPITER LAKES BLVD APT 2302D, JUPITER, FL, 33458 | US Mail (1st Class) |
| 27917 | PATRICIO, BALUCA, 12830 60TH LN S APT F8, SEATTLE, WA, 98178 | US Mail (1st Class) |
| 27917 | PATRO, KRISHNA, 17 GOLF VIEW DR APT C3, NEWARK, DE, 19702 | US Mail (1st Class) |
| 27917 | PATRYLAK, DONNA, 161 E CHICAGO AVE APT 27H, CHICAGO, IL, 60611-6666 | US Mail (1st Class) |
| 27917 | PATTABIRAMAN, RAJESH, 6956 ASHWOOD RD APT 203, WOODBURY, MN, 55125-1275 | US Mail (1st Class) |
| 27917 | PATTANAIK, KAMINI, 2269 VICKSBURG CT, AURORA, IL, 60503-6290 | US Mail (1st Class) |
| 27917 | PATTANAYAK, BIBHU, 1151 W ARROW HWY APT E55, AZUSA, CA, 91702 | US Mail (1st Class) |
| 27917 | PATTANI, MAHESH, 230 LAKEPOINT LN, FAYETTEVILLE, GA, 30215-2365 | US Mail (1st Class) |
| 27917 | PATTARKINE, VIKRAM, 917 SCOTTISH CT, MECHANICSBURG, PA, 17050 | US Mail (1st Class) |
| 27917 | PATTERSON III, EDWARD, 5020 67TH ST, SAN DIEGO, CA, 92115 | US Mail (1st Class) |
| 27917 | PATTERSON SR, CHRISTIAN, 7009 CHERRY BLOSSOM DR, MEMPHIS, TN, 38133 | US Mail (1st Class) |
| 27917 | PATTERSON, ANGELA, 2424 PAYNE AVE, MODESTO, CA, 95351 | US Mail (1st Class) |
| 27917 | PATTERSON, BRIAN, 3780 INGOLD ST, HOUSTON, TX, 77005 | US Mail (1st Class) |
| 27917 | PATTERSON, JALANDA, 1794 WREN AVE, MACON, GA, 31204 | US Mail (1st Class) |
| 27917 | PATTERSON, THOMAS, 231 CRAWFORD AVE, MAPLE SHADE, NJ, 08052 | US Mail (1st Class) |
| 27917 | PATTON, JAMIE, 33 LANSHIRE DR, TEXARKANA, TX, 75503 | US Mail (1st Class) |
| 27917 | PATWARDHAN, ARVIND, 37391 FOWLER ST, NEWARK, CA, 94560-3689 | US Mail (1st Class) |
| 27917 | PATWARDHAN, NEELA, 1908 ARROWOOD DR, BENSALEM, PA, 19020 | US Mail (1st Class) |
| 27917 | PATWARDMAN, NEELA, 1908 ARROWOOD DR, BENSALEM, PA, 19020 | US Mail (1st Class) |
| 27917 | PAU, JAI, 2207 SWEETBRIAR CT, BLOOMINGTON, IN, 47401 | US Mail (1st Class) |
| 27917 | PAUL, SEBIN, 2204 GARDEN ISLE DR, IRVING, TX, 75060 | US Mail (1st Class) |
| 27917 | PAUL, SEKONG, 2103 PRICHARD RD, SILVER SPRING, MD, 20902 | US Mail (1st Class) |
| 27917 | PAUL, SUMANTA, 312 239TH WAY SE, SAMMAMISH, WA, 98074 | US Mail (1st Class) |
| 27917 | PAULEY, ROBERT, 12 BLOSSOM LN, WALLINGFORD, CT, 06492 | US Mail (1st Class) |
| 27917 | PAULINO, GARY, 14300 MULBERRY DR APT 102, WHITTIER, CA, 90604 | US Mail (1st Class) |
| 27917 | PAULINO, MARJOY, 2009 EDGEVIEW DR, SAN JOSE, CA, 95122 | US Mail (1st Class) |
| 27917 | PAULSEN, PAMELA, 3670 EASTWOOD CT, BETTENDORF, IA, 52722 | US Mail (1st Class) |
| 27917 | PAULSON, MICHAEL, 33 SENECA RD, CRANFORD, NJ, 07016 | US Mail (1st Class) |
| 27917 | PAULYSON, MICHAEL, 33 SENECA RD, CRANFORD, NJ, 07016 | US Mail (1st Class) |
| 27917 | PAUNTER, MARK, 910 S MADISON AVE, AURORA, MO, 65605 | US Mail (1st Class) |
| 27917 | PAVELKA, KERA, 6536 BLUE GRASS DR, WATAUGA, TX, 76148 | US Mail (1st Class) |
| 27917 | PAWLOSKI, LARRY, 12123 W LONE TREE TRL, PEORIA, AZ, 85383 | US Mail (1st Class) |
| 27917 | PAYMENT, RICHARD, 15 WARWICK RD, FLANDERS, NJ, 07836-4402 | US Mail (1st Class) |
| 27917 | PAYNE, ANNETTE, 15100 US HIGHWAY 158, SUMMERFIELD, NC, 27358-8243 | US Mail (1st Class) |
| 27917 | PAYNE, BEN, 250 KNIGHTHOOD TRL NW, CLEVELAND, TN, 37312 | US Mail (1st Class) |
| 27917 | PAYNE, BETHANNE, 3 LINCOLN LAUREL RD, BLAIRSTOWN, NJ, 07825 | US Mail (1st Class) |
| 27917 | PAYNE, GAIL, 10399 DELWAY ST NW, CANAL FULTON, OH, 44614 | US Mail (1st Class) |
| 27917 | PAYNE, VICKI, 6441 W 900TH N, GASTON, IN, 47342 | US Mail (1st Class) |
| 27917 | PAYNTER, MARK, 910 S MADISON AVE, AURORA, MO, 65605 | US Mail (1st Class) |
| 27917 | PAYTON, CAROLE, 10 HUBBARD DR, NEWNAN, GA, 30263 | US Mail (1st Class) |
| 27917 | PAZ, MARIA, 1641 OCEAN AVE, BROOKLYN, NY, 11230 | US Mail (1st Class) |
| 27917 | PAZERUNAS, JEAN, 425 S CEDAR ST, PALATINE, IL, 60067 | US Mail (1st Class) |
| 27917 | PDILLA, JOSE, 406 W CRESSEY ST, COMPTON, CA, 90222-3920 | US Mail (1st Class) |

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27917 | PEACHEY, JAMES, 2222 W GREENLEAF DR, FREDERICK, MD, 21702-2625 | US Mail (1st Class) |
| 27917 | PEACHEY, LEAH, 5442 CLAREMONT AVE APT 1, OAKLAND, CA, 94618 | US Mail (1st Class) |
| 27917 | PEARE, HAIM, 6625 HANSA LOOP, AUSTIN, TX, 78739 | US Mail (1st Class) |
| 27917 | PEARL, HAIM, 6625 HANSA LOOP, AUSTIN, TX, 78739 | US Mail (1st Class) |
| 27917 | PEARSON, HEIDI, 3399 W WYOMING CIR, TAMPA, FL, 33611 | US Mail (1st Class) |
| 27917 | PEASE, ANDREW, 3621 N MORRIS BLVD, SHOREWOOD, WI, 53211 | US Mail (1st Class) |
| 27917 | PECHETTI, RAMANA, 2220 W MISSION LN APT 2258, PHOENIX, AZ, 85021 | US Mail (1st Class) |
| 27917 | PECHETTY, SATYA, 1816 E GLACIER PL, CHANDLER, AZ, 85249 | US Mail (1st Class) |
| 27917 | PECK, ERIN, 3747 E CRIMSON FAIRWAY DR, WASHINGTON, UT, 84780 | US Mail (1st Class) |
| 27917 | PECK, JANE, 18557 CPRINGDALE RD, MARYSVILLE, OH, 43040 | US Mail (1st Class) |
| 27917 | PECK, JANE, 18557 SPRINGDALE RD, MARYSVILLE, OH, 43040-9418 | US Mail (1st Class) |
| 27917 | PEDATI, KIMBERLY, 24735 CALLE SERRANONA, WOODLAND HILLS, CA, 91302-3016 | US Mail (1st Class) |
| 27917 | PEDDEN, PATRICK, 15107 S ANTHONY EXT, FORT WAYNE, IN, 46819 | US Mail (1st Class) |
| 27917 | PEDERSEN, DENISE, 120 CAPITAL DR, GOLDEN, CO, 80401-5608 | US Mail (1st Class) |
| 27917 | PEDERSEN, MAY, 6641 DUCK LAKE RD, EDEN PRAIRIE, MN, 55346 | US Mail (1st Class) |
| 27917 | PEDIREDDI, PADMA, 267 PASEO LOMA, CAMARILLO, CA, 93010 | US Mail (1st Class) |
| 27917 | PEDRAZA, DIANA, 1359 GILLETTE ST, DALLAS, TX, 75217 | US Mail (1st Class) |
| 27917 | PEEDIKAMALAYIL, MATHEWS, 1522 HAINES RD APT A9, LEVITTOWN, PA, 19055 | US Mail (1st Class) |
| 27917 | PEERREDDY, SANGA REDDY, 3600 N LAKE SHORE DR APT 1916, CHICAGO, IL, 60613 | US Mail (1st Class) |
| 27917 | PEERREDDY, SANGA REDDY, 3600 N LAKE SHORE DR APT 1914, CHICAGO, IL, 60613 | US Mail (1st Class) |
| 27917 | PEHNSKY, JILL, 5772 GARDEN GROVE BLVD SPC 502, WESTMINSTER, CA, 92683 | US Mail (1st Class) |
| 27917 | PEJCINOVIC, SVJETLANA, 21295 TUPELO LN, LAKE FOREST, CA, 92630 | US Mail (1st Class) |
| 27917 | PEJCINOVIC, SWETLANA, 2195 TUPELO, LAKE FOREST, CA, 92630 | US Mail (1st Class) |
| 27917 | PEKAR, ANDREA, PO BOX 206, RIVERHEAD, NY, 11901-0102 | US Mail (1st Class) |
| 27917 | PEKETI, RAGHAN, 46854 REDFOX CT, STERLING, VA, 20165 | US Mail (1st Class) |
| 27917 | PEKETI, RAGHAVAN, 46854 REDFOX CT, STERLING, VA, 20165 | US Mail (1st Class) |
| 27917 | PELAYO, CARLOS, 1396 W DAMON AVE, ANAHEIM, CA, 92802 | US Mail (1st Class) |
| 27917 | PELAYO, GRISELDA, 638 FERGUS ST, SAN DIEGO, CA, 92114 | US Mail (1st Class) |
| 27917 | PELAYO, JESSE, 6217 BURWOOD AVE, LOS ANGELES, CA, 90042 | US Mail (1st Class) |
| 27917 | PELLERZI, DEAN, 11480 NEW TOWN CT, GLEN ALLEN, VA, 23059 | US Mail (1st Class) |
| 27917 | PELORAIO, SANDRA, 202 SIR TEDDY WAY, BEAR, DE, 19701-4902 | US Mail (1st Class) |
| 27917 | PELTON, KATIE, 751 E 200 N, PROVO, UT, 84606 | US Mail (1st Class) |
| 27917 | PEMITRASZEK, JOHN, 655 EASTLAND LN, SALISBURY, NC, 28146 | US Mail (1st Class) |
| 27917 | PEMYEN, JOSEPH, 63 LYNN DR NW, ROME, GA, 30165 | US Mail (1st Class) |
| 27917 | PENA III, ALBERTO, 2262 OLD SPANISH TRL, LAREDO, TX, 78046 | US Mail (1st Class) |
| 27917 | PENA, FERNANDO, 6247 LOVE DR APT 1111, IRVING, TX, 75039 | US Mail (1st Class) |
| 27917 | PENA, JOSE, 3860 W 113TH ST, INGLEWOOD, CA, 90303-2606 | US Mail (1st Class) |
| 27917 | PENA, JOSE, 3840 DEERCREEK LN, HARVEY, LA, 70058 | US Mail (1st Class) |
| 27917 | PENA, JUSTO, 7301 STEWART RD APT 117, GALVESTON, TX, 77551-1968 | US Mail (1st Class) |
| 27917 | PENA, MARIA, 1666 E 41ST PL, LOS ANGELES, CA, 90011 | US Mail (1st Class) |
| 27917 | PENA, RONALD, 62160 CRESCENT DR, LACOMBE, LA, 70445-6313 | US Mail (1st Class) |
| 27917 | PENCE, BARRY, 2475 PRAIRIE ROSE RDG, MUSCATINE, IA, 52761 | US Mail (1st Class) |
| 27917 | PENDERGRASS, TODJAYLYN, 107 GEORGE LEWIS RD, KINGS MOUNTAIN, NC, 28086-8600 | US Mail (1st Class) |
| 27917 | PENDSE, RAHUL, 15491 PASADENA AVE APT 69, TUSTIN, CA, 92780 | US Mail (1st Class) |
| 27917 | PENDYALA, SANJAY KUMAR, 351 W 8TH ST # 1, ERIE, PA, 16502 | US Mail (1st Class) |
| 27917 | PENG, HSIEN LIN, 10205 SHINING WILLOW DR, ROCKVILLE, MD, 20850 | US Mail (1st Class) |
| 27917 | PENG, LILI, 422 STONEHAVEN DR UNIT 18, AMES, IA, 50010 | US Mail (1st Class) |
| 27917 | PENMETCHA, RAMA, 59 W 15TH ST APT D, CHICAGO, IL, 60605-2798 | US Mail (1st Class) |
| 27917 | PENNING, DAVID, 2767 MIDVALE DR, MARYLAND HEIGHTS, MO, 63043 | US Mail (1st Class) |
| 27917 | PENNINGTON, CRYSTAL, 1530 N MOHAWK ST UNIT 2, CHICAGO, IL, 60610-1164 | US Mail (1st Class) |

SN Liquidation, Inc., et al. f/k/a InPhonic, Inc.

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 27917 | PENNINGTON, DOUG, 215 W JACKSON ST, BELLEVUE, MI, 49021 | US Mail (1st Class) |
| 27917 | PENTEADO, ADRIANO, 546 MEADOW GREEN LN, ROUND LAKE BEACH, IL, 60073 | US Mail (1st Class) |
| 27917 | PENTON, ALI, 4317 RIDGELAND DR, PACE, FL, 32571 | US Mail (1st Class) |
| 27917 | PENUMETSA, RAVI, 35230 DREAKESHIRE PL #201, FARMINGTON, MI, 48335 | US Mail (1st Class) |
| 27917 | PENUMETSA, RAVI KUMAR, 35230 DREAKESHIRE PL #201, FARMINGTON, MI, 48335 | US Mail (1st Class) |
| 27917 | PEOPLES, ARTHUR, 6103 KNIGHT PL, GREENSBORO, NC, 27410-4920 | US Mail (1st Class) |
| 27917 | PEPITO, GRACE, 14672 BASINGSTOKE LOOP, CENTREVILLE, VA, 20120-3117 | US Mail (1st Class) |
| 27917 | PEPITONE, DAVE, 2315 SHADYVIEW DR, CHARLOTTE, NC, 28210 | US Mail (1st Class) |
| 27917 | PEPITONE, DAVID, 4251 GENOA AVE, VINELAND, NJ, 08361 | US Mail (1st Class) |
| 27917 | PERALES JR, ARMANDO, 13023 BRYAN RD, LOXAHATCHEE, FL, 33470 | US Mail (1st Class) |
| 27917 | PERCHER, KEVIN, 5690 PACIFIC BLVD APT 1307, BOCA RATON, FL, 33433 | US Mail (1st Class) |
| 27917 | PEREIRA, ANTONIO, 84 MAIN ST, NEWARK, NJ, 07105-3512 | US Mail (1st Class) |
| 27917 | PEREZ, ALEX, 108 MENORES AVE APT 3, CORAL GABLES, FL, 33134 | US Mail (1st Class) |
| 27917 | PEREZ, ANTONIO, 1718 8TH ST, TRENTON, NJ, 08638 | US Mail (1st Class) |
| 27917 | PEREZ, CARLOS, 3 GREYSTONE CT, STREAMWOOD, IL, 60107 | US Mail (1st Class) |
| 27917 | PEREZ, CARMEN, 1618 MANGO ST, KISSIMMEE, FL, 34746 | US Mail (1st Class) |
| 27917 | PEREZ, CESAR, 13787 VAQUERO DR, FONTANA, CA, 92337-0791 | US Mail (1st Class) |
| 27917 | PEREZ, CHRIS, 6236 ROYAL OAK DR, ORLANDO, FL, 32809-5873 | US Mail (1st Class) |
| 27917 | PEREZ, DANIEL, 370 E 2ND ST APT 4, HIALEAH, FL, 33010 | US Mail (1st Class) |
| 27917 | PEREZ, IRIS, 28269 SOCORRO ST UNIT 77, MURRIETA, CA, 92563 | US Mail (1st Class) |
| 27917 | PEREZ, ISRAEL, 110 HERCULES DR E, ORANGE PARK, FL, 32073 | US Mail (1st Class) |
| 27917 | PEREZ, JEANNIE, 6108 DILL CT, BAKERSFIELD, CA, 93309-5513 | US Mail (1st Class) |
| 27917 | PEREZ, JENNY, 5375 ROXANNE DR, SAN JOSE, CA, 95124 | US Mail (1st Class) |
| 27917 | PEREZ, JOSE, 3915 WILLIAM DEHAES DR APT 1189, IRVING, TX, 75038-8586 | US Mail (1st Class) |
| 27917 | PEREZ, LINDA, 3753 E 121ST AVE, THORNTON, CO, 80241 | US Mail (1st Class) |
| 27917 | PEREZ, LOURDES, 95 S 10TH ST APT 2, BROOKLYN, NY, 11211-7023 | US Mail (1st Class) |
| 27917 | PEREZ, LUCIA, 36427 N STREAMWOOD DR, GURNEE, IL, 60031 | US Mail (1st Class) |
| 27917 | PEREZ, MARIA, 5054 38TH AVE NE, SEATTLE, WA, 98105-3023 | US Mail (1st Class) |
| 27917 | PEREZ, NANETTE, 414 VIRGINIA AVE FLR 2, JERSEY CITY, NJ, 07304 | US Mail (1st Class) |
| 27917 | PEREZ, ORLANDO, 1914 DOVE FIELD PL, BRANDON, FL, 33510 | US Mail (1st Class) |
| 27917 | PEREZ, OSEAS, 1520 CURTIS LN, CEDAR HILL, TX, 75104 | US Mail (1st Class) |
| 27917 | PEREZ, VIVIAN, 451 CALL HOLLOW RD LOT 30, STONY POINT, NY, 10980-3698 | US Mail (1st Class) |
| 27917 | PERICLES, STAMLET, 210 NE 87TH ST, EL PORTAL, FL, 33138 | US Mail (1st Class) |
| 27917 | PERINI, VICKI, 1801 NW 78TH WAY, PEMBROKE PINES, FL, 33024 | US Mail (1st Class) |
| 27917 | PERINO, THERESE, 125 E RAILROAD ST, ASHVILLE, PA, 16613 | US Mail (1st Class) |
| 27917 | PERINO, THERESE, 125 E RAILROAD ST PO OX 137, ASHVILLE, PA, 16613 | US Mail (1st Class) |
| 27917 | PERINO, THERESE, PO BOX 137, ASHVILLE, PA, 16613 | US Mail (1st Class) |
| 27917 | PERKINS, CHRISTY, 8860 BAZEMORE RD, CORDOVA, TN, 38018 | US Mail (1st Class) |
| 27917 | PERKINS, JOYCE, 18506 HEADLAND DR, CYPRESS, TX, 77433 | US Mail (1st Class) |
| 27917 | PERKINS, LOGAN, 305 E BAYAUD AVE, DENVER, CO, 80209 | US Mail (1st Class) |
| 27917 | PERLMAN, TAMARA, 824 LEAGUE ST, PHILADELPHIA, PA, 19147-4715 | US Mail (1st Class) |
| 27917 | PERLOMGO, JEROME, 1671 N MARSHALL ST, MILWAUKEE, WI, 53202 | US Mail (1st Class) |
| 27917 | PERONA, JOHN, 81 CYPRESS DR, COLONIA, NJ, 07067 | US Mail (1st Class) |
| 27917 | PERPICH, BRIAN, 10715 YORK AVE S, BLOOMINGTON, MN, 55431 | US Mail (1st Class) |
| 27917 | PERRONE, JOYCE, 6922 S BLACK HILLS WAY, CHANDLER, AZ, 85249-7249 | US Mail (1st Class) |
| 27917 | PERRY, BARBARA, 16 FALLS WAY DR, ORMOND BEACH, FL, 32174-9185 | US Mail (1st Class) |
| 27917 | PERRY, DANIEL, 5627 COE CT, WICHITA, KS, 67208 | US Mail (1st Class) |
| 27917 | PERRY, DEBRA, 423 WAYCROSS DR, WINCHESTER, KY, 40391 | US Mail (1st Class) |
| 27917 | PERRY, JOHN, 1545 S 300 E, KAYSVILLE, UT, 84037-9608 | US Mail (1st Class) |
| 27917 | PERRY, LATIFA, 1002 PEACHTREE VLG, HACKETTSTOWN, NJ, 07840 | US Mail (1st Class) |

SN Liquidation, Inc., et al. f/k/a InPhonic, Inc.

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27917 | PERRY, MICHAEL, 569 GARN WAY, SALT LAKE CITY, UT, 84104 | US Mail (1st Class) |
| 27917 | PERRY, THOMAS, 7 11TH AVE, HAVERHILL, MA, 01830 | US Mail (1st Class) |
| 27917 | PERRY, TREY, 837 FOREST VILLAGE DR, BALLWIN, MO, 63021-6160 | US Mail (1st Class) |
| 27917 | PERRY, ZOE, 660 BALTIC ST # 3, BROOKLYN, NY, 11217-3102 | US Mail (1st Class) |
| 27917 | PERRYMAN, EDWIN, 404 EASTWOOD CIR, ARDMORE, OK, 73401 | US Mail (1st Class) |
| 27917 | PERSAUD, ANITA, 115 38 135TH ST, SOUTH OZONE PARK, NY, 11420 | US Mail (1st Class) |
| 27917 | PERSAUD, DREMANAND D, 500 POLAR AVE N, SAINT PETERSBURG, FL, 33703 | US Mail (1st Class) |
| 27917 | PERSAUD, RAJ, 117 SUDBURY LN, CHAPEL HILL, NC, 27516 | US Mail (1st Class) |
| 27917 | PERUMAL, RAJENDRAN, 11007 DOUGLAS LN N, CHAMPLIN, MN, 55316 | US Mail (1st Class) |
| 27917 | PERZ, MICHAEL, W162 S7933 BAY LN, MUSKEGO, WI, 53150 | US Mail (1st Class) |
| 27917 | PERZ, MICHAEL, W162S7933 BAY LANE PL, MUSKEGO, WI, 53150 | US Mail (1st Class) |
| 27917 | PESALA, JAYA RAJAGOPAL, 24 S ADDISON ST APT 315, BENSENVILLE, IL, 60106 | US Mail (1st Class) |
| 27917 | PEST, KIM, 3144 S WILDING CT, DENVER, CO, 80231-4529 | US Mail (1st Class) |
| 27917 | PESTANA, HELEN, 60 HAIGH AVE, SALEM, NH, 03079-4216 | US Mail (1st Class) |
| 27917 | PESTOLIS, THOMAS, 28 COUNTRY GLEN RD, FALLBROOK, CA, 92028-9231 | US Mail (1st Class) |
| 27917 | PETAK, ROBERT, 38978 N DEEP LAKE RD, LAKE VILLA, IL, 60046-6705 | US Mail (1st Class) |
| 27917 | PETCHENIK, KEN, 1890 N ROSELLE RD STE 301, SCHAUMBURG, IL, 60195-3174 | US Mail (1st Class) |
| 27917 | PETE, BUELAH, PO BOX 806, KIRTLAND, NM, 87417-0806 | US Mail (1st Class) |
| 27917 | PETERKIN, RENEE, 291 AVON RD APT G223, DEVON, PA, 19333 | US Mail (1st Class) |
| 27917 | PETERS JR, JAMES, 20 TWIN PONDS DR, SEWELL, NJ, 08080 | US Mail (1st Class) |
| 27917 | PETERS, CASSY, 129 ROBIN GLEN DR, NORTH LITTLE ROCK, AR, 72120-2317 | US Mail (1st Class) |
| 27917 | PETERS, CHRIS, 2812 HARING RD, METAIRIE, LA, 70006 | US Mail (1st Class) |
| 27917 | PETERS, DAVID, 4918 HINE DR, SHADY SIDE, MD, 20764-9638 | US Mail (1st Class) |
| 27917 | PETERSEN, ERIK, 4146 22ND ST, SAN FRANCISCO, CA, 94114 | US Mail (1st Class) |
| 27917 | PETERSEN, STEPHEN, 21 ROXBURY LN, WALLINGFORD, CT, 06492 | US Mail (1st Class) |
| 27917 | PETERSON, CHRIS, 20008 HERITAGE DR, LAKEVILLE, MN, 55044 | US Mail (1st Class) |
| 27917 | PETERSON, GARTH, 2298 S BEAK LN #31D, LAFAYETTE, IN, 47909 | US Mail (1st Class) |
| 27917 | PETERSON, GARY, 8267 S YORKTOWN CT APT A, TULSA, OK, 74137 | US Mail (1st Class) |
| 27917 | PETERSON, GLORIA, 12 APPLE LN, BANGOR, ME, 04401-2736 | US Mail (1st Class) |
| 27917 | PETERSON, GUY, 8267 S YORKTOWN CT # A, TULSA, OK, 74137 | US Mail (1st Class) |
| 27917 | PETERSON, JUDY, 5635 S 91ST AVE, OMAHA, NE, 68127 | US Mail (1st Class) |
| 27917 | PETERSON, KEITH, 8575 1/2 HOLLOWAY DR, WEST HOLLYWOOD, CA, 90069-2453 | US Mail (1st Class) |
| 27917 | PETERSON, MEGAN, 11514 LAKEVIEW RD, RICHMOND, IL, 60071 | US Mail (1st Class) |
| 27917 | PETERSON, MICHAEL, 1037 PRINCE RD, SAINT AUGUSTINE, FL, 32086-6529 | US Mail (1st Class) |
| 27917 | PETERSON, ROBERT, 21 PARTRIDGE DR, BLAIRSTOWN, NJ, 07825 | US Mail (1st Class) |
| 27917 | PETERSON, RON, 625 W MCGRAW ST # 2, SEATTLE, WA, 98119-2836 | US Mail (1st Class) |
| 27917 | PETERSON, SPENCER, 3182 W VIA CAMPANA DE ORO, TUCSON, AZ, 85745 | US Mail (1st Class) |
| 27917 | PETERSON, WEBB, 708 W OREGON ST, URBANA, IL, 61801 | US Mail (1st Class) |
| 27917 | PETH, HEATH, 200 STATE HIGHWAY 7 E, KENNARD, TX, 75847 | US Mail (1st Class) |
| 27917 | PETKOFF, AMY, 23443 PRAIRIE VIEW CT, MATTAWAN, MI, 49071 | US Mail (1st Class) |
| 27917 | PETKOV, DARIN, 261 GINKO TER, SUNNYVALE, CA, 94086 | US Mail (1st Class) |
| 27917 | PETRAITIS, KAREN, 24 HAZEL WOODS DR, WOODBURY, CT, 06798 | US Mail (1st Class) |
| 27917 | PETRATOS, CHERYL, 833 N HOMAN AVE, CHICAGO, IL, 60651-4123 | US Mail (1st Class) |
| 27917 | PETREE, SHAWNA, 750 DAILEY AVE, SAN JOSE, CA, 95123 | US Mail (1st Class) |
| 27917 | PETRERA, ANGELA, 7258 WILLOW RD, N SYRACUSE, NY, 13212 | US Mail (1st Class) |
| 27917 | PETRICK, GARY, 336 HONEY JANE DR, BEAVERCREEK, OH, 45434 | US Mail (1st Class) |
| 27917 | PETRIE, KERRIE, 252 PASTO RICO, RANCHO SANTA MARGARITA, CA, 92688 | US Mail (1st Class) |
| 27917 | PETRINO, ANTHONY, 20 EDSTAN DR, MOONACHIE, NJ, 07074 | US Mail (1st Class) |
| 27917 | PETRO, JOSHUA, 547 NW NORTH MACEDO BLVD, PORT SAINT LUCIE, FL, 34983-1001 | US Mail (1st Class) |
| 27917 | PETRO, LIZA, 1531 W 17TH ST, ASHTABULA, OH, 44004 | US Mail (1st Class) |

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27917 | PETRO, TIMOTHY, 800 MAIN ST LOT 437, DUNEDIN, FL, 34698 | US Mail (1st Class) |
| 27917 | PETROSKY, ANDREW, 3481 LAKE RD, WILLIAMSON, NY, 14589 | US Mail (1st Class) |
| 27917 | PETROV, TEODOR, 711 N LA GRANGE RD, LA GRANGE PARK, IL, 60526 | US Mail (1st Class) |
| 27917 | PETROVA, RIMA, 4000 PARK NEWPORT APT 308, NEWPORT BEACH, CA, 92660 | US Mail (1st Class) |
| 27917 | PETROVICH, ANDREA, 209 PLUMOSA ST, LAKE PLACID, FL, 33852 | US Mail (1st Class) |
| 27917 | PETRUZZO, JAMES, 6 BARTON SPRING CIR, HENDERSON, NV, 89074-1572 | US Mail (1st Class) |
| 27917 | PETTEY, WANDA, 906 WHITBY AVE, LANSDOWNE, PA, 19050-3511 | US Mail (1st Class) |
| 27917 | PETTIGREW, TONY, 2025 PEACHTREE RD NE, ATLANTA, GA, 30309-1413 | US Mail (1st Class) |
| 27917 | PETTITE, ANGELA, 1038 OLA DALE DR, MCDONOUGH, GA, 30252 | US Mail (1st Class) |
| 27917 | PETTY, LINDA, 4350 SHUTT RD, CAPAC, MI, 48014-3206 | US Mail (1st Class) |
| 27917 | PEYNETTI, CESAR, 21726 PLACERITA CYN RD TMC #1886, NEWHALL, CA, 91321 | US Mail (1st Class) |
| 27917 | PFIFFER, DAVID, 1205 JURGEN CT, VIRGINIA BEACH, VA, 23456 | US Mail (1st Class) |
| 27917 | PFLUGHOFT, ANDREA, 209 ROCKYPOINT DR, EDMOND, OK, 73003 | US Mail (1st Class) |
| 27917 | PHADKE, AMIT, 955 ESCALON AVE APT 304, SUNNYVALE, CA, 94085 | US Mail (1st Class) |
| 27917 | PHALAK, ASHOK, 15314 BLACK FALLS LN, SUGAR LAND, TX, 77478 | US Mail (1st Class) |
| 27917 | PHALAK, ASHOK H, 15314 BLACK FALLS LN, SUGAR LAND, TX, 77478 | US Mail (1st Class) |
| 27917 | PHAM, ALAN, 1644 S INEZ WAY, ANAHEIM, CA, 92802 | US Mail (1st Class) |
| 27917 | PHAM, CAU, 212 ROCHESTER DR, LOUISVILLE, KY, 40214 | US Mail (1st Class) |
| 27917 | PHAM, CHAM, 121 AYER LN, MILPITAS, CA, 95035 | US Mail (1st Class) |
| 27917 | PHAM, CHAMI, 121 AYER LN, MILPITAS, CA, 95035 | US Mail (1st Class) |
| 27917 | PHAM, CINDY, 387 N PLEASANT COATES RD, BENSON, NC, 27504 | US Mail (1st Class) |
| 27917 | PHAM, DANG, 7825 193RD PL SW, EDMONDS, WA, 98026 | US Mail (1st Class) |
| 27917 | PHAM, DIEP, 614 COURT ST, SYRACUSE, NY, 13208 | US Mail (1st Class) |
| 27917 | PHAM, DIEU, 3631 NATUREWALK TRL SW, MARIETTA, GA, 30060-7536 | US Mail (1st Class) |
| 27917 | PHAM, DOAN, 2013 ANDEAN TEAL LN, LEWISVILLE, TX, 75028-7129 | US Mail (1st Class) |
| 27917 | PHAM, KEVIN, 4475 NW 50TH ST, OKLAHOMA CITY, OK, 73112-2249 | US Mail (1st Class) |
| 27917 | PHAM, KIM, 9027 AUTUMNSONG DR, HOUSTON, TX, 77064 | US Mail (1st Class) |
| 27917 | PHAM, PAUL, 1850 HANOVER DR APT 157, DAVIS, CA, 95616 | US Mail (1st Class) |
| 27917 | PHAM, PHONG, 431 N 56TH ST, LINCOLN, NE, 68504 | US Mail (1st Class) |
| 27917 | PHAM, PHUNG, 14514 N CREEK DR APT 732, MILL CREEK, WA, 98012 | US Mail (1st Class) |
| 27917 | PHAM, TUNG, 7898 COLLINSWOOD CT, JONESBORO, GA, 30236 | US Mail (1st Class) |
| 27917 | PHAN, DAN, 529 COTTAGE PARK DR, HAYWARD, CA, 94544 | US Mail (1st Class) |
| 27917 | PHAN, DUC, 16636 51ST AVE S, SEATAC, WA, 98188 | US Mail (1st Class) |
| 27917 | PHAN, HANG, 4609 CLEARVIEW DR, ANDERSON, IN, 46013-2731 | US Mail (1st Class) |
| 27917 | PHAN, HUYEN, 1500 MURDOCK BLVD, ORLANDO, FL, 32825-5641 | US Mail (1st Class) |
| 27917 | PHAN, LE, 27459 OAKLEY ST, LIVONIA, MI, 48154 | US Mail (1st Class) |
| 27917 | PHAN, SONNY, 233 MOOREA DR, RAEFORD, NC, 28376 | US Mail (1st Class) |
| 27917 | PHAN, THOMAS, 9146 IRVINGTON BLB HWY, IRVINGTON, AL, 36544 | US Mail (1st Class) |
| 27917 | PHAN, TONY, 866 LILY AVE, CUPERTINO, CA, 95014 | US Mail (1st Class) |
| 27917 | PHANOUVONG, LANY, 750 E MID CITIES BLVD APT 711, EULESS, TX, 76039 | US Mail (1st Class) |
| 27917 | PHAYPRASET, JOHNY, 10022 W 55TH ST, SHAWNEE MISSION, KS, 66203-1953 | US Mail (1st Class) |
| 27917 | PHILBRICK, BRUCE, 69 COBBLE LN BOX 283, SHEFFIELD, MA, 01257 | US Mail (1st Class) |
| 27917 | PHILIP, ELSON, 6 MEHAN LN, DIX HILLS, NY, 11746 | US Mail (1st Class) |
| 27917 | PHILIP, ROBY, 9002 SIX RIVERS LN, MISSOURI CITY, TX, 77459 | US Mail (1st Class) |
| 27917 | PHILLIPS, BARBARA, 130 AMBASSADOR DR, DRY RIDGE, KY, 41035 | US Mail (1st Class) |
| 27917 | PHILLIPS, BEN, 2301 S MO PAC EXPY APT 138, AUSTIN, TX, 78746 | US Mail (1st Class) |
| 27917 | PHILLIPS, BRADLEY, 16813 N 61ST WAY, SCOTTSDALE, AZ, 85254 | US Mail (1st Class) |
| 27917 | PHILLIPS, CHARLES, 1934 ISOLINE WAY SE, SMYRNA, GA, 30080 | US Mail (1st Class) |
| 27917 | PHILLIPS, FREDERICK, 4529 EVERETT ST, KENSINGTON, MD, 20895 | US Mail (1st Class) |
| 27917 | PHILLIPS, LINDA, 3717 VALLEY BROOK DR, WILMINGTON, DE, 19808 | US Mail (1st Class) |

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27917 | PHILLIPS, MARGARET, 6621 WISCONSIN AVE, ARBUCKLE, CA, 95912 | US Mail (1st Class) |
| 27917 | PHILLIPS, OLIVER, 14270 SE SIEBEN CREEK DR, CLACKAMAS, OR, 97015 | US Mail (1st Class) |
| 27917 | PHILLIPS, ROBERT, 4065 E SUMMER CREEK LN, ANAHEIM, CA, 92807-2800 | US Mail (1st Class) |
| 27917 | PHILLIPS, SUSAN, 52105 ASH CT, NEW BALTIMORE, MI, 48047-4568 | US Mail (1st Class) |
| 27917 | PHILLIPS, SUSAN, 52105 SAH CT, NEW BALTIMORE, MI, 48047 | US Mail (1st Class) |
| 27917 | PHILLIS, DARLENE, 5850 MOTHER LODE DR, PLACERVILLE, CA, 95667-8233 | US Mail (1st Class) |
| 27917 | PHILRICK, BRUCE, 69 COBBLE LN BOX283, SHEFFIELD, MA, 01257 | US Mail (1st Class) |
| 27917 | PHO, LAN, 9101 LAKERIDGE BLVD STE 18, BOCA RATON, FL, 33496 | US Mail (1st Class) |
| 27917 | PHOBOONME, METHEE, 1 MICROSOFT WAY, REDMOND, WA, 98052 | US Mail (1st Class) |
| 27917 | PHOMTHISANE, BOUABANE, 3605 45TH AVE, SACRAMENTO, CA, 95824 | US Mail (1st Class) |
| 27917 | PHRAKONEKHAM, BAY, 8875 BRALORNE WAY, SAN DIEGO, CA, 92126 | US Mail (1st Class) |
| 27917 | PHUNG, JOHNSON, 12803 MAYFIELD DR, HOUSTON, TX, 77082 | US Mail (1st Class) |
| 27917 | PHUNKHANG, MNORZIN, 48 HICKS AVE, MEDFORD, MA, 02155-6606 | US Mail (1st Class) |
| 27917 | PHUONG, HUY, 1012 BENT CREEK DR APT 405, ARLINGTON, TX, 76013 | US Mail (1st Class) |
| 27917 | PIATT, LOY, 1916 N ANN ARBOR PL, OKLAHOMA CITY, OK, 73127 | US Mail (1st Class) |
| 27917 | PICARO, JOSEPH, 30 CORN RD, BOLTON, MA, 01740-1031 | US Mail (1st Class) |
| 27917 | PICHIKA, RAMESH, 38205 CORBETT DR, STERLING HEIGHTS, MI, 48312 | US Mail (1st Class) |
| 27917 | PICHPONGSA, PIANGJIT, 135 RIO ROBLES E UNIT 308, SAN JOSE, CA, 95134 | US Mail (1st Class) |
| 27917 | PICKENS, HENRY, 1231 POPLAR SPRING RD, CHULA VISTA, CA, 91915-2513 | US Mail (1st Class) |
| 27917 | PICKETT, MARTI, 417 VILLAGE RD, WEST MIFFLIN, PA, 15122 | US Mail (1st Class) |
| 27917 | PICKOW, PETER, 433 E 82ND ST APT 1C, NEW YORK, NY, 10028 | US Mail (1st Class) |
| 27917 | PICKVET, ALBERT, 806 GLENVIEW CT, PINCONNING, MI, 48650 | US Mail (1st Class) |
| 27917 | PIEPER, RICHARD, 2312 ROUTE 4, STAUNTON, IL, 62088-4051 | US Mail (1st Class) |
| 27917 | PIERCE, RICHARD, 102 N ROYAL OAK DR, DUNCANVILLE, TX, 75116 | US Mail (1st Class) |
| 27917 | PIERCE, RONALD, 9 PARRISH ST, FORT LEONARD WOOD, MO, 65473 | US Mail (1st Class) |
| 27917 | PIERCE, RUSSELL, 59 FEDERAL ST, BRUNSWICK, ME, 04011 | US Mail (1st Class) |
| 27917 | PIERING, DAN, 4030 CROSLEY AVE, NORWOOD, OH, 45212-2808 | US Mail (1st Class) |
| 27917 | PIERLE, MIRIAM, 103 N MARSHALL RD, ROCKVILLE, IN, 47872 | US Mail (1st Class) |
| 27917 | PIERPONT, PETE, PO BOX 3953, BRECKENRIDGE, CO, 80424 | US Mail (1st Class) |
| 27917 | PIERPONT, PETER, PO BOX 3953, BRECKENRIDGE, CO, 80424 | US Mail (1st Class) |
| 27917 | PIERRE, YVROSE, 9437 96TH ST, OZONE PARK, NY, 11416 | US Mail (1st Class) |
| 27917 | PIERSON, RANDY, 1432 ANDY DR, SHERMAN, TX, 75092-2200 | US Mail (1st Class) |
| 27917 | PIERSON, WILLIAM, 84 WEBSTER ST, IRVINGTON, NJ, 07111 | US Mail (1st Class) |
| 27917 | PIETRAS, MICHAEL, 964 PEACEFUL CT, BRIGHTON, MI, 48114-8780 | US Mail (1st Class) |
| 27917 | PIFER, JAMES, 10807 PERSIMMON CREEK DR, MINT HILL, NC, 28227 | US Mail (1st Class) |
| 27917 | PIGGOTT, NEAL, 80 FISHER RD UNIT 48, CUMBERLAND, RI, 02864-1645 | US Mail (1st Class) |
| 27917 | PIGNATORE, JEANNE, 825 BERKSHIRE VALLEY RD, WHARTON, NJ, 07885 | US Mail (1st Class) |
| 27917 | PIGOZZO, MATTEO, 616 S BURTON PL, ARLINGTON HEIGHTS, IL, 60005 | US Mail (1st Class) |
| 27917 | PIH, MICHAEL, 30582 MALLORCA WAY, UNION CITY, CA, 94587 | US Mail (1st Class) |
| 27917 | PIKCON, PETER, 433 E 82ND ST APT 1C, NEW YORK, NY, 10028 | US Mail (1st Class) |
| 27917 | PILAPIL, DARILYN, 319 CAMINO DEL CAMPO, REDONDO BEACH, CA, 90277-5834 | US Mail (1st Class) |
| 27917 | PILGRIM, DANIEL, 3515 PINE GROVE AVE, PORT HURON, MI, 48060-1993 | US Mail (1st Class) |
| 27917 | PILI, EVELYN, 612 NW 25TH AVE, BOYNTON BEACH, FL, 33426 | US Mail (1st Class) |
| 27917 | PILKO, DAVID, 2606 WOODLAND RIDGE DR, KINGWOOD, TX, 77345-1337 | US Mail (1st Class) |
| 27917 | PILLA, RYAN, 221 SEAMAN AVE APT A5, NEW YORK, NY, 10034 | US Mail (1st Class) |
| 27917 | PILLAI, KRISHNA, 1303 PINE AVE, NORTH WILKESBORO, NC, 28659 | US Mail (1st Class) |
| 27917 | PILLAI, RETHNA, 6609 MARKSTOWN DR APT C, TAMPA, FL, 33617 | US Mail (1st Class) |
| 27917 | PILLAI, SHRIKANT, 2 CHERYL LN, NORTH BABYLON, NY, 11703 | US Mail (1st Class) |
| 27917 | PIMENTEL, FIOL, 225 INDEPENDENCE AVE APT 1, QUINCY, MA, 02169 | US Mail (1st Class) |
| 27917 | PINDRAS, HOLLY, 9000 N CLIFTON AVE, NILES, IL, 60714 | US Mail (1st Class) |

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 27917 | PINEDA JR, JOSE, 1439 EAST AVE, BERWYN, IL, 60402 | US Mail (1st Class) |
| 27917 | PINEDA, ERNEST, 127 JOY DR, VALLEY COTTAGE, NY, 10989 | US Mail (1st Class) |
| 27917 | PINEDA, MARIA, 1708 W 146TH ST APT 4, GARDENA, CA, 90247 | US Mail (1st Class) |
| 27917 | PINEDA, ROSA, 1855 WOODSIDE RD APT 109, REDWOOD CITY, CA, 94061-3376 | US Mail (1st Class) |
| 27917 | PINER, DORIS, 146 TOPAZ ST, FLORENCE, MS, 39073-8726 | US Mail (1st Class) |
| 27917 | PINGEOT, ELSA, 564015 ARBOR CLUB WAY, BOCA RATON, FL, 33433 | US Mail (1st Class) |
| 27917 | PINIONES, WILFREDO, 123 S LAKE ST, LOS ANGELES, CA, 90057-2007 | US Mail (1st Class) |
| 27917 | PINKSTON, DIANE, 160 BIRDSALL ST APT 52, HOUSTON, TX, 77007 | US Mail (1st Class) |
| 27917 | PINNAMAREDDY, PRADEEP, 5202 BROOKSIDE DR APT 204, MADISON, WI, 53718 | US Mail (1st Class) |
| 27917 | PINOWARCZYK, JOZEF, 4240 53RD AVE W APT 2702, BRADENTON, FL, 34210 | US Mail (1st Class) |
| 27917 | PINSON, PATRICIA, 1540 JOHNSON RD SE, CLEVELAND, TN, 37323-9168 | US Mail (1st Class) |
| 27917 | PINSON, YARON, 124 LOUISIANA AVE, BROOKLYN, NY, 11207-7602 | US Mail (1st Class) |
| 27917 | PINTO, JOSE, 5573 HIGHWAY 43, SATSUMA, AL, 36572 | US Mail (1st Class) |
| 27917 | PINTO, RENUKA, 9229 SNORE RD #6C, BROOKLYN, NY, 11209 | US Mail (1st Class) |
| 27917 | PIONTEK, STEVEN, 637 FAIRWAY LAKES RD, GREENWOOD, SC, 29649 | US Mail (1st Class) |
| 27917 | PIOTROWSKI, NANCY, 17 HUCKLEBERRY RD, LYNNFIELD, MA, 01940-2023 | US Mail (1st Class) |
| 27917 | PIPER, DOREEN, 38 FAIRBANKS CT, EAST DOUGLAS, MA, 01516-2439 | US Mail (1st Class) |
| 27917 | PIPPIN, LISA, 3905 CHEYENNE DR, ROWLETT, TX, 75088 | US Mail (1st Class) |
| 27917 | PIRES, RICHARD, 555 LAKESIDE AVE, CAMDEN, AR, 71701 | US Mail (1st Class) |
| 27917 | PIRO, GIOVANNI, 2264 23RD ST, LONG ISLAND CITY, NY, 11105-3406 | US Mail (1st Class) |
| 27917 | PIRON, SCOTT, 3091 E PINTO VALLEY RD, QUEEN CREEK, AZ, 85243 | US Mail (1st Class) |
| 27917 | PIRTLE, LESLIE, 3988 CASTLE BAR, CLARKSVILLE, TN, 37040-2506 | US Mail (1st Class) |
| 27917 | PISA, JOSEPH, 3512 MOON BAY CIR, WELLINGTON, FL, 33414-8801 | US Mail (1st Class) |
| 27917 | PISANELLE, JOSEPH, 38 BARKWOOD LN, PALM COAST, FL, 32137-8834 | US Mail (1st Class) |
| 27917 | PISARCZYK, MARVIN, 12477 SCENIC VIEW CT, MILFORD, MI, 48380 | US Mail (1st Class) |
| 27917 | PISCITELLI, JENNIFER, 41 FLAUM DR, WEST HAVEN, CT, 06516 | US Mail (1st Class) |
| 27917 | PITAS, ROBERT, 555 PIERCE ST APT 335, ALBANY, CA, 94706 | US Mail (1st Class) |
| 27917 | PITNER, SHANNON, 410 N MIRAMAR AVE, INDIALANTIC, FL, 32903 | US Mail (1st Class) |
| 27917 | PITRE, SARAH, 201 FANTASTIC BLVD, RACELAND, LA, 70394-2208 | US Mail (1st Class) |
| 27917 | PITTMAN, JEFFREY, 7424 E SPEEDWAY BLVD # G114, TUCSON, AZ, 85710 | US Mail (1st Class) |
| 27917 | PITTMAN, JEFFREY, 7424 E SPEEDWAY BLVD APT G114, TUCSON, AZ, 85710 | US Mail (1st Class) |
| 27917 | PIZZO, PETER, 1139 BROOKHAVEN COMMONS DR NE, ATLANTA, GA, 30319 | US Mail (1st Class) |
| 27917 | PLACENCIA, YAHAIRA, 78 WINONA ST, NORTH PROVIDENCE, RI, 02904-1926 | US Mail (1st Class) |
| 27917 | PLAISTED, AMY, 913 LAKE MARION DR, ALTAMONTE SPRINGS, FL, 32701-7972 | US Mail (1st Class) |
| 27917 | PLANDOWSKI, MARK, 1408 N MOHAWK ST, CHICAGO, IL, 60610-7493 | US Mail (1st Class) |
| 27917 | PLANT, CHRISTOPHER, 6869 N NORTHWEST HWY APT 1F, CHICAGO, IL, 60631 | US Mail (1st Class) |
| 27917 | PLANTA, EMMANUEL, 8319 LONGFELLOW ST, NEW CARROLLTON, MD, 20784 | US Mail (1st Class) |
| 27917 | PLANTZ, NOREEN, 6 TREE RD, CENTEREACH, NY, 11720 | US Mail (1st Class) |
| 27917 | PLAVNICK, JAY, 3809 W SHERBROOKE DR, MEQUON, WI, 53092 | US Mail (1st Class) |
| 27917 | PLAYER, CHARLES, 1227 CABOTS RDG, AUBURN, GA, 30011 | US Mail (1st Class) |
| 27917 | PLAYER, DAWN, 6818 FOLKSTONE RD, APPLE VALLEY, MN, 55124 | US Mail (1st Class) |
| 27917 | PLEDGER, SHERRI, 7607 GUNSTON PL, BIRMINGHAM, AL, 35242-2507 | US Mail (1st Class) |
| 27917 | PLEMMONS, JERRI, PO BOX 831746, RICHARDSON, TX, 75083-1746 | US Mail (1st Class) |
| 27917 | PLESS, MICHAEL, 1254 SILVERSTONE TRL, JONESBORO, GA, 30238 | US Mail (1st Class) |
| 27917 | PLETSCH, MARY, 3336 CHEROKEE LN, PROVO, UT, 84604 | US Mail (1st Class) |
| 27917 | PLIEGGO, LUIS, 2301 JONES PL W, BLOOMINGTON, MN, 55431 | US Mail (1st Class) |
| 27917 | PLIEGO, LUIS, 2301 JONES PL W, BLOOMINGTON, MN, 55431 | US Mail (1st Class) |
| 27917 | PLIENIS, LINDSEY, 201 MESQUITE LN, HUBERT, NC, 28539-4385 | US Mail (1st Class) |
| 27917 | PLONSKI, JERRY, 35 LADY SLIPPER DR, SHELTON, CT, 06484-5745 | US Mail (1st Class) |
| 27917 | PLUCINSKI, MARK, 201 HAEGELE PL, MOUNT ROYAL, NJ, 08061-1072 | US Mail (1st Class) |

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27917 | PLUFF, BRIAN, 213 SUN VALLEY DR, SMITHTON, IL, 62285-1485 | US Mail (1st Class) |
| 27917 | PLUMMER, CRAIG, 63 DELAWARE CT, PORTLAND, ME, 04103 | US Mail (1st Class) |
| 27917 | PLUMMER, YOLANDRA, 1345 30TH ST SE, WASHINGTON, DC, 20020 | US Mail (1st Class) |
| 27917 | PLUNKETT, JULIA, 9795 JEFFERSON PKWY APT E3, ENGLEWOOD, CO, 80112 | US Mail (1st Class) |
| 27917 | PLUNKETT, JULIA, 9795 JEFFERSON PWKY #E3, ENGLEWOOD, CO, 80112 | US Mail (1st Class) |
| 27917 | PLUNKETT, JULIA, 9795 JEFFERSON PKYW E3, ENGLEWOOD, CO, 80112 | US Mail (1st Class) |
| 27917 | PLUNKETT, ROBERT, 142R OCEAN AVE, POINT PLEASANT BEACH, NJ, 08742-3160 | US Mail (1st Class) |
| 27917 | PNNAMAREDDY, PRADEEP, 5202 ROOKSIDE DR #204, MADISON, WI, 53718 | US Mail (1st Class) |
| 27917 | POARCH, NANCY, 11118 SO RD 59, VERBENA, AL, 36091 | US Mail (1st Class) |
| 27917 | POARCH, NANCY, 11118 COUNTY RD 59, VERBENA, AL, 36091 | US Mail (1st Class) |
| 27917 | POCZATEK, WILLIAM, RR 2 BOX 338, VANCEBURG, KY, 41179-9619 | US Mail (1st Class) |
| 27917 | PODKULSKI, MICHAEL, 63 FAWN TRL, WEST SENECA, NY, 14224-4540 | US Mail (1st Class) |
| 27917 | PODLOGAR, SHARYL, 10208 FAIRTREE DR, STRONGSVILLE, OH, 44149 | US Mail (1st Class) |
| 27917 | PODRAZIL, ROBERT, 807 STATE ROUTE 369, PORT CRANE, NY, 13833-1008 | US Mail (1st Class) |
| 27917 | PODURGIEL, WILLIAM, 983 RUSSELL LOOP, LADY LAKE, FL, 32162 | US Mail (1st Class) |
| 27917 | POE, CARLA, 2525 AL OGDEN WAY APT 237, CHENEY, WA, 99004 | US Mail (1st Class) |
| 27917 | POEHNER, TINA, 133 RISSER RD, BAINBRIDGE, PA, 17502 | US Mail (1st Class) |
| 27917 | POELVOORDE, JEFFREY, 280 SIERRA ST APT 2, BISHOP, CA, 93514 | US Mail (1st Class) |
| 27917 | POET, PAUL, 5345 N LOVEJOY AVE, CHICAGO, IL, 60630-1211 | US Mail (1st Class) |
| 27917 | POGGENSEE, MARK, W5581 PLANTATION RD, ELKHORN, WI, 53121 | US Mail (1st Class) |
| 27917 | POKALA, VIJAYA, 11005 NORTHSEAL SQ, CUPERTINO, CA, 95014 | US Mail (1st Class) |
| 27917 | POKHAREL, BIJAYATA, 133 UNIVERSITY VLG, SALT LAKE CITY, UT, 84108-3402 | US Mail (1st Class) |
| 27917 | POKKULURI, NAGA, 33 W 59TH ST APT 210, WESTMONT, IL, 60559 | US Mail (1st Class) |
| 27917 | POLACEK, ABIGAIL, 1010 MAYFAIR AVE APT 22, MADISON, WI, 53714 | US Mail (1st Class) |
| 27917 | POLAGANI, RAJASHEKAR, 1800 N GREEN VALLEY PKWY APT 216, HENDERSON, NV, 89074 | US Mail (1st Class) |
| 27917 | POLAKOWSKI, GREGORY, 436 BLEECKER ST # 2R, BROOKLYN, NY, 11237 | US Mail (1st Class) |
| 27917 | POLANCO, ESTHER, 4828 TONNELLE AVE LOT B15, NORTH BERGEN, NJ, 07047 | US Mail (1st Class) |
| 27917 | POLAVARAPU, SUBBARAO, 18363 LOST KNIFE CIR APT 102, MONTGOMERY VILLAGE, MD, 20886 | US Mail (1st Class) |
| 27917 | POLETTA, JAN, 61 STONE FENCE CIR, ROCHESTER, NY, 14626 | US Mail (1st Class) |
| 27917 | POLI, HEMERSON, 45 SAXTON ST # 1, DORCHESTER, MA, 02125 | US Mail (1st Class) |
| 27917 | POLIMATI, JAYAKUMAR, 621 HILLROSE DR, LOUISVILLE, KY, 40243 | US Mail (1st Class) |
| 27917 | POLIMATI, JAYAKVMAR, 621 HILLROSE DR, LOUISVILLE, KY, 40243 | US Mail (1st Class) |
| 27917 | POLINA, KIMBERLY, 1120 SE 12TH TER, LEES SUMMIT, MO, 64081 | US Mail (1st Class) |
| 27917 | POLISHCHUK, OLGA, 2021 N KEDZIE AVE APT 4C, CHICAGO, IL, 60647 | US Mail (1st Class) |
| 27917 | POLIZZI, JULIEHE, 43820 HOWE ST #2, OAKLAND, CA, 94611 | US Mail (1st Class) |
| 27917 | POLIZZI, JULIETTE, 4382 HOWE ST, OAKLAND, CA, 94611-4724 | US Mail (1st Class) |
| 27917 | POLK, TARSHA, 6211 KIRBY LN, FRISCO, TX, 75035 | US Mail (1st Class) |
| 27917 | POLL, WILLIAM, 1534 208TH ST, BAYSIDE, NY, 11360 | US Mail (1st Class) |
| 27917 | POLLY, MITCHELL, 21 MARCHMONT DR, FAIRBORN, OH, 45324-4309 | US Mail (1st Class) |
| 27917 | POLMOTTAWEGEDARA, SUNIL, 9120 EDMONSTON CT APT 22, GREENBELT, MD, 20770 | US Mail (1st Class) |
| 27917 | POLOSKE, JILL, 603 ADAMS ST, DAVIS, CA, 95616 | US Mail (1st Class) |
| 27917 | POLSON, JEANNET^TE, 34 CONQUISTADOR ST, LEESBURG, FL, 34748 | US Mail (1st Class) |
| 27917 | POLSON, JEANNETTE, 34 CONQUISTADOR ST, LEESBURG, FL, 34748 | US Mail (1st Class) |
| 27917 | POLSON, STEPHANIE, 1770 BRYANT AVE S APT 209, MINNEAPOLIS, MN, 55403-3140 | US Mail (1st Class) |
| 27917 | POLUEKTOVA, IOULIA, 58250 VIRGINIA AVFE, CLARENDON HILLS, IL, 60514 | US Mail (1st Class) |
| 27917 | POLUEKTOVA, IOULIA, 5850 VIRGINIA AVE, CLARENDON HILLS, IL, 60514 | US Mail (1st Class) |
| 27917 | POLYAKON, ALEXANDRA, 145 PANTHER VALLEY CT, HOLMDEL, NJ, 07733-2558 | US Mail (1st Class) |
| 27917 | POMPEI, DAN, 1125 AUSTIN AVE, PARK RIDGE, IL, 60068 | US Mail (1st Class) |
| 27917 | PONDER, T R, 4669 JEFFERSON TOWNSHIP LN, MARIETTA, GA, 30066 | US Mail (1st Class) |
| 27917 | PONKOW, ANDREW, 54 GRUNER RD, BUFFALO, NY, 14227 | US Mail (1st Class) |

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27917 | PONNUSAMY, KRUTHIKA, 7693 PALMILLA DR APT 2322, SAN DIEGO, CA, 92122 | US Mail (1st Class) |
| 27917 | PONNUSWAMY, ANANDAKUMARAN, 2090 WENDYS DR APT B4, COLUMBUS, OH, 43220-2425 | US Mail (1st Class) |
| 27917 | POOL, DAWN, 3117 ROSECRANS PL, SAN DIEGO, CA, 92110 | US Mail (1st Class) |
| 27917 | POOLE, ALEX, 5512 KNOX ST, MERRIAM, KS, 66203 | US Mail (1st Class) |
| 27917 | POOLE, FRANK, 39 PUTNAM AVE, HAMDEN, CT, 06517-2826 | US Mail (1st Class) |
| 27917 | POOLE, ROGER, 5104 GERMANIA PL, MURRAY, UT, 84123 | US Mail (1st Class) |
| 27917 | POOLER, CRAIG, 4312 14 PL, HYATTSVILLE, MD, 20782 | US Mail (1st Class) |
| 27917 | POOLER, CRAIG, 5412 14TH PL, HYATTSVILLE, MD, 20782-3436 | US Mail (1st Class) |
| 27917 | POOLER, SUZANNE, 2927 AVENUE F, COUNCIL BLUFFS, IA, 51501 | US Mail (1st Class) |
| 27917 | POON, KA H, 76 SCHILLING LN, ROCHESTER, NY, 14618 | US Mail (1st Class) |
| 27917 | POON, KWOK, 180 PARK ROW APT 5A, NEW YORK, NY, 10038 | US Mail (1st Class) |
| 27917 | POON, KWON, 180 PARK ROW APT 5A, NEW YORK, NY, 10038 | US Mail (1st Class) |
| 27917 | POON, WAI KEI, 2440 TIPPERARY AVE, SOUTH SAN FRANCISCO, CA, 94080 | US Mail (1st Class) |
| 27917 | POONAWALA, MUBASSHIR, 702 B BROAD AVE, RIDGEFIELD, NJ, 07657 | US Mail (1st Class) |
| 27917 | POORE, ROBERT, 912 W NORTHGATE PKWY, TOLEDO, OH, 43612 | US Mail (1st Class) |
| 27917 | POPA, CORNELIU, 10831 GOTHIC AVE, GRANADA HILLS, CA, 91344-5232 | US Mail (1st Class) |
| 27917 | POPA, MIHAI, 109 123RD ST APT 2, OCEAN CITY, MD, 21842-6305 | US Mail (1st Class) |
| 27917 | POPE, ALLISON, 4500 CONNECTICUT AVE NW APT 209, WASHINGTON, DC, 20008-4341 | US Mail (1st Class) |
| 27917 | POPE, KATHERINE, PO BOX 683, URBANNA, VA, 23175 | US Mail (1st Class) |
| 27917 | POPLAR, ROBERT, 9727 WINDSOR LN, TEMPLE CITY, CA, 91780-3964 | US Mail (1st Class) |
| 27917 | POPLAWSKI, DIANE, 200 CENTRE AVE, LINDENHURST, NY, 11757-4311 | US Mail (1st Class) |
| 27917 | POPLAWSKI, JAN, 8939 MARSHFIELD LN, ORLAND HILLS, IL, 60487 | US Mail (1st Class) |
| 27917 | POPLAWSKI, JAN, 8939 MARSHALFIELD LN, ORLAND HILLS, IL, 60477 | US Mail (1st Class) |
| 27917 | POPOV, MAKSIM, 1024 SW 7TH ST, LINCOLN CITY, OR, 97367 | US Mail (1st Class) |
| 27917 | POPOVICH, MICHAEL, 17435 COLONIAL PARK DR, MONUMENT, CO, 80132-8489 | US Mail (1st Class) |
| 27917 | POPP, ALICE, 10 PEGGOTTY BEACH RD, SCITUATE, MA, 02066 | US Mail (1st Class) |
| 27917 | POPURI, NAGASESHA SAI, 2150 EQUESTRIAN DR APT 3D, MIAMISBURG, OH, 45342 | US Mail (1st Class) |
| 27917 | POREDDY, SUBHASH, 10920 HELMER DR APT 1, PHILADELPHIA, PA, 19154 | US Mail (1st Class) |
| 27917 | PORRAS, RICARDO, 510 N ALMA SCHOOL RD UNIT 143, MESA, AZ, 85201 | US Mail (1st Class) |
| 27917 | PORTER, CHILTON, 2853 THORNHILL RD APT 102A, CRESTLINE HTS, AL, 35213 | US Mail (1st Class) |
| 27917 | PORTER, MARILYN, 10616 ADMIRAL CT, OKLAHOMA CITY, OK, 73162-6801 | US Mail (1st Class) |
| 27917 | PORTER, PATRICIA, 1204 OAK TREE DR, LAWRENCE, KS, 66049 | US Mail (1st Class) |
| 27917 | PORTERFIELD, JAMES, 14208 S BRENT DR, OKLAHOMA CITY, OK, 73170 | US Mail (1st Class) |
| 27917 | PORTILL, NORMA, 3456 GRAND AVE, HUNTINGTON PARK, CA, 90255 | US Mail (1st Class) |
| 27917 | PORTILLO, CHRISTIAN, 3456 GRAND AVE, HUNTINGTON PARK, CA, 90255 | US Mail (1st Class) |
| 27917 | PORTILLO, NORMA, 3456 GRAND AVE, HUNTINGTON PARK, CA, 90255 | US Mail (1st Class) |
| 27917 | PORTLON, BRENDA, 8 ELMORE ST, BARRE, VT, 05641 | US Mail (1st Class) |
| 27917 | POSANI, RAVI, 20415 BOWFONDS ST, ASHBURN, VA, 20147 | US Mail (1st Class) |
| 27917 | POSCH, NATHAN, E3713 CTY RD Z, MENOMONIE, WI, 54751 | US Mail (1st Class) |
| 27917 | POSPYCHALLA, BRAD, 501 TURNER RD APT 1613, GRAPEVINE, TX, 76051-7267 | US Mail (1st Class) |
| 27917 | POSS, KELLUY, 60006 BOONE AND CROCKETT DR, AMORY, MS, 38821 | US Mail (1st Class) |
| 27917 | POST, ELIZABETH, 1304 SPIVEY RD, LEANDER, TX, 78641-8433 | US Mail (1st Class) |
| 27917 | POST, KIM, 3144 S WILDING CT, DENVER, CO, 80231-4529 | US Mail (1st Class) |
| 27917 | POST, WILLIAM, 32378 REDWOOD BLVD, AVON LAKE, OH, 44012 | US Mail (1st Class) |
| 27917 | POSTLEWAITE, JEFFREY, 3405 FRAZER AVE NW, CANTON, OH, 44709 | US Mail (1st Class) |
| 27917 | POSTLEWAITE, JEFFREY, 2405 FRAZER AVE NW, CANTON, OH, 44709 | US Mail (1st Class) |
| 27917 | POTH, STEVEN, 16918 NIKKI LN, ODESSA, FL, 33556 | US Mail (1st Class) |
| 27917 | POTHIER IV, WILLIAM, 1206 DANCY ST, JACKSONVILLE, FL, 32205 | US Mail (1st Class) |
| 27917 | POTHIER, WILLIAM, 1206 DANCY ST, JACKSONVILLE, FL, 32205 | US Mail (1st Class) |
| 27917 | POTHUKANURI, RAMPRASAD, 207 RAVENS CREST DR E, PLAINSBORO, NJ, 08536 | US Mail (1st Class) |

SN Liquidation, Inc., et al. f/k/a InPhonic, Inc.

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27917 | POTLA, YASWANTH, 264 E COURT UNIVERSITY VILLAGE, FARGO, ND, 58102 | US Mail (1st Class) |
| 27917 | POTRATZ, AARON, 287 NW GLENCORY ST, HILLSBORO, OR, 97124-4215 | US Mail (1st Class) |
| 27917 | POTTER, REBECCA, 6612 E MURDOCK ST, WICHITA, KS, 67206 | US Mail (1st Class) |
| 27917 | POTTS, JUSTIN, 2205 BUCKINGHAM ST APT 2, MANHATTAN, KS, 66503 | US Mail (1st Class) |
| 27917 | POULADIN, KEN, 9783 CAMINITO DOHA, SAN DIEGO, CA, 92131 | US Mail (1st Class) |
| 27917 | POWELL, GAYLE, 23416 CALIFA ST, WOODLAND HILLS, CA, 91367-3010 | US Mail (1st Class) |
| 27917 | POWELL, JANIE, 1002 CRESTWOOD DR, BENTON, AR, 72015 | US Mail (1st Class) |
| 27917 | POWELL, JANIE, 1907 HIGHWAY 5 N APT 2201, BENTON, AR, 72019 | US Mail (1st Class) |
| 27917 | POWELL, JEFF, 1781 PINE CREEK DR, AUSTELL, GA, 30168 | US Mail (1st Class) |
| 27917 | POWELL, JOHN, 1533 NE LINCOLN ST, HILLSBORO, OR, 97124-3364 | US Mail (1st Class) |
| 27917 | POWELL, LEALER, 3299 HAMMOND BLVD, COPLEY, OH, 44321-2011 | US Mail (1st Class) |
| 27917 | POWELL, MARC, 835 TOWER DR STE 17, ODESSA, TX, 79761 | US Mail (1st Class) |
| 27917 | POWELL, TODD, 145 SAND ROCK RD, LEWISTOWN, PA, 17044-9553 | US Mail (1st Class) |
| 27917 | POWERS JR, JOHN, HC 3 BOX 3543, WAPPAPELLO, MO, 63966 | US Mail (1st Class) |
| 27917 | POWERS, STEPHEN, 30 BEAL PL, SCITUATE, MA, 02066-1304 | US Mail (1st Class) |
| 27917 | POYNTER, JILL, 5830 ROLLING DR, DERWOOD, MD, 20855 | US Mail (1st Class) |
| 27917 | POYNTER, JIU, 5830 ROLLING DR, DERWOOD, MD, 20855 | US Mail (1st Class) |
| 27917 | PRABBARJAN, MAHIDAS, 678 DURSHIRE WAY, SUNNYVALE, CA, 94087 | US Mail (1st Class) |
| 27917 | PRABHAKAR, ABHIRAM, 39900 BLACOW RD APT 13, FREMONT, CA, 94538 | US Mail (1st Class) |
| 27917 | PRABHAKAR, BABU, 2872 COUNTRY LN, ELLICOTT CITY, MD, 21042 | US Mail (1st Class) |
| 27917 | PRABHAKARAN, RAJESH, 1015 SOUTHERN ARTERY APT 304, QUINCY, MA, 02169 | US Mail (1st Class) |
| 27917 | PRABHO, SHRIDHAR, 1311 TOWN BROOKE, MIDDLETOWN, CT, 06457-6607 | US Mail (1st Class) |
| 27917 | PRABHU, MANJUNATHA, 1197 S OLD WILKE RD # 407, ARLINGTON HEIGHTS, IL, 60005-2903 | US Mail (1st Class) |
| 27917 | PRADHAN, ANUP, 114 N LITTEY ST APT 602, MOSCOW, ID, 83843 | US Mail (1st Class) |
| 27917 | PRADHAN, BHISMA, 2390 S UNIVERSITY BLVD APT 404, DENVER, CO, 80210 | US Mail (1st Class) |
| 27917 | PRADYANATA, SANDRA, 8132 WALKER ST, LA PALMA, CA, 90623 | US Mail (1st Class) |
| 27917 | PRAH, AARON, 15601 TUSTIN VILLAGE WAY APT 55, TUSTIN, CA, 92780 | US Mail (1st Class) |
| 27917 | PRALEA, CATALIN, 5 BARLEY HILL RD, OLD SAYBROOK, CT, 06475 | US Mail (1st Class) |
| 27917 | PRALL, NORA, 721 MYRTLE AVE, ALBANY, NY, 12208-2661 | US Mail (1st Class) |
| 27917 | PRASAD, DAN, 11261 PINESTONE CT, SAN DIEGO, CA, 92128-3606 | US Mail (1st Class) |
| 27917 | PRASAD, NITASHA, 149 SAN MARCO AVE, SAN BRUNO, CA, 94066-5511 | US Mail (1st Class) |
| 27917 | PRASAD, RAM, 77 VILLAGE VIEW RD, WESTFORD, MA, 01886-2359 | US Mail (1st Class) |
| 27917 | PRASAS, DINESH, 2070 PASADO AVE, MANTECA, CA, 95336 | US Mail (1st Class) |
| 27917 | PRASOLOFF, ERIC, 2014 RIDGEWOOD LN, LAKE OSWEGO, OR, 97034-3656 | US Mail (1st Class) |
| 27917 | PRATAP, RANA, 900 N RURAL RD APT 1079, CHANDLER, AZ, 85226-6091 | US Mail (1st Class) |
| 27917 | PRATER, STEVEN, 1217 NW OAK AVE, LAWTON, OK, 73507-4615 | US Mail (1st Class) |
| 27917 | PRATHER, JACOB, 2756 W OLD MICHIGAN RD, HOLTON, IN, 47023 | US Mail (1st Class) |
| 27917 | PRATHER, JACOB, 2756 N OLD MICHIGAN RD, HOLTON, IN, 47023 | US Mail (1st Class) |
| 27917 | PRATT, DIANA, 11400 KNOLES RD, PETERSBURG, IL, 62675 | US Mail (1st Class) |
| 27917 | PRATT, KENNETH, 1213 STONEBRIDGE DR, LODI, CA, 95242 | US Mail (1st Class) |
| 27917 | PRATT, STEPHEN, 76 GARNET RD, ROXBURY, CT, 06783-2033 | US Mail (1st Class) |
| 27917 | PRATTE, CHERYL, 6628 OLD DAHLONEGA HWY, DAHLONEGA, GA, 30533 | US Mail (1st Class) |
| 27917 | PRAZNIK, TONY, 1406 RENAISSANCE WAY, BOYNTON BEACH, FL, 33426 | US Mail (1st Class) |
| 27917 | PREBILSKY, VICKI, 2001 DEEPBROOK DR, PEARLAND, TX, 77581 | US Mail (1st Class) |
| 27917 | PREMER, ROY, 2600 S DOUGLAS RD STE 55, CORAL GABLES, FL, 33134 | US Mail (1st Class) |
| 27917 | PRESCOTT, SCOTT, 8419 RAMS HORN DR, WEST JORDAN, UT, 84088-4795 | US Mail (1st Class) |
| 27917 | PRESNELL, JASON, 55605 BUCKEYE RD, MISHAWAKA, IN, 46545-7922 | US Mail (1st Class) |
| 27917 | PRESSMAN, BARBARA, 2375 LAURA LN, MOUNTAIN VIEW, CA, 94043-4225 | US Mail (1st Class) |
| 27917 | PRESSMAN, BRUCE, 2375 LAURA LN, MOUNTAIN VIEW, CA, 94043-4225 | US Mail (1st Class) |
| 27917 | PREST, RICHARD, 515 LAKE BLVD, EMERALD HILLS, CA, 94062 | US Mail (1st Class) |

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27917 | PRESTON, SITA, 554 HILLTOP LN, TOCCOA, GA, 30577-3302 | US Mail (1st Class) |
| 27917 | PRESZLER, SHARON, 7116 W PASO TRL, PEORIA, AZ, 85383 | US Mail (1st Class) |
| 27917 | PREUTER, ADAM, 200 W LOCUST ST, DEKALB, IL, 60115 | US Mail (1st Class) |
| 27917 | PREW, MICHAEL, 17219 HALSTED ST, NORTHRIDGE, CA, 91325-1937 | US Mail (1st Class) |
| 27917 | PREWITT, BOBBY, 450 LAKEFIELD DR, MURPHY, TX, 75094 | US Mail (1st Class) |
| 27917 | PRICE, ANDREW, 107 WHILEAWAY CT, TAYLORS, SC, 29687-6084 | US Mail (1st Class) |
| 27917 | PRICE, CINDY, 5408 IRA ST, FORT WORTH, TX, 76117-2549 | US Mail (1st Class) |
| 27917 | PRICE, DAVID, 32727 DINUBA CT, UNION CITY, CA, 94587-5453 | US Mail (1st Class) |
| 27917 | PRICE, JIMMY, 4913 LOCUST AVE, ODESSA, TX, 79762 | US Mail (1st Class) |
| 27917 | PRICE, KATHLEEN, 200 SAINT ANN DR APT 923, MANDEVILLE, LA, 70471-3290 | US Mail (1st Class) |
| 27917 | PRICE, KEARA, 6 DESCANSO DR, ORINDA, CA, 94563 | US Mail (1st Class) |
| 27917 | PRICE, KEITH, 4310 LANGNER AVE, SANTA ROSA, CA, 95407-8372 | US Mail (1st Class) |
| 27917 | PRICE, KEVIN, 2129 HAWTHORNE AVE, GRAND JUNCTION, CO, 81506-4124 | US Mail (1st Class) |
| 27917 | PRICE, LINDA, 311 SALEM ST, ELMER, NJ, 08318-2214 | US Mail (1st Class) |
| 27917 | PRICE, TINA, 85 COUNTY ROAD 931, JEMISON, AL, 35085-6580 | US Mail (1st Class) |
| 27917 | PRICE, TONY, 5969 NW 112TH ST, GRIMES, IA, 50111-6571 | US Mail (1st Class) |
| 27917 | PRICE-HAZELWONDER, JANA, 2817 S PAMLICO AVE, NAGS HEAD, NC, 27959-9201 | US Mail (1st Class) |
| 27917 | PRIDE, WILLIAM, 4350 CANDLER AVE, SPRING HILL, FL, 34609 | US Mail (1st Class) |
| 27917 | PRIETO, VIVENCIA, 120 MORRIS DR, EAST MEADOW, NY, 11554 | US Mail (1st Class) |
| 27917 | PRIEUR, ANTHONY, 7221 ALGER DR, DAVISON, MI, 48423 | US Mail (1st Class) |
| 27917 | PRIKHODKO, DMITRI, 6208 INWOOD DR, WOBURN, MA, 01801 | US Mail (1st Class) |
| 27917 | PRIMACIO, LAHELA, 3215 ALA ILIMA ST APT A408, HONOLULU, HI, 96818 | US Mail (1st Class) |
| 27917 | PRIMACK, BRIAN, 5933 HOBART ST, PITTSBURGH, PA, 15217-2111 | US Mail (1st Class) |
| 27917 | PRIMUS, VANCE, 151 STONEBROOK RD, MATTESON, IL, 60443 | US Mail (1st Class) |
| 27917 | PRINCE, ELLEN, 1911 DELANCEY PL, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 27917 | PRINCE, JAMET, 2900 SOAPSTONE CT, POWDER SPRINGS, GA, 30127-5384 | US Mail (1st Class) |
| 27917 | PRITLE, LESLIE, 3988 CASTLE BAR, CLARKSVILLE, TN, 37040-2506 | US Mail (1st Class) |
| 27917 | PRO, ALEXANDER, 3439 ROXANNE AVE, LONG BEACH, CA, 90808 | US Mail (1st Class) |
| 27917 | PRO, ALEXANDRA, 3439 ROXANNE AVE, LONG BEACH, CA, 90808 | US Mail (1st Class) |
| 27917 | PROCKUP, LORIVEL, 1705 ANZIO ST, LAS VEGAS, NV, 89108-2323 | US Mail (1st Class) |
| 27917 | PROCOPIO, BRIAN, 63 ORCHARD HILL RD, HAVERHILL, MA, 01835-7653 | US Mail (1st Class) |
| 27917 | PROCOPIO-STARRETT, ALICIA, 509 BRADFORD AVE, HADDON TOWNSHIP, NJ, 08108 | US Mail (1st Class) |
| 27917 | PROCTER, LAWRENCE, 44 SHETLAND RD, MARBLEHEAD, MA, 01945 | US Mail (1st Class) |
| 27917 | PROCTOR, JANICE, 814A W SAINT JOSEPH ST, PERRYVILLE, MO, 63775-1760 | US Mail (1st Class) |
| 27917 | PRODAN, JAMES, 3872 W 136TH ST, CLEVELAND, OH, 44111 | US Mail (1st Class) |
| 27917 | PROGACCINI, JOHN, 30 QUEQUECHAN RD, TAUNTON, MA, 02780-4327 | US Mail (1st Class) |
| 27917 | PROKSCH, MARIA, 1717 UNIONPORT RD, BRONX, NY, 10462-3536 | US Mail (1st Class) |
| 27917 | PROMACHAN, SARAWUT, 3426 E 4TH ST, LONG BEACH, CA, 90814 | US Mail (1st Class) |
| 27917 | PROMISE, JAMESE, 4340 SANDERLING DR, AUGUSTA, GA, 30906 | US Mail (1st Class) |
| 27917 | PRONTO, ANGELINA, 18229 VAN NESS AVE, TORRANCE, CA, 90504 | US Mail (1st Class) |
| 27917 | PROSZOWSKI, JACEK, 7 HILLCREST AVE, CLIFTON, NJ, 07013 | US Mail (1st Class) |
| 27917 | PROTO, VINCENT, 517 NO MAIN ST, WALLINGFORD, CT, 06492 | US Mail (1st Class) |
| 27917 | PROTO, VINCENT, 517 N MAIN ST, WALLINGFORD, CT, 06492 | US Mail (1st Class) |
| 27917 | PROUDFOOT, LILETTE, 11416 LOSTWOOD LN, RALEIGH, NC, 27614 | US Mail (1st Class) |
| 27917 | PROULX, MARK, 76 JANET CT, MANCHESTER, NH, 03103-2209 | US Mail (1st Class) |
| 27917 | PRUDENTE, ANTONIO, 259 JACKSON ST, OCEANSIDE, NY, 11572 | US Mail (1st Class) |
| 27917 | PRUITT, CLEM, 1952 SLONE BLVD, MELBOURNE, FL, 32935 | US Mail (1st Class) |
| 27917 | PRUITT, DAVID, 3454 BOWMAN DR, WINTER PARK, FL, 32792-2028 | US Mail (1st Class) |
| 27917 | PRUITT, JACK, 246 CHRISTNER HOLLOW RD, FORT HILL, PA, 15540 | US Mail (1st Class) |
| 27917 | PRUITT, JENNIFER, 11010 WILSHIRE CHASE DR, DULUTH, GA, 30097-1797 | US Mail (1st Class) |

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27917 | PRYOR, DEREK, 2010 QUAIL FOREST DR APT C, RALEIGH, NC, 27609 | US Mail (1st Class) |
| 27917 | PRYOR, JON, 16926 YATES RD, GRAFTON, IL, 62037 | US Mail (1st Class) |
| 27917 | PRYOR, MONA, 7444 KINGSLAND DR, MEMPHIS, TN, 38125 | US Mail (1st Class) |
| 27917 | PRZYBYLINSKI, NEIL, 320 MCKINLEY AVE, BRIDGEPORT, CT, 06604-1624 | US Mail (1st Class) |
| 27917 | PTATER, STEVEN, 1217 NW OAK AVE, LAWTON, OK, 73507-4615 | US Mail (1st Class) |
| 27917 | PU, LORA, 1429 SASSAFRAS DR, PLANO, TX, 75023 | US Mail (1st Class) |
| 27917 | PUCKETT, STEPHEN, PO BOX 1936, SYLVA, NC, 28779-1936 | US Mail (1st Class) |
| 27917 | PUDLIK, JOHN, 10 WALNUT FARMS DR, FARMINGTON, CT, 06032 | US Mail (1st Class) |
| 27917 | PUGH II, JERRY, 11225 PREAKNESS DR, FLINT, TX, 75762-6316 | US Mail (1st Class) |
| 27917 | PUGH, JASON, 6033 N SHERIDAN RD APT 39K, CHICAGO, IL, 60660 | US Mail (1st Class) |
| 27917 | PUGH, SCOTT, 3617 POCONO PL, BELTSVILLE, MD, 20705 | US Mail (1st Class) |
| 27917 | PUGLIESE, MARK, 11232 RADISSON DR, BURNSVILLE, MN, 55337 | US Mail (1st Class) |
| 27917 | PUGLISI, DAVID, 3 PARSONS RD, CHENANGO FORKS, NY, 13746 | US Mail (1st Class) |
| 27917 | PUHA, ANDREI, 3936 AWEET RD, BLAINE, WA, 98230 | US Mail (1st Class) |
| 27917 | PUHA, ANDREI, 3936 SWEET RD, BLAINE, WA, 98230-9755 | US Mail (1st Class) |
| 27917 | PULAPA, VAMSIDHAR, 2159 ARLINGTON WAY, SAN RAMON, CA, 94582 | US Mail (1st Class) |
| 27917 | PULAPA, VAMSIDHAR, 2159 ARLINGION AVE, SAN RAMON, CA, 94582 | US Mail (1st Class) |
| 27917 | PULI, VENKATESWARLU, 7701 TIMBERLIN PARK BLVD APT 722, JACKSONVILLE, FL, 32256 | US Mail (1st Class) |
| 27917 | PULIGADDA, SIVAPRASAD, 5890 BANDOLERO DR APT 2026, EL PASO, TX, 79912 | US Mail (1st Class) |
| 27917 | PULIGILLA, CHANDRAKALA, 12106 OTIS DR, ROCKVILLE, MD, 20852 | US Mail (1st Class) |
| 27917 | PULIPAKA, SRINIVAS, 432 GRANVILLE CT NE, ATLANTA, GA, 30328 | US Mail (1st Class) |
| 27917 | PULLAIAHGARI, RAVINDRA, 51 JUNIPER LN, TEWKSBURY, MA, 01876 | US Mail (1st Class) |
| 27917 | PULLAIDDAMARI, RAVINDRA, 51 JUNIPER LN, TEWKSBURY, MA, 01876 | US Mail (1st Class) |
| 27917 | PULLAMPALLY, CHRISTINA, 732 S SANDUSKY AVE, TULSA, OK, 74112-4130 | US Mail (1st Class) |
| 27917 | PULLEN, CHRIS, 4008 NE 95TH CIR, VANCOUVER, WA, 98665-5309 | US Mail (1st Class) |
| 27917 | PULLEN, MICHAEL, 6424 PETERS LN, VALATIE, NY, 12184-9328 | US Mail (1st Class) |
| 27917 | PULLURI, SRIKANTH, 2020 GOLFVIEW DR APT 207, TROY, MI, 48084 | US Mail (1st Class) |
| 27917 | PULON, DANIEL, 1855 HEATHER LN, PETALUMA, CA, 94954 | US Mail (1st Class) |
| 27917 | PULSE, DAVID, 4858 BRENTRIDGE PL, GREENWOOD, IN, 46143-9287 | US Mail (1st Class) |
| 27917 | PULSONE, DOMENICK, 72 ONEIDA AVE, CROTON ON HUDSON, NY, 10520-2914 | US Mail (1st Class) |
| 27917 | PULUMATI, VENKATA, 9803 N MACARTHUR BLVD APT 204, IRVING, TX, 75063-7135 | US Mail (1st Class) |
| 27917 | PULVER, KEITH, 608 TIMBERGROVE, CEDAR PARK, TX, 78613 | US Mail (1st Class) |
| 27917 | PUNDRU, SRUJAN, 453 WOODLAND AVE APT 2, LEXINGTON, KY, 40508-3324 | US Mail (1st Class) |
| 27917 | PUNEET, KATYAL, 402 31ST ST NE APT 230, ROCHESTER, MN, 55906 | US Mail (1st Class) |
| 27917 | PUNJ, PRAKASH, 305 MALVERN HILL LN, MORRISVILLE, NC, 27560 | US Mail (1st Class) |
| 27917 | PUNT, JENNIFER, 2522 S PEPPERTREE ST, VISALIA, CA, 93277 | US Mail (1st Class) |
| 27917 | PURICZ, GERD, 363 ANGEL RD, SANFORD, NC, 27330 | US Mail (1st Class) |
| 27917 | PURKIS, DENNIS, 61 BLACKTHORN DR, SAINT LOUIS, MO, 63123 | US Mail (1st Class) |
| 27917 | PUROHIT, ATUL, 45 PONCETTA DR APT 111, DALY CITY, CA, 94015 | US Mail (1st Class) |
| 27917 | PURPURA, DANIEL, 629 PARK LANE DR, HERKIMER, NY, 13350 | US Mail (1st Class) |
| 27917 | PURUSHOTHAMAN NAIR, PREETHA, 7920 CEDAR VIEW BLVD, WESTERVILLE, OH, 43081 | US Mail (1st Class) |
| 27917 | PURUSHOTHAMAN, HEMALADA, 535 E MAUDE AVE APT 23, SUNNYVALE, CA, 94085 | US Mail (1st Class) |
| 27917 | PURUSHOTHAMAN, KENGADARAN, 2903 WICKERSHAM WAY APT 202, FALLS CHURCH, VA, 22042 | US Mail (1st Class) |
| 27917 | PUSHKAR, OLGA, 441 OCEAN PKWY APT 6F, BROOKLYN, NY, 11218 | US Mail (1st Class) |
| 27917 | PUSKOOR, SATISH, 6273 S BOSTON CT, ENGLEWOOD, CO, 80111 | US Mail (1st Class) |
| 27917 | PUTTAGUNTA, RUPESH, K7W 100 TECH VILLAGE CIR, COOKEVILLE, TN, 38501 | US Mail (1st Class) |
| 27917 | PUTTHA, ANANTHA, 11701 TEXAS AVE APT 110, LOS ANGELES, CA, 90025 | US Mail (1st Class) |
| 27917 | PUVVADA, MILINDA, 11E DENISE DR, LATHAM, NY, 12110 | US Mail (1st Class) |
| 27917 | PUYEN, CESAR, 195 BLOOMFIELD AVE, NEWARK, NJ, 07104 | US Mail (1st Class) |
| 27917 | PYKE, GERRIT, 6749 DAMSON PL, WESTERVILLE, OH, 43082 | US Mail (1st Class) |

SN Liquidation, Inc., et al. f/k/a InPhonic, Inc.

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27917 | PYLE, BILLY, 1019 S PINE ST, OTTAWA, KS, 66067-3242 | US Mail (1st Class) |
| 27917 | PYLE, WILLIAM, PO BOX 880369, PUKALANI, HI, 96788-0369 | US Mail (1st Class) |
| 27917 | QADER, QUSRO, 21862 BELLCROFT DR, LAKE FOREST, CA, 92630 | US Mail (1st Class) |
| 27917 | QARANA, STEVEN, 43468 HOPTREE DR, STERLING HEIGHTS, MI, 48314 | US Mail (1st Class) |
| 27917 | QASIM, BILAL, 13386 GLACIER NATIONAL DR APT 1404, ORLANDO, FL, 32837 | US Mail (1st Class) |
| 27917 | QATANANI, AYMEN, 10316 MANSFIELD AVE, OAK LAWN, IL, 60453-6004 | US Mail (1st Class) |
| 27917 | QAVI, ABDUL, 3108 CEDAR RIDGE DR, RICHARDSON, TX, 75082 | US Mail (1st Class) |
| 27917 | QAZI, ANZAR, 59 TORY CIR, ENOLA, PA, 17025 | US Mail (1st Class) |
| 27917 | QERANA, STEVEN, 43468 HOPTREE DR, STERLING HEIGHTS, MI, 48314 | US Mail (1st Class) |
| 27917 | QI, XIAOPING, 103 W GEORGE HUFF DR, URBANA, IL, 61801 | US Mail (1st Class) |
| 27917 | QIAN, KEQIN, 515 DORCHESTER XING, DULUTH, GA, 30097 | US Mail (1st Class) |
| 27917 | QIAO, TONG, 432 UNIVERSITY AVE, DAVIS, CA, 95616 | US Mail (1st Class) |
| 27917 | QIU, YU, 10760 GLENBARR DR, DULUTH, GA, 30097 | US Mail (1st Class) |
| 27917 | QU, FUYAN, 1122 BANCROFT WAY, BERKELEY, CA, 94702 | US Mail (1st Class) |
| 27917 | QUACH, BINH, 19 DRIFTWOOD CT, GALLOWAY, NJ, 08205 | US Mail (1st Class) |
| 27917 | QUADRA, CARLOS, 7010 BROOKE BLVD, MIDLOTHIAN, TX, 76065 | US Mail (1st Class) |
| 27917 | QUAILE, WILLIAM, 108 PINTO TRL, WINCHESTER, VA, 22602-1555 | US Mail (1st Class) |
| 27917 | QUAKENBUSH, PATRICK, 5276 VIXEN TER, NORTH PORT, FL, 34286 | US Mail (1st Class) |
| 27917 | QUALLS, CHRISTIANE, 5921 GLENBROOK DR, BOCA RATON, FL, 33433 | US Mail (1st Class) |
| 27917 | QUAM, JUDY, 900 MINNESOTA ST W, CANNON FALLS, MN, 55009 | US Mail (1st Class) |
| 27917 | QUAN, BETTE, 1300 N FAIRFAX AVE APT 101, WEST HOLLYWOOD, CA, 90046 | US Mail (1st Class) |
| 27917 | QUARSHIE, JOSEPH, 615 MORNING CREEK LN, SUWANEE, GA, 30024 | US Mail (1st Class) |
| 27917 | QUASIUS, BRYAN, 4311 LIBERTY CT APT AA101, SHEBOYGAN, WI, 53081-7346 | US Mail (1st Class) |
| 27917 | QUE, MICHAEL, 1697 S NORFOLK ST, SAN MATEO, CA, 94403 | US Mail (1st Class) |
| 27917 | QUELER, ARTHUR, 710 KNAPP DR, SANTA BARBARA, CA, 93108-1908 | US Mail (1st Class) |
| 27917 | QUEZON, RONALD, 1513 18TH AVE N, SAINT PETERSBURG, FL, 33704 | US Mail (1st Class) |
| 27917 | QUICK, KEVIN, 307 N KNOX ST, ABINGDON, IL, 61410 | US Mail (1st Class) |
| 27917 | QUIGLEY, WILLIAM, 433 SUMMIT VIEW DR, NEW CASTLE, PA, 16105-1431 | US Mail (1st Class) |
| 27917 | QUILALANG, SHIRLEY, 1206 JUDSON WAY, CHULA VISTA, CA, 91911 | US Mail (1st Class) |
| 27917 | QUILES, JOSE, 814 FOXWOOD LN, WYLIE, TX, 75098 | US Mail (1st Class) |
| 27917 | QUIM, NELSON, 5407 LILLIAN ST, HOUSTON, TX, 77007-5176 | US Mail (1st Class) |
| 27917 | QUINBY, PATRICIA, 10317 NEWPORT CIR, TAMPA, FL, 33612-6527 | US Mail (1st Class) |
| 27917 | QUINN, AMY, 5639 N 400 E, URBANA, IN, 46990 | US Mail (1st Class) |
| 27917 | QUINN, ARTHUR, 140 STELLA LN, SPRINGTOWN, TX, 76082 | US Mail (1st Class) |
| 27917 | QUINN, MATTHEW, 3202 HANCOCK DR, AUSTIN, TX, 78731-5428 | US Mail (1st Class) |
| 27917 | QUINN, STEPHEN, 39 WOODLAWN DR, CHATHAM, NJ, 07928 | US Mail (1st Class) |
| 27917 | QUINN, SUZANNE, 1321 77TH ST E, PALMETTO, FL, 34221 | US Mail (1st Class) |
| 27917 | QUINN, THOMAS, 61 W 62ND ST APT 22J, NEW YORK, NY, 10023-7022 | US Mail (1st Class) |
| 27917 | QUINN, THOMAS, 61 W 62ND ST # 225, NEW YORK, NY, 10023-7015 | US Mail (1st Class) |
| 27917 | QUINONES, RICHARD, 9049 CONTINENTAL PL, LANDOVER, MD, 20785-4733 | US Mail (1st Class) |
| 27917 | QUINONEZ, ART, 2610 SILVERSPUR LN, LA HABRA, CA, 90631 | US Mail (1st Class) |
| 27917 | QUINTANA, GENA, 40 CEDAR WALK UNIT 2306, LONG BEACH, CA, 90802-7925 | US Mail (1st Class) |
| 27917 | QUINTANA, LISA, 6921 LINCOLNSHIRE LN, NORTH RICHLAND HILLS, TX, 76180 | US Mail (1st Class) |
| 27917 | QUINTANA, ROBERT, 167 RATHBUN ST, WOONSOCKET, RI, 02895-1232 | US Mail (1st Class) |
| 27917 | QUINTEO, IBISLEYDI, 34 NW 73RD PL, MIAMI, FL, 33126 | US Mail (1st Class) |
| 27917 | QUINTERO, REBECCA, 3505 GLENRIDGE ST, BAKERSFIELD, CA, 93306 | US Mail (1st Class) |
| 27917 | QUISENBERRY, CLIFFORD, 6514 87TH AVE W, UNIVERSITY PLACE, WA, 98467 | US Mail (1st Class) |
| 27917 | QUISPE, JULIO, 2193 W 13400 S, RIVERTON, UT, 84065 | US Mail (1st Class) |
| 27917 | QUIUNONEZ, ART, 2610 SILVERSPUR LN, LA HABRA, CA, 90631 | US Mail (1st Class) |
| 27917 | QUMSIYEH, PETER, 1074 GENEVA RD, BEAVERCREEK, OH, 45434 | US Mail (1st Class) |

SN Liquidation, Inc., et al. f/k/a InPhonic, Inc.

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27917 | QUNFOO, IBISLEYDI, 34 NW 73RD PL, MIAMI, FL, 33126 | US Mail (1st Class) |
| 27917 | QURAISH, HASAN, 1617 BELVEDERE PL, ROUND ROCK, TX, 78665 | US Mail (1st Class) |
| 27917 | QURBANZADA, KAMAL, 211 GLEN AVE, PALISADES PARK, NJ, 07650 | US Mail (1st Class) |
| 27917 | QURESHI, AZFAR, 50550 GRAEFIELD CIR, PLYMOUTH, MI, 48170-8233 | US Mail (1st Class) |
| 27917 | QURESHI, NADIR, 104 WRIGHTS CIR, NORTH WALES, PA, 19454 | US Mail (1st Class) |
| 27917 | RABAIYAT, ABU, 866 HARVEST LAKE DR, BROWNSBURG, IN, 46112 | US Mail (1st Class) |
| 27917 | RABBANY, SINA, 41 DEEPDALE DR, GREAT NECK, NY, 11021 | US Mail (1st Class) |
| 27917 | RABELLINO, FRANCESCO, 76 BRIGHT ST APT 4A, JERSEY CITY, NJ, 07302-4355 | US Mail (1st Class) |
| 27917 | RABER, TERESA, 421 GARRISTON RD, YORK HAVEN, PA, 17370-9519 | US Mail (1st Class) |
| 27917 | RABIE, NOEMIE, 153 N ALEXANDRIA AVE # M, LOS ANGELES, CA, 90004 | US Mail (1st Class) |
| 27917 | RACEK, JOSEPH, 11365 HANNUM AVE, CULVER CITY, CA, 90230-6128 | US Mail (1st Class) |
| 27917 | RACHAKULLA, MADHU, 10650 HAMPSHIRE AVE S APT 110, MINNEAPOLIS, MN, 55438 | US Mail (1st Class) |
| 27917 | RACHAMALLA, SRAVANKUMAR, 15135 MEMORIAL DR APT 5107, HOUSTON, TX, 77079-4316 | US Mail (1st Class) |
| 27917 | RACHURI, APARNA, 1115 N COLLEGE DR APT 89, MARYVILLE, MO, 64468 | US Mail (1st Class) |
| 27917 | RACHURI, RAGHU, 5212 SOLOMON CT APT F, GURNEE, IL, 60031 | US Mail (1st Class) |
| 27917 | RACO, EMMA, 1370 DELIA WAY, PARADISE, CA, 95969 | US Mail (1st Class) |
| 27917 | RACOSKY, PHILLIP, 8821 91 STREET N, SEMINOLE, FL, 33777 | US Mail (1st Class) |
| 27917 | RADAEV, SERGUEI, 8 CLEMSON CT, ROCKVILLE, MD, 20850-1125 | US Mail (1st Class) |
| 27917 | RADCHENKO, YELIZAVETA, 60 CANTON CT, BROOKLYN, NY, 11229 | US Mail (1st Class) |
| 27917 | RADCLIFFE, DENNIS, 19 ELKA PARK RD, ELKA PARK, NY, 12427 | US Mail (1st Class) |
| 27917 | RADE, PRASANNA, 44678 STERRITT ST, STERLING HTS, MI, 48314 | US Mail (1st Class) |
| 27917 | RADHAKRISHNAN, ANAND, 4867 ASHFORD DUNWOODY RD APT 11216, DUNWOODY, GA, 30338-2626 | US Mail (1st Class) |
| 27917 | RADLIFF, LISA, 1615 MYRTLEWOOD LN, NICEVILLE, FL, 32578 | US Mail (1st Class) |
| 27917 | RADONIQI, MEDIJE, 2043 HOLLAND AVE APT 4D, BRONX, NY, 10462-2937 | US Mail (1st Class) |
| 27917 | RADZIUK, DMITRY, 320 N FIELDSTONE CT, YARDLEY, PA, 19067 | US Mail (1st Class) |
| 27917 | RADZIUK, DZMITRY, 320 N FIELDSTONE CT, YARDLEY, PA, 19067 | US Mail (1st Class) |
| 27917 | RAEFSKI, DARREN, 97 BENNETT AVE, KEARNY, NJ, 07032-3131 | US Mail (1st Class) |
| 27917 | RAEL, ROBERT, 23973 KALEB DR, CORONA, CA, 92883 | US Mail (1st Class) |
| 27917 | RAFAELIDYS, ROBIN, 3478 N NEWHALL ST, MILWAUKEE, WI, 53211-2805 | US Mail (1st Class) |
| 27917 | RAFDAL, LEE, 409 TAILFEATHER CT NW, BONDURANT, IA, 50035 | US Mail (1st Class) |
| 27917 | RAFFA, FRANCIS, 3848 N BLUEBIRD TER, CRYSTAL RIVER, FL, 34428 | US Mail (1st Class) |
| 27917 | RAFIQUE, MUAMMED, 1800 AUSTIN PKWY APT 1515, SUGAR LAND, TX, 77479 | US Mail (1st Class) |
| 27917 | RAFIQUE, MUHAMMED, 1800 AUSTIN PKWY APT 1515, SUGAR LAND, TX, 77479 | US Mail (1st Class) |
| 27917 | RAFTER, CHRISTOPHER, 8169 E RITA DR, SCOTTSDALE, AZ, 85255 | US Mail (1st Class) |
| 27917 | RAGHAVARAJU, MAHESH, 234 RANDOLPH DR APT 125D, MADISON, WI, 53717 | US Mail (1st Class) |
| 27917 | RAGHAVASIMHAN, JAGANNATHAN, 1420 W GLEN AVE APT 310, PEORIA, IL, 61614 | US Mail (1st Class) |
| 27917 | RAGHUNATHAN, RAMYA, 2378 18TH AVE, SAN FRANCISCO, CA, 94116-2425 | US Mail (1st Class) |
| 27917 | RAGLE, THOMAS, 1327 ROUNDTABLE DR, WEST LAFAYETTE, IN, 47906 | US Mail (1st Class) |
| 27917 | RAGOONATH, SARAH, 16130 118TH RD, JAMAICA, NY, 11434-2110 | US Mail (1st Class) |
| 27917 | RAHIMI, PAYMEN, 1005 S CENTRAL AVE, LOS ANGELES, CA, 90021 | US Mail (1st Class) |
| 27917 | RAHMAN, MAHERA, 1415 KENSINGTON DR APT 301, HAGERSTOWN, MD, 21742 | US Mail (1st Class) |
| 27917 | RAHMAN, MD, 10730 ROBOLA WAY, RANCHO CORDOVA, CA, 95670 | US Mail (1st Class) |
| 27917 | RAHMAN, MOHAMMED, 8820 SOUTHWESTERN BLVD APT 1220, DALLAS, TX, 75206-2820 | US Mail (1st Class) |
| 27917 | RAHMAN, MUHAMMAD, 5921 TOWN BAY DR APT 726, BOCA RATON, FL, 33486 | US Mail (1st Class) |
| 27917 | RAHMAN, RANA, 124 KING ST, HICKSVILLE, NY, 11801-2241 | US Mail (1st Class) |
| 27917 | RAHMAN, RUBU, 47795 HICKORY ST APT 29312, WIXOM, MI, 48393 | US Mail (1st Class) |
| 27917 | RAHMAN, SAIF, 20 HAMAKER RD, MANHEIM, PA, 17545 | US Mail (1st Class) |
| 27917 | RAHMAN, SHAFIQUR, 7765 N NORDICA AVE, NILES, IL, 60714-3311 | US Mail (1st Class) |
| 27917 | RAHMON, MOHAMMED, 8820 SOUTHWESTERN BLVD APT 1220, DALLAS, TX, 75206-2820 | US Mail (1st Class) |

SN Liquidation, Inc., et al. f/k/a InPhonic, Inc.

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 27917 | RAI BANTUKALLU, GANESHA, 12811 TWINBROOK PKWY APT T3, ROCKVILLE, MD, 20851 | US Mail (1st Class) |
| 27917 | RAI, AJAY, 1653 1/2 FRANKLIN ST, SANTA MONICA, CA, 90404 | US Mail (1st Class) |
| 27917 | RAI, INDRO, 224 QUAKER RD, POMONA, NY, 10970 | US Mail (1st Class) |
| 27917 | RAIFORD, CLARENCE, 509 SATCHER POND RD, RIDGE SPRING, SC, 29129 | US Mail (1st Class) |
| 27917 | RAIMI, ELISE, 224 E 22ND AVE, SPOKANE, WA, 99203-2328 | US Mail (1st Class) |
| 27917 | RAINERI, DUSTIN, 2111 W GRACE CT, ANAHEIM, CA, 92804-5489 | US Mail (1st Class) |
| 27917 | RAINES, MARILYN, 10180 NW 21ST CT, PEMBROKE PINES, FL, 33026 | US Mail (1st Class) |
| 27917 | RAINEY, CHARLENE, 4854 ESTEPONA WAY, BUENA PARK, CA, 90621 | US Mail (1st Class) |
| 27917 | RAINONE, COLLEEN, 1235 UNIVERSITY BLVD, STEUBENVILLE, OH, 43952 | US Mail (1st Class) |
| 27917 | RAIZ, RASHID, 5900 BISSONNET ST APT 1101, HOUSTON, TX, 77081-6949 | US Mail (1st Class) |
| 27917 | RAJAGIOPAL, RAMADURAI, 376 SE 40TH AVE, HILLSBORO, OR, 97123 | US Mail (1st Class) |
| 27917 | RAJAGOPAL, HARCHARAN, 2868 SW 153RD DR APT 307, BEAVERTON, OR, 97006 | US Mail (1st Class) |
| 27917 | RAJAGOPAL, SRIRAM, 367 REGENCY CIR APT 201, SALINAS, CA, 93906 | US Mail (1st Class) |
| 27917 | RAJAGOPALAN, DHARMA, 3009 ROUNDWAY DOWN LN, LEXINGTON, KY, 40509 | US Mail (1st Class) |
| 27917 | RAJAGOPALAN, HEMA PRABHA, 65 AVONWOOD RD APT A19, AVON, CT, 06001 | US Mail (1st Class) |
| 27917 | RAJAGOPALAN, RAMYA, 5732 HOBART ST, PITTSBURGH, PA, 15217-2118 | US Mail (1st Class) |
| 27917 | RAJAGOPALAN, VISWANATHAN, 2200 BENJAMIN FRANKLIN PKWY APT W1703, PHILADELPHIA, PA, 19130 | US Mail (1st Class) |
| 27917 | RAJAH, PRASANNA, 500 MANSION CT APT 105, SANTA CLARA, CA, 95054 | US Mail (1st Class) |
| 27917 | RAJANKAR, PANKAJ, 4602 CHRISTIANA MDWS, BEAR, DE, 19701 | US Mail (1st Class) |
| 27917 | RAJASEKARAN, BALAJI, 500 COLD SPRING RD APT 214, ROCKY HILL, CT, 06067 | US Mail (1st Class) |
| 27917 | RAJASHEKAR, DODDANNA, 14609 ROLLING GREEN WAY, NORTH POTOMAC, MD, 20878 | US Mail (1st Class) |
| 27917 | RAJE, VIRAJ, 500 PECONIC ST APT 116B, RONKONKOMA, NY, 11779 | US Mail (1st Class) |
| 27917 | RAJENDIRAN, VINAYAGAM, 3415 STEEPLECHASE LN APT 2B, LOVELAND, OH, 45140 | US Mail (1st Class) |
| 27917 | RAJESH, ANTHONY, 357 DEVONSHIRE DR APT 112, ROCHESTER HILLS, MI, 48307 | US Mail (1st Class) |
| 27917 | RAJIV, SEEMA, 4413 BRONZE WING CT, NOTTINGHAM, MD, 21236-2960 | US Mail (1st Class) |
| 27917 | RAJKOTIA, DIVYESH, 33 HORIZON HILL RD, NEWINGTON, CT, 06111 | US Mail (1st Class) |
| 27917 | RAJOY, ARCADIO, 20947 HACKNEY ST, CANOGA PARK, CA, 91304-2746 | US Mail (1st Class) |
| 27917 | RAJPUT, PRAMOD, 3600 ALMA RD APT 3626, RICHARDSON, TX, 75080-1121 | US Mail (1st Class) |
| 27917 | RAJPUT, PRAMOD, 3600 ALMA RD APT 3624, RICHARDSON, TX, 75080-1121 | US Mail (1st Class) |
| 27917 | RAJU, NUNNA, 312 WOODED GLEN DR, SUNNYVALE, TX, 75182 | US Mail (1st Class) |
| 27917 | RAJU, SARABJIT, 1141 KEVIN DR APT D, COLUMBUS, IN, 47201 | US Mail (1st Class) |
| 27917 | RAJVAIDYA, SUDHANSHU, 503 NAGLE ST APT 102, COLLEGE STATION, TX, 77840-1453 | US Mail (1st Class) |
| 27917 | RAJWANI, RASHMINA, 1431 KINGSWOOD DR APT 237, ROSEVILLE, CA, 95678 | US Mail (1st Class) |
| 27917 | RAKACZKI, ANDREW, 544 WHITNEY AVE APT 5, NEW HAVEN, CT, 06511 | US Mail (1st Class) |
| 27917 | RAKHRA, LITA, 404 N TACOMA AVE APT 4, TACOMA, WA, 98403 | US Mail (1st Class) |
| 27917 | RALEIGH, DAVID, 3 CHAMPLAIN CMNS, SAINT ALBANS, VT, 05478 | US Mail (1st Class) |
| 27917 | RALEIGH, STEPHEN, 4706 BLENHEIM RD APT 104, LOUISVILLE, KY, 40207-3448 | US Mail (1st Class) |
| 27917 | RALLABANDI, SRIVAMSI, 1433 WOODBURY CIR, GURNEE, IL, 60031 | US Mail (1st Class) |
| 27917 | RALSTON, THOMAS, 761 NEWCASTLE ST, BOCA RATON, FL, 33487 | US Mail (1st Class) |
| 27917 | RALYA, DEB, 7372 BOULDER BLUFF DR, JENISON, MI, 49428 | US Mail (1st Class) |
| 27917 | RAMABADHRAN, MURALI, 159 MAIN ST APT A11, SOUTH BOUND BROOK, NJ, 08880 | US Mail (1st Class) |
| 27917 | RAMACHANDRAN, HARIHARAN, 211 PHEASANT HOLLOW DR, PLAINSBORO, NJ, 08536 | US Mail (1st Class) |
| 27917 | RAMACHANDRAN, RAVI, 2598 TEPPERWOOD DR, WEST CHESTER, OH, 45069 | US Mail (1st Class) |
| 27917 | RAMADOSS, RAMYA, 111 ACKLEN PARK DR APT D202 WESTMONT, NASHVILLE, TN, 37203 | US Mail (1st Class) |
| 27917 | RAMAGIRI, PRASAD, 42 BAYVIEW ST APT 31, YARMOUTH, ME, 04096 | US Mail (1st Class) |
| 27917 | RAMAGLI, ROBERT, 119 TRENTON RD, FAIRLESS HILLS, PA, 19030 | US Mail (1st Class) |
| 27917 | RAMAKRISHNAN, BHARATWAJ, 1063 MORSE AVE APT 10-307, SUNNYVALE, CA, 94089 | US Mail (1st Class) |
| 27917 | RAMALINGAM, KAGAVAN, 40 ASPEN AVE, SOUTH GRAFTON, MA, 01560 | US Mail (1st Class) |
| 27917 | RAMALINGAM, NIRMALA, 205 E 88TH ST APT 4B, NEW YORK, NY, 10128 | US Mail (1st Class) |

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 27917 | RAMALINGAM, RAGAVAN, 40 ASPEN AVE, SOUTH GRAFTON, MA, 01560 | US Mail (1st Class) |
| 27917 | RAMAMDORTHY, GANESH, 10 HAWK DR, SALEM, NH, 03079-1367 | US Mail (1st Class) |
| 27917 | RAMAMOORHTY, BARATHWAJ, 103 CLUFF CROSSING RD APT S9, SALEM, NH, 03079 | US Mail (1st Class) |
| 27917 | RAMAMOORTHY, GANESH, 10 HAWK DR, SALEM, NH, 03079-1367 | US Mail (1st Class) |
| 27917 | RAMAMOORTHY, RANGA, 18331 64ATH AVE N, MAPLE GROVE, MN, 55311 | US Mail (1st Class) |
| 27917 | RAMAN, ANAND, 285 PLANTATION ST APT 508, WORCESTER, MA, 01604 | US Mail (1st Class) |
| 27917 | RAMANATHAN, ARUNACHALAM, 869 W 23RD ST, LOS ANGELES, CA, 90007 | US Mail (1st Class) |
| 27917 | RAMANATHAN, CHANDAR, 4730 MANSFIELD DR, NEWBURGH, IN, 47630 | US Mail (1st Class) |
| 27917 | RAMANATHAN, CHANDRAMOULI, 63 KELLY WAY, MONMOUTH JUNCTION, NJ, 08852 | US Mail (1st Class) |
| 27917 | RAMANATHAN, CHANDRAMOUW, 63 KELLY WAY, MONMOUTH JUNCTION, NJ, 08852 | US Mail (1st Class) |
| 27917 | RAMANATHAN, MURUGAPPAN, 501 S HESTER ST APT 2, STILLWATER, OK, 74074 | US Mail (1st Class) |
| 27917 | RAMANI SRINI, VASAN, 1604 BEDFORD SQUARE DR APT 204, ROCHESTER HILLS, MI, 48306 | US Mail (1st Class) |
| 27917 | RAMANOORTHY, RANGA, 18331 64TH AVE N, MAPLE GROVE, MN, 55311 | US Mail (1st Class) |
| 27917 | RAMASAMY, MAGESHKUMAR, 19 CAPANO DR APT B6, NEWARK, DE, 19702-1855 | US Mail (1st Class) |
| 27917 | RAMASAMY, MUTHUKUMAR, 3856 KISKADEE DR, EAST LANSING, MI, 48823 | US Mail (1st Class) |
| 27917 | RAMASAMY, RAJESH, 44 CENTER GROVE RD APT B-16, RANDOLPH, NJ, 07869 | US Mail (1st Class) |
| 27917 | RAMASAMY, RAMKUMAR, 17321 DEER TRL, ALPHARETTA, GA, 30004 | US Mail (1st Class) |
| 27917 | RAMASETTY, ARUN, 417 REED ST APT 11A, TUSCALOOSA, AL, 35401 | US Mail (1st Class) |
| 27917 | RAMASWAMY, KRISHNA, 13433 PICO CT, FONTANA, CA, 92336 | US Mail (1st Class) |
| 27917 | RAMASWAMY, KRISHNAKUMAR, 13433 PICO CT, FONTANA, CA, 92336 | US Mail (1st Class) |
| 27917 | RAMATOWSKI, GARY, 1236 AVENUE F, FORT MADISON, IA, 52627 | US Mail (1st Class) |
| 27917 | RAMBHATLA, KIRAN, 107 S SPRING ST, PRINCETON, IN, 47670-2049 | US Mail (1st Class) |
| 27917 | RAMEY, ANDREA, 14923 ABILENE WAY, WOODBRIDGE, VA, 22193 | US Mail (1st Class) |
| 27917 | RAMEY, MARIA, 742 EILBERT ST, SAN FRANCISCO, CA, 94133 | US Mail (1st Class) |
| 27917 | RAMI, RAJ, 13060 W BLUEMOUND RD UNIT 107, ELM GROVE, WI, 53122 | US Mail (1st Class) |
| 27917 | RAMI, SAAD, 19719 BERGENEELD DR, LAND O` LAKES, FL, 34638 | US Mail (1st Class) |
| 27917 | RAMI, SAAD, 19719 BERGENFELD DR, LAND O LAKES, FL, 34638-8019 | US Mail (1st Class) |
| 27917 | RAMINENI, SRIKANTH, 2008 LAKE UNION HILL WAY, ALPHARETTA, GA, 30004 | US Mail (1st Class) |
| 27917 | RAMINENI, SUNEELA, 4691 BANKSIDE WAY, NORCROSS, GA, 30092 | US Mail (1st Class) |
| 27917 | RAMIREZ, BESSY, 3811 ELMWOOD DR, ALEXANDRIA, VA, 22303-1132 | US Mail (1st Class) |
| 27917 | RAMIREZ, JENNIFER, 6125 W FLETCHER ST, CHICAGO, IL, 60634-4006 | US Mail (1st Class) |
| 27917 | RAMIREZ, JOSE, 612 HOWARD AVE APT 33, MONTEBELLO, CA, 90640 | US Mail (1st Class) |
| 27917 | RAMIREZ, MELISSA, 13024 CABIN CREEK RD, HERNDON, VA, 20171 | US Mail (1st Class) |
| 27917 | RAMIREZ, REY, 334 EL DORADO AVE, HAYWARD, CA, 94541-6216 | US Mail (1st Class) |
| 27917 | RAMIREZ, ROSELYN, 515 WILLOW ST, WATERBURY, CT, 06710 | US Mail (1st Class) |
| 27917 | RAMOS, AILEEN, 5544 KITTREDGE ST, DENVER, CO, 80239 | US Mail (1st Class) |
| 27917 | RAMOS, CARLOS, 132 S FRONT ST, LEWISBURG, PA, 17837 | US Mail (1st Class) |
| 27917 | RAMOS, JOSE, 5421 CABALLEROS DR, BAKERSFIELD, CA, 93307 | US Mail (1st Class) |
| 27917 | RAMOS, MELECIO, 17519 WILLIAM ST, LANSING, IL, 60438 | US Mail (1st Class) |
| 27917 | RAMOS, REYNALDO, 12329 SPY GLASS TER, POWAY, CA, 92064 | US Mail (1st Class) |
| 27917 | RAMOS, SALVADOR, 20835 CONCORD CIR, CLAREMORE, OK, 74019-1781 | US Mail (1st Class) |
| 27917 | RAMOS, TINA, 2633 MERRY LN, TITUSVILLE, FL, 32796 | US Mail (1st Class) |
| 27917 | RAMSAMMY, LIZA, 555 KAPPOCK ST APT 3N, BRONX, NY, 10463 | US Mail (1st Class) |
| 27917 | RAMSAY, SCOTT, 8240 BROUGHTON CT, COLORADO SPRINGS, CO, 80920 | US Mail (1st Class) |
| 27917 | RAMSDELL, RICHARD, 6308 WINDWARD DR, BURKE, VA, 22015 | US Mail (1st Class) |
| 27917 | RAMSEY, CURTIS, 1902 BUHRER AVE, CLEVELAND, OH, 44109-1753 | US Mail (1st Class) |
| 27917 | RAMSEY, DAIVD, RR 1 BOX 93B, MIDDLESBORO, KY, 40965 | US Mail (1st Class) |
| 27917 | RAMSEY, KIMBERLY, 13206 SUMMITVIEW EXT, YAKIMA, WA, 98908 | US Mail (1st Class) |
| 27917 | RAMSEY, PATRICIA, 4903 CANELO CT SE, RIO RANCHO, NM, 87124-1384 | US Mail (1st Class) |
| 27917 | RAMSEY, RICK, 16410 S 12TH ST APT 225, PHOENIX, AZ, 85048 | US Mail (1st Class) |

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27917 | RAMSEY, ROBERT, 1736 JOEL WAY, CERES, CA, 95307-4304 | US Mail (1st Class) |
| 27917 | RANA, MANESHWAR, 14001 PALAWAN WAY APT 315, MARINA DEL REY, CA, 90292 | US Mail (1st Class) |
| 27917 | RANA, SHMAILA, 432 TIFFANY TRL, RICHARDSON, TX, 75081 | US Mail (1st Class) |
| 27917 | RANASINGHE, CHAMPIKA, 8856 GRAUT CIR, BUENA PARK, CA, 90620 | US Mail (1st Class) |
| 27917 | RANASINGHE, CHAMPIKA, 8856 GRANT CIR, BUENA PARK, CA, 90620-3811 | US Mail (1st Class) |
| 27917 | RANDALL, ALICE, PO BOX 55113, PORTLAND, OR, 97238 | US Mail (1st Class) |
| 27917 | RANDALL, DOUGLAS, 10400 STATE RT 498, ROCKFORD, OH, 45882 | US Mail (1st Class) |
| 27917 | RANDALL, DOUGLAS, 10400 STATE RT 49, ROCKFORD, OH, 45882 | US Mail (1st Class) |
| 27917 | RANDALL, GARTH, 44 TODMORDEN DR, ROSE VALLEY, PA, 19086 | US Mail (1st Class) |
| 27917 | RANDALL, GREGORY, 3900 FAIRFAX DR UNIT 1305, ARLINGTON, VA, 22203 | US Mail (1st Class) |
| 27917 | RANDALL, VERNON, 5232 CINDERLANE PKWY, ORLANDO, FL, 32808-1024 | US Mail (1st Class) |
| 27917 | RANDHAWA, VISHAWPAL, 2412 E KATHERINE AVE, FOWLER, CA, 93625-9443 | US Mail (1st Class) |
| 27917 | RANDOLPH, NOVA, 21848 MOCABY RD, THOMPSONVILLE, IL, 62890 | US Mail (1st Class) |
| 27917 | RANDOLPH, THORPE, 114 HENLEY ST, ALBERTVILLE, AL, 35951-7428 | US Mail (1st Class) |
| 27917 | RANGAMMAGARI, VASAVI, 8049 PALMERA POINTE CIR UNIT 101, TAMPA, FL, 33615 | US Mail (1st Class) |
| 27917 | RANGANATHAN, BASKAR, 7660 D GILENMONT DR, NORTH ROYALTON, OH, 44133 | US Mail (1st Class) |
| 27917 | RANGANGANATHAN, BASKAR, 7660 GLENMONT DR APT D, NORTH ROYALTON, OH, 44133 | US Mail (1st Class) |
| 27917 | RANGAPPA, KAMARAJU, 2095 ARDENWOOD AVE, SIMI VALLEY, CA, 93063 | US Mail (1st Class) |
| 27917 | RANGASWAMAIAH, LOKESH, 7350 MCARDLE RD APT 32, CORPUS CHRISTI, TX, 78412 | US Mail (1st Class) |
| 27917 | RANGINWALA, AMJAD, 412 COURT OF THE ROYAL ARMS, SOUTH BEND, IN, 46637 | US Mail (1st Class) |
| 27917 | RANGWALA, MOHAMMADI, 7 COUNTRY CLUB DR APT 25, MANCHESTER, NH, 03102 | US Mail (1st Class) |
| 27917 | RANJAN, ALOK, 9707 TIMBERSIDE DR APT 30, HOUSTON, TX, 77025 | US Mail (1st Class) |
| 27917 | RANKIN, BARBARA, 10275 OLD LOVELACEVILLE RD, PADUCAH, KY, 42001 | US Mail (1st Class) |
| 27917 | RANKOVICH, ALEXANDER, 3904 FIR ST, EAST CHICAGO, IN, 46312-2429 | US Mail (1st Class) |
| 27917 | RANKOVICH, ZORAN, 1604 THAMES CT, WHEATON, IL, 60187 | US Mail (1st Class) |
| 27917 | RANNEY, BRIAN, 222 NIAGARA ST, LOCKPORT, NY, 14094 | US Mail (1st Class) |
| 27917 | RANNEY, STEVEN, 773 PENNY CT, BALLWIN, MO, 63011 | US Mail (1st Class) |
| 27917 | RANSBY, DIANNE, 20630 CEDAR VIEW DR, FORESTHILL, CA, 95631-9724 | US Mail (1st Class) |
| 27917 | RANSEY, PATRICIA, 4903 CANELO CT SE, RIO RANCHO, NM, 87124-1384 | US Mail (1st Class) |
| 27917 | RANSOM, CHRISTINE, 6271 N 39TH ST, AUGUSTA, MI, 49012-9722 | US Mail (1st Class) |
| 27917 | RAO, MURALI, 3500 SUTHERLAND AVE APT G103, KNOXVILLE, TN, 37919-3181 | US Mail (1st Class) |
| 27917 | RAO, RAGESH, 7782 HUNT CLUB DR, MASON, OH, 45040 | US Mail (1st Class) |
| 27917 | RAO, RAMAKRISHNA, 916 PRAMUKHS WAY, SAN JOSE, CA, 95120-1643 | US Mail (1st Class) |
| 27917 | RAO, SHALINI, 10713 108TH ST, SOUTH RICHMOND HILL, NY, 11419 | US Mail (1st Class) |
| 27917 | RAO, SIDDESWARA, 2460 VISTA WOOD CIR APT 13, THOUSAND OAKS, CA, 91362 | US Mail (1st Class) |
| 27917 | RAO, TSUI, 1330 FOLKSTONE CT, ANN ARBOR, MI, 48105 | US Mail (1st Class) |
| 27917 | RAO, USMAN, 4325 RENAISSANCE DR APT 101, SAN JOSE, CA, 95134-2821 | US Mail (1st Class) |
| 27917 | RAOL, MAYUR, 19 DOMINIC DR, JAMESBURG, NJ, 08831-4441 | US Mail (1st Class) |
| 27917 | RAOOF, SYED, 2360 NW 34TH RD, COCONUT CREEK, FL, 33066 | US Mail (1st Class) |
| 27917 | RAPACCIUOLO, FRANK, 54 NEWTON ST, STATEN ISLAND, NY, 10312-5937 | US Mail (1st Class) |
| 27917 | RAPOLU, SREEWARDHANI, 9407 PROSPECT HILL PL, FREDERICK, MD, 21704 | US Mail (1st Class) |
| 27917 | RAPPEL SCHMID, RUSSELL, 31373 AVENIDA DEL REPOSO, TEMECULA, CA, 92591 | US Mail (1st Class) |
| 27917 | RARG, MICHAEL, 241 SOUTHWEST AVE, TALLMADGE, OH, 44278 | US Mail (1st Class) |
| 27917 | RAS, KUMERI, 7930 BUTTERCUP LN, BEAUMONT, TX, 77713 | US Mail (1st Class) |
| 27917 | RASAMSETTI, GEETHA, 2918 FRANCIS AVE, MANSFIELD, MA, 02048 | US Mail (1st Class) |
| 27917 | RASCH, REXY, 109 HUERTA PL, DAVIS, CA, 95616 | US Mail (1st Class) |
| 27917 | RASCHKE, DAN, PO BOX 1292, LUCERNE VALLEY, CA, 92356-1292 | US Mail (1st Class) |
| 27917 | RASHID, DAVID, 1410 E WASHINGTON ST, NEW CASTLE, PA, 16101 | US Mail (1st Class) |
| 27917 | RASMUSSEN, GEOFFREY, 528 WELCH AVE UNIT 11, AMES, IA, 50014 | US Mail (1st Class) |
| 27917 | RASMUSSEN, GEOFFRY, 528 WELCH AVE UNIT 11, AMES, IA, 50014 | US Mail (1st Class) |

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27917 | RASMUSSEN, KIRK, 1710 E HALIFAX ST, MESA, AZ, 85203 | US Mail (1st Class) |
| 27917 | RASO, ANTHONY, 451 FERN AVE, LYNDHURST, NJ, 07071 | US Mail (1st Class) |
| 27917 | RASOL, MIKHAIL, 555 NORTH AVE APT 11H, FORT LEE, NJ, 07024 | US Mail (1st Class) |
| 27917 | RASOULUI, PAYMAN, 16359 W 10TH AVE UNIT Q2, GOLDEN, CO, 80401 | US Mail (1st Class) |
| 27917 | RASTOGI, ASHISH, 7150 N TERRA VISTA DR APT 1008, PEORIA, IL, 61614-1317 | US Mail (1st Class) |
| 27917 | RASTOGI, SURESH, 6 NATIVE DANCER CT, NORTH POTOMAC, MD, 20878 | US Mail (1st Class) |
| 27917 | RASULOV, TOFIK, 21722 ROSCOE BLVD APT 11, CANOGA PARK, CA, 91304 | US Mail (1st Class) |
| 27917 | RATANA, CHITTA, 20810 AMIE AVE APT 38, TORRANCE, CA, 90503 | US Mail (1st Class) |
| 27917 | RATH, SHUBHABRATA, 833 N 14TH ST APT 218, MILWAUKEE, WI, 53233 | US Mail (1st Class) |
| 27917 | RATHI, UTTAM, 365 CHEYENNE WAY, REYNOLDSBURG, OH, 43068 | US Mail (1st Class) |
| 27917 | RATHIE, UMESH, 450 CULLEN COPSE, ALPHARETTA, GA, 30022 | US Mail (1st Class) |
| 27917 | RATHINAVELU, VISWANATHAN, 22375 NE 101 PL, REDMOND, WA, 98053 | US Mail (1st Class) |
| 27917 | RATHINAVELU, VISWANATHAN, 22375 NE 101ST PL, REDMOND, WA, 98053 | US Mail (1st Class) |
| 27917 | RATHJEN, THOMAS, 16223 MILL POINT DR, HOUSTON, TX, 77059 | US Mail (1st Class) |
| 27917 | RATHOD, NILESH, 1 CANTON RD APT 45, NORTH QUINCY, MA, 02171 | US Mail (1st Class) |
| 27917 | RATINASUBRAMANIAN, PRAKASH, 507 CINDER RD, EDISON, NJ, 08820 | US Mail (1st Class) |
| 27917 | RATKUSIC, ZULFO, 3825 BAYLESS AVE, SAINT LOUIS, MO, 63125 | US Mail (1st Class) |
| 27917 | RATMOD, NILESH, 1 CANTON RD APT 45, NORTH QUINCY, MA, 02171 | US Mail (1st Class) |
| 27917 | RATNER, JOANNE, 75 S BROADWAY FL 4, WHITE PLAINS, NY, 10601-4413 | US Mail (1st Class) |
| 27917 | RAUEN, STEPHEN, 8119 YORKTOWN DR, ALEXANDRIA, VA, 22308 | US Mail (1st Class) |
| 27917 | RAUT, SHISHIR, 1311 NORMA DR, BLOOMINGTON, IL, 61704-8481 | US Mail (1st Class) |
| 27917 | RAVAL, DIRYESHKU, 470 PIAGET AVE APT A8, CLIFTON, NJ, 07011 | US Mail (1st Class) |
| 27917 | RAVAL, DIVYESHKU, 470 PIAGET AVE APT A8, CLIFTON, NJ, 07011 | US Mail (1st Class) |
| 27917 | RAVAL, DIVYESKU, 470 PIAGET AVE APT A8, CLIFTON, NJ, 07011 | US Mail (1st Class) |
| 27917 | RAVANI, PANKAJKUMAR, 8065 162ND ST, JAMAICA, NY, 11432 | US Mail (1st Class) |
| 27917 | RAVEENDRAN, ANJANA, 20415 BOTHELL EVERETT HWY APT A205, BOTHELL, WA, 98012 | US Mail (1st Class) |
| 27917 | RAVICHANDER, GAUTHAM, 3601 POWELTON AVE APT C3, PHILADELPHIA, PA, 19104-2389 | US Mail (1st Class) |
| 27917 | RAVINDRANATHAN, RAJESH, 2960 HOMESTEAD RD APT 39, SANTA CLARA, CA, 95051 | US Mail (1st Class) |
| 27917 | RAVISANKAR, SIVAGURU, 1486 NEIL AVE, APT P, COLUMBUS, OH, 43201 | US Mail (1st Class) |
| 27917 | RAVVA, PAVAN, 2425 SQUIRREL DR, BEAR, DE, 19701 | US Mail (1st Class) |
| 27917 | RAWE, JEFF, 4137 GRIFFIN RD, HUGHSON, CA, 95326 | US Mail (1st Class) |
| 27917 | RAWLINGS, RICHARD, 1021 4TH AVE SE, PUYALLUP, WA, 98372-3308 | US Mail (1st Class) |
| 27917 | RAWLINGS, RICHARDS, 1021 4TH AVE SE, PUYALLUP, WA, 98372-3308 | US Mail (1st Class) |
| 27917 | RAWLINGS, RICHARDS, 1021 7TH AVE SE, PUYALLUP, WA, 98372-4902 | US Mail (1st Class) |
| 27917 | RAWLINGS, SCOTT, 5514 MILAN AVE, CINCINNATI, OH, 45212 | US Mail (1st Class) |
| 27917 | RAY, DEBABRATA, 2144 BROOK HILL CT, CHESTERFIELD, MO, 63017 | US Mail (1st Class) |
| 27917 | RAY, JANET, 715 S KENYON ST, SEATTLE, WA, 98108 | US Mail (1st Class) |
| 27917 | RAY, JOHNNY, 368 WEXFORD CT, CAROL STREAM, IL, 60188 | US Mail (1st Class) |
| 27917 | RAY, ROBERT, 8616 GRIMSLEY ST, PENSACOLA, FL, 32534 | US Mail (1st Class) |
| 27917 | RAY, TINA, 809 ROSALIE CT, RINCON, GA, 31326 | US Mail (1st Class) |
| 27917 | RAY, TORA, 1421 ROPER MOUNTAIN RD APT 384, GREENVILLE, SC, 29615 | US Mail (1st Class) |
| 27917 | RAY, TRAVIS, 1829 W EUCLID AVE, SPOKANE, WA, 99205 | US Mail (1st Class) |
| 27917 | RAYFIELD, HOLLIE, 740 E 300 N, HYDE PARK, UT, 84318 | US Mail (1st Class) |
| 27917 | RAYGADA, VICENTE, 913 ELIZABETH AVE, ELIZABETH, NJ, 07201 | US Mail (1st Class) |
| 27917 | RAYMOND, DAVID, 723 W ROSCOE ST APT 1, CHICAGO, IL, 60657 | US Mail (1st Class) |
| 27917 | RAYMOND, GLORIA, 206 7 BRIDGE RD, LANCASTER, MA, 01523-2543 | US Mail (1st Class) |
| 27917 | RAYMOND, MOLLY, 723 W ROSCOE ST APT 1, CHICAGO, IL, 60657-6510 | US Mail (1st Class) |
| 27917 | RAYMUNDO, MARIA, 6 STONE ST # 3F, NEW YORK, NY, 10004 | US Mail (1st Class) |
| 27917 | RAYNOR, ALAN, 605 SPRING LAKE LOOP, SIMPSONVILLE, SC, 29681-7235 | US Mail (1st Class) |
| 27917 | RAZA, MOHAMMAD, 31 BELLEVUE AVE, NORTH PROVIDENCE, RI, 02911 | US Mail (1st Class) |

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 27917 | RAZA, SHAN, 700 DOROTHYS DR, NEWPORT NEWS, VA, 23608-1478 | US Mail (1st Class) |
| 27917 | RAZAK, SHANVAS, 2551 ROSEHAVEN DR, WESLEY CHAPEL, FL, 33544 | US Mail (1st Class) |
| 27917 | RAZNY, ADAM, 65 FOREST CREST DR, CHESTERFIELD, MO, 63017-3237 | US Mail (1st Class) |
| 27917 | READ PROPERTY GROUP, 4706 18TH AVE, BROOKLYN, NY, 11204-1260 | US Mail (1st Class) |
| 27917 | READ PROPESKY GROUP, 4706 18TH AVE, BROOKLYN, NY, 11204-1260 | US Mail (1st Class) |
| 27917 | READ, CLAYTON, 4039 COMMON ST, LAKE CHARLES, LA, 70607-2942 | US Mail (1st Class) |
| 27917 | READY, REBECCA, 1721 TYNDALL CT, DUNWOODY, GA, 30338-4643 | US Mail (1st Class) |
| 27917 | REARDON, JOHN, 36 SHORE RD, ASHLAND, MA, 01721 | US Mail (1st Class) |
| 27917 | REASONER, DANIEL, 206 POPLAR RD, CHALFONT, PA, 18914 | US Mail (1st Class) |
| 27917 | REAYNS, JOSE, 4117 WB ROADWAY #8, HAWTHORNE, CA, 90250 | US Mail (1st Class) |
| 27917 | REBBA, HARIPRASAD, 1021 WARBLER WAY APT 8, BLOOMINGTON, IL, 61704 | US Mail (1st Class) |
| 27917 | REBBA, MANMADH, 8276 SAN RAMON DR, LAS VEGAS, NV, 89147 | US Mail (1st Class) |
| 27917 | REBER, KATHERINE, 6926 STONEYWALK CT, BRADENTON, FL, 34203 | US Mail (1st Class) |
| 27917 | RECHKEMMER, SHAWN, 28034 STILLWATER CT, NEW HUDSON, MI, 48165 | US Mail (1st Class) |
| 27917 | RECINE, BENNY, 19 HOFFMAN DR, HAMILTON SQUARE, NJ, 08690 | US Mail (1st Class) |
| 27917 | RECTOR, DIANA, 99 CROSSBOW DR, CROSSVILLE, TN, 38555 | US Mail (1st Class) |
| 27917 | REDAMONTI, COLLEEN, 41 APTOS AVE, SAN FRANCISCO, CA, 94127 | US Mail (1st Class) |
| 27917 | REDD, MELANIE, 1025 RADCLIFF AVE, LYNN HAVEN, FL, 32444 | US Mail (1st Class) |
| 27917 | REDDICK, BEVERLY, 57 WALDEN MILL WAY, CATONSVILLE, MD, 21228 | US Mail (1st Class) |
| 27917 | REDDY, ANNAPAREDDY, 20707 ANZA AVE APT 244, TORRANCE, CA, 90503 | US Mail (1st Class) |
| 27917 | REDDY, KANDI, 8203 LABBE LN, VIENNA, VA, 22182-5244 | US Mail (1st Class) |
| 27917 | REDDY, KANDI, 8203 LABRE LN, VIENNA, VA, 22182 | US Mail (1st Class) |
| 27917 | REDDY, KRISHAN, 10626 FLORA VISTA AVE, CUPERTINO, CA, 95014 | US Mail (1st Class) |
| 27917 | REDDY, KRISHNA, 10626 FLORA VISTA AVE, CUPERTINO, CA, 95014 | US Mail (1st Class) |
| 27917 | REDDY, NIVEDITHA, 31676 N CLEARWATER DR, LAKEMOOR, IL, 60051 | US Mail (1st Class) |
| 27917 | REDDY, RAGHU, 14527 FALL CREEK XING, HUMBLE, TX, 77396 | US Mail (1st Class) |
| 27917 | REDDY, RAJASHEKAR, 9345 COURTLAND DR NE # HC-1-39, ROCKFORD, MI, 49351 | US Mail (1st Class) |
| 27917 | REDDY, RAMI, 92 FOLTIM WAY, CONGERS, NY, 10920 | US Mail (1st Class) |
| 27917 | REDIKER, ROBYN, 31161 CALLE BOLERO, SAN JUAN CAPISTRANO, CA, 92675-5398 | US Mail (1st Class) |
| 27917 | REDLEFSEN, LORENZ, 2291 PRINCETON ST, PALO ALTO, CA, 94306 | US Mail (1st Class) |
| 27917 | REDMAN, LANA, 2900 GLENWOOD SPRINGS CT, RICHARDSON, TX, 75082 | US Mail (1st Class) |
| 27917 | REDMOND, RONALD, 246 WILSON RD, SPARROWBUSH, NY, 12780 | US Mail (1st Class) |
| 27917 | REDOLFO, GARY, 2213 22ND LN, PALM BEACH GARDENS, FL, 33418-3568 | US Mail (1st Class) |
| 27917 | REECE, QUINTIN, 27944 128TH ST, ZIMMERMAN, MN, 55398-9220 | US Mail (1st Class) |
| 27917 | REED, BLACKIE, PO BOX 310, CAPE FAIR, MO, 65624-0310 | US Mail (1st Class) |
| 27917 | REED, JEREMIAH, 415 1/2 E RACE ST, LESLIE, MI, 49251 | US Mail (1st Class) |
| 27917 | REED, JOAN, 238 GREMER AVE, EDWARDSVILLE, IL, 62025 | US Mail (1st Class) |
| 27917 | REED, LINDA, 390 WALLACE WAY, ROMEOVILLE, IL, 60446-5076 | US Mail (1st Class) |
| 27917 | REED, MICHELLE, 5200 SE 138TH ST, HOBE SOUND, FL, 33455-9780 | US Mail (1st Class) |
| 27917 | REED, ROBERT, 3829 DURHAM RD, HARRISBURG, PA, 17110 | US Mail (1st Class) |
| 27917 | REED, ROBERT, 865 PLEASANT AVE, MALVERN, OH, 44644 | US Mail (1st Class) |
| 27917 | REEDER, ETHEL, 2713 EVERGREEN LN, GOSHEN, IN, 46526 | US Mail (1st Class) |
| 27917 | REEDER, GERALD, 2713 EVERGREEN LN, GOSHEN, IN, 46526 | US Mail (1st Class) |
| 27917 | REEDER, JOHN, 537 22(D AVE, ALTOONA, PA, 16601 | US Mail (1st Class) |
| 27917 | REEDER, JOHN, 537 22ND AVE, ALTOONA, PA, 16601 | US Mail (1st Class) |
| 27917 | REEDER, NORMA, 610 COUNTRYWOOD CIR, SOUR LAKE, TX, 77659-9761 | US Mail (1st Class) |
| 27917 | REEDER, VOHN, 537 22ND AVE, ALTOONA, PA, 16601 | US Mail (1st Class) |
| 27917 | REEFF, ERIN, 2 CHIPPING CAMPDEN DR, SOUTH BARRINGTON, IL, 60010 | US Mail (1st Class) |
| 27917 | REEGER, NANCI, 3 SCHOOLSIDE DR, JERMYN, PA, 18433-9714 | US Mail (1st Class) |
| 27917 | REELFS, CYNDI, 1007 ASH ST, COUNCIL BLUFFS, IA, 51501-5811 | US Mail (1st Class) |

SN Liquidation, Inc., et al. f/k/a InPhonic, Inc.

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27917 | REENA, ISMATARCA, 7930 BUTTERCUP LN, BEAUMONT, TX, 77713 | US Mail (1st Class) |
| 27917 | REES, ROLAND, 200 BAYSIDE DR, WARNER ROBINS, GA, 31088 | US Mail (1st Class) |
| 27917 | REESE, JEFFREY, 185 MARLBORO ST, QUINCY, MA, 02170-3411 | US Mail (1st Class) |
| 27917 | REESE, KARL, 1145 OAK PARK TERR, COLLEGE PARK, GA, 30349 | US Mail (1st Class) |
| 27917 | REESE, MICHAEL, 1775 HUNTINGTON CHASE, ATLANTA, GA, 30341 | US Mail (1st Class) |
| 27917 | REESER, THEANY, 4914 STANLEY DR, RICHMOND, VA, 23234-5357 | US Mail (1st Class) |
| 27917 | REETER, DAVID, 2037 ROSS LN, LOCUST GROVE, GA, 30248-3107 | US Mail (1st Class) |
| 27917 | REEVES, ERIC, 769 TANAGER CIR, LONGMONT, CO, 80501-2697 | US Mail (1st Class) |
| 27917 | REEVES, GARRY, 1829 ELK LAKE TRL, JUSTIN, TX, 76247 | US Mail (1st Class) |
| 27917 | REEVES, MIRANDA, 769 TANAGER CIR, LONGMONT, CO, 80501-2697 | US Mail (1st Class) |
| 27917 | REFERENTE, JONATHAN, 224 7TH ST APT A, JERSEY CITY, NJ, 07302 | US Mail (1st Class) |
| 27917 | REGALADO, DONNA, 2228 STONEWOOD CT, SAN PEDRO, CA, 90732 | US Mail (1st Class) |
| 27917 | REGULA, SRINIVAS, 9236 STREAM VIEW LN, LAUREL, MD, 20723-1890 | US Mail (1st Class) |
| 27917 | REGULSKI, GARY, 30135 AUTUMN LN, WARREN, MI, 48088 | US Mail (1st Class) |
| 27917 | REHMAN, AAMER, 1005 SWEET GRASS TRL, LEWISVILLE, TX, 75028-7158 | US Mail (1st Class) |
| 27917 | REHMAN, NAJEEB, 645 BRIARWOOD CIR, HOLLYWOOD, FL, 33024 | US Mail (1st Class) |
| 27917 | REHMAN, NATEEB, 645 BRIARWOOD CIR, HOLLYWOOD, FL, 33024 | US Mail (1st Class) |
| 27917 | REICHERT, VICTORIA, 11028 W GRANGE AVE, HALES CORNERS, WI, 53130 | US Mail (1st Class) |
| 27917 | REID, MARY, 2701 W CAMAS ST, BOISE, ID, 83705-2449 | US Mail (1st Class) |
| 27917 | REIFF, DAVID, 805 ROCKBASS RD, SUWANEE, GA, 30024-8521 | US Mail (1st Class) |
| 27917 | REIL, KEN, PO BOX 187, ROCKLAND, ME, 04841-0187 | US Mail (1st Class) |
| 27917 | REILLY, AMY, 913 HOLLENBACK ST, MOOSIC, PA, 18507 | US Mail (1st Class) |
| 27917 | REILLY, JOSEPH, 400 S ORANGE AVE, SOUTH ORANGE, NJ, 07079-2646 | US Mail (1st Class) |
| 27917 | REINARD, JOHN, 73 WILLIAMS WAY, TOLLAND, CT, 06084-2532 | US Mail (1st Class) |
| 27917 | REINER, DAVID, 10361 SW 150TH CT APT 13204, MIAMI, FL, 33196-3751 | US Mail (1st Class) |
| 27917 | REINERT, DARCY, 6956 GOLDFINCH CT, NORTH TONAWANDA, NY, 14120 | US Mail (1st Class) |
| 27917 | REINLIB, CARL, 15 PINERIDGE RD, LARCHMONT, NY, 10538-2616 | US Mail (1st Class) |
| 27917 | REIS, LILLIAN, 605 LAREDO CIR, ALLEN, TX, 75013 | US Mail (1st Class) |
| 27917 | REISINGER, CARREN, 2525 FLOSDEN RD SPC 127, AMERICAN CANYON, CA, 94503 | US Mail (1st Class) |
| 27917 | REISTER, NOAH, 3952 REGENT AVE, CINCINNATI, OH, 45212 | US Mail (1st Class) |
| 27917 | REITER, JEFFREY, 230 W BROADWAY APT 210, LONG BEACH, NY, 11561 | US Mail (1st Class) |
| 27917 | REITER, SUSAN, 2307 W KONING DR, SHEBOYGAN, WI, 53083 | US Mail (1st Class) |
| 27917 | REITH, MARIA, 19103 MAZALTAN WAY, SAN ANTONIO, TX, 78256 | US Mail (1st Class) |
| 27917 | REIZAKIS, MARCOS, 1414 S RANDOLPH ST, ARLINGTON, VA, 22204 | US Mail (1st Class) |
| 27917 | REKERS, BRADLEY, 4005 MIDWAY DR, WATERLOO, IA, 50701-3153 | US Mail (1st Class) |
| 27917 | REMACHE, RICARDO, 500 JAMAICA AVE, BROOKLYN, NY, 11208-1130 | US Mail (1st Class) |
| 27917 | REMACHE, RICARDO, 500 IAMAICA AVE, BROOKLYN, NY, 11208 | US Mail (1st Class) |
| 27917 | REMMERS, SHANNA, 2114 SPRUCEWOOD LN, LINDENHURST, IL, 60046 | US Mail (1st Class) |
| 27917 | REN, RUIYI, 35 NORTHAMPTON ST APT 604, BOSTON, MA, 02118 | US Mail (1st Class) |
| 27917 | RENAUD, MELANIE, 53 DELANDER CT APT 24, HILTON HEAD ISLAND, SC, 29928-3248 | US Mail (1st Class) |
| 27917 | RENEGAR, ROBERT, 8606 GAUPHIN PL, NASHVILLE, TN, 37211 | US Mail (1st Class) |
| 27917 | RENEGAR, SCOTT, 1730 SPRINGFIELD FARM CT, CLEMMONS, NC, 27012 | US Mail (1st Class) |
| 27917 | RENFRO, MARC, 5971 MILANA DR, CORONA, CA, 92880 | US Mail (1st Class) |
| 27917 | RENGAN, SUCHINDRA, 151 S BISHOP AVE APT O206, SECANE, PA, 19018-2080 | US Mail (1st Class) |
| 27917 | RENIGER, STEVE, 145 FIR AVE, ELGIN, OK, 73538-8413 | US Mail (1st Class) |
| 27917 | RENKES, RYAN, PO BOX 515, PAYSON, UT, 84651 | US Mail (1st Class) |
| 27917 | RENNAKER, CYNTHIA, PO BOX 693, RUSH SPRINGS, OK, 73082 | US Mail (1st Class) |
| 27917 | RENNER, SHIRLEY, 15785 PEDRIOLI DR, BROOKINGS, OR, 97415 | US Mail (1st Class) |
| 27917 | RENNER, SHIRLEY, PO BOX 7629, BROOKINGS, OR, 97415 | US Mail (1st Class) |
| 27917 | RENNIE, PATRICIA, 922 RODNEY DR, SAN LEANDRO, CA, 94577 | US Mail (1st Class) |

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27917 | RENTACHINTALA, SRIKANTH, 3665 BENTON ST APT 5, SANTA CLARA, CA, 95051 | **US Mail (1st Class)** |
| 27917 | RESEARCH, BCM ADVANCED, 1 HUGHES, IRVINE, CA, 92618-2021 | **US Mail (1st Class)** |
| 27917 | RESMA, NESTOR, 15303 SE 136TH LN, RENTON, WA, 98059 | **US Mail (1st Class)** |
| 27917 | RESNICK, GREG, 61 CHAMBERLAIN HWY STE 176, BERLIN, CT, 06037 | **US Mail (1st Class)** |
| 27917 | RESNICK, GREG, 61 CHAMBERLAIN HWY # 176, BERLIN, CT, 06037 | **US Mail (1st Class)** |
| 27917 | RESNICK, MIKE, 825 LINCOLN WAY APT 206, SAN FRANCISCO, CA, 94122-2319 | **US Mail (1st Class)** |
| 27917 | RESPALIE, PATRICIA, 832 124TH ST SW APT C, EVERETT, WA, 98204 | **US Mail (1st Class)** |
| 27917 | RETIZ, MIGUEL, 2329 HUDSON TER APT D6, FORT LEE, NJ, 07024 | **US Mail (1st Class)** |
| 27917 | RETLEWSKI, PAUL, 2946 DEL LOMA DR, CAMPBELL, CA, 95008-5707 | **US Mail (1st Class)** |
| 27917 | RETZ, JON, 21032 KEELER AVE, PORT CHARLOTTE, FL, 33954 | **US Mail (1st Class)** |
| 27917 | REVANKAR, JAYASHREE, 2719 HENDERSON ST, WEST LAFAYETTE, IN, 47906 | **US Mail (1st Class)** |
| 27917 | REVLAND, MARISSA, 3839 BRIARGROVE LN APT 6107, DALLAS, TX, 75287 | **US Mail (1st Class)** |
| 27917 | REYES, ALBERTO, 11515 BOULDER DR E APT 262, LOWELL, MI, 49331 | **US Mail (1st Class)** |
| 27917 | REYES, CHRISTOPHER, 3693 PINTAIL DR, ANTIOCH, CA, 94509 | **US Mail (1st Class)** |
| 27917 | REYES, ELLEN, 3693 PINTAIL DR, ANTIOCH, CA, 94509 | **US Mail (1st Class)** |
| 27917 | REYES, ENRIQUETA, 10804 ITASCA DR, DALLAS, TX, 75228 | **US Mail (1st Class)** |
| 27917 | REYES, FELICIANO, 682 NEW DORP LN, STATEN ISLAND, NY, 10306 | **US Mail (1st Class)** |
| 27917 | REYES, FRANCISCO, 1025 S WESTMORELAND AVE APT 4, LOS ANGELES, CA, 90006 | **US Mail (1st Class)** |
| 27917 | REYES, JOSE, 3068 FLOWER ST, LYNWOOD, CA, 90262 | **US Mail (1st Class)** |
| 27917 | REYES, MIGUELANGEL, 452 LAS BRISAS DR, ESCONDIDO, CA, 92027 | **US Mail (1st Class)** |
| 27917 | REYES, MYRNA, 221 OCEAN ST FL 2, LYNN, MA, 01902 | **US Mail (1st Class)** |
| 27917 | REYES, MYRNA, 221 OCEAN ST FLR 2, LYNN, MA, 01902 | **US Mail (1st Class)** |
| 27917 | REYMOD, RICHARD, 3 WALNUT CRK, POINT PLEASANT, WV, 25550 | **US Mail (1st Class)** |
| 27917 | REYMOND, RICHARD, 3 WALNUT CRK, POINT PLEASANT, WV, 25550 | **US Mail (1st Class)** |
| 27917 | REYNOLDS, LEE, 6930 CAHABA VALLEY RD STE 202, BIRMINGHAM, AL, 35242 | **US Mail (1st Class)** |
| 27917 | REYNOLDS, LINDA, 1800 ENGLEWOOD RD LOT 94, ENGLEWOOD, FL, 34223 | **US Mail (1st Class)** |
| 27917 | REYNOLDS, LYLE, 6930 CAHABA VALLEY RD STE 202, BIRMINGHAM, AL, 35242 | **US Mail (1st Class)** |
| 27917 | REYNOLDS, PAU, 6930 CAHABA VALLEY RD STE 202, BIRMINGHAM, AL, 35242 | **US Mail (1st Class)** |
| 27917 | REYNOLDS, PAUL, 6930 CAHABA VALLEY RD STE 202, BIRMINGHAM, AL, 35242 | **US Mail (1st Class)** |
| 27917 | REZA, MOHAMMAD, 6085 MAJORS LN APT 9, COLUMBIA, MD, 21045 | **US Mail (1st Class)** |
| 27917 | RGIENTO, LINDA, 59 ALPHA ST, YONKERS, NY, 10707 | **US Mail (1st Class)** |
| 27917 | RHEE, BRIAN, 2401 S MAIN ST, LOS ANGELES, CA, 90007 | **US Mail (1st Class)** |
| 27917 | RHEE, HO, 1421 KILCHIS FALLS WAY, BRASELTON, GA, 30517 | **US Mail (1st Class)** |
| 27917 | RHEE, KYUNG WOO, 14425 33RD AVE APT 4B, FLUSHING, NY, 11354 | **US Mail (1st Class)** |
| 27917 | RHEE, KYUNG WOO, 144 25 33RD AVE APT 4, FLUSHING, NY, 11354 | **US Mail (1st Class)** |
| 27917 | RHEE, MIN, 413 KNOB CT, FRANKLIN, TN, 37064 | **US Mail (1st Class)** |
| 27917 | RHEE, STEPHEN, 7777 LEESBURG PIKE STE 104N, FALLS CHURCH, VA, 22043 | **US Mail (1st Class)** |
| 27917 | RHEE, STPEHEN, 7777 LEESBURG PIKE STE 104N, FALLS CHURCH, VA, 22043 | **US Mail (1st Class)** |
| 27917 | RHOADS, ERICA, 495 LAUREL HILL RD, BANGOR, PA, 18013 | **US Mail (1st Class)** |
| 27917 | RHODES, DREW, 1908 COUNTRYSIDE DR, PITTSBURG, KS, 66762 | **US Mail (1st Class)** |
| 27917 | RHODES, HELEN, 7326 ELDER PATH PL, SAN ANTONIO, TX, 78233 | **US Mail (1st Class)** |
| 27917 | RHODES, RON, 126 HUNTINGTON CIR, PITTSBURG, KS, 66762 | **US Mail (1st Class)** |
| 27917 | RHODES, SHARON, 38180 LONGS CROSSING RD, LEETONIA, OH, 44431 | **US Mail (1st Class)** |
| 27917 | RHUE, ZACH, 8712 CARVALHO CT, BAKERSFIELD, CA, 93311 | **US Mail (1st Class)** |
| 27917 | RICARDES, JUAN, 4124 W SAN JUAN ST, TAMPA, FL, 33629-6720 | **US Mail (1st Class)** |
| 27917 | RICCHETTI, BOB, 79 WILDBRIAR RD, FLETCHER, NC, 28732-7784 | **US Mail (1st Class)** |
| 27917 | RICCIO, KATHERINE, 306 HOLLY CT, KINGSLAND, GA, 31548 | **US Mail (1st Class)** |
| 27917 | RICCIO, MICHAEL, 306 HOLLY CT, KINGSLAND, GA, 31548 | **US Mail (1st Class)** |
| 27917 | RICE, DAVID, 6812 CABIN CREEK CT, BAKERSFIELD, CA, 93313 | **US Mail (1st Class)** |
| 27917 | RICE, EDSIL, 4821 E ENCANTO ST, MESA, AZ, 85205-5320 | **US Mail (1st Class)** |

SN Liquidation, Inc., et al. f/k/a InPhonic, Inc.

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 27917 | RICE, MICHAEL, 3609 CHRISTY ST, DEER PARK, TX, 77536 | US Mail (1st Class) |
| 27917 | RICE, NOLAN, 3052 KITTITAS HWY, ELLENSBURG, WA, 98926 | US Mail (1st Class) |
| 27917 | RICH, JESSICA, 980 W CNTY RD 500 S, GREENSBURG, IN, 47240 | US Mail (1st Class) |
| 27917 | RICH, JESSICA, 980 W COUNTY RD 500 S, GREENSBURG, IN, 47240 | US Mail (1st Class) |
| 27917 | RICH, JESSICA, 980 W CR 500 S, GREENSBURG, IN, 47240 | US Mail (1st Class) |
| 27917 | RICHARD, ART, 1717 E GARFIELD AVE, DECATUR, IL, 62526-5076 | US Mail (1st Class) |
| 27917 | RICHARD, M, 2015 WILDER AVE APT 2F, HONOLULU, HI, 96822-3380 | US Mail (1st Class) |
| 27917 | RICHARDS, DAVID, 6868 DERBY RUN DR, WHITSETT, NC, 27377-9825 | US Mail (1st Class) |
| 27917 | RICHARDS, DEREK, 16013 S DESERT FOOTHILLS PKWY APT 2120, PHOENIX, AZ, 85048 | US Mail (1st Class) |
| 27917 | RICHARDS, JOHN, 10825 HUMBOLDT AVE S, BLOOMINGTON, MN, 55431 | US Mail (1st Class) |
| 27917 | RICHARDS, KENNETH, PO BOX 542831, GRAND PRAIRIE, TX, 75054-2831 | US Mail (1st Class) |
| 27917 | RICHARDS, KERRY, 2501 N OLD LAKE WILSON RD, KISSIMMEE, FL, 34747 | US Mail (1st Class) |
| 27917 | RICHARDS, MICHAEL, 3 SAINT PAUL DR, WORCESTER, MA, 01602 | US Mail (1st Class) |
| 27917 | RICHARDSON, DE SHANTA, 43909 SPRING ST, LANCASTER, CA, 93536 | US Mail (1st Class) |
| 27917 | RICHARDSON, JAMES, 143 DEERING RIDGE RD, EAST WATERBORO, ME, 04030 | US Mail (1st Class) |
| 27917 | RICHARDSON, JEAN-JACQUES, 364 FROST RD APT 2, WATERBURY, CT, 06705 | US Mail (1st Class) |
| 27917 | RICHARDSON, JERRY, 29805 N STRINGTOWN RD, FORISTELL, MO, 63348 | US Mail (1st Class) |
| 27917 | RICHARDSON, JULIE, PO BOX 39, BELSPRING, VA, 24058 | US Mail (1st Class) |
| 27917 | RICHARDSON, LESLIE, 830 CORAL TREE PL, MISSOURI CITY, TX, 77459 | US Mail (1st Class) |
| 27917 | RICHARDSON, LISA, 19121 WEYMOUTH DR, LAND O LAKES, FL, 34638 | US Mail (1st Class) |
| 27917 | RICHARDSON, MANKTWAS, 396 JACK NEELY RD, COVINGTON, GA, 30016 | US Mail (1st Class) |
| 27917 | RICHARDSON, WELDON, 11389 SE CEDAR WAY, HAPPY VALLEY, OR, 97086 | US Mail (1st Class) |
| 27917 | RICHE, MICHAEL, 1469 W 200 S, SALT LAKE CITY, UT, 84104 | US Mail (1st Class) |
| 27917 | RICHE, NULL, 1469 W 200 S, SALT LAKE CITY, UT, 84104 | US Mail (1st Class) |
| 27917 | RICHERSON, MARY, 5050 E GLENEAGLES DR, TUCSON, AZ, 85718 | US Mail (1st Class) |
| 27917 | RICHERT, ERIC, PO BOX 380105, JACKSONVILLE, FL, 32205 | US Mail (1st Class) |
| 27917 | RICHMONDFRANK, SHERRY, 501 ARLINGTON DR, DESTREHAN, LA, 70047-3126 | US Mail (1st Class) |
| 27917 | RICHTER, KIM, 2124 BELMONT PARK DR, ARLINGTON, TX, 76017 | US Mail (1st Class) |
| 27917 | RICKER, MICHAEL, 10457 EMBER GLEN DR, AUSTIN, TX, 78726-1390 | US Mail (1st Class) |
| 27917 | RICKMAN, ANDREW, 700 W RAND RD APT C301, ARLINGTON HEIGHTS, IL, 60004-8404 | US Mail (1st Class) |
| 27917 | RICKS, ALLIE, 206 LOCHNELL DR, HOUSTON, TX, 77062 | US Mail (1st Class) |
| 27917 | RIDDELL, ORIN, 942 POMONA AVE, CORONADO, CA, 92118 | US Mail (1st Class) |
| 27917 | RIDDERVOLD, CHARLES, 45 SERGEANT ST, SODUS, NY, 14551 | US Mail (1st Class) |
| 27917 | RIDDICK, CHANAE, 1613 CHRISTIAN ST, PHILADELPHIA, PA, 19146 | US Mail (1st Class) |
| 27917 | RIDDLER, JASON, 503 E WALNUT ST, ROGERS, AR, 72756 | US Mail (1st Class) |
| 27917 | RIDEOUT, ASHLEY, 1795 PASADENA DR, DUNEDIN, FL, 34698 | US Mail (1st Class) |
| 27917 | RIDRIGUEZ, FRANSISCO, 1388 E SANGER ST, PHILADELPHIA, PA, 19124-1228 | US Mail (1st Class) |
| 27917 | RIDYARD, STEPHEN, 3122 HORNET AVE, CLOVIS, CA, 93611 | US Mail (1st Class) |
| 27917 | RIEDERER, THOMAS, 2626 E WISCONSIN AVE, APPLETON, WI, 54911-4115 | US Mail (1st Class) |
| 27917 | RIEHM, KATHERINE, 17191 W PORT ROYALE LN, SURPRISE, AZ, 85388 | US Mail (1st Class) |
| 27917 | RIESBERG, LON, 2535 GLENWOOD DR, BOULDER, CO, 80304 | US Mail (1st Class) |
| 27917 | RIGHTNOUR, MARCIA, 124 6TH AVE W, BUCKEYE, AZ, 85326 | US Mail (1st Class) |
| 27917 | RIGNEY, NICOLAS, 749 FOREST LAKES DR, STERRETT, AL, 35147 | US Mail (1st Class) |
| 27917 | RIGNOLI, JOHN, 82 SUGAR HILL RD, NORTH HAVEN, CT, 06473 | US Mail (1st Class) |
| 27917 | RIGOTTI, MATTHEW, 640 BAUER CT, CHELSEA, MI, 48118-9044 | US Mail (1st Class) |
| 27917 | RIHAN, HISHAM, 6 COMPASS ROCK LN, WALLINGFORD, CT, 06492 | US Mail (1st Class) |
| 27917 | RILEY, ERICA, 3810 WOODBINE AVE, CLEVELAND, OH, 44113-3250 | US Mail (1st Class) |
| 27917 | RILEY, IMCHAEL, 19016 E 12TH ST S, INDEPENDENCE, MO, 64057 | US Mail (1st Class) |
| 27917 | RILEY, JUSTAIN, 2381 ARIZONA WAY, YUBA CITY, CA, 95991 | US Mail (1st Class) |
| 27917 | RILEY, KEITH, 220 COLE DR NW, JACKSONVILLE, AL, 36265 | US Mail (1st Class) |

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 27917 | RILEY, MICHAEL, 19016 E 12TH ST S, INDEPENDENCE, MO, 64057 | US Mail (1st Class) |
| 27917 | RILEY, TERENCE, 12841 SLALOM RUN WAY, DEER MOUNTAIN, UT, 84036 | US Mail (1st Class) |
| 27917 | RIMAR, SUSAN, 213 BIRD KEY DR, SARASOTA, FL, 34236 | US Mail (1st Class) |
| 27917 | RIMER, NEAL, 16055 VENTURA BLVD STE 650, ENCINO, CA, 91436 | US Mail (1st Class) |
| 27917 | RIMMEL, ANGELA, 34126 ARROWHEAD ST, WESTLAND, MI, 48185-7022 | US Mail (1st Class) |
| 27917 | RIMMER, TIM, 13229 105TH AVENUE CT E, PUYALLUP, WA, 98374 | US Mail (1st Class) |
| 27917 | RINCON, TINA, 20 BUCKINGHAM WAY, RANCHO MIRAGE, CA, 92270 | US Mail (1st Class) |
| 27917 | RING, AMY, 128 LEGGS MILLS RD, LAKE KATRINE, NY, 12449 | US Mail (1st Class) |
| 27917 | RINGHAM, JASON, 3955 MAGNOLIA LEAF LN, SUWANEE, GA, 30024-3940 | US Mail (1st Class) |
| 27917 | RINGLE, BARRY, 1153 JULIET DR, TOLEDO, OH, 43614 | US Mail (1st Class) |
| 27917 | RINGOLD, NICK, 275 E GREEN ST APT 1440, PASADENA, CA, 91101 | US Mail (1st Class) |
| 27917 | RINTO, JASON, 927 MINNEAPOLIS DR, VIRGINIA BEACH, VA, 23453 | US Mail (1st Class) |
| 27917 | RIOS, RICHARD, 10843 S REED AVE, REEDLEY, CA, 93654 | US Mail (1st Class) |
| 27917 | RIOSA, KATHRYN, 312 EASTBROOK DR, CHARLOTTESVILLE, VA, 22901-1114 | US Mail (1st Class) |
| 27917 | RIOS-AMADOR, JUDITH, 635 N 138TH ST, SEATTLE, WA, 98133-7422 | US Mail (1st Class) |
| 27917 | RIPLEY, MARGARET, 24 VIRGINIA PARK RD, WHEELING, WV, 26003-4616 | US Mail (1st Class) |
| 27917 | RIPPY, ROBERT, HC 5 BOX 74E, STAR VALLEY, AZ, 85541 | US Mail (1st Class) |
| 27917 | RISCH, REXY, 109 HUERTA PL, DAVIS, CA, 95616 | US Mail (1st Class) |
| 27917 | RISINGER, BECKY, PO BOX 1075, MOUNT WASHINGTON, KY, 40047 | US Mail (1st Class) |
| 27917 | RISLEY, ROBERT, 3123 TETON DR, SALT LAKE CITY, UT, 84109-2330 | US Mail (1st Class) |
| 27917 | RISNER, QUENTIN, 462 CO RD 2153, NACOGDOCHES, TX, 75965 | US Mail (1st Class) |
| 27917 | RISSER, AMANDA, 3105 SE CLINTON ST, PORTLAND, OR, 97202-1444 | US Mail (1st Class) |
| 27917 | RISSLER, DELTON, 65972 TICK FARM RD, LATHAM, MO, 65050 | US Mail (1st Class) |
| 27917 | RITA, DOMINIC, 73 CHATHAM PL, SOUTHAMPTON, NJ, 08088 | US Mail (1st Class) |
| 27917 | RITCHEY, DAVID, 1964 FENNER GLEN DR, MUSKEGON, MI, 49445 | US Mail (1st Class) |
| 27917 | RITCHIE, ALAN, 3008 FERNDALE CT, PLEASANTON, CA, 94588-3579 | US Mail (1st Class) |
| 27917 | RITCHIE, LINDA, 2775 BERKLEY RD, AUBURNDALE, FL, 33823 | US Mail (1st Class) |
| 27917 | RITSCHARD, ERIK, 131 WINDWALKER RD, BUENA VISTA, CO, 81211 | US Mail (1st Class) |
| 27917 | RITTER, MICHAEL, 26W291 BLAIR ST, WINFIELD, IL, 60190 | US Mail (1st Class) |
| 27917 | RITTER, ROBIN, 1408 DOVE HILL DR, CEDAR PARK, TX, 78613 | US Mail (1st Class) |
| 27917 | RITTER, SUZANNE, 308 HARDING ST, POTEAU, OK, 74953 | US Mail (1st Class) |
| 27917 | RIVARD, TESS, 1568 FRASER RD, KAWKAWLIN, MI, 48631 | US Mail (1st Class) |
| 27917 | RIVAS, LISA, 7335 S DELAINE DR, OAK CREEK, WI, 53154-2411 | US Mail (1st Class) |
| 27917 | RIVERA, ALMA, 4801 VENTNOR AVE APT 31, VENTNOR CITY, NJ, 08406-2453 | US Mail (1st Class) |
| 27917 | RIVERA, BRENDA, 7851 PEACHTREE AVE, PANORAMA CITY, CA, 91402 | US Mail (1st Class) |
| 27917 | RIVERA, ERIC, 1123 E CHESTNUT AVE APT B9, VINELAND, NJ, 08360 | US Mail (1st Class) |
| 27917 | RIVERA, GRACE, 26 MINTHORNE ST, WORCESTER, MA, 01603 | US Mail (1st Class) |
| 27917 | RIVERA, IGNACIA, 1317 SWEET GUM DR, BRANDON, FL, 33511-1893 | US Mail (1st Class) |
| 27917 | RIVERA, JANIECE, HC 37 BOX 5486, GUANICA, PR, 00653 | US Mail (1st Class) |
| 27917 | RIVERA, JORGE, RR 6 BOX 11493, SAN JUAN, PR, 00926 | US Mail (1st Class) |
| 27917 | RIVERA, MINDA, 2479 VALLE VERDE DR, MERCEDES, TX, 78570 | US Mail (1st Class) |
| 27917 | RIVERA, OSCAR, 504 BERTLOMA ST, PASADENA, TX, 77502 | US Mail (1st Class) |
| 27917 | RIVERA, RHONDA, 843 ALDERMAN RD APT 664, JACKSONVILLE, FL, 32211 | US Mail (1st Class) |
| 27917 | RIVERA, WILFREDO, 5544 ABRAHAM AVE, PARMA, OH, 44130 | US Mail (1st Class) |
| 27917 | RIVERA, WILFREDO, 3555 BRUCKNER BLVD APT 10A, BRONX, NY, 10461 | US Mail (1st Class) |
| 27917 | RIVERA, WILLIAM, 1539 N KEYSTONE AVE, CHICAGO, IL, 60651 | US Mail (1st Class) |
| 27917 | RIVERA, YESSENIA, 35 BELLEVUE AVE, BELLEVILLE, NJ, 07109 | US Mail (1st Class) |
| 27917 | RIVERS, MACKEAVER, 5813 MEDALLION DR, JACKSON, MS, 39211-3123 | US Mail (1st Class) |
| 27917 | RIVET, CONNIE, 212 SANDY LN APT 1203, WARWICK, RI, 02889 | US Mail (1st Class) |
| 27917 | RIVKIN, SARAH, 5138B S HOLLY ST, SEATTLE, WA, 98118 | US Mail (1st Class) |

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 27917 | RIVREA, CATALINO, 750 E PROSPECT ST, YORK, PA, 17403-2437 | **US Mail (1st Class)** |
| 27917 | RIZK, GEORGE, 67 N QUEENSCLIFF CIR, THE WOODLANDS, TX, 77382 | **US Mail (1st Class)** |
| 27917 | RIZZO, ATTILIO, 16034 86TH ST, HOWARD BEACH, NY, 11414-3030 | **US Mail (1st Class)** |
| 27917 | RO, SUNGMIN, 5003 DEVON PARK DR, TAMPA, FL, 33647 | **US Mail (1st Class)** |
| 27917 | ROABELLINO, FRANCESCO, 76 BRIGHT ST APT 4A, JERSEY CITY, NJ, 07302-4355 | **US Mail (1st Class)** |
| 27917 | ROACH, LISA, 2389 FERNWOOD LN, BRENTWOOD, CA, 94513-5636 | **US Mail (1st Class)** |
| 27917 | ROACHE, STEVE, 10421 SW BANK RD UNIT 5, VASHON, WA, 98070-4666 | **US Mail (1st Class)** |
| 27917 | ROARK, JOSEPH, 1650 WOODLAWN AVE, GAINESVILLE, GA, 30501-1648 | **US Mail (1st Class)** |
| 27917 | ROARK, ROBERT, PO BOX 624, BODEGA BAY, CA, 94923 | **US Mail (1st Class)** |
| 27917 | ROBB, STEVEN, 6851 POINTE INVERNESS WAY, FORT WAYNE, IN, 46804 | **US Mail (1st Class)** |
| 27917 | ROBBINS, KEVIN, 564 NORTH ST, GEORGETOWN, MA, 01833-1219 | **US Mail (1st Class)** |
| 27917 | ROBBINS, RACHEL, 942 EASTBROOKE LN, ROCHESTER, NY, 14618 | **US Mail (1st Class)** |
| 27917 | ROBBINS, STANLEY, 43051 S 339 RD, MORRISON, OK, 73061-9657 | **US Mail (1st Class)** |
| 27917 | ROBERGE, BERT, 267 SUNDERLAND DR, AUBURN, ME, 04210 | **US Mail (1st Class)** |
| 27917 | ROBERSON, MARK, 14285 W 131ST ST, OLATHE, KS, 66062 | **US Mail (1st Class)** |
| 27917 | ROBERTO, THOMAS, PO BOX 295, BERGENFIELD, NJ, 07621 | **US Mail (1st Class)** |
| 27917 | ROBERTS, BENJAMIN, 9 MIPS DR, WINDSOR, CT, 06095 | **US Mail (1st Class)** |
| 27917 | ROBERTS, EDWARD, 918 UPLAND AVE, READING, PA, 19607-1747 | **US Mail (1st Class)** |
| 27917 | ROBERTS, JEFF, 6057 SHADETREE LN APT C, RALEIGH, NC, 27613-2907 | **US Mail (1st Class)** |
| 27917 | ROBERTS, JOHN, 824 NOB HILL DR W, GAHANNA, OH, 43230-2163 | **US Mail (1st Class)** |
| 27917 | ROBERTS, MICHAEL, 330 MARTIN LUTHER KING JR DR, EATONTON, GA, 31024-7882 | **US Mail (1st Class)** |
| 27917 | ROBERTS, MICHELLE, 12401 WHISPER GLEN DR, EDMOND, OK, 73034 | **US Mail (1st Class)** |
| 27917 | ROBERTS, NICOLE, 6240 GULLEY ST, TAYLOR, MI, 48180 | **US Mail (1st Class)** |
| 27917 | ROBERTS, PETER, 742 LA GRANGE AVE, NEWBURY PARK, CA, 91320-5307 | **US Mail (1st Class)** |
| 27917 | ROBERTS, SHAYNE, 381 W RIDGE PIKE # 6, LIMERICK, PA, 19468 | **US Mail (1st Class)** |
| 27917 | ROBERTS, THOMAS, 100 WINSTON DR APT 6A-N, CLIFFSIDE PARK, NJ, 07010 | **US Mail (1st Class)** |
| 27917 | ROBERTS, THOMAS, 1625 OLIVE RD, HOMEWOOD, IL, 60430 | **US Mail (1st Class)** |
| 27917 | ROBERTSON, ANITA, 224 TUPELO TRL, BISMARCK, AR, 71929-7350 | **US Mail (1st Class)** |
| 27917 | ROBERTSON, JENNIFER, 425 N 1ST ST, CENTERVILLE, IN, 47330 | **US Mail (1st Class)** |
| 27917 | ROBERTSON, JOEL, 758 N CHUBB DR, DOYLESTOWN, PA, 18901-4542 | **US Mail (1st Class)** |
| 27917 | ROBERTSON, LOUISE, 4242 HOLLEY BYRON RD, HOLLEY, NY, 14470 | **US Mail (1st Class)** |
| 27917 | ROBERTSON, RONALD, 12640 SUN HAVEN DR, EL PASO, TX, 79938-4438 | **US Mail (1st Class)** |
| 27917 | ROBESON, ANDREW, 1289 WOODBERRY DR, MADISON, MS, 39110 | **US Mail (1st Class)** |
| 27917 | ROBICHEAUX, CHRISTINA, 205 KING ST, CRESCENT CITY, CA, 95531 | **US Mail (1st Class)** |
| 27917 | ROBIDOUX, SHANE, 984 STONE BROOK DR SW, NORTH BEND, WA, 98045-9132 | **US Mail (1st Class)** |
| 27917 | ROBIN, BASSIM, 1830 LINCOLNSHIRE DR, ROCHESTER HILLS, MI, 48309 | **US Mail (1st Class)** |
| 27917 | ROBINSON JR, CARL, 5107 HIGHWAY 840, WALLINS CREEK, KY, 40873 | **US Mail (1st Class)** |
| 27917 | ROBINSON ROYSTER, PATRICE, 1447 E 72ND PL, CHICAGO, IL, 60619 | **US Mail (1st Class)** |
| 27917 | ROBINSON, BARBARA, 727 SYLVAN AVE, AKRON, OH, 44306 | **US Mail (1st Class)** |
| 27917 | ROBINSON, DAN, 4102 E DESERT MARIGOLD DR, CAVE CREEK, AZ, 85331-5880 | **US Mail (1st Class)** |
| 27917 | ROBINSON, DANIELLE, 2073 WOODLAND DR, YUBA CITY, CA, 95991 | **US Mail (1st Class)** |
| 27917 | ROBINSON, GIL, 192 LOUISE DR, BAY SHORE, NY, 11706 | **US Mail (1st Class)** |
| 27917 | ROBINSON, JOEL, 122 MAYFIELD DR, COATESVILLE, PA, 19320-3071 | **US Mail (1st Class)** |
| 27917 | ROBINSON, JOSHUA, 6115 BREEZEWOOD CT APT 104, GREENBELT, MD, 20770-1190 | **US Mail (1st Class)** |
| 27917 | ROBINSON, KRISTIE, 3723 CR 523, POPLAR BLUFF, MO, 63901 | **US Mail (1st Class)** |
| 27917 | ROBINSON, LAURA, 8811 ANTRIM DR, DALLAS, TX, 75218-3903 | **US Mail (1st Class)** |
| 27917 | ROBINSON, MALLORI, 3 EASTHILL CT, HAMPTON, VA, 23664-1546 | **US Mail (1st Class)** |
| 27917 | ROBINSON, RICHELE, 2065 WOODWARD RD, QUINCY, FL, 32352 | **US Mail (1st Class)** |
| 27917 | ROBINSON, SHANNAN, 2479 DEER RUN APT 1305, LEWISVILLE, TX, 75067 | **US Mail (1st Class)** |
| 27917 | ROBINSON, VIRGIL, 1085 PINON OAK DR, PRESCOTT, AZ, 86305-3753 | **US Mail (1st Class)** |

SN Liquidation, Inc., et al. f/k/a InPhonic, Inc.

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27917 | ROBISCH, CHERIE, 11925 E VALLEYWAY AVE, SPOKANE VALLEY, WA, 99206 | US Mail (1st Class) |
| 27917 | ROBISON, MELISSA, 281 GENTRY DR, O FALLON, MO, 63366 | US Mail (1st Class) |
| 27917 | ROBLES, ALBINO, 3012 N NATOMA AVE, CHICAGO, IL, 60634-4811 | US Mail (1st Class) |
| 27917 | ROBLES, GEORGE, 7655 W HEATHERBRAE DR, PHOENIX, AZ, 85033 | US Mail (1st Class) |
| 27917 | ROBLES, MELVIN, 857 MARINA TER W, BARTLETT, IL, 60103 | US Mail (1st Class) |
| 27917 | ROBLES, WILLIAM, 5238 HOPERITA ST, ORLANDO, FL, 32812-8731 | US Mail (1st Class) |
| 27917 | ROCESI, JILL, 6290 STONEY RIDGE DR, AUSTINTOWN, OH, 44515 | US Mail (1st Class) |
| 27917 | ROCHA, BARBARA, 731 NW 19TH ST APT 104, FORT LAUDERDALE, FL, 33311-4087 | US Mail (1st Class) |
| 27917 | ROCHE, KITTY, 7134 KAYLIN CT, PORTAGE, MI, 49024 | US Mail (1st Class) |
| 27917 | ROCHE, WILLIAM, 9 CARRIAGE DR, PALMER, MA, 01069-2240 | US Mail (1st Class) |
| 27917 | ROCHER, KAREN, 3709 SHERRETT DR, SOUTHPORT, FL, 32409 | US Mail (1st Class) |
| 27917 | ROCHES, CARLOS, 2621 SCHUMANN ST, FREDERICKSBURG, VA, 22408-8018 | US Mail (1st Class) |
| 27917 | ROCK IV, CHARLES, 1415 N DEARBORN ST APT 15D, CHICAGO, IL, 60610-5529 | US Mail (1st Class) |
| 27917 | ROCK, ALYSIA, 3245 DREW AVE N, MINNEAPOLIS, MN, 55422-3249 | US Mail (1st Class) |
| 27917 | ROCK, JANET, 1140 HOLLY SPRINGS RD STE 107, HOLLY SPRINGS, NC, 27540 | US Mail (1st Class) |
| 27917 | ROCK, JEREMY, 3245 DREW AVE N, MINNEAPOLIS, MN, 55422-3249 | US Mail (1st Class) |
| 27917 | ROCK, MADELEINE, 690 CLEVELAND AVE, CHAMBERSBURG, PA, 17201 | US Mail (1st Class) |
| 27917 | ROCK, THOMAS, 1020 INDIANA AVE, LA PORTE, IN, 46350 | US Mail (1st Class) |
| 27917 | ROCKAFELLOW, LEIGHTON, 367 BARRINGTON ST, ROCHESTER, NY, 14607-3304 | US Mail (1st Class) |
| 27917 | ROCKAFELLOW, LEIGHTON, 367 BARRINGTONST., ROCHESTER, NY, 14607 | US Mail (1st Class) |
| 27917 | ROCKEFELLER, GEORGE, 9447 BAYVIEW RD, SODDY DAISY, TN, 37379 | US Mail (1st Class) |
| 27917 | ROCKEY, JILL, 719 N CLOVER CT, LINDENHURST, IL, 60046 | US Mail (1st Class) |
| 27917 | ROCOCI, JILL, 6290 STONEY RIDGE DR, AUSTINTOWN, OH, 44515 | US Mail (1st Class) |
| 27917 | RODDY, JEFFRY, 719 BUTTERFIELD RD, OCEANSIDE, CA, 92057 | US Mail (1st Class) |
| 27917 | RODENMEYER, RICHARD, 343 ANTIQUA WAY, NICEVILLE, FL, 32578 | US Mail (1st Class) |
| 27917 | RODGERS, MATTHEW, 13 GARRISON ST APT 2, BOSTON, MA, 02116-5727 | US Mail (1st Class) |
| 27917 | RODRIGEUZ, JULISSA, 6350 NW 200TH TER, HIALEAH, FL, 33015 | US Mail (1st Class) |
| 27917 | RODRIGUES, FLOYD, 610 MAIN ST APT 409, LAUREL, MD, 20707 | US Mail (1st Class) |
| 27917 | RODRIGUES, PETER, 7706 SW 140TH AVE, MIAMI, FL, 33183 | US Mail (1st Class) |
| 27917 | RODRIGUEZ GOMEZ, IVETTE, HC 37 BOX 3687, GUANICA, PR, 00653 | US Mail (1st Class) |
| 27917 | RODRIGUEZ JR, RAFAEL, 2912 UNION AVE, PENNSAUKEN, NJ, 08109-3504 | US Mail (1st Class) |
| 27917 | RODRIGUEZ, ANA, 304 CALLE JAEN, SAN JUAN, PR, 00923 | US Mail (1st Class) |
| 27917 | RODRIGUEZ, ANITA, 990 ALDUS ST APT 6J, BRONX, NY, 10459 | US Mail (1st Class) |
| 27917 | RODRIGUEZ, ANNA, 1604 ROSE CT, ROMEOVILLE, IL, 60446 | US Mail (1st Class) |
| 27917 | RODRIGUEZ, ANTONIO, 224 REBECCA ST, HOUSTON, TX, 77022 | US Mail (1st Class) |
| 27917 | RODRIGUEZ, BETTY, 145 TERRY CV, KYLE, TX, 78640 | US Mail (1st Class) |
| 27917 | RODRIGUEZ, CARLA, 8224 SW 179TH TER, VILLAGE OF PALMETTO BAY, FL, 33157 | US Mail (1st Class) |
| 27917 | RODRIGUEZ, CARLOS, 343 GREGORY AVE, PASSAIC, NJ, 07055 | US Mail (1st Class) |
| 27917 | RODRIGUEZ, CLAUDIA, 8470 N PLACITA DE LA MANZANA, TUCSON, AZ, 85742 | US Mail (1st Class) |
| 27917 | RODRIGUEZ, CORRINA, 5509 W 9TH AVE APT 712, AMARILLO, TX, 79106-4181 | US Mail (1st Class) |
| 27917 | RODRIGUEZ, CYNTHIA, 7 BLACK CHERRY CT, THE WOODLANDS, TX, 77381 | US Mail (1st Class) |
| 27917 | RODRIGUEZ, DAMIAN, 6430 COOLIDGE ST, HOLLYWOOD, FL, 33024-4115 | US Mail (1st Class) |
| 27917 | RODRIGUEZ, DIANA, 10017 STOBAUGH ST, LAMONT, CA, 93241-1329 | US Mail (1st Class) |
| 27917 | RODRIGUEZ, EDUARDO, 760 EAYRESTOWN RD APT A4-1, LUMBERTON, NJ, 08048 | US Mail (1st Class) |
| 27917 | RODRIGUEZ, EFRAIN, 123 W 74TH ST, NEW YORK, NY, 10023 | US Mail (1st Class) |
| 27917 | RODRIGUEZ, EFRAIN, 706 W ELM AVE, FULLERTON, CA, 92832 | US Mail (1st Class) |
| 27917 | RODRIGUEZ, ELIZABETH, 7307 CHELSEA CV N, HOPEWELL JUNCTION, NY, 12533 | US Mail (1st Class) |
| 27917 | RODRIGUEZ, FRANCIS, 1150 NW 12TH AVE, BOCA RATON, FL, 33486-2112 | US Mail (1st Class) |
| 27917 | RODRIGUEZ, FRANCISCO, 1388 E SANGER ST, PHILADELPHIA, PA, 19124-1228 | US Mail (1st Class) |
| 27917 | RODRIGUEZ, GENNY, 9980 JAMAICA DR, MIAMI, FL, 33189-1718 | US Mail (1st Class) |

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 27917 | RODRIGUEZ, GERMAN, 4182 FONT CT, DUBLIN, CA, 94568 | US Mail (1st Class) |
| 27917 | RODRIGUEZ, HENRY, 2121 CIMARRON HILL DR, HENDERSON, NV, 89074 | US Mail (1st Class) |
| 27917 | RODRIGUEZ, HIPOLITO, 68 COPPER BEECH WAY, EAST HARTFORD, CT, 06118-1761 | US Mail (1st Class) |
| 27917 | RODRIGUEZ, IGNACIO, 8224 SW 179TH TER, VILLAGE OF PALMETTO BAY, FL, 33157 | US Mail (1st Class) |
| 27917 | RODRIGUEZ, JOSE, 5604 MOUNT BURNSIDE WAY, BURKE, VA, 22015 | US Mail (1st Class) |
| 27917 | RODRIGUEZ, JULISSA, 6350 NW 200TH TER, HIALEAH, FL, 33015 | US Mail (1st Class) |
| 27917 | RODRIGUEZ, KELLIE, 2983 PLAYER LN, TUSTIN, CA, 92782 | US Mail (1st Class) |
| 27917 | RODRIGUEZ, MARIA, 12403 BOREAS DR, HOUSTON, TX, 77039-4819 | US Mail (1st Class) |
| 27917 | RODRIGUEZ, MARIA, 8101 DELCO AVE, CANOGA PARK, CA, 91306-1808 | US Mail (1st Class) |
| 27917 | RODRIGUEZ, MARK, 7 WHITE PLAINS RD, BRONXVILLE, NY, 10708 | US Mail (1st Class) |
| 27917 | RODRIGUEZ, MAURO, 124 S PARK AVE APT 2X, ROCKVILLE CENTRE, NY, 11570 | US Mail (1st Class) |
| 27917 | RODRIGUEZ, MICHAEL, RR 6 BOX 511C, EDINBURG, TX, 78539 | US Mail (1st Class) |
| 27917 | RODRIGUEZ, MICHAEL, 5488 SOUTHWOOD CT, ANTIOCH, CA, 94531 | US Mail (1st Class) |
| 27917 | RODRIGUEZ, MICHELLE, 176 ALABASTER LOOP, PERRIS, CA, 92570 | US Mail (1st Class) |
| 27917 | RODRIGUEZ, MICHELLE, 170 ALABASTER LOOP, PERRIS, CA, 92570 | US Mail (1st Class) |
| 27917 | RODRIGUEZ, MIGUEL, 386 HUNTINGTON RD # 1FL, BRIDGEPORT, CT, 06608-1107 | US Mail (1st Class) |
| 27917 | RODRIGUEZ, NIC, 93 HARCOURT AVE, BERGENFIELD, NJ, 07621 | US Mail (1st Class) |
| 27917 | RODRIGUEZ, OLGA, 517 W 121ST ST # 207N, NEW YORK, NY, 10027 | US Mail (1st Class) |
| 27917 | RODRIGUEZ, ORLANDO, 1316 ZACHERY PL, SANTA ROSA, CA, 95409 | US Mail (1st Class) |
| 27917 | RODRIGUEZ, PEDRO, 8182 STONE TRACE CIR, WESTERVILLE, OH, 43081-5424 | US Mail (1st Class) |
| 27917 | RODRIGUEZ, PEDRO, 403 S CENTRAL AVE, LODI, CA, 95240 | US Mail (1st Class) |
| 27917 | RODRIGUEZ, ROSA, 4021 COLCORD AVE, WACO, TX, 76707 | US Mail (1st Class) |
| 27917 | RODRIGUEZ, SAMILYS, 121 BAILEY ST, LAWRENCE, MA, 01843 | US Mail (1st Class) |
| 27917 | RODRIGUEZ, SERGIO, 2136 W 50TH ST, CHICAGO, IL, 60609-4707 | US Mail (1st Class) |
| 27917 | RODRIGUEZ, SONIA, 91770 66TH AVE APT I103, MECCA, CA, 92254 | US Mail (1st Class) |
| 27917 | RODRIGUEZ, THOMAS, 6724 SW 114TH PL APT F, MIAMI, FL, 33173 | US Mail (1st Class) |
| 27917 | RODRIGUEZ, TOMMY, 323 GERONA AVE, SAN GABRIEL, CA, 91775-2953 | US Mail (1st Class) |
| 27917 | RODRIGUEZ, VERA, 5 SANDELWOOD TRL, BEAUMONT, TX, 77706 | US Mail (1st Class) |
| 27917 | RODRIGUEZ, VICTOR, 10 COOK AVE APT 3, MADISON, NJ, 07940-1929 | US Mail (1st Class) |
| 27917 | RODRIQUEZ, ADAN, 835 VINE ST, BELOIT, WI, 53511-5217 | US Mail (1st Class) |
| 27917 | RODRIQUEZ, ARICHARD, 2599 LEXINGTON AVE N TRLR 221, SAINT PAUL, MN, 55113 | US Mail (1st Class) |
| 27917 | RODRIQUEZ, ENRIQUE, 3357 ANNAPOLIS CT, SACHSE, TX, 75048-4453 | US Mail (1st Class) |
| 27917 | RODRIQUEZ, MARIA, 8101 DELCO AVE, WINNETKA, CA, 91306-1808 | US Mail (1st Class) |
| 27917 | RODRIQUEZ, RICHARD, 2599 LEXINGTON AVE N TRLR 221, ROSEVILLE, MN, 55113 | US Mail (1st Class) |
| 27917 | ROEDECKER, TARA, 1635 13TH ST SW, MINOT, ND, 58701 | US Mail (1st Class) |
| 27917 | ROEMMICH, MIWAKO, 5127 OLD COVE RD, CLARKSTON, MI, 48346 | US Mail (1st Class) |
| 27917 | ROETZER, MARY, PO BOX 2078, WILLIAMSVILLE, NY, 14231 | US Mail (1st Class) |
| 27917 | ROETZER, MARY E, PO BOX 2078, WILLIAMSVILLE, NY, 14231 | US Mail (1st Class) |
| 27917 | ROGALIN, MICHAEL, 1 N HUDSON AVE STE 1050, OKLAHOMA CITY, OK, 73102-5028 | US Mail (1st Class) |
| 27917 | ROGERS, BENJAMIN, 11444 WISHING WELL LN, CLERMONT, FL, 34711 | US Mail (1st Class) |
| 27917 | ROGERS, BETTY, 2709 WOODLAND DR, MARYVILLE, TN, 37803-5322 | US Mail (1st Class) |
| 27917 | ROGERS, DELOIS, 2599 BALLEW CT NE, MARIETTA, GA, 30062 | US Mail (1st Class) |
| 27917 | ROGERS, MELISSA, 6929 MOHAWK ST, SAN DIEGO, CA, 92115-1745 | US Mail (1st Class) |
| 27917 | ROGERS, RHONDA, 2521 CROOKED ANTLER DR, MELBOURNE, FL, 32934 | US Mail (1st Class) |
| 27917 | ROGERS, RICHARD, 3243 SAINT ANDREWS DR, PORT HURON, MI, 48060 | US Mail (1st Class) |
| 27917 | ROGERS, RICK, 1280 OAK TRAIL DR, LIBERTYVILLE, IL, 60048 | US Mail (1st Class) |
| 27917 | ROGERS, ROSEMARY, 11 ELWOOD PL, STATEN ISLAND, NY, 10301-2726 | US Mail (1st Class) |
| 27917 | ROGERS, RYAN, 107 VICTORIA DR, HOUMA, LA, 70360 | US Mail (1st Class) |
| 27917 | ROGERS, SARA, 1086 W ROANOKE DRIVE EXT, FITZGERALD, GA, 31750 | US Mail (1st Class) |
| 27917 | ROGOFF, HOWARD, 601 SURF AVE APT 18S, BROOKLYN, NY, 11224-3444 | US Mail (1st Class) |

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27917 | ROGOFF, MICHAEL, 3320 ROBINSON DR, OAKLAND, CA, 94602 | US Mail (1st Class) |
| 27917 | ROHNSTOCK, JENNIFER, 7 SATUIT TRL, SCITUATE, MA, 02066 | US Mail (1st Class) |
| 27917 | ROHRBAUGH, ROSE, 3857 N 6TH ST, HARRISBURG, PA, 17110 | US Mail (1st Class) |
| 27917 | ROIG, BERTA, 17131 SW 150TH CT, MIAMI, FL, 33187 | US Mail (1st Class) |
| 27917 | ROJAS, JAQUIN, 116 DUPONT PL, BRIDGEPORT, CT, 06610 | US Mail (1st Class) |
| 27917 | ROJAS, PATRICIA, 1112 ODWYER PL, JEFFERSON, LA, 70121-3020 | US Mail (1st Class) |
| 27917 | ROJAS, RUDY, 19619 BASSETT ST, RESEDA, CA, 91335-3605 | US Mail (1st Class) |
| 27917 | ROJINSKAIA, NADEJDA, 6545 CRESTWOOD DR, CASTRO VALLEY, CA, 94552-5232 | US Mail (1st Class) |
| 27917 | ROJIVADIYA, BHARTI, 1310 TWIN CIRCLE DR, SOUTH WINDSOR, CT, 06074 | US Mail (1st Class) |
| 27917 | ROLDAN, RACHIELLE, 1160 N CONWELL AVE APT 511, COVINA, CA, 91722 | US Mail (1st Class) |
| 27917 | ROLDAN, RACHIELLE, 1160 NO CONWELL AVE APT 511, COVINA, CA, 91722 | US Mail (1st Class) |
| 27917 | ROLECK, JEFF, 211 ADLER DR, LIBERTYVILLE, IL, 60048 | US Mail (1st Class) |
| 27917 | ROLF, BETH, 107 W AMBER DR, FAIRBURY, IL, 61739 | US Mail (1st Class) |
| 27917 | ROLF, TERESA, PO BOX 7070, BRANSON, MO, 65615 | US Mail (1st Class) |
| 27917 | ROLFE, JAMES, 3009 UNION ST UNIT 18, SAN DIEGO, CA, 92103 | US Mail (1st Class) |
| 27917 | ROLISKIN, ZOYA, 320 GRAND ST APT 308, ALAMEDA, CA, 94501 | US Mail (1st Class) |
| 27917 | ROLISON, BRAIN, 1265 HANCOCK CIR, SAINT CLOUD, FL, 34769-6768 | US Mail (1st Class) |
| 27917 | ROLIZ, MARIA, 582 MARKET ST # 19058, SAN FRANCISCO, CA, 94104-5301 | US Mail (1st Class) |
| 27917 | ROLLER, JOSH, 3124 LOCKMOOR LN, DALLAS, TX, 75220-1630 | US Mail (1st Class) |
| 27917 | ROLLINS, ANTHONY, 2079 TAYLOR ST, SAN FRANCISCO, CA, 94133 | US Mail (1st Class) |
| 27917 | ROLLINS, KRISTI, 4821 GARDEN SPRING LN APT 306, GLEN ALLEN, VA, 23059-7515 | US Mail (1st Class) |
| 27917 | ROLLINS, LISA, 1434 TUFFNELL DR, LA VERGNE, TN, 37086 | US Mail (1st Class) |
| 27917 | ROLLINS, MIGNON, 17736 ROSEWOOD DR APT 2A, LANSING, IL, 60438-1793 | US Mail (1st Class) |
| 27917 | ROLLINS, NETA, 41462 MARIES RD 630, DIXON, MO, 65459 | US Mail (1st Class) |
| 27917 | ROLSTON, SHIRLEY, 1305 SHERRI CT, WEST LINN, OR, 97068-4440 | US Mail (1st Class) |
| 27917 | ROMAN, MARCO, 3250 PUEBLO AVE, LOS ANGELES, CA, 90032 | US Mail (1st Class) |
| 27917 | ROMAN, MARIA, 331 BEDFORD AVE, BROOKLYN, NY, 11211 | US Mail (1st Class) |
| 27917 | ROMAN, PAULA, 12905 MAIN ST, ALDEN, NY, 14004 | US Mail (1st Class) |
| 27917 | ROMANO, JOHN, 229 ELIZABETH ST APT 9, NEW YORK, NY, 10012 | US Mail (1st Class) |
| 27917 | ROMANOV, VALENTINE, 799 KEARNEY PL, PARAMUS, NJ, 07652 | US Mail (1st Class) |
| 27917 | ROMERO, CESAR, 14524 HARVEST AVE, NORWALK, CA, 90650-4711 | US Mail (1st Class) |
| 27917 | ROMERO, JAMES, 201 MADISON AVE, SAN BRUNO, CA, 94066 | US Mail (1st Class) |
| 27917 | ROMERO, JOSE, 6215 N COLUMBIA WAY, PORTLAND, OR, 97203 | US Mail (1st Class) |
| 27917 | ROMERSA, SHEILA, 207 YAKIMA ST APT 304, WENATCHEE, WA, 98801 | US Mail (1st Class) |
| 27917 | ROMO, ROSALINDA, 225 COUNTY ROAD 6709, NATALIA, TX, 78059-2423 | US Mail (1st Class) |
| 27917 | RONDEAU, MARK, 6482 AMBROSIA DR APT 5305, SAN DIEGO, CA, 92124 | US Mail (1st Class) |
| 27917 | RONDEAU, MARK, 6482 ANBRISUA DR AOT 5305, SAN DIEGO, CA, 92124 | US Mail (1st Class) |
| 27917 | RONDLA, RAJENDAR, 10030 SPRING RAPID WAY, TOMBALL, TX, 77375 | US Mail (1st Class) |
| 27917 | RONES, CYNTHIA, 740 HARDAGE FARM DR NW, MARIETTA, GA, 30064-4707 | US Mail (1st Class) |
| 27917 | RONEY, CHRISTOPHER, 75 OLD BRUNSWICK RD, FREEPORT, ME, 04032 | US Mail (1st Class) |
| 27917 | RONNAU, GRETCHEN, 1083 SOARING WAY, MARIETTA, GA, 30062 | US Mail (1st Class) |
| 27917 | RONZHEIMER, BRUCE, 1793 SHATZ ST, LAS VEGAS, NV, 89156 | US Mail (1st Class) |
| 27917 | ROOD, FLORENCE, 138 FISHING TRL, STAMFORD, CT, 06903-2416 | US Mail (1st Class) |
| 27917 | ROOF, GEORGE, 157 LOYD CT, LEXINGTON, SC, 29073 | US Mail (1st Class) |
| 27917 | ROONEY, JOANNA, 16 HAWTHORNE WOODS APT F, WOODBURY, NJ, 08096-2976 | US Mail (1st Class) |
| 27917 | ROOS, DEREK, 3459 NEWGATE DR, TROY, MI, 48084 | US Mail (1st Class) |
| 27917 | ROOT, EDWARD, 5806 GLORYVINE CT APT 303, RICHMOND, VA, 23234-6907 | US Mail (1st Class) |
| 27917 | ROOT, MICHAEL, 445 PARK AVE T ANTHONY LTD 17TH FL, NEW YORK, NY, 10022 | US Mail (1st Class) |
| 27917 | ROOT, MICHAEL, 445 PARK AVE 17 FLOOR T ANTHONY LTD, NEW YORK, NY, 10022 | US Mail (1st Class) |
| 27917 | ROPER, CHARLES, 371 LITTLE ELK CREEK RD, LINCOLN UNIVERSITY, PA, 19352 | US Mail (1st Class) |

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 27917 | ROQUE, JAMES, 4403 RIO VISTA DR, MAHWAH, NJ, 07430 | US Mail (1st Class) |
| 27917 | ROQUE, STEPHANIE, 2848 E TONOPAH AVE, NORTH LAS VEGAS, NV, 89030 | US Mail (1st Class) |
| 27917 | ROSA JR, MICHAEL, 7723 GOES PKWY, SACRAMENTO, CA, 95823 | US Mail (1st Class) |
| 27917 | ROSADO, KERRY, 1657 CEDARCREEK CT, SAN JOSE, CA, 95121-1807 | US Mail (1st Class) |
| 27917 | ROSARIO, JEFFREY, 13619 SE 274TH PL, KENT, WA, 98042 | US Mail (1st Class) |
| 27917 | ROSBOROUGH, CATHERINE, 6786 DELTA AVE, LONG BEACH, CA, 90805 | US Mail (1st Class) |
| 27917 | ROSBOROUGH, GIAN, 664 E 2320 N, PROVO, UT, 84604-1749 | US Mail (1st Class) |
| 27917 | ROSE, STEVEN, 30 S MAIN ST, RUSSELL, KS, 67665 | US Mail (1st Class) |
| 27917 | ROSEN, FAITH, 140 CHARLES ST APT 6E, NEW YORK, NY, 10014 | US Mail (1st Class) |
| 27917 | ROSEN, LYNN, 900 N NORTHLAKE DR, HOLLYWOOD, FL, 33019-1113 | US Mail (1st Class) |
| 27917 | ROSEN, THOMAS, 2128 141ST AVE NW, ANOKA, MN, 55304 | US Mail (1st Class) |
| 27917 | ROSENBAUM, RYAN, 92 BASSWOOD CT, WARRINGTON, PA, 18976 | US Mail (1st Class) |
| 27917 | ROSENBECK, STEVEN, 532 WILDWOOD DR, KAUKAUNA, WI, 54130 | US Mail (1st Class) |
| 27917 | ROSENFELDER, PETER, 6701 25TH AVE, HYATTSVILLE, MD, 20782-1715 | US Mail (1st Class) |
| 27917 | ROSENHAN, MAX, 3411 E COVINA CIR, MESA, AZ, 85213-7040 | US Mail (1st Class) |
| 27917 | ROSENHEK, SERGIO, 1801 BERING DR APT 929, HOUSTON, TX, 77057 | US Mail (1st Class) |
| 27917 | ROSENTHAL, GALINA, 443 LAKE HELEN DR, WEST PALM BEACH, FL, 33411-2280 | US Mail (1st Class) |
| 27917 | ROSERO, ROMHEL, 6248 61ST ST, RIDGEWOOD, NY, 11385 | US Mail (1st Class) |
| 27917 | ROSERO, ROMMEL, 6248 61ST ST, RIDGEWOOD, NY, 11385 | US Mail (1st Class) |
| 27917 | ROSMAN, RON, 719 MAXWELL, DAVENPORT, WA, 99122 | US Mail (1st Class) |
| 27917 | ROSNER, JEFF, 822 DEL PRADO BLVD S, CAPE CORAL, FL, 33990-2687 | US Mail (1st Class) |
| 27917 | ROSS, JIMMY, 471 MCMAHAN MILL RD, PIEDMONT, SC, 29673 | US Mail (1st Class) |
| 27917 | ROSS, KENNETH, 7885 SELWICK DR, CLEVELAND, OH, 44129-6044 | US Mail (1st Class) |
| 27917 | ROSS, MITCHEL, 1320 AVIS DR, FAIRBORN, OH, 45324 | US Mail (1st Class) |
| 27917 | ROSS, TEDDY, 437 PRINCETON DR, DALLAS, GA, 30157-0852 | US Mail (1st Class) |
| 27917 | ROSS, VICKIE, 2975 LOMA VISTA RD, VENTURA, CA, 93003-2915 | US Mail (1st Class) |
| 27917 | ROSSBERG, RYAN, 13301 MAPLE KNOLL WAY APT 514, MAPLE GROVE, MN, 55369 | US Mail (1st Class) |
| 27917 | ROSSER, ROY, 2403 BOLIDE ST, SEBRING, FL, 33872 | US Mail (1st Class) |
| 27917 | ROSSI, DAVID, 17 STOKES AVE, HADDON TOWNSHIP, NJ, 08108 | US Mail (1st Class) |
| 27917 | ROSSI, DAVID, 9790 WALNUT TREE WAY APT A, BOYNTON BEACH, FL, 33436 | US Mail (1st Class) |
| 27917 | ROSSI, NELSON, 205 GENEVA ST, ELIZABETH, NJ, 07206-1519 | US Mail (1st Class) |
| 27917 | ROSTEK, JESSICA, 1420 CENTRE AVE APT 1708, PITTSBURGH, PA, 15219 | US Mail (1st Class) |
| 27917 | ROTERT, GREGORY, 1300 JAKE LN, COLUMBIA, MO, 65203 | US Mail (1st Class) |
| 27917 | ROTH, ABBY, 4201 W MEMORIAL RD APT 4107, OKLAHOMA CITY, OK, 73134-1776 | US Mail (1st Class) |
| 27917 | ROTH, DR GILBERT, 156 W HARBOR, HENDERSONVILLE, TN, 37075 | US Mail (1st Class) |
| 27917 | ROTH, IDE, 2636 ARMADA ST, HERNDON, VA, 20171 | US Mail (1st Class) |
| 27917 | ROTH, LARRY, 9925 BRITINAY LN, BALTIMORE, MD, 21234 | US Mail (1st Class) |
| 27917 | ROTHAUSEN, CARL, 676 ASHLAND AVE APT 5, SAINT PAUL, MN, 55104-7167 | US Mail (1st Class) |
| 27917 | ROTHBART, JASON, 2 WILDFLOWER DR, CORTE MADERA, CA, 94925 | US Mail (1st Class) |
| 27917 | ROTHKEGEL, EDGARDO, 447 WEST ST, AMHERST, MA, 01002 | US Mail (1st Class) |
| 27917 | ROTHKEGEL, EGARDO, 447 WEST ST, AMHERST, MA, 01002 | US Mail (1st Class) |
| 27917 | ROTHROCK, JASON, 3751 SW 20TH AVE APT 137, GAINESVILLE, FL, 32607-4333 | US Mail (1st Class) |
| 27917 | ROTHSTEIN, MICHELE, 133 MEATH CT, CHALFONT, PA, 18914 | US Mail (1st Class) |
| 27917 | ROTTMAN, LIA, 441 ZANE DR, DURANGO, CO, 81303-7709 | US Mail (1st Class) |
| 27917 | ROUDEBUSH, JOHN, 1009 S KIRKPATRICK ST, EL DORADO SPRINGS, MO, 64744 | US Mail (1st Class) |
| 27917 | ROULEAU, JEROME, 3418 CHAMBERSBURG AVE, DULUTH, MN, 55811 | US Mail (1st Class) |
| 27917 | ROUND, KRISTIN, 1158 STEVI SHAY LN, EUGENE, OR, 97404 | US Mail (1st Class) |
| 27917 | ROUNDS, MICHAEL, 1455 PLATA WAY, SANDY, UT, 84093 | US Mail (1st Class) |
| 27917 | ROUPP, JEREMY, 100 WAVERLEY DR APT C2, WAYNESBORO, VA, 22980 | US Mail (1st Class) |
| 27917 | ROURKE, 7/9/2007, 11606 S RIDGELAND AVE, WORTH, IL, 60482 | US Mail (1st Class) |

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27917 | ROURKE, JAMES, 11606 S RIDGELAND AVE, WORTH, IL, 60482 | US Mail (1st Class) |
| 27917 | ROUT, SOLOMON, 7545 AUTUMN CHASE DR, HIGHLAND, CA, 92346 | US Mail (1st Class) |
| 27917 | ROUX, CHRISTINE, PO BOX 38, HALIFAX, PA, 17032 | US Mail (1st Class) |
| 27917 | ROVAS, JOAQUIN, 116 DUPONT PL, BRIDGEPORT, CT, 06610 | US Mail (1st Class) |
| 27917 | ROWDEN, ELIZABETH, 1272 MONTEREY ST, JACKSONVILLE, FL, 32207-6339 | US Mail (1st Class) |
| 27917 | ROWE, DAVID, 7000 HAMPTON RD, CLEMMONS, NC, 27012 | US Mail (1st Class) |
| 27917 | ROWE, NATHAN, 12 NOBLE AVE, BATH, ME, 04530 | US Mail (1st Class) |
| 27917 | ROWELL, ASHLEY, 4623 DUXFORD LN, CHARLOTTE, NC, 28269 | US Mail (1st Class) |
| 27917 | ROWIN, CORY, 10825 CAMINITO CUESTA, SAN DIEGO, CA, 92131 | US Mail (1st Class) |
| 27917 | ROWLETT, TERRI, 8140 CASH RD, MARTINSVILLE, IN, 46151 | US Mail (1st Class) |
| 27917 | ROWLYK, KATHERIN, 57 CANDICE ST, CLINTON, MA, 01510-3905 | US Mail (1st Class) |
| 27917 | ROY, ABHIJIT, 13845 MIRA MONTANA DR, DEL MAR, CA, 92014-3111 | US Mail (1st Class) |
| 27917 | ROY, JESSICA, 604 MEDFORD DR, COLUMBIA, MO, 65203 | US Mail (1st Class) |
| 27917 | ROY, KEVIN, 760 HIGHWOOD DR SW, ISSAQUAH, WA, 98027 | US Mail (1st Class) |
| 27917 | ROY, SHOMIT, 6560 MONTEZUMA RD APT 125, SAN DIEGO, CA, 92115 | US Mail (1st Class) |
| 27917 | ROY, SHUBHRO, 13745 SW ROSY CT, PORTLAND, OR, 97223-2033 | US Mail (1st Class) |
| 27917 | ROYAL, RUSSELL, 5716 CROW LN, SAN JOSE, CA, 95123-3316 | US Mail (1st Class) |
| 27917 | ROYALL, MELISSA, 823 HIGH PLAINS DR, BEL AIR, MD, 21014-5285 | US Mail (1st Class) |
| 27917 | ROY-CHAUDHURI, BISWAJOY, 218 UNIVERSITY PARK, ROCHESTER, NY, 14620 | US Mail (1st Class) |
| 27917 | ROYER, CARMEN, 3025 NEW MARKET BANTA RD, WEST ALEXANDRIA, OH, 45381-9708 | US Mail (1st Class) |
| 27917 | ROYSTON, ANITA, 1945 W 146TH ST APT 6, GARDENA, CA, 90249-3355 | US Mail (1st Class) |
| 27917 | ROZENBERG, ALLA, 4330 MANHATTAN AVE, BROOKLYN, NY, 11224 | US Mail (1st Class) |
| 27917 | RU, SUNGMIN, 5003 DEVON PARK DR, TAMPA, FL, 33647 | US Mail (1st Class) |
| 27917 | RUAN, JUN, 2035 BANCROFT AVE, SAN FRANCISCO, CA, 94124 | US Mail (1st Class) |
| 27917 | RUBENSTEIN, ADAM, 10832 REDMOND RD, AUSTIN, TX, 78739 | US Mail (1st Class) |
| 27917 | RUBEY, DAVID, 300 MAIN ST W, SLEEPY EYE, MN, 56085 | US Mail (1st Class) |
| 27917 | RUBINATE, CHRISTOPHER, 1030 E LANCASTER AVE APT 802, BRYN MAWR, PA, 19010 | US Mail (1st Class) |
| 27917 | RUBINO, JOSEPH, 64 29 65 DRIVE, MIDDLE VILLAGE, NY, 11379 | US Mail (1st Class) |
| 27917 | RUBLE, MATTHEW, 3326 ROBERT TRENT JONES DR UNIT 307, ORLANDO, FL, 32835 | US Mail (1st Class) |
| 27917 | RUDA, FRANK, 2445 CANOPY DR, MELBOURNE, FL, 32935 | US Mail (1st Class) |
| 27917 | RUDA, FRANK, 2380 CANOPY DR, MELBOURNE, FL, 32935 | US Mail (1st Class) |
| 27917 | RUDDELL, REBECCA, 2034 CHOWKEEBIN NENE, TALLAHASSEE, FL, 32301 | US Mail (1st Class) |
| 27917 | RUDDY, LINDA, 840 S LOMBARD AVE, OAK PARK, IL, 60304-1610 | US Mail (1st Class) |
| 27917 | RUDH, MANEEWAN, 759 LAKEHAVEN DR, SUNNYVALE, CA, 94089-2552 | US Mail (1st Class) |
| 27917 | RUDNITSKY, VLADIMIR, 445 NEPTUNE AVE APT 12D, BROOKLYN, NY, 11224 | US Mail (1st Class) |
| 27917 | RUDNY, SHAWN, 34 LUCY LN, JAMESTOWN, NY, 14701 | US Mail (1st Class) |
| 27917 | RUDRA RAJU, RAVI BANGAR, 5103 CEDAR SPRING DR, MISSOURI CITY, TX, 77459-4175 | US Mail (1st Class) |
| 27917 | RUDRARAJU, RAVIBANGAR RAJU, 5103 CEDAR SPRING DR, MISSOURI CITY, TX, 77459-4175 | US Mail (1st Class) |
| 27917 | RUFANOV, ROMAN, 603 ELM SPRING AVE, WAUWATOSA, WI, 53226 | US Mail (1st Class) |
| 27917 | RUFER, JULIA, 2731 NE HOLLINGSWORTH ST, ARCADIA, FL, 34266 | US Mail (1st Class) |
| 27917 | RUFFO, NICOLAY, 626 E STATE ST APT 1506, MILWAUKEE, WI, 53202 | US Mail (1st Class) |
| 27917 | RUFRANO, ANTHONY, 10640 N MCCARRAN BLVD # A207, RENO, NV, 89503 | US Mail (1st Class) |
| 27917 | RUFRANO, ANTHONY, 10640 N MCCARRAN BLVD APT 207A, RENO, NV, 89503 | US Mail (1st Class) |
| 27917 | RUGGIERO, SEFI, 253 BRUCKNER AVE, STATEN ISLAND, NY, 10303-2172 | US Mail (1st Class) |
| 27917 | RUGOLO, JASON, 21R DANE AVE, SOMERVILLE, MA, 02143 | US Mail (1st Class) |
| 27917 | RUIZ, AUDRIS, 31 GEORGETOWNE DR, HYDE PARK, MA, 02136-1009 | US Mail (1st Class) |
| 27917 | RUIZ, JUAN, 44525 MARGUERITE CT, LA QUINTA, CA, 92253 | US Mail (1st Class) |
| 27917 | RUIZ, JULIO, 61 S LAWN AVE, ELMSFORD, NY, 10523-3615 | US Mail (1st Class) |
| 27917 | RUIZ, JUTTA, 610 FERGUSON ST, HUMBLE, TX, 77338 | US Mail (1st Class) |
| 27917 | RUIZ, LINO, 6713 B SPRINGFIELD BLVD, BAYSIDE, NY, 11364 | US Mail (1st Class) |

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 27917 | RUIZ, MANUEL, 497 SUN LAKE CIR APT 115, LAKE MARY, FL, 32746 | **US Mail (1st Class)** |
| 27917 | RUIZ, MARIA, 918 W CHESTNUT AVE APT D, LOMPOC, CA, 93436 | **US Mail (1st Class)** |
| 27917 | RULE, AMBER, 1066 OATES RD, TAWAS CITY, MI, 48763 | **US Mail (1st Class)** |
| 27917 | RUNAC, SANDRA, 2452 CROWNCREST DR, RICHMOND, VA, 23233 | **US Mail (1st Class)** |
| 27917 | RUNNE, SHERI, 20 FORREST AVE, RUMSON, NJ, 07760-1606 | **US Mail (1st Class)** |
| 27917 | RUNNEIS, SARAH, 11811 YORKSHIRE OAKS DR, HOUSTON, TX, 77065 | **US Mail (1st Class)** |
| 27917 | RUNYAN, ROBERT, 5043 S GRATTON RD, DENAIR, CA, 95316 | **US Mail (1st Class)** |
| 27917 | RUNYON, WILLIAM, 37444 IRONWOOD DR, YUCAIPA, CA, 92399 | **US Mail (1st Class)** |
| 27917 | RUPANAGUDI, HARSHA, 31 LANGFORD, IRVINE, CA, 92602 | **US Mail (1st Class)** |
| 27917 | RUSE, CYNTHIA, 144 SUMMER TRACE DR, CHARLESTON, SC, 29425 | **US Mail (1st Class)** |
| 27917 | RUSE, CYNTHIA, 144 SUMMER TRACE DR, SUMMERVILLE, SC, 29485-8442 | **US Mail (1st Class)** |
| 27917 | RUSH, COURTNEY, 2155 TOPAZ CT, MERRITT ISLAND, FL, 32953 | **US Mail (1st Class)** |
| 27917 | RUSH, KATHRYN, 2155 TOPAZ CT, MERRITT ISLAND, FL, 32953 | **US Mail (1st Class)** |
| 27917 | RUSH, SHERRY, 524 DEKLYN AVE, TRENTON, NJ, 08610 | **US Mail (1st Class)** |
| 27917 | RUSHING, NOLA, 1309 LAMP POST LN, RICHARDSON, TX, 75080 | **US Mail (1st Class)** |
| 27917 | RUSIN, GRZEGORZ, 2226 S GOEBBERT RD APT 465, ARLINGTON HEIGHTS, IL, 60005 | **US Mail (1st Class)** |
| 27917 | RUSSELL, AMY, 1404 IRISH CT, WILMINGTON, NC, 28411 | **US Mail (1st Class)** |
| 27917 | RUSSELL, BRIAN, 3256 BEECHWOOD ST, MONROE, MI, 48162 | **US Mail (1st Class)** |
| 27917 | RUSSELL, CRAIG, 3418 KNOLL DR, NEWBERG, OR, 97132 | **US Mail (1st Class)** |
| 27917 | RUSSELL, KEVIN, 3434 MCCARTY LN, LAFAYETTE, IN, 47905-4982 | **US Mail (1st Class)** |
| 27917 | RUSSELL, LARRY, 4505 CLIFFSTONE CV, AUSTIN, TX, 78735-6610 | **US Mail (1st Class)** |
| 27917 | RUSSELL, SHARI, 4 ROBIN CIR, BELTON, TX, 76513 | **US Mail (1st Class)** |
| 27917 | RUSSELL, TARA, 5589 COURTYARD DR, MARGATE, FL, 33063 | **US Mail (1st Class)** |
| 27917 | RUSSO, CECELIA, 19 ELM ST, READING, MA, 01867 | **US Mail (1st Class)** |
| 27917 | RUSSO, DAVID, 303 1/2 ALABAMA ST, HUNTINGTON BEACH, CA, 92648 | **US Mail (1st Class)** |
| 27917 | RUSSO, JEANIE, 709 E 137TH AVE, TAMPA, FL, 33613-3302 | **US Mail (1st Class)** |
| 27917 | RUSSO, JOSEPH, 75 HILLCREST AVE, RYE BROOK, NY, 10573 | **US Mail (1st Class)** |
| 27917 | RUSSO, MELISSA, PO BOX 104, SPRINGVILLE, PA, 18844 | **US Mail (1st Class)** |
| 27917 | RUSU, AUGUSTIN, 23412 PACIFIC PARK DR APT 15H, ALISO VIEJO, CA, 92656 | **US Mail (1st Class)** |
| 27917 | RUTHENBURG, ALEXANDER, 504 E 63RD ST # 325, NEW YORK, NY, 10021-7919 | **US Mail (1st Class)** |
| 27917 | RUTHENBURG, ALEXANDER, 504 E 63RD ST APT 325, NEW YORK, NY, 10021-7919 | **US Mail (1st Class)** |
| 27917 | RUTHER, JOHN, 25151 W LIBERTY DR, CHANNAHON, IL, 60410 | **US Mail (1st Class)** |
| 27917 | RUTHERFORD, IAN, 1760 N WILLOW AVE APT 205, LOS ANGELES, CA, 90028 | **US Mail (1st Class)** |
| 27917 | RUTHERFORD, JUSTIN, 108 LAKEVIEW DR, STOCKBRIDGE, GA, 30281 | **US Mail (1st Class)** |
| 27917 | RUTSTEIN, BRANDON, 14415 AVALON RESERVE BLVD APT 306, ORLANDO, FL, 32828-5152 | **US Mail (1st Class)** |
| 27917 | RUTTER, MICHAEL, 6349 CLOVERLEAF CIR, EAST AMHERST, NY, 14051 | **US Mail (1st Class)** |
| 27917 | RUVALCABA, JOSE, 5080 E 112TH CT, THORNTON, CO, 80233 | **US Mail (1st Class)** |
| 27917 | RUVALCABA, JOSE J, 5080 E 112TH CT, THORNTON, CO, 80233 | **US Mail (1st Class)** |
| 27917 | RUZANSKI, BRIAN, 605 N REEF RD, LOCKPORT, IL, 60441 | **US Mail (1st Class)** |
| 27917 | RYAN, JOHN, 20234 ROBIN LN NE, SUQUAMISH, WA, 98392-9765 | **US Mail (1st Class)** |
| 27917 | RYAN, JOHN, 911 WRIGHTS WAY, STORRS MANSFIELD, CT, 06268 | **US Mail (1st Class)** |
| 27917 | RYAN, KERRIANNE, 2245 VICTORY HWY, COVENTRY, RI, 02816-4523 | **US Mail (1st Class)** |
| 27917 | RYAN, KEVIN, 31 TRACY DR, MANALAPAN, NJ, 07726 | **US Mail (1st Class)** |
| 27917 | RYAN, MARY, 2841 E MARQUIS RD, READLYN, IA, 50668-9612 | **US Mail (1st Class)** |
| 27917 | RYAN, MARY ANN, 2841 E MARQUIS RD, READLYN, IA, 50668-9612 | **US Mail (1st Class)** |
| 27917 | RYAN, MICHAEL, 11520 PALMS BLVD, LOS ANGELES, CA, 90066 | **US Mail (1st Class)** |
| 27917 | RYDER, MARK, 17735 BULLOCK ST, ENCINO, CA, 91316 | **US Mail (1st Class)** |
| 27917 | RYLAND, RACHAEL, 1417 GUERNSEY ST, ORLANDO, FL, 32804-6123 | **US Mail (1st Class)** |
| 27917 | RYNKOWSKI, EDWARD, 17 BEAOLD ST, BROOKLYN, NY, 11222 | **US Mail (1st Class)** |
| 27917 | RYU, MYUNGHAN, 1705 LEESTOWN RD APT 223, LEXINGTON, KY, 40511 | **US Mail (1st Class)** |

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27917 | RYU, STACEY, 110 COLONY LN, SYOSSET, NY, 11791 | US Mail (1st Class) |
| 27917 | RYUYEN, HANH, 446 RICHVALE LN, WEBSTER, TX, 77598-2501 | US Mail (1st Class) |
| 27917 | RYZNER, ADRIENE, 129 CARROLL ST, PITTSTON, PA, 18640 | US Mail (1st Class) |
| 27917 | SAAD, IMAD, 49648 FLUSHING AVE, CANTON, MI, 48188 | US Mail (1st Class) |
| 27917 | SAADIA, MAYER, 85 MINDY LN, EATONTOWN, NJ, 07724 | US Mail (1st Class) |
| 27917 | SABADE, SAGAR, 12373 CREEKVIEW DR UNIT 107, SAN DIEGO, CA, 92128 | US Mail (1st Class) |
| 27917 | SABANAYAGAM, PADMINI, 33 PORT MERCER RD, LAWRENCEVILLE, NJ, 08648 | US Mail (1st Class) |
| 27917 | SABATINO, SUZETTE, 385 MEADOW VIEW DR, ARGYLE, TX, 76226-7101 | US Mail (1st Class) |
| 27917 | SABBINENI, JAHNAVI, 550 S DUPONT HWY APT 7K, NEW CASTLE, DE, 19720 | US Mail (1st Class) |
| 27917 | SABBITHI, PRASANNA KUMAR, 1282 VICENTE DR APT E, SUNNYVALE, CA, 94086 | US Mail (1st Class) |
| 27917 | SABEDRA, MARIA, 11446 CRESCENT PEAK, SAN ANTONIO, TX, 78245 | US Mail (1st Class) |
| 27917 | SABESAN, SRIRAM, 2716 RAINBOW AVE APT 2, BLOOMINGTON, IL, 61704 | US Mail (1st Class) |
| 27917 | SABIN, DARLENE, 1721 FULMER RD, ORLANDO, FL, 32809 | US Mail (1st Class) |
| 27917 | SABIR, IBRAHIM, 3104 CASTLEMAIN DR, BLOOMINGTON, IL, 61704 | US Mail (1st Class) |
| 27917 | SABO, BENJAMIN, 4220 E WINGED FOOT PL, CHANDLER, AZ, 85249 | US Mail (1st Class) |
| 27917 | SABO, WILLIAM, 450 S SAN DIMAS AVE, SAN DIMAS, CA, 91773 | US Mail (1st Class) |
| 27917 | SACHS, KIRK, 2508 RODIBOUX RD, SANDY, UT, 84093 | US Mail (1st Class) |
| 27917 | SADAGOPAN, SRIRAM, 1209 FISHER ST, MUNSTER, IN, 46321 | US Mail (1st Class) |
| 27917 | SADANANDA, SPIKANTHA, 218 BEAVER CREEK PKWY, PELHAM, AL, 35124 | US Mail (1st Class) |
| 27917 | SADANANDA, SRIKANTHA, 218 BEAVER CREEK PKWY, PELHAM, AL, 35124 | US Mail (1st Class) |
| 27917 | SADANANDAN, AVAWGETHKUMAR, 12913 ALTON SQ APT 16, HERNDON, VA, 20170 | US Mail (1st Class) |
| 27917 | SADAWAWDAN, AVANEETHKUMAR, 12913 ALTON SQ APT 16, HERNDON, VA, 20170 | US Mail (1st Class) |
| 27917 | SADECKI, TRAVIS, 860 E 8TH ST, MOSCOW, ID, 83843 | US Mail (1st Class) |
| 27917 | SADEGHZADEH, MIONE, 2101 BOIS D ARC DR, SHERMAN, TX, 75092 | US Mail (1st Class) |
| 27917 | SADHALE, SHRIDEEP, 30 CUSTER ST, BUFFALO, NY, 14214 | US Mail (1st Class) |
| 27917 | SADHU, VNEKATARATNAM, 9 CAPANO DR APT D5, NEWARK, DE, 19702 | US Mail (1st Class) |
| 27917 | SADLER, RHEA, 629 NARROWS POINT WAY, BIRMINGHAM, AL, 35242-8606 | US Mail (1st Class) |
| 27917 | SADOW, ADAM, 10863 OLD BRIDGEPORT LN, BOCA RATON, FL, 33498 | US Mail (1st Class) |
| 27917 | SADOYAN, HOVHANNES, 31081 WOODSTONE LN APT 166, NOVI, MI, 48377 | US Mail (1st Class) |
| 27917 | SAENZ, ZULEMA, 1304 BATTS ST, BRYAN, TX, 77803 | US Mail (1st Class) |
| 27917 | SAETERN, SAN, 6971 MIDDLECOFF WAY, SACRAMENTO, CA, 95822 | US Mail (1st Class) |
| 27917 | SAFE, CINDY, 2101 CENTRAL AVE, CANON CITY, CO, 81212 | US Mail (1st Class) |
| 27917 | SAFONTE, LAUREN, 18 CROWN PL, STATEN ISLAND, NY, 10312 | US Mail (1st Class) |
| 27917 | SAFRIT, JASON, 6770 LONG BRANCH RD, SALISBURY, NC, 28147 | US Mail (1st Class) |
| 27917 | SAGAN, NICHOLAS, 5829 W ROXBURY PL, LITTLETON, CO, 80128-4670 | US Mail (1st Class) |
| 27917 | SAGAR, MANEESH, 78 OLIVE ST APT 416, NEW HAVEN, CT, 06511 | US Mail (1st Class) |
| 27917 | SAGAR, PARAG, 38922 CHERRY GLEN CMN, FREMONT, CA, 94536 | US Mail (1st Class) |
| 27917 | SAGASTUME, AVEACELY, 8295 BALBOA ST, VENTURA, CA, 93004 | US Mail (1st Class) |
| 27917 | SAGE, HELEN, 204 RIDLEY AVE, FOLSOM, PA, 19033-1614 | US Mail (1st Class) |
| 27917 | SAGER, DEBORAH, 849 GORDON RD, SCHENECTADY, NY, 12306 | US Mail (1st Class) |
| 27917 | SAGGIO, SUSAN, 43 LINDEN ST, MILLBURN, NJ, 07041 | US Mail (1st Class) |
| 27917 | SAGUIL, DAVID, 1174 COBBLESTONE ST, SALINAS, CA, 93905 | US Mail (1st Class) |
| 27917 | SAH, RAMESH, 1501 W HILLSDALE BLVD APT 109, SAN MATEO, CA, 94402 | US Mail (1st Class) |
| 27917 | SAHA, TANIMA, 36 09 GREEN POINT AVE, LONG ISLAND CITY, NY, 11101 | US Mail (1st Class) |
| 27917 | SAHADEO, REVATI, 2120 GLEBE AVE, BRONX, NY, 10462 | US Mail (1st Class) |
| 27917 | SAHANIUK, GUILLERMO, 2005 FITZWARREN PL, BALTIMORE, MD, 21209-1733 | US Mail (1st Class) |
| 27917 | SAHANIUK, GUILLERMO, 2005 FITZWARREN PL APT T2, BALTIMORE, MD, 21209-4962 | US Mail (1st Class) |
| 27917 | SAHILE, SENITE, 12818 15TH PL W, EVERETT, WA, 98204 | US Mail (1st Class) |
| 27917 | SAHM, ANDREW, 2335 CENTRAL AVE, INDIANAPOLIS, IN, 46205-4326 | US Mail (1st Class) |
| 27917 | SAHOO, SHISHIR, 2534 YORKTOWN ST APT 68, HOUSTON, TX, 77056 | US Mail (1st Class) |

SN Liquidation, Inc., et al. f/k/a InPhonic, Inc.

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 27917 | SAHU, MANOJ, 22608 LAZY OAK CT, CUPERTINO, CA, 95014 | US Mail (1st Class) |
| 27917 | SAID, KENAN, 1351 TIOGA TER, OCEAN CITY, NJ, 08226 | US Mail (1st Class) |
| 27917 | SAIKI, JAY, 2220 132ND AVE SE # 4209, BELLEVUE, WA, 98005 | US Mail (1st Class) |
| 27917 | SAINE, VALERIE, 8141 STEWART AND GRAY RD APT 19, DOWNEY, CA, 90241 | US Mail (1st Class) |
| 27917 | SAINI, SHETAL, 504 W LOUISIANA AVE APT 4, RUSTON, LA, 71270 | US Mail (1st Class) |
| 27917 | SAINJU, SAHANA, 100 E UNIVERSITY # 8568, MAGNOLIA, AR, 71753 | US Mail (1st Class) |
| 27917 | SAIT, JASHODA, 522 S 6TH AVE, ABSECON, NJ, 08205-4018 | US Mail (1st Class) |
| 27917 | SAITO, JOHN, 5309 BRIARCREST CIR, TEMPLE, TX, 76502 | US Mail (1st Class) |
| 27917 | SAJAK, ANITA, 1338 STATE RT 23, SUSSEX, NJ, 07461 | US Mail (1st Class) |
| 27917 | SAJAK, KRZYSZTOF, 1338 STATE RT 23, SUSSEX, NJ, 07461 | US Mail (1st Class) |
| 27917 | SAJANKILA, RAJ, 60 DAVIDS CT, DAYTON, NJ, 08810-1301 | US Mail (1st Class) |
| 27917 | SAJITH, SHEIK, 5100 ISAA BLVD APT 812, SAN ANTONIO, TX, 78240 | US Mail (1st Class) |
| 27917 | SAJITH, SHERIK, 5100 USAA BLVD APT 812, SAN ANTONIO, TX, 78240 | US Mail (1st Class) |
| 27917 | SAKAS, GOWRI, 32 LARKSPUR LN, AMHERST, NY, 14228 | US Mail (1st Class) |
| 27917 | SAKHAMURI, JITENDRA, 10403 VAN PATTEN LN, GREAT FALLS, VA, 22066 | US Mail (1st Class) |
| 27917 | SAKHO, OMAR, 10555 MIDVALE AVE N APT 4, SEATTLE, WA, 98133-8954 | US Mail (1st Class) |
| 27917 | SAKHRELIA, SANGITA, 67 BARBARA ST, BLOOMFIELD, NJ, 07003 | US Mail (1st Class) |
| 27917 | SAKONYI, JOANN, 23273 S 216TH ST, QUEEN CREEK, AZ, 85242 | US Mail (1st Class) |
| 27917 | SAKUEI, ALI, 5600 MASON AVE, WOODLAND HILLS, CA, 91367-6843 | US Mail (1st Class) |
| 27917 | SALADORES, CHRISTIAN, 400 ACADEMY TER, LINDEN, NJ, 07036 | US Mail (1st Class) |
| 27917 | SALAM-AMED, AMR, 275 GLEN RIDDLE RD APT A21, MEDIA, PA, 19063 | US Mail (1st Class) |
| 27917 | SALAME, MELISSA, 2952 S LANSING WAY, AURORA, CO, 80014-3010 | US Mail (1st Class) |
| 27917 | SALANGA, MARIA, 4924 KINGFISHER LN, MESQUITE, TX, 75181-4909 | US Mail (1st Class) |
| 27917 | SALANTA, CLAUDIA, 2302 STONEBRIDGE DR S, ANN ARBOR, MI, 48108 | US Mail (1st Class) |
| 27917 | SALAS, ANTHONY, 264 N 4TH ST, GROVER BEACH, CA, 93433-1926 | US Mail (1st Class) |
| 27917 | SALAS, ERNESTO, 7822 WALMSLEY AVE, NEW ORLEANS, LA, 70125-3432 | US Mail (1st Class) |
| 27917 | SALAS, JUANITA, 2020 TUPELO WAY, ANTIOCH, CA, 94509 | US Mail (1st Class) |
| 27917 | SALAVAR, ALEX, 12568 BRUNDISI WAY, HERRIMAN, UT, 84096 | US Mail (1st Class) |
| 27917 | SALAZAR, MARA, 13279 HOLLY ST UNIT C, THORNTON, CO, 80241 | US Mail (1st Class) |
| 27917 | SALAZAR, MARIBEL, 1927 SIEBER DR, HOUSTON, TX, 77017-6201 | US Mail (1st Class) |
| 27917 | SALDANA, GINA, 57 PATTERSON ST, KEARNY, NJ, 07032 | US Mail (1st Class) |
| 27917 | SALDANHA, CARL, 1543 CAMERON CRESCENT DR APT 2A, RESTON, VA, 20190-3621 | US Mail (1st Class) |
| 27917 | SALDIVAR, ALEJANDRO, 1240 HAYES ST, HOLLYWOOD, FL, 33019-3140 | US Mail (1st Class) |
| 27917 | SALEDO, LILIAN, 82345 MOUNTAIN VIEW AVE, INDIO, CA, 92201 | US Mail (1st Class) |
| 27917 | SALEH, LANA, 994 W ROSE AVE, GARDEN CITY, MI, 48135 | US Mail (1st Class) |
| 27917 | SALEH, MUSED, 6822 BARRIE ST, DEARBORN, MI, 48126 | US Mail (1st Class) |
| 27917 | SALEHI, VAHID, 3426 W HILLSDALE AVE, VISALIA, CA, 93291 | US Mail (1st Class) |
| 27917 | SALERNO, JOHN, 1573 COLES AVE, MOUNTAINSIDE, NJ, 07092 | US Mail (1st Class) |
| 27917 | SALES, CLAUDIA, 52 COACHLIGHT DR, SICKLERVILLE, NJ, 08081-5607 | US Mail (1st Class) |
| 27917 | SALES, LUCINDA, 622 WHISTLER DR, CANTON, GA, 30115 | US Mail (1st Class) |
| 27917 | SALES, PABLITO, 700 MILL ST UNIT I2, BELLEVILLE, NJ, 07109 | US Mail (1st Class) |
| 27917 | SALGADO, SHARLENE, PO BOX 362, LA VERNE, CA, 91750 | US Mail (1st Class) |
| 27917 | SALGIN, SARKIS, 12617 NEON WAY, GRANADA HILLS, CA, 91344 | US Mail (1st Class) |
| 27917 | SALGIN, SARKIS, 12617 NEON WAT, GRANADA HILLS, CA, 91344 | US Mail (1st Class) |
| 27917 | SALIM, HOLANDRIA, 1418 MONA DR, KISSIMMEE, FL, 34744 | US Mail (1st Class) |
| 27917 | SALIMI, TEHSEEN, 122 E BECKS BLVD, RINGOES, NJ, 08551-1882 | US Mail (1st Class) |
| 27917 | SALINAS JR, GABRIEL, 2003 LONGMIRE CT APT 9, COLLEGE STATION, TX, 77840-4955 | US Mail (1st Class) |
| 27917 | SALINAS, JOHN, 16403 LASTING LIGHT LN, HOUSTON, TX, 77095 | US Mail (1st Class) |
| 27917 | SALLAY, MARGARETE, 525 BROOME ST APT 5, NEW YORK, NY, 10013 | US Mail (1st Class) |
| 27917 | SALLEE, KASEY, 1375 KEMP RD, HENDRIX, OK, 74741 | US Mail (1st Class) |

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27917 | SALLIN, PAULA, 5064 HIGHWAY 89 N, CHAMOIS, MO, 65024-2422 | US Mail (1st Class) |
| 27917 | SALMELA, PATRICK, 1203 RIDGEWOOD DR, LEANDER, TX, 78641 | US Mail (1st Class) |
| 27917 | SALMERON, MONICA, 5522 BROOKHOLLOW OAKS TRL, HOUSTON, TX, 77084 | US Mail (1st Class) |
| 27917 | SALMON, CHRISTOPHER, 420 SHERIDAN PL APT 4, FAIRVIEW, NJ, 07022 | US Mail (1st Class) |
| 27917 | SALOANA, GINA, 57 PATTERSON ST, KEARNY, NJ, 07032 | US Mail (1st Class) |
| 27917 | SALOM HAMWI, GHASSAN, 9022 N CHURCHILL CIR FL 2, NILES, IL, 60714 | US Mail (1st Class) |
| 27917 | SALOMANTE, DANILO, 13 DUBLIN DR, LUTHERVILLE TIMONIUM, MD, 21093 | US Mail (1st Class) |
| 27917 | SALOW, LISA, 17711 HERON LN, CANYON COUNTRY, CA, 91387 | US Mail (1st Class) |
| 27917 | SALTER, EDWARD, 47 GREAT OAK RD, TRENTON, NJ, 08690 | US Mail (1st Class) |
| 27917 | SALVATORE, PHILIP, 23 MELISSA LN, PROSPECT, CT, 06712 | US Mail (1st Class) |
| 27917 | SALVI, YOGESH, 1610 HUNNINGTON PL APT 6, LOUISVILLE, KY, 40220-3779 | US Mail (1st Class) |
| 27917 | SAMALA, PRAVEEN, 2343 RAVINE DR, ROCHESTER HILLS, MI, 48309 | US Mail (1st Class) |
| 27917 | SAMANDARI, FARID, 824 OSAGE RD, PITTSBURGH, PA, 15243 | US Mail (1st Class) |
| 27917 | SAMAVEDAM, SAI, 3800 PIKE RD APT 6308, LONGMONT, CO, 80503-6909 | US Mail (1st Class) |
| 27917 | SAMBARAJU, VENKAT, 1249 WALTHALL CREEK DR, COLONIAL HEIGHTS, VA, 23834 | US Mail (1st Class) |
| 27917 | SAMBHARA, RAVI, 9204 APPLEROCK DR, O FALLON, MO, 63368 | US Mail (1st Class) |
| 27917 | SAMBO, ADIAHA, 9329 WYATT DR, LANHAM SEABROOK, MD, 20706 | US Mail (1st Class) |
| 27917 | SAMEVEDAM, SAI, 3800 PIKE RD APT 6308, LONGMONT, CO, 80503-6909 | US Mail (1st Class) |
| 27917 | SAMIA, CHERRY ANN, 107 ARAGONA DR, FORT WASHINGTON, MD, 20744 | US Mail (1st Class) |
| 27917 | SAMIA, ROBERTO, 3 HABERSHAM CT NW, ROME, GA, 30165 | US Mail (1st Class) |
| 27917 | SAMIEI, SOHEIL, 12 MCKENNEY CIR, ANDOVER, MA, 01810-1313 | US Mail (1st Class) |
| 27917 | SAMITYA, MANISH, 1323 PARK PLACE AVE, MORRISVILLE, NC, 27560 | US Mail (1st Class) |
| 27917 | SAMOKHVALOV, YURIY, 2567 E 22ND ST, BROOKLYN, NY, 11235 | US Mail (1st Class) |
| 27917 | SAMON, JENNIFER, 935 GENTER ST UNIT 209, LA JOLLA, CA, 92037-5521 | US Mail (1st Class) |
| 27917 | SAMPLE, ANITA, 6727 LOCKHEED AVE, DALLAS, TX, 75209 | US Mail (1st Class) |
| 27917 | SAMPLES, BOBBY, 418 ATLANTA RD STE B, CUMMING, GA, 30040-2684 | US Mail (1st Class) |
| 27917 | SAMSON, NORMAN, 2100 HIGHCOURT LN APT 103, HERNDON, VA, 20170 | US Mail (1st Class) |
| 27917 | SAMSON, SUSAN, 4870 UPPER FOREST BEACH RD, PORT WASHINGTON, WI, 53074-9715 | US Mail (1st Class) |
| 27917 | SAMUTHIRAPANDIAN, VIJILA, 17840 JAMESTOWN WAY APT C, LUTZ, FL, 33558 | US Mail (1st Class) |
| 27917 | SAN MARTIN, ERICK, 13870 SW 42ND TER, MIAMI, FL, 33175-3703 | US Mail (1st Class) |
| 27917 | SANCHEZ, ALBERTO, 126A HASTINGS AVE, RUTHERFORD, NJ, 07070 | US Mail (1st Class) |
| 27917 | SANCHEZ, ANTONIO, 140 WESTOVER AVE, WEST CALDWELL, NJ, 07006 | US Mail (1st Class) |
| 27917 | SANCHEZ, ARTORO, 1291 HAGLAR WAY UNIT 3, CHULA VISTA, CA, 91913-4667 | US Mail (1st Class) |
| 27917 | SANCHEZ, CATHERINE, 1412 W ELMDALE AVE, CHICAGO, IL, 60660 | US Mail (1st Class) |
| 27917 | SANCHEZ, CHRISTINA, 1711 E 1150 N, SAINT GEORGE, UT, 84770-3176 | US Mail (1st Class) |
| 27917 | SANCHEZ, GERARDO, 9755 CRISWELL CRK, SAN ANTONIO, TX, 78251-3540 | US Mail (1st Class) |
| 27917 | SANCHEZ, PANFILO, 10518 EGRET HAVEN LN, RIVERVIEW, FL, 33578 | US Mail (1st Class) |
| 27917 | SANCHEZ, PAUL, PO BOX 655, RENTON, WA, 98057-0655 | US Mail (1st Class) |
| 27917 | SANCHEZ, WALTER, 2375 35TH ST, LONG ISLAND CITY, NY, 11105-2208 | US Mail (1st Class) |
| 27917 | SANCHEZ, YVETTE, 2125 WARWICK PL, NEW BRAUNFELS, TX, 78130 | US Mail (1st Class) |
| 27917 | SANCIANGCO, MILLICENT, 1049 W 49TH ST APT 414, NORFOLK, VA, 23508-1934 | US Mail (1st Class) |
| 27917 | SANDERS, CHRISTOPHER, 1627 SOUTHWIND DR, BRANDON, FL, 33510 | US Mail (1st Class) |
| 27917 | SANDERS, JEFF, 625 WILDWOOD DR, NEW SMYRNA BEACH, FL, 32168 | US Mail (1st Class) |
| 27917 | SANDERS, MICHAEL, 5326 CAMELOT DR APT E, FAIRFIELD, OH, 45014-4036 | US Mail (1st Class) |
| 27917 | SANDERS, PAUL, 106 E CHALFONT WAY, CARY, NC, 27513 | US Mail (1st Class) |
| 27917 | SANDERS, RICHARD, 2649 STAGBUCK DR, GASTONIA, NC, 28052 | US Mail (1st Class) |
| 27917 | SANDERS, SHANNON, 14800 MCGUIRE ST, TAYLOR, MI, 48180 | US Mail (1st Class) |
| 27917 | SANDHU, DHARMINDER, 2023 237TH ST SE, BOTHELL, WA, 98021-9567 | US Mail (1st Class) |
| 27917 | SANDHU, DHARMINDER, 2033 237TH ST SE, BOTHELL, WA, 98021-9567 | US Mail (1st Class) |
| 27917 | SANDHU, ROBINDER, 2994 LADERA DR, BULLHEAD CITY, AZ, 86429-5824 | US Mail (1st Class) |

SN Liquidation, Inc., et al. f/k/a InPhonic, Inc.

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27917 | SANDMAN, KRISTIN, 13008 SURREY RD, GOSHEN, KY, 40026 | US Mail (1st Class) |
| 27917 | SANDNER, SHAYNE, 312 LOUNSBURY CT NE, LANSDOWNE, VA, 20176-2335 | US Mail (1st Class) |
| 27917 | SANDOVAL, MARIA, 11115 BERRYKNOLL ST, SAN DIEGO, CA, 92126 | US Mail (1st Class) |
| 27917 | SANDOVAL, MARIBEL, 5121 LA MADERA AVE, EL MONTE, CA, 91732 | US Mail (1st Class) |
| 27917 | SANDOVAL, MICHAEL, 2706 1ST ST NW, ALBUQUERQUE, NM, 87107 | US Mail (1st Class) |
| 27917 | SANDOVAL, RUTH, 2153 ASTORIA CIR APT 107, HERNDON, VA, 20170-4057 | US Mail (1st Class) |
| 27917 | SANDOVOL, RUTH, 2153 ASTORIA CIR APT 107, HERNDON, VA, 20170-4057 | US Mail (1st Class) |
| 27917 | SANDSTROM, THOMAS, 17309 BAY LN, WAYZATA, MN, 55391-2808 | US Mail (1st Class) |
| 27917 | SANE, NARAYANA, 20225 BOTHELL EVERETT HWY APT 1826, BOTHELL, WA, 98012 | US Mail (1st Class) |
| 27917 | SANE, SUNIL, 6753 REMINGTON CIR, PELHAM, AL, 35124 | US Mail (1st Class) |
| 27917 | SANER, BEVERY;, 27782 DEL NORTE CT, HAYWARD, CA, 94545-4117 | US Mail (1st Class) |
| 27917 | SANFORD, DEBORAH, 301 VAN DORN RD S, ITHACA, NY, 14850 | US Mail (1st Class) |
| 27917 | SANGARAN, S, 8119 PARK VILLA CIR, CUPERTINO, CA, 95014 | US Mail (1st Class) |
| 27917 | SANGCO, RANDOLPH, 1145 EAGLE DR, SALINAS, CA, 93905 | US Mail (1st Class) |
| 27917 | SANGEETHAM, RAMESH, 145 LARCHWOOD DR, TROY, MI, 48083 | US Mail (1st Class) |
| 27917 | SANGER, EDWARD, 47 HATFIELD PL, STATEN ISLAND, NY, 10302-2130 | US Mail (1st Class) |
| 27917 | SANKARAN, S, 8119 PARK VILLA CIR, CUPERTINO, CA, 95014 | US Mail (1st Class) |
| 27917 | SANKS, CLAUDE, 710 PEACHTREE ST # 1407, ATLANTA, GA, 30308-1200 | US Mail (1st Class) |
| 27917 | SANOM, DANIEL, 1228 OAK KNOLL DR, CONCORD, CA, 94521 | US Mail (1st Class) |
| 27917 | SANOVEI, DANIEL, 796 CHAPLETON CT, LAS VEGAS, NV, 89178 | US Mail (1st Class) |
| 27917 | SANSING, KATE, 1657 BRENTWOOD POINTE, FRANKLIN, TN, 37067 | US Mail (1st Class) |
| 27917 | SANSING, KATHRYN, 1657 BRENTWOOD POINTE, FRANKLIN, TN, 37067 | US Mail (1st Class) |
| 27917 | SANSONE, ANTHONY, 1 CRESTVIEW DR, WHITE PLAINS, NY, 10604 | US Mail (1st Class) |
| 27917 | SANSONE, ANTHONY, 12 CRESTVIEW DR, WHITE PLAINS, NY, 10604 | US Mail (1st Class) |
| 27917 | SANSONETTI, KEN, 10939 MIRADOR DR, ALTA LOMA, CA, 91737 | US Mail (1st Class) |
| 27917 | SANTAMARIA, TOM, 2301 LASU HOLLOW DR #309A, HOUSTON, TX, 77063 | US Mail (1st Class) |
| 27917 | SANTANA, ROMY, 10917 NE 9TH AVE, NORTH MIAMI, FL, 33161-7225 | US Mail (1st Class) |
| 27917 | SANTANGELO, SCOTT, 890 CROSSINGS DR, CRESCENT SPRINGS, KY, 41017 | US Mail (1st Class) |
| 27917 | SANTHOSHKUMAR, PUTTUR, 8 BROADWAY VILLAGE DR APT E, COLUMBIA, MO, 65201 | US Mail (1st Class) |
| 27917 | SANTI, JOSEPH, 3491 JENKINS AVE, SAN JOSE, CA, 95118-1421 | US Mail (1st Class) |
| 27917 | SANTIAGO, KARLA, 938 OLD BARN RD, ORLANDO, FL, 32825 | US Mail (1st Class) |
| 27917 | SANTIAGO, LOUIS, PO BOX 700919, SAINT CLOUD, FL, 34770-0919 | US Mail (1st Class) |
| 27917 | SANTIAGO, TRACY, 1127 STONEGATE RD, SHRUB OAK, NY, 10588 | US Mail (1st Class) |
| 27917 | SANTORO, MARSHA, 528 MATILDA PL, LONGWOOD, FL, 32750 | US Mail (1st Class) |
| 27917 | SANTOS, GUILHERME, 3877 MIDWAY DR APT 204, SAN DIEGO, CA, 92110-5229 | US Mail (1st Class) |
| 27917 | SANTOS, PATRICIA, 3121 W HOOD AVE APT C204, KENNEWICK, WA, 99336-2486 | US Mail (1st Class) |
| 27917 | SANTOSCOY, RICHARD, 509 E YOUNG ST, LONGVIEW, TX, 75602 | US Mail (1st Class) |
| 27917 | SANTSERICH, VITALI, 32 ARTHUR TER APT G5, HACKETTSTOWN, NJ, 07840 | US Mail (1st Class) |
| 27917 | SANTSEVICH, VITALI, 32 ARTHUR TER APT G5, HACKETTSTOWN, NJ, 07840 | US Mail (1st Class) |
| 27917 | SANYA, AZMERIN, 9 COLUMBIA ST, HUDSON, NY, 12534 | US Mail (1st Class) |
| 27917 | SANYAL, ANIRUDDHA, 76 EAGLE CT, WILKES BARRE, PA, 18706 | US Mail (1st Class) |
| 27917 | SANYAL, BHARAT, 135 JARED DR, NORTH BRUNSWICK, NJ, 08902 | US Mail (1st Class) |
| 27917 | SAO, SNEHAL, 21 BLUE CORAL TER, FREMONT, CA, 94536 | US Mail (1st Class) |
| 27917 | SAPERS, MICHAEL, 47 DUDLEY RD, NEWTON, MA, 02459-2830 | US Mail (1st Class) |
| 27917 | SAPPENFIELD, DAVID, 117 CEDAR GLEN DR, WILLIAMSTON, SC, 29697 | US Mail (1st Class) |
| 27917 | SAPPENFIELD, MARGARET, 4807 CHERVIL CT, INDIANAPOLIS, IN, 46237-3715 | US Mail (1st Class) |
| 27917 | SAPPINGTON, DAVID, 1137 BRASHEAR LN, CEDAR PARK, TX, 78613 | US Mail (1st Class) |
| 27917 | SAPRA, DILIP, 5242 LOUIS CT APT D, GURNEE, IL, 60031 | US Mail (1st Class) |
| 27917 | SAPURIADA, KRIS, 952 N MONKA WAY, WALNUT, CA, 91789 | US Mail (1st Class) |
| 27917 | SAPURIADA, KRISONIL, 952 MONICA WAY, WALNUT, CA, 91789 | US Mail (1st Class) |

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 27917 | SAPURLADA, KRISONIL, 952 MONICA WAY, WALNUT, CA, 91789 | US Mail (1st Class) |
| 27917 | SARABU, KHAJA, 5175 VALLEY FORGE RD, DUBUQUE, IA, 52002 | US Mail (1st Class) |
| 27917 | SARACHICK, VANIDA, 132 QUINEBAUG AVE, PUTNAM, CT, 06260 | US Mail (1st Class) |
| 27917 | SARAKINTI, CHAKRADHARA, 11700 LEBANON RD APT 721, FRISCO, TX, 75035-8275 | US Mail (1st Class) |
| 27917 | SARANGI, SUBHASIS, 4600 CULLEN BLVD APT 215, HOUSTON, TX, 77004 | US Mail (1st Class) |
| 27917 | SARAROVA, NORA, 15 SUSSEX HALL, NEWARK, DE, 19711 | US Mail (1st Class) |
| 27917 | SARAVANAMUTHU, THIYAGARAJAN, 190 CHERRY VALLEY DR APT E17, INKSTER, MI, 48141 | US Mail (1st Class) |
| 27917 | SARBER, GLENN, 97 SR O, FAIR GROVE, MO, 65648 | US Mail (1st Class) |
| 27917 | SARDINEER, RONALD, 1215 WASHINGTON PIKE, BRIDGEVILLE, PA, 15017 | US Mail (1st Class) |
| 27917 | SAREBAHI, SHEKHAR, 9950 JUANITA ST APT 88, CYPRESS, CA, 90630-4057 | US Mail (1st Class) |
| 27917 | SARFRAZ, SALMAN, 6451 KESTER AVE APT 10, VAN NUYS, CA, 91411 | US Mail (1st Class) |
| 27917 | SARGENT, STEPHEN, 190 QUAIL RUN DR, YAKIMA, WA, 98908 | US Mail (1st Class) |
| 27917 | SARI, ABRAHAM, 233 RYANS LN, CLAYTON, NC, 27520 | US Mail (1st Class) |
| 27917 | SARIPELLA, RAJU, 5560 NOTTINGHAM CT APT 209, DEARBORN, MI, 48126 | US Mail (1st Class) |
| 27917 | SARKAR, SANDIPAN, 9451 LEE HWY APT 714, FAIRFAX, VA, 22031 | US Mail (1st Class) |
| 27917 | SARKAR, SUMAN, 1359 CUERNAVACA CIRCULO, MOUNTAIN VIEW, CA, 94040 | US Mail (1st Class) |
| 27917 | SARKER, MOHAMMAD, 305 CREEKWOOD LN, OXFORD, MS, 38655 | US Mail (1st Class) |
| 27917 | SARMENTO, SARAH, 117 DEL MAR DR, SALINAS, CA, 93901-2240 | US Mail (1st Class) |
| 27917 | SARNA, RICHARD, 24 POND VIEW LN, MADISON, CT, 06443-1655 | US Mail (1st Class) |
| 27917 | SARNA, TAKSHILA, 94 STANDISH RD, NEEDHAM, MA, 02492 | US Mail (1st Class) |
| 27917 | SARPONG, SAMUEL, 2242 COPPERSMITH SQ, RESTON, VA, 20191 | US Mail (1st Class) |
| 27917 | SARRAF, CHADY, 758 WILSON AVE #1, KEARNY, NJ, 07032 | US Mail (1st Class) |
| 27917 | SARSELLO, DONALD, 9643 25TH BAY ST, NORFOLK, VA, 23518-1805 | US Mail (1st Class) |
| 27917 | SARSOUR, AMEL, 6205 BINGHAM ST, DEARBORN, MI, 48126 | US Mail (1st Class) |
| 27917 | SARSUELO, SHELDON, 342 W PUAINAKO ST, HILO, HI, 96720 | US Mail (1st Class) |
| 27917 | SARTAIN, TRACI, 516 SPRINGER DR, REDDING, CA, 96003-4500 | US Mail (1st Class) |
| 27917 | SASPENDRAN, AJI, 9265 NOEL AVE APT B5, DES PLAINES, IL, 60016-3853 | US Mail (1st Class) |
| 27917 | SASSER, JOHN, 100 TWO TREES LN, KELSO, WA, 98626-8856 | US Mail (1st Class) |
| 27917 | SATHYANARAYAN, SRINIVAS, 1503 SOLOOK DR, PARLIN, NJ, 08859 | US Mail (1st Class) |
| 27917 | SATTAR, ABDUL, 219 BARNES RD, MORICHES, NY, 11955 | US Mail (1st Class) |
| 27917 | SATTERLEY, SAMANTHA, 357 TREMONT ST, REHOBOTH, MA, 02769 | US Mail (1st Class) |
| 27917 | SATTERLY, SAMANTHA, 357 TREMONT ST, REHOBOTH, MA, 02769 | US Mail (1st Class) |
| 27917 | SATYAVARAPU, RAMESH, 1623 SPARTAN VLG APT I, EAST LANSING, MI, 48823 | US Mail (1st Class) |
| 27917 | SATYAVARAPU, RATIESH, 1623 SPARTAN VLG APT I, EAST LANSING, MI, 48823 | US Mail (1st Class) |
| 27917 | SAUCEDO, ADRIANA, 311 S WACKER DR STE 4200, CHICAGO, IL, 60606 | US Mail (1st Class) |
| 27917 | SAUERMANN, HENRY, 301 SWIFT AVE APT 4, DURHAM, NC, 27705-4842 | US Mail (1st Class) |
| 27917 | SAUERWEIN, ROGER, 23079 HOLLOW AVE, JERSEYVILLE, IL, 62052 | US Mail (1st Class) |
| 27917 | SAUERZOPF, MICHAEL, 8214 LUGARY DR, HOUSTON, TX, 77074-5930 | US Mail (1st Class) |
| 27917 | SAULA, KALPESH, 5636 STEVENS CREEK BLVD APT 378, CUPERTINO, CA, 95014 | US Mail (1st Class) |
| 27917 | SAUVAGE, STEPHANIE, 2127 N 15TH ST, GRAND JUNCTION, CO, 81501 | US Mail (1st Class) |
| 27917 | SAVAGE, LINDA, 319 MCCOOL RD, CALEDONIA, MS, 39740-9709 | US Mail (1st Class) |
| 27917 | SAVAGE, SARAH, 416 E VERMONT ST APT 5, INDIANAPOLIS, IN, 46202-3656 | US Mail (1st Class) |
| 27917 | SAVAGE, STEVEN, 4019 FM 1878, NACOGDOCHES, TX, 75961 | US Mail (1st Class) |
| 27917 | SAVALIYA, NILKAMAL, 104 N CHARTER RD APT H, GLEN BURNIE, MD, 21061 | US Mail (1st Class) |
| 27917 | SAVANT, MARK, 10046 BORDEAUX AVE, PACOIMA, CA, 91331-5005 | US Mail (1st Class) |
| 27917 | SAVASTANO, CHRISTOPHER, 4311 249TH ST, LITTLE NECK, NY, 11363 | US Mail (1st Class) |
| 27917 | SAVELLA, VITO, 3 CRANDALL DR, JOHNSTON, RI, 02919-6761 | US Mail (1st Class) |
| 27917 | SAVESKA, SLAVICA, 8 ROSENBROOK DR, LINCOLN PARK, NJ, 07035-1911 | US Mail (1st Class) |
| 27917 | SAVIOLIS, HELEN, 466 ASHWORTH AVE, STATEN ISLAND, NY, 10314-4901 | US Mail (1st Class) |
| 27917 | SAVKUR, CHETAN, 1327 APPLE BLOSSOM DR, YARDLEY, PA, 19067 | US Mail (1st Class) |

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27917 | SAVLA, KALPESH, 5636 STEVENS CREEK BLVD APT 378, CUPERTINO, CA, 95014 | US Mail (1st Class) |
| 27917 | SAVLA, MAYUR, 1200 DALE AVE APT 120, MOUNTAIN VIEW, CA, 94040 | US Mail (1st Class) |
| 27917 | SAVOIE, DONALD, 19 ELLIOTT RD, BROOKLYN, CT, 06234 | US Mail (1st Class) |
| 27917 | SAVOY, ANTHONY, 1175 W BLAINE ST APT 92, RIVERSIDE, CA, 92507 | US Mail (1st Class) |
| 27917 | SAVOY, ANTHONY, 1175 W BLAINE ST APT 91, RIVERSIDE, CA, 92507 | US Mail (1st Class) |
| 27917 | SAW, RYAN, 232 VERANO DR, DALY CITY, CA, 94015 | US Mail (1st Class) |
| 27917 | SAW, RYAN, 232 VERANO DR, DALY CITY, CA, 94013 | US Mail (1st Class) |
| 27917 | SAWA, SHAWN, 4447 W CELESTE AVE, FRESNO, CA, 93722-2579 | US Mail (1st Class) |
| 27917 | SAWANT, RISHIKESH, 48 PENINSULA PL APT 309, DORCHESTER, MA, 02125 | US Mail (1st Class) |
| 27917 | SAWAYA, ADEL, 360 AUBURN WAY APT 15, SAN JOSE, CA, 95129 | US Mail (1st Class) |
| 27917 | SAWHNEY, JASLEEN, 20 NEWLAND COURT, STERLING, VA, 20165 | US Mail (1st Class) |
| 27917 | SAWHNEY, JASLEEN, 20 NEWLAND CT, STERLING, VA, 20165 | US Mail (1st Class) |
| 27917 | SAWHNEY, NIRAJ, 12515 N SAINT ANNE CT, MEQUON, WI, 53092 | US Mail (1st Class) |
| 27917 | SAWIN, ELAINE, 240 PLEASANT ST, ATHOL, MA, 01331 | US Mail (1st Class) |
| 27917 | SAWLAN, JEFF, 602 CREEKSIDE DR, EULESS, TX, 76040 | US Mail (1st Class) |
| 27917 | SAWYER, DAVID, 396 CHESSER PLANTATION LN, CHELSEA, AL, 35043 | US Mail (1st Class) |
| 27917 | SAWYER, DAVID, 346 CHESSER PLANTATION LN, CHELSEA, AL, 35043 | US Mail (1st Class) |
| 27917 | SAWYERS, ARLENE, 134 MEADOWLANDS DR, WEST PALM BEACH, FL, 33411 | US Mail (1st Class) |
| 27917 | SAXENA, ASHUTOSH, 2716 YELLOW STONE DR, AURORA, IL, 60503 | US Mail (1st Class) |
| 27917 | SAXENA, MAYANK, 16363 E FREMONT AVE APT 915, AURORA, CO, 80016 | US Mail (1st Class) |
| 27917 | SAXENA, VIJAY, 8864 TOWN AND COUNTRY BLVD APT F, ELLICOTT CITY, MD, 21043 | US Mail (1st Class) |
| 27917 | SAYAL, RUPINDER, 1436 SPARTAN VLG, EAST LANSING, MI, 48823 | US Mail (1st Class) |
| 27917 | SAYANA, SRINIVASA, 212 WYNFIELD TRCE, NORCROSS, GA, 30092 | US Mail (1st Class) |
| 27917 | SAYEDAHMED, SAHAR, 34 W 34TH ST, BAYONNE, NJ, 07002-3911 | US Mail (1st Class) |
| 27917 | SAYEDAHMED, SAHAR A, 34 W 34TH ST, BAYONNE, NJ, 07002-3911 | US Mail (1st Class) |
| 27917 | SAYEE, MOHAMMAD, 4303 WATERVILLE AVE, WESLEY CHAPEL, FL, 33543 | US Mail (1st Class) |
| 27917 | SAYERS, DAVID, 127 RAYBURN RD W, WINLOCK, WA, 98596 | US Mail (1st Class) |
| 27917 | SAYLOR, MELODY, 115 GREENFIELD CIR, HEBER CITY, UT, 84032 | US Mail (1st Class) |
| 27917 | SAYRE, JILL, 46 N PLAINS RD APT A, THE PLAINS, OH, 45780-1161 | US Mail (1st Class) |
| 27917 | SAZHIN, YULIYA, 6 GEORGE ST, PUTNAM, CT, 06260-2106 | US Mail (1st Class) |
| 27917 | SCALET, JEFFREY, 18756 HIGHFIELD DR W, LAKE VILLA, IL, 60046 | US Mail (1st Class) |
| 27917 | SCANLON, BRENDAN, 4510 DEXTER ST NW, WASHINGTON, DC, 20007-1115 | US Mail (1st Class) |
| 27917 | SCANLON, SHANTEL OR TOM, 326 N HILLCREST ST, WICHITA, KS, 67208 | US Mail (1st Class) |
| 27917 | SCANLON, TOM, 326 N HILLCREST ST, WICHITA, KS, 67208 | US Mail (1st Class) |
| 27917 | SCARANGELLA, DENISE, 33 CLINTON ST, SEA CLIFF, NY, 11579 | US Mail (1st Class) |
| 27917 | SCARANO, PHILIP, 42 MARTIN DR, WAPPINGERS FALLS, NY, 12590 | US Mail (1st Class) |
| 27917 | SCARCHILLI, SUSAN, 2166 PRESCOTT DR, TROY, MI, 48083 | US Mail (1st Class) |
| 27917 | SCARR, CHRISTOPHER, 2300 LAZY HOLLOW DR APT 435D, HOUSTON, TX, 77063-2579 | US Mail (1st Class) |
| 27917 | SCARRELLO, DONALD, 9643 25TH BAY ST, NORFOLK, VA, 23518-1805 | US Mail (1st Class) |
| 27917 | SCARVIE, TIFFANY, 116 N WETHERLY DR APT 104, LOS ANGELES, CA, 90048 | US Mail (1st Class) |
| 27917 | SCAVELLO, NICOLA, 201 SUSSEX DR, TOBYHANNA, PA, 18466 | US Mail (1st Class) |
| 27917 | SCHACHT, RICHARD, 1702 SORENSON DR, ROCKPORT, TX, 78382-3446 | US Mail (1st Class) |
| 27917 | SCHADEGG, SARAH, 9727 103RD PL N, MAPLE GROVE, MN, 55369 | US Mail (1st Class) |
| 27917 | SCHADELER, DOUGLAS, 2517 W JETTON AVE, TAMPA, FL, 33629 | US Mail (1st Class) |
| 27917 | SCHAEFER, REBECCA, 1711 HIGHWAY 17 S UNIT 490, SURFSIDE BEACH, SC, 29575 | US Mail (1st Class) |
| 27917 | SCHAEFER, STEVEN, 9 COOPERSTOWN CT, PHOENIX, MD, 21131-1328 | US Mail (1st Class) |
| 27917 | SCHAFER, BRYAN, 5652 PATTERSON DR, TROY, MI, 48085 | US Mail (1st Class) |
| 27917 | SCHAFER, DONNA, 210 MCGILCHRIST ST S, SALEM, OR, 97302 | US Mail (1st Class) |
| 27917 | SCHAFER, LLOYD, 91 NEAL ST, FARMINGTON, AR, 72730-3122 | US Mail (1st Class) |
| 27917 | SCHAFER, REBECCA, 2700 EAVER ST NW, UNIONTOWN, OH, 44685 | US Mail (1st Class) |

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27917 | SCHALLOCK JR, WILLIAM, 160 LEE RD 110, OPELIKA, AL, 36804 | US Mail (1st Class) |
| 27917 | SCHALLOCK, WILLIAM, 160 LEE RD 110, OPELIKA, AL, 36804 | US Mail (1st Class) |
| 27917 | SCHAROLL, KYLE, 44551 BAYVIEW AVE APT 8314, CLINTON TOWNSHIP, MI, 48038-6279 | US Mail (1st Class) |
| 27917 | SCHARPING, RACHELLE, 6839 S WEBSTER ST UNIT B, LITTLETON, CO, 80128-4478 | US Mail (1st Class) |
| 27917 | SCHATTNER, KIM, 1242 GOOLD ST, RACINE, WI, 53402-4560 | US Mail (1st Class) |
| 27917 | SCHAUMBERG, JULIE, 315 S MORGAN, WARRENTON, MO, 63383 | US Mail (1st Class) |
| 27917 | SCHECHTER, DAVID, 11676 POINTE VIEW DR, LONGMONT, CO, 80503 | US Mail (1st Class) |
| 27917 | SCHEET, GREG, 23W007 TAMARACK DR, GLEN ELLYN, IL, 60137-7230 | US Mail (1st Class) |
| 27917 | SCHEET, GREG, 23W007 TAMARACK FR, GLEN ELLYN, IL, 60137 | US Mail (1st Class) |
| 27917 | SCHEIBE, MICHAEL, 3176 WILD FLOWER BAY RD, RHINELANDER, WI, 54501-3871 | US Mail (1st Class) |
| 27917 | SCHEIBLER, JAY, 3643 NESSA CT SE, SMYRNA, GA, 30082 | US Mail (1st Class) |
| 27917 | SCHEL, BENJAMIN, PO BOX 776, ALVISO, CA, 95002 | US Mail (1st Class) |
| 27917 | SCHELBERG, RICHARD, 4 228 ELM ST, COLLEGEVILLE, PA, 19426 | US Mail (1st Class) |
| 27917 | SCHELIN, DARYL, 1919 BELCASTRO ST, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 27917 | SCHELIN, SHERRY, 14110 WHIRLAWAY WAY, MIDLOTHIAN, VA, 23112 | US Mail (1st Class) |
| 27917 | SCHELL, ANTHONY, 2776 RAVELLA WAY, PALM BEACH GARDENS, FL, 33410-2968 | US Mail (1st Class) |
| 27917 | SCHELL, TYLER, 254 NEUMAN ST, TRAVERSE CITY, MI, 49684 | US Mail (1st Class) |
| 27917 | SCHELL, VICTORIA, 484 WINDHAM COVE DR, CRYSTAL LAKE, IL, 60014 | US Mail (1st Class) |
| 27917 | SCHEMPP, CHAD, 4719 MARINA DR APT C, CARLSBAD, CA, 92008-4284 | US Mail (1st Class) |
| 27917 | SCHENCK, FRED, 13804 FLORIDA ST, OCEAN SPRINGS, MS, 39565 | US Mail (1st Class) |
| 27917 | SCHERELER, REBECCA, 2020 BROKEN LANCE LN, HEATH, TX, 75032-8883 | US Mail (1st Class) |
| 27917 | SCHERF, DONALD, 32406 COLUMBUS DR, WARREN, MI, 48088-6211 | US Mail (1st Class) |
| 27917 | SCHETZEL, DIONNE, 7898 DA VINCI DR, COTTONWOOD, UT, 84121 | US Mail (1st Class) |
| 27917 | SCHIAVI, LISA, 192 POMEROY AVE, PITTSFIELD, MA, 01201-6917 | US Mail (1st Class) |
| 27917 | SCHIBLER, JAY, 3643 NESSA CT SE, SMYRNA, GA, 30082 | US Mail (1st Class) |
| 27917 | SCHIENDER, DAVIS, 612 E 16TH ST, SEDALIA, MO, 65301-7622 | US Mail (1st Class) |
| 27917 | SCHILLING, ALLISON, 6118 CHAGRIN HIGHLANDS DR, SOLON, OH, 44139 | US Mail (1st Class) |
| 27917 | SCHILLING, DANIEL, 6118 CHAGRIN HIGHLANDS DR, SOLON, OH, 44139 | US Mail (1st Class) |
| 27917 | SCHILLING, KATHLEEN, 6118 CHAGRIN HIGHLANDS DR, SOLON, OH, 44139 | US Mail (1st Class) |
| 27917 | SCHILLING, STELLA L, 4870 E 60TH PL, MAYWOOD, CA, 90270 | US Mail (1st Class) |
| 27917 | SCHIMANDLE, JEFFREY, 5810 N PENNSYLVANIA AVE APT 206A, OKLAHOMA CITY, OK, 73112 | US Mail (1st Class) |
| 27917 | SCHIMMELS, LISA, 2601 TORTOISE LN, KILLEEN, TX, 76542-2683 | US Mail (1st Class) |
| 27917 | SCHIPPER, BRIAN, 8220 N 35TH AVE, PHOENIX, AZ, 85051-9101 | US Mail (1st Class) |
| 27917 | SCHISSLER, STEPHEN, 192 FOX HILL RD, BURLINGTON, MA, 01803 | US Mail (1st Class) |
| 27917 | SCHLABACH, RUTH, 1521 N M28 MAIN ST BOX 103, SENEY, MI, 49883 | US Mail (1st Class) |
| 27917 | SCHLCHTER, AMY, 2800 SOUTHFORK WOODS PATH, STEVENSVILLE, MI, 49127-8754 | US Mail (1st Class) |
| 27917 | SCHLEGEL, YOONA, 42645 NEWPORT DR, FREMONT, CA, 94538 | US Mail (1st Class) |
| 27917 | SCHLICHTER, AMY, 2800 SOUTHFORK WOODS PATH, STEVENSVILLE, MI, 49127-8754 | US Mail (1st Class) |
| 27917 | SCHMALZ, DANIEL, 131 OLD STONE RD, CEDAR CREEK, TX, 78612 | US Mail (1st Class) |
| 27917 | SCHMIDLKOFER, PAUL, 210771 JUANITA LN, TECUMSEH, OK, 74873 | US Mail (1st Class) |
| 27917 | SCHMIDT, CHRISTINE, 1399 STONEMILL CIR N, CARMEL, IN, 46032 | US Mail (1st Class) |
| 27917 | SCHMIDT, KATHRYN, 910 BROADWAY, FORT WAYNE, IN, 46802 | US Mail (1st Class) |
| 27917 | SCHMIDT, KREG, 1437 S GREENBRIER ST, ARLINGTON, VA, 22206 | US Mail (1st Class) |
| 27917 | SCHMIDT, LUEANN, 345 S PLANK RD, TAWAS CITY, MI, 48763 | US Mail (1st Class) |
| 27917 | SCHMIDT, MICHAEL, 4600 S SYRACUSE ST STE 900, DENVER, CO, 80237-2701 | US Mail (1st Class) |
| 27917 | SCHMIDT, ROBERT, 2839 S 58TH ST, MILWAUKEE, WI, 53219-3150 | US Mail (1st Class) |
| 27917 | SCHMIDT, ROBERT, 2838 S 58TH ST, MILWAUKEE, WI, 53219-3149 | US Mail (1st Class) |
| 27917 | SCHMIDT, TODD, 8605 ARLEY DR, SPRINGFIELD, VA, 22152 | US Mail (1st Class) |
| 27917 | SCHMITT, ERICKA, 1816 NE HALSEY ST, PORTLAND, OR, 97232-1440 | US Mail (1st Class) |
| 27917 | SCHMITT, WILLIAM, 11900 GRASON LN, BOWIE, MD, 20715 | US Mail (1st Class) |

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27917 | SCHMITTLING, SUZANNE, 113 LOOMIS ST, CLINTON, MI, 49236-9736 | US Mail (1st Class) |
| 27917 | SCHMOYER, SCOTT, 33641 STETSON LN, LEESBURG, FL, 34788 | US Mail (1st Class) |
| 27917 | SCHMOYER, SCOTT, 218 MISTY ARBOR LN, MOORESVILLE, NC, 28117 | US Mail (1st Class) |
| 27917 | SCHNALZER, ROBIN, 1337 DELAWARE AVE, BETHLEHEM, PA, 18015-4120 | US Mail (1st Class) |
| 27917 | SCHNATIERLY, JOHN, 1254 MCKNIGHT DR, BETHEL PARK, PA, 15102 | US Mail (1st Class) |
| 27917 | SCHNATTERLY, JOHN, 1254 MCKNIGHT DR, BETHEL PARK, PA, 15102 | US Mail (1st Class) |
| 27917 | SCHNEIBEL, DOUGLAS, 332 6TH ST SE, RUGBY, ND, 58368 | US Mail (1st Class) |
| 27917 | SCHNEIDER, AL, 7037 TOBY DR, BALTIMORE, MD, 21209-1567 | US Mail (1st Class) |
| 27917 | SCHNEIDER, RANDY, PO BOX 94, LONG LAKE, WI, 54542 | US Mail (1st Class) |
| 27917 | SCHNEIDER, SHANNON, 1701 PRIMROSE CT, PORT SAINT LUCIE, FL, 34952-2624 | US Mail (1st Class) |
| 27917 | SCHNEIDERWIND, TIM, 1221 N DOE RD, PALATINE, IL, 60067 | US Mail (1st Class) |
| 27917 | SCHNELKER, BRIAN, 2912 ELLENDALE AVE, SAINT LOUIS, MO, 63143 | US Mail (1st Class) |
| 27917 | SCHNELL, JON, 377 ECHO HILL DR, GREEN BAY, WI, 54302 | US Mail (1st Class) |
| 27917 | SCHNIRRING, TODD, 203 NICHOLS LN, LOAMI, IL, 62661 | US Mail (1st Class) |
| 27917 | SCHOCK, ELLIE, 604 W IDAHO ST, WEISER, ID, 83672 | US Mail (1st Class) |
| 27917 | SCHOENBECK, ROBERT, 8626 PALO VERDE RD, IRVINE, CA, 92617 | US Mail (1st Class) |
| 27917 | SCHOENBERGER, JEREMY, 28 MEGHAN CT, GLASSBORO, NJ, 08028 | US Mail (1st Class) |
| 27917 | SCHOENE, JENS, 601 S PETERS RD APT D5, KNOXVILLE, TN, 37922 | US Mail (1st Class) |
| 27917 | SCHOENFELD, FREERICK, 56 E HUDSON AVE, ENGLEWOOD, NJ, 07631 | US Mail (1st Class) |
| 27917 | SCHOENIKE, DALE, N4361 OAK LAWN ESTS, IRON RIDGE, WI, 53035-9765 | US Mail (1st Class) |
| 27917 | SCHOOLEY JR, DON, 1631 FARMER MARK RD, EDGERTON, OH, 43517-9521 | US Mail (1st Class) |
| 27917 | SCHOOLEY, JOHN, 1200 LOMA VISTA WAY, VISTA, CA, 92084 | US Mail (1st Class) |
| 27917 | SCHOOLS, VINTON COUNTY LOCAL, 307 W HIGH ST, MC ARTHUR, OH, 45651 | US Mail (1st Class) |
| 27917 | SCHOONOVER, DANIEL, 518 DRIFTWOOD PL, BERTHOUD, CO, 80513-1418 | US Mail (1st Class) |
| 27917 | SCHOONVER, DANIEL, 518 DRIFTWOOD PL, BERTHOUD, CO, 80513-1418 | US Mail (1st Class) |
| 27917 | SCHOR, ODED, 8652 PATHFINDER RD, BREINIGSVILLE, PA, 18031 | US Mail (1st Class) |
| 27917 | SCHOTTS, JAMES, 1133 BUENA VISTA ST NE, CANTON, OH, 44714 | US Mail (1st Class) |
| 27917 | SCHOVILLE, KEVIN, 2805 CARTERTON WAY, FLOWER MOUND, TX, 75022-5181 | US Mail (1st Class) |
| 27917 | SCHRAEDER, CHARLES, 25507 SKYE SPRINGS LN, KATY, TX, 77494-2980 | US Mail (1st Class) |
| 27917 | SCHRAMKO, DAIVD, 12433 MARTIN CV, BILOXI, MS, 39532-8054 | US Mail (1st Class) |
| 27917 | SCHRAMPF, MICHAEL, 2408 WESTGLEN FARMS DR, BALLWIN, MO, 63011-1929 | US Mail (1st Class) |
| 27917 | SCHREIBER TISON, KIRA, 408 S ARCOLA ST, ANGLETON, TX, 77515 | US Mail (1st Class) |
| 27917 | SCHREIBER, CARMEN, 5258 BAUER RD, HUDSONVILLE, MI, 49426 | US Mail (1st Class) |
| 27917 | SCHREIBER, MAI, 14725 NE 31ST ST APT B3, BELLEVUE, WA, 98007 | US Mail (1st Class) |
| 27917 | SCHREPFERMAN, JOHN, 693 WATERSIDE DR, SOUTH ELGIN, IL, 60177-3717 | US Mail (1st Class) |
| 27917 | SCHRIEBER, MAI, 14725 NE 31ST ST APT B3, BELLEVUE, WA, 98007 | US Mail (1st Class) |
| 27917 | SCHRODER, MELISSA, 2 FRIENDSHIP LN, AVONDALE, PA, 19311 | US Mail (1st Class) |
| 27917 | SCHROEDER, DAN, 10211 E RIO DE ORO PL, TUCSON, AZ, 85749 | US Mail (1st Class) |
| 27917 | SCHROEDER, MELISSA, 2 FRIENDSHIP LN, AVONDALE, PA, 19311 | US Mail (1st Class) |
| 27917 | SCHROTBERGER, LUKE, 1122 JACKSON ST APT 912, DALLAS, TX, 75202 | US Mail (1st Class) |
| 27917 | SCHUBERG, JEFFREY, 10350 ROSITA RD, SANTA ROSA VALLEY, CA, 93012 | US Mail (1st Class) |
| 27917 | SCHUETTER, DENISE, 4243 ROCKVIEW CT, FORT COLLINS, CO, 80526-5278 | US Mail (1st Class) |
| 27917 | SCHULER, KENA, 1513 TREE CK PKWY, LAWRENCEVILLE, GA, 30043 | US Mail (1st Class) |
| 27917 | SCHULER, KENA, 1513 TREE CREEK PKWY, LAWRENCEVILLE, GA, 30043 | US Mail (1st Class) |
| 27917 | SCHULGASSER, JANET, 11020 71ST RD APT 506, FOREST HILLS, NY, 11375 | US Mail (1st Class) |
| 27917 | SCHULHOFF, STEPHEN, 800 S ANN ST, BALTIMORE, MD, 21231 | US Mail (1st Class) |
| 27917 | SCHULTEN, REXENE, 1008 W TRINITY LN, ORANGE, CA, 92865 | US Mail (1st Class) |
| 27917 | SCHULTZ, CHRISTOPHER, 814 TERRACE CREEK DR, DUNCAN, SC, 29334 | US Mail (1st Class) |
| 27917 | SCHULTZ, CORIE, 945 PALENCIA PL, CHULA VISTA, CA, 91910 | US Mail (1st Class) |
| 27917 | SCHULTZ, GILDA, 36 NORWOOD DR, BLUE POINT, NY, 11715 | US Mail (1st Class) |

SN Liquidation, Inc., et al. f/k/a InPhonic, Inc.

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 27917 | SCHULTZ, WILLIAM, 23108 FOXBERRY LN, BONITA SPRINGS, FL, 34135 | US Mail (1st Class) |
| 27917 | SCHULZ, JERRY, 22840 SEABRIGHT PL, NUEVO, CA, 92567-9018 | US Mail (1st Class) |
| 27917 | SCHULZ, ROLAND, 125 TYLER AVGE, SAN JOSE, CA, 95117 | US Mail (1st Class) |
| 27917 | SCHUMACHER, PETER, 29 PIMLICO DR, COMMACK, NY, 11725 | US Mail (1st Class) |
| 27917 | SCHUMACHER, RICHARD, 658 AQUA CIR, CIRCLE PINES, MN, 55014-2711 | US Mail (1st Class) |
| 27917 | SCHUNK, OLIVER, 7940 BARROWOOD ST, ORLANDO, FL, 32835 | US Mail (1st Class) |
| 27917 | SCHUPPERT, GEOFFREY, 247 SKILLMAN AVE # 3, BROOKLYN, NY, 11211-1615 | US Mail (1st Class) |
| 27917 | SCHURB, MICHAEL, 2906B SKYRAIDER CT, LEMOORE, CA, 93245 | US Mail (1st Class) |
| 27917 | SCHURMAN, WILLIAM, 14117 SENIOR BAND RD, DRAPER, UT, 84020-7515 | US Mail (1st Class) |
| 27917 | SCHUTT, JAMES, 13302 WESTRIDGE PL NW, SILVERDALE, WA, 98383 | US Mail (1st Class) |
| 27917 | SCHUTZ, CLAUDIA, 345 W 88TH ST APT 76, NEW YORK, NY, 10024 | US Mail (1st Class) |
| 27917 | SCHUTZ, CLAUDIA, 345 W 88TH ST APT 7G, NEW YORK, NY, 10024 | US Mail (1st Class) |
| 27917 | SCHWARTZ, DAVID, 38445 93RD ST E, PALMDALE, CA, 93591-2208 | US Mail (1st Class) |
| 27917 | SCHWARTZLOSE, LARRY, 39 W NOEL AVE, MADISONVILLE, KY, 42431 | US Mail (1st Class) |
| 27917 | SCHWARZ, PETER, PO BOX 371752, KEY LARGO, FL, 33037 | US Mail (1st Class) |
| 27917 | SCHWARZ, RACHELLE, 2459 POLK ST APT 11, SAN FRANCISCO, CA, 94109 | US Mail (1st Class) |
| 27917 | SCHWARZ, YAKOV, 4334 GOLDENROD LN, MISSOURI CITY, TX, 77459 | US Mail (1st Class) |
| 27917 | SCHWARZKOPF, WILLIAM P, 30 W BIRCHWOOD AVE, HINSDALE, IL, 60521-2875 | US Mail (1st Class) |
| 27917 | SCHWENSEN, ROBERT, 5234 CREDIT RIVER RD SE, PRIOR LAKE, MN, 55372 | US Mail (1st Class) |
| 27917 | SCHWIND, NATHAN, PO BOX 166, WAYNE, OH, 43466 | US Mail (1st Class) |
| 27917 | SCIONTI, ALFRED, 19 FOX RIDGE LN, LOCUST VALLEY, NY, 11560-1910 | US Mail (1st Class) |
| 27917 | SCOFFIN, BRAD, 7931 TS AVE E, SCOTTS, MI, 49088 | US Mail (1st Class) |
| 27917 | SCOTT, AMANDA, 7250 WILD WING DR, FORT WORTH, TX, 76120-1632 | US Mail (1st Class) |
| 27917 | SCOTT, BECKY, 8948 ASHTON LN, KALAMAZOO, MI, 49009-6429 | US Mail (1st Class) |
| 27917 | SCOTT, CAROLE, 130 CUMBERLAND ST, WESTBROOK, ME, 04092 | US Mail (1st Class) |
| 27917 | SCOTT, DANIEL, 13884GRAHM, SHELBY TOWNSHIP, MI, 48315 | US Mail (1st Class) |
| 27917 | SCOTT, DAVID, 44 SANDPIPER TRL, GUNNISON, CO, 81230 | US Mail (1st Class) |
| 27917 | SCOTT, DONNA, 1355 DUNLEITH DR APT 204, MEMPHIS, TN, 38103 | US Mail (1st Class) |
| 27917 | SCOTT, FABIEN, 39 ALPHA RD, DORCHESTER CENTER, MA, 02124 | US Mail (1st Class) |
| 27917 | SCOTT, JACQUELYNNE, 456 TALALA ST, PARK FOREST, IL, 60466 | US Mail (1st Class) |
| 27917 | SCOTT, JAKE, 1204 TEXAS AVE, LYNN HAVEN, FL, 32444 | US Mail (1st Class) |
| 27917 | SCOTT, JOHN, 5609 DARREL LAKE CT, GLEN ALLEN, VA, 23060 | US Mail (1st Class) |
| 27917 | SCOTT, KILEY, 28 PALISADE PARK, ROCHESTER, NY, 14620 | US Mail (1st Class) |
| 27917 | SCOTT, MARY, 7451 CO RD J, ALMOND, WI, 54909 | US Mail (1st Class) |
| 27917 | SCOTT, MICHAEL, 3722 ABINGDON RD, CHARLOTTE, NC, 28211-3747 | US Mail (1st Class) |
| 27917 | SCOTT, PATRICIA, 9797 ASHLEIGH LN, HIGHLANDS RANCH, CO, 80126 | US Mail (1st Class) |
| 27917 | SCOTT, RONALD, 8338 CLEVELAND ST W, COOPERSVILLE, MI, 49404 | US Mail (1st Class) |
| 27917 | SCOTT, ROXANNE, 12212 CYPRESS SPRING RD, CLARKSBURG, MD, 20871 | US Mail (1st Class) |
| 27917 | SCOTT, SHELBY, 2775 DEERPATH DR, DUNCAN FALLS, OH, 43734 | US Mail (1st Class) |
| 27917 | SCOTT, TERRENCE, 67 HANSON PL APT 16A, BROOKLYN, NY, 11217 | US Mail (1st Class) |
| 27917 | SCOTT, TREVOR, 816 CARMEN DR APT C, MOUNT SHASTA, CA, 96067 | US Mail (1st Class) |
| 27917 | SCOTT, TREVOR, 2625 AMY CT, MOUNT SHASTA, CA, 96067 | US Mail (1st Class) |
| 27917 | SCOVILLE, MELISSA, 152 N WEST ST, CROWN POINT, IN, 46307-3954 | US Mail (1st Class) |
| 27917 | SCRANTU, JAMES, 7462 CONIFER CT, TEMPERANCE, MI, 48182 | US Mail (1st Class) |
| 27917 | SCRIBNER, MIKE, 201 N HOWEY ST, CHOUTEAU, OK, 74337 | US Mail (1st Class) |
| 27917 | SCRIBNER, YVONNE, 2 MARSTON RD, WATERVILLE, ME, 04901 | US Mail (1st Class) |
| 27917 | SCROCCO, DANIEL, 3705 SANTA BARBARA BLVD, CAPE CORAL, FL, 33914 | US Mail (1st Class) |
| 27917 | SCROGGINS, SOLOMON JR, 7 SOUTHERN HILLS CIR APT 2, LITTLE ROCK, AR, 72210 | US Mail (1st Class) |
| 27917 | SCUTELLA, JAMES, PO BOX 1414, KALAMA, WA, 98625 | US Mail (1st Class) |
| 27917 | SEALEY, MARY, 86 BJORKLUND AVE, WORCESTER, MA, 01605 | US Mail (1st Class) |

SN Liquidation, Inc., et al. f/k/a InPhonic, Inc.

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27917 | SEALS, LAMONDA, 2911 ASHLEY CLUB CIR, NORCROSS, GA, 30092 | US Mail (1st Class) |
| 27917 | SEAMANS, LINDA, 1 ANDREA ST, LISBON, ME, 04250 | US Mail (1st Class) |
| 27917 | SEARLES, CHARLES, 171 HILLTOP DR, AFTON, NY, 13730 | US Mail (1st Class) |
| 27917 | SEARLES, DAVID, 174 HILLSIDE CT, LAKE OZARK, MO, 65049-4801 | US Mail (1st Class) |
| 27917 | SEARLES, KATHY, 4405 CENTRAL VALLEY DR, HERMITAGE, TN, 37076 | US Mail (1st Class) |
| 27917 | SEASHORE, JASON, 7023 49TH ST N, OAKDALE, MN, 55128 | US Mail (1st Class) |
| 27917 | SEAVER, RYAN, 1530 BEAR CLOUD DR, COLORADO SPRINGS, CO, 80919 | US Mail (1st Class) |
| 27917 | SEAVEY, SARAH, 14 E HODGES ST, NORTON, MA, 02766 | US Mail (1st Class) |
| 27917 | SEBASTIAN, JOE, 817 AIRWAYS CIR, NASHVILLE, TN, 37214 | US Mail (1st Class) |
| 27917 | SEBE, RAZVAN, 2709 LITTLETELL AVE, WEST BLOOMFIELD, MI, 48324-1755 | US Mail (1st Class) |
| 27917 | SEBER, GONCA, 1001 N PLEASANT ST APT 12B, AMHERST, MA, 01002 | US Mail (1st Class) |
| 27917 | SEBERT, KENNETH, 1325 MILLER ST, LEBANON, PA, 17042 | US Mail (1st Class) |
| 27917 | SEBRING, PAMELA, 3642 ALLEN ST, LAREDO, TX, 78049-0001 | US Mail (1st Class) |
| 27917 | SEBRO, ROLAND, 282 E 35TH ST APT 7K, BROOKLYN, NY, 11203-3982 | US Mail (1st Class) |
| 27917 | SECOR JR, WILLIAM, W 339 N 5041 RDO, NASHOTAH, WI, 53058 | US Mail (1st Class) |
| 27917 | SEDGWICK, RACHAEL, 345 FULTON ST APT 42, SAN FRANCISCO, CA, 94102 | US Mail (1st Class) |
| 27917 | SEDLEMEYER, ROBERT, 1358 OAKLAND RD SPC 54, SAN JOSE, CA, 95112 | US Mail (1st Class) |
| 27917 | SEDORIS, RIQUI, 935 GLASS RD, PORT ANGELES, WA, 98362 | US Mail (1st Class) |
| 27917 | SEEGERT, DONALD, 215 N GRANDVIEW BLVD, WAUKESHA, WI, 53188 | US Mail (1st Class) |
| 27917 | SEELEY, JAMES, 870 MAPLETREE LN, FENTON, MI, 48430-4200 | US Mail (1st Class) |
| 27917 | SEERLA, SHARADHA, 6347 KAREN DAVIE DR NW, HUNTSVILLE, AL, 35806 | US Mail (1st Class) |
| 27917 | SEETHALA, RAVI PRAKASH, 2217 TWIN LAKES DR, ATLANTA, GA, 30339 | US Mail (1st Class) |
| 27917 | SEETHAMRAJU, RAVI, 500 BROADWAY APT 3162, MALDEN, MA, 02148-2078 | US Mail (1st Class) |
| 27917 | SEETHASRIDHAR, SATYANARAYANA, 440 OAK GROVE DR APT 201, SANTA CLARA, CA, 95054 | US Mail (1st Class) |
| 27917 | SEEVERS, LANCE, 6320 BARRINGTON BRIDGE AVE, LAS VEGAS, NV, 89122-3631 | US Mail (1st Class) |
| 27917 | SEFANOVSKY, ANDREW, 40 E 39TH ST, BAYONNE, NJ, 07002 | US Mail (1st Class) |
| 27917 | SEGERS, RON, 208 E SUNSET CT, CHEHALIS, WA, 98532 | US Mail (1st Class) |
| 27917 | SEGOVIANO, CHRISTINA, 102 E SECOND ST, HARDY, AR, 72542 | US Mail (1st Class) |
| 27917 | SEGRIST, BARBARA, 11213 PALM DR # D, DESERT HOT SPRINGS, CA, 92240 | US Mail (1st Class) |
| 27917 | SEGURA, WILLIAM, 401 10TH ST SW, ALBUQUERQUE, NM, 87102 | US Mail (1st Class) |
| 27917 | SEHGAL, ROHIT, 1008 233RD PL NE, REDMOND, WA, 98074-7288 | US Mail (1st Class) |
| 27917 | SEIBERT, JOE, 155 ALEXANDER WAY, RICHMOND HILL, GA, 31324 | US Mail (1st Class) |
| 27917 | SEIBERT, KENNETH, 1325 MILLER ST, LEBANON, PA, 17042 | US Mail (1st Class) |
| 27917 | SEIBERT, MICHAEL, 318 OHIO ST, BOSWELL, PA, 15531-1235 | US Mail (1st Class) |
| 27917 | SEIDEL, STEPHANIE, 1035 ASH ST, MOOSIC, PA, 18507 | US Mail (1st Class) |
| 27917 | SEIDELL, SKIP, 2227 S 75TH ST, MESA, AZ, 85209 | US Mail (1st Class) |
| 27917 | SEILING, RIC, 71 CHRISTINA DR, NORTH CHILI, NY, 14514 | US Mail (1st Class) |
| 27917 | SEKARAN, CHANDRA, 290 ALAMO DR, PITTSBURGH, PA, 15241 | US Mail (1st Class) |
| 27917 | SEKHRI, NALINI, 1417 NORTHGATE SQ # 12B, RESTON, VA, 20190 | US Mail (1st Class) |
| 27917 | SELENGUT, FAIGIE, 1129 E 12TH ST, BROOKLYN, NY, 11230-4811 | US Mail (1st Class) |
| 27917 | SELF, FRANK, 1203 SMOKEWOOD DR, APEX, NC, 27502 | US Mail (1st Class) |
| 27917 | SELF, WAYNE, 1006N W NORTH WAY, DINUBA, CA, 93618-3622 | US Mail (1st Class) |
| 27917 | SELIG, JESSICA, 3915 SE MONROE ST, MILWAUKIE, OR, 97222 | US Mail (1st Class) |
| 27917 | SELIMI, REXHEP, 3610 BRECKENRIDGE CT APT 16, FITCHBURG, WI, 53713 | US Mail (1st Class) |
| 27917 | SELL, DARRELL, 6130 W 76TH ST, SHAWNEE MISSION, KS, 66208-4536 | US Mail (1st Class) |
| 27917 | SELL, KAREN, 6130 W 76TH ST, SHAWNEE MISSION, KS, 66208-4536 | US Mail (1st Class) |
| 27917 | SELLERS, ANGELA, 3637 STONE ST, MOSS POINT, MS, 39563-5263 | US Mail (1st Class) |
| 27917 | SELLERS, CARROLL, 155 WINDSONG LN, DEQUINCY, LA, 70633-6439 | US Mail (1st Class) |
| 27917 | SELLERS, MARK, 1170 MITZI ST, VIDOR, TX, 77662 | US Mail (1st Class) |
| 27917 | SELM, D JAMES, 11850 BAY RD, HARRISON, OH, 45030 | US Mail (1st Class) |

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27917 | SELM, JAMES, 11850 BAY RD, HARRISON, OH, 45030 | US Mail (1st Class) |
| 27917 | SELTZER, LAWRENCE, 215 HARRISON AVE, WESTFIELD, NJ, 07090 | US Mail (1st Class) |
| 27917 | SELVARAJ, LOURDURAJ, 600 ASYLUM AVE APT 812, HARTFORD, CT, 06105-3807 | US Mail (1st Class) |
| 27917 | SELVARAJU, VMASANKAR, 1555 SPRING HARBOR DR APT 5, DELRAY BEACH, FL, 33445 | US Mail (1st Class) |
| 27917 | SELVIG, JEFFERY, 917 12TH ST, HUDSON, WI, 54016-1805 | US Mail (1st Class) |
| 27917 | SELVIGNA, DANIEL, 1355 N LINCOLN AVE APT 1067, URBANA, IL, 61801-1388 | US Mail (1st Class) |
| 27917 | SELWYN, DAVID, 26 ORCHARD LN, WOODBURY, CT, 06798 | US Mail (1st Class) |
| 27917 | SELYUZHITSKIY, VIKTOR, 1409 SWITCHMAN DR, ROSEVILLE, CA, 95678 | US Mail (1st Class) |
| 27917 | SEMSEL, JENNY, 53 WOOD CIR, READING, PA, 19607-3311 | US Mail (1st Class) |
| 27917 | SENDON, JOE, 346 S MORRIS ST, RANDOLPH, NJ, 07869 | US Mail (1st Class) |
| 27917 | SENDROW, JENNIFER, 4910 VERNON BLVD # 3, LONG ISLAND CITY, NY, 11101-5726 | US Mail (1st Class) |
| 27917 | SENIERADNAPRAYUL, MONTIRA, 6041 VILLAGE BEND DR APT 205, DALLAS, TX, 75206 | US Mail (1st Class) |
| 27917 | SENIERADNPRAYUL, MONTIRA, 6041 VILLAGE BEND DR APT 1205, DALLAS, TX, 75206 | US Mail (1st Class) |
| 27917 | SENIERAONAPRAYUL, MONTIRA, 6041 VILLAGE BEND DR APT 1205, DALLAS, TX, 75206 | US Mail (1st Class) |
| 27917 | SEO, EUNSEOK, 1231 UNIVERSITY CT APT 203, RALEIGH, NC, 27606 | US Mail (1st Class) |
| 27917 | SEO, YUN CHEN, 24 AVE AT PORT IMPERIAL APT 403, WEST NEW YORK, NJ, 07093 | US Mail (1st Class) |
| 27917 | SEPPER, JOHN, 4060 DIANE DR, FAIRVIEW PARK, OH, 44126 | US Mail (1st Class) |
| 27917 | SEPULEDA, DAVID, 1656 MAYFLOWER AVE, BRONX, NY, 10461-4818 | US Mail (1st Class) |
| 27917 | SEPULL, JAMES, 36 TIMBERLAKE DR, ORCHARD PARK, NY, 14127 | US Mail (1st Class) |
| 27917 | SEQUERA, MARTHA, 405 SUNPATH CIR, WINSTON SALEM, NC, 27103-7054 | US Mail (1st Class) |
| 27917 | SERAFINO, ROXANNE, 42 DIERAUF ST, STATEN ISLAND, NY, 10312 | US Mail (1st Class) |
| 27917 | SERCZYK, ANASTASIA, 4821 KING CIR APT C, HUNTINGTON BEACH, CA, 92649 | US Mail (1st Class) |
| 27917 | SEREDA, OLGA, 460 NE 1ST PL, CAPE CORAL, FL, 33909 | US Mail (1st Class) |
| 27917 | SERFATY, LEON, 93 RAPELYE ST APT 4A, BROOKLYN, NY, 11231 | US Mail (1st Class) |
| 27917 | SERGIENKO, VLADIMIR, 8070 55TH WAY, PINELLAS PARK, FL, 33781 | US Mail (1st Class) |
| 27917 | SERPA, MICHAEL, 1417 MONTERO WAY, MODESTO, CA, 95355-4992 | US Mail (1st Class) |
| 27917 | SERPILLI, CLARISSA, 1228 VIA DEL MAR, WINTER PARK, FL, 32789-1365 | US Mail (1st Class) |
| 27917 | SERRANO, JAIME, 12626 RAIA LN, HOUSTON, TX, 77071 | US Mail (1st Class) |
| 27917 | SERRANO, LISA, 9 RIDGE RD, READING, MA, 01867 | US Mail (1st Class) |
| 27917 | SESHADRI, SRIRAM, 27411 DETROIT RD APT G22, WESTLAKE, OH, 44145 | US Mail (1st Class) |
| 27917 | SESHADRI, THANGALI, 3460 CHIERI PL, SAN JOSE, CA, 95148 | US Mail (1st Class) |
| 27917 | SESHAN, NILAKANTAN, 2712 THORNDALE CIR, PLANO, TX, 75074-3177 | US Mail (1st Class) |
| 27917 | SESIA, CARLOS, 1129 CRAB ORCHARD DR APT 1C, RALEIGH, NC, 27606-3536 | US Mail (1st Class) |
| 27917 | SESTI, JENNIFER, 5185 GLENWOOD CRK, CLARKSTON, MI, 48348 | US Mail (1st Class) |
| 27917 | SETHI, AJAY, 328 OVERLOOK PARK DR, CLEVELAND, OH, 44110-1236 | US Mail (1st Class) |
| 27917 | SETHI, JITIN, 4812 ELON CRES, LAKELAND, FL, 33810 | US Mail (1st Class) |
| 27917 | SETHI, NITIN, 306 BLUE HERON CT, MIDDLETOWN, DE, 19709 | US Mail (1st Class) |
| 27917 | SETIAWAN, ANDREW, 2513 BRYCEWOOD LN, PLANO, TX, 75025 | US Mail (1st Class) |
| 27917 | SETIPALLI, AJAY, 1431 2ND ST, CORALVILLE, IA, 52241 | US Mail (1st Class) |
| 27917 | SETO, TOW, 4825 HEYER AVE, CASTRO VALLEY, CA, 94552 | US Mail (1st Class) |
| 27917 | SETTER, MICHELE, 100 KINROSS DR APT 7, WALNUT CREEK, CA, 94598 | US Mail (1st Class) |
| 27917 | SETTERFIELD, ERIC, 6371 COLLINS RD APT 23, JACKSONVILLE, FL, 32244 | US Mail (1st Class) |
| 27917 | SETTERFIELD, ERIC, 6371 COLLINS RD APT 203, JACKSONVILLE, FL, 32244 | US Mail (1st Class) |
| 27917 | SETTHAPUN, WORAJIT, 1845 LAKE LILA DR APT 3B, ANN ARBOR, MI, 48105-2129 | US Mail (1st Class) |
| 27917 | SEVER, PHILIP, 707 BURTON ST, HAMPTON, VA, 23666 | US Mail (1st Class) |
| 27917 | SEWELL, DAVID, 110 NELDA DR, LEESVILLE, LA, 71446-3824 | US Mail (1st Class) |
| 27917 | SEXTON, GARY, 2 SUNRISE CT, MONTESANO, WA, 98563-9650 | US Mail (1st Class) |
| 27917 | SEXTON-BRADY, SHARON, 305 W FOREST AVE, PAWTUCKET, RI, 02860 | US Mail (1st Class) |
| 27917 | SEYDELL, STEVEN, 5707 W GUNNISON ST, CHICAGO, IL, 60630 | US Mail (1st Class) |
| 27917 | SEYER, CINDY, 1562 CO HWY 413, ORAN, MO, 63771 | US Mail (1st Class) |

SN Liquidation, Inc., et al. f/k/a InPhonic, Inc.

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27917 | SEYFERT, DENNIS, 1284 MOUNT ZION RD, LEBANON, PA, 17046-9235 | US Mail (1st Class) |
| 27917 | SFERRUZZO, DAVE, 4028 WESTWOOD LN, APEX, NC, 27539 | US Mail (1st Class) |
| 27917 | SGANGA, NICOLE, 24268 HORACE HARDING EXPY, DOUGLASTON, NY, 11362 | US Mail (1st Class) |
| 27917 | SGANGA, NICOLE, 242-68 HONALEE HANNING EXP, DOUGLASTON, NY, 11362 | US Mail (1st Class) |
| 27917 | SHAB, ALKA, 448 JORAELMAN ST, BELLEVILLE, NJ, 07109 | US Mail (1st Class) |
| 27917 | SHABAJ, AGIM, 28142 WILDWOOD TRL, FARMINGTON, MI, 48336-2157 | US Mail (1st Class) |
| 27917 | SHABAJ, MARINA, 28142 WILDWOOD TRL, FARMINGTON, MI, 48336-2157 | US Mail (1st Class) |
| 27917 | SHABORTA, BORIS, 243 LONGWOOD DR, MANALAPAN, NJ, 07726 | US Mail (1st Class) |
| 27917 | SHABOVTA, BORIS, 243 LONGWOOD DR, MANALAPAN, NJ, 07726 | US Mail (1st Class) |
| 27917 | SHAFER, BRENDA, RR 4 BOX 5020, SALLISAW, OK, 74955 | US Mail (1st Class) |
| 27917 | SHAFER, CYNTHIA, RR 2 BOX 32, PITTSFIELD, PA, 16340 | US Mail (1st Class) |
| 27917 | SHAFFER, CONNIE, 1018 RAY SHAFFER RD, SANDY RIDGE, NC, 27046 | US Mail (1st Class) |
| 27917 | SHAFFNER, WYNDI, 11533 W CELESTIAL DR, STAR, ID, 83669 | US Mail (1st Class) |
| 27917 | SHAFIE, AIMAN, 5210 TORRINGTON CIR, BALTIMORE, MD, 21237 | US Mail (1st Class) |
| 27917 | SHAFIQUE, BILAL, 204 E 3RD ST, FARMVILLE, VA, 23901 | US Mail (1st Class) |
| 27917 | SHAFNER, HYIM, 6900 AMHERST AVE, SAINT LOUIS, MO, 63130 | US Mail (1st Class) |
| 27917 | SHAFRIR, AMI, 1400 LAUREL WAY, BEVERLY HILLS, CA, 90210-2253 | US Mail (1st Class) |
| 27917 | SHAH, AKRUTI, 1355 UTE RD, NORTH BRUNSWICK, NJ, 08902 | US Mail (1st Class) |
| 27917 | SHAH, ALKA, 448 JORALEMON ST, BELLEVILLE, NJ, 07109 | US Mail (1st Class) |
| 27917 | SHAH, ANKIT, 1501 W COTTONWOOD LN APT 7G, MOUNT PROSPECT, IL, 60056 | US Mail (1st Class) |
| 27917 | SHAH, ANKUR, 3157 WOODRUFF CREEK DR, SHERWOOD, AR, 72120 | US Mail (1st Class) |
| 27917 | SHAH, ANKUR, 1206 UNIVERSITY TER APT B, BLACKSBURG, VA, 24060 | US Mail (1st Class) |
| 27917 | SHAH, BHADRESH, 256 HARTFORD AVE, NEWINGTON, CT, 06111-2077 | US Mail (1st Class) |
| 27917 | SHAH, BHAVESH, 12758 TORREY BLUFF DR APT 140, SAN DIEGO, CA, 92130 | US Mail (1st Class) |
| 27917 | SHAH, BHODRESH, 256 HARTFORD AVE, NEWINGTON, CT, 06111-2077 | US Mail (1st Class) |
| 27917 | SHAH, BRIJESH, 20 LOUIS DR, CLIFTON, NJ, 07011 | US Mail (1st Class) |
| 27917 | SHAH, CHANDRESH, 4300 MILLSIDE CT SE, SMYRNA, GA, 30080 | US Mail (1st Class) |
| 27917 | SHAH, CHARMI, 175 NATALIE RD, DELANCO, NJ, 08075 | US Mail (1st Class) |
| 27917 | SHAH, DARSHAN, 726 PRESTON CREEK DR, MCDONOUGH, GA, 30253 | US Mail (1st Class) |
| 27917 | SHAH, DHARMESH, 630 PRINCETON BLVD APT 4, LOWELL, MA, 01851 | US Mail (1st Class) |
| 27917 | SHAH, DIPAK, 436 E PALM AVE APT 210, BURBANK, CA, 91501 | US Mail (1st Class) |
| 27917 | SHAH, DIPTI, 2910 BRIDLE PATH WAY, TROY, OH, 45373 | US Mail (1st Class) |
| 27917 | SHAH, EFZAL, 3855 ORLOFF AVE APT 2B, BRONX, NY, 10463 | US Mail (1st Class) |
| 27917 | SHAH, GAURAV, 14214 CHESTNUT DR, EDEN PRAIRIE, MN, 55347 | US Mail (1st Class) |
| 27917 | SHAH, GIRISH P, 112 GREGORY AVE APT A, PASSAIC, NJ, 07055 | US Mail (1st Class) |
| 27917 | SHAH, HIREN, 5628 W ALTADENA AVE, GLENDALE, AZ, 85304 | US Mail (1st Class) |
| 27917 | SHAH, HITESH, 118 OSPREY CT, SECAUCUS, NJ, 07094 | US Mail (1st Class) |
| 27917 | SHAH, JATIN, 330 AUGUSTINE CT, OVIEDO, FL, 32765 | US Mail (1st Class) |
| 27917 | SHAH, KALMESH, 23W278 HAMPTON CIR, NAPERVILLE, IL, 60540 | US Mail (1st Class) |
| 27917 | SHAH, KAMLESH, 23W278 HAMPTON CIR, NAPERVILLE, IL, 60540 | US Mail (1st Class) |
| 27917 | SHAH, KATHIN, 3041 S MICHIGAN AVE APT 34, CHICAGO, IL, 60616 | US Mail (1st Class) |
| 27917 | SHAH, KRUPA, 27 GOSLEE DR APT 35, MANCHESTER, CT, 06040 | US Mail (1st Class) |
| 27917 | SHAH, MANSI, 6608 111TH ST APT 2B, FOREST HILLS, NY, 11375 | US Mail (1st Class) |
| 27917 | SHAH, MANSI, 66 08 111 ST APT 2B, FOREST HILLS, NY, 11375 | US Mail (1st Class) |
| 27917 | SHAH, NISHA, 3662 HIGHWAY 412 E, PARAGOULD, AR, 72450 | US Mail (1st Class) |
| 27917 | SHAH, NISHIOTABEN, 9349 HOME AVE, DES PLAINES, IL, 60016 | US Mail (1st Class) |
| 27917 | SHAH, NISHITABEN, 9349 HOME AVE, DES PLAINES, IL, 60016 | US Mail (1st Class) |
| 27917 | SHAH, NITAKSH, 9740 LONGHILL DR, PLANO, TX, 75025 | US Mail (1st Class) |
| 27917 | SHAH, NUPUR, 594 COACH HILL CT, WEST CHESTER, PA, 19380-1785 | US Mail (1st Class) |
| 27917 | SHAH, PARVEEN, 8 LANDING CT, DIX HILLS, NY, 11746 | US Mail (1st Class) |

SN Liquidation, Inc., et al. f/k/a InPhonic, Inc.

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 27917 | SHAH, PRITESH, 981 MANCHESTER DR, GREENVILLE, OH, 45331-2485 | US Mail (1st Class) |
| 27917 | SHAH, RATHIN, 3041 S MICHIGAN AVE APT 304, CHICAGO, IL, 60616 | US Mail (1st Class) |
| 27917 | SHAH, RIKINKUMAR, 221 1ST ST UNIT 510, KIRKLAND, WA, 98033 | US Mail (1st Class) |
| 27917 | SHAH, SAGAR, 844 SNAPDRAGON LN, PLANO, TX, 75075 | US Mail (1st Class) |
| 27917 | SHAH, SAMIR, 6 PARK AVE, BRIDGEPORT, CT, 06604 | US Mail (1st Class) |
| 27917 | SHAH, SAMIR, 536 ATLANTIC ST FLR 1, BRIDGEPORT, CT, 06604 | US Mail (1st Class) |
| 27917 | SHAH, SAPNA, 330 AUGUSTINE CT, OVIEDO, FL, 32765 | US Mail (1st Class) |
| 27917 | SHAH, SAURIN, 12701 NE 9TH PL APT D312, BELLEVUE, WA, 98005 | US Mail (1st Class) |
| 27917 | SHAH, SHAILESH, 15325 REDMOND WAY APT A203, REDMOND, WA, 98052-4267 | US Mail (1st Class) |
| 27917 | SHAH, SHOBHA, 2724 LEVANTE ST, CARLSBAD, CA, 92009 | US Mail (1st Class) |
| 27917 | SHAH, SHRADDHA, 710 W 27TH ST APT 13, LOS ANGELES, CA, 90007 | US Mail (1st Class) |
| 27917 | SHAH, SOURABHA, 801 WINSTON DR APT N7, COOKEVILLE, TN, 38506 | US Mail (1st Class) |
| 27917 | SHAH, UTKARSH, 921 139TH AVE NE APT 316, BELLEVUE, WA, 98005 | US Mail (1st Class) |
| 27917 | SHAH, VISHAL, 77 REDSTONE DR, PARSIPPANY, NJ, 07054 | US Mail (1st Class) |
| 27917 | SHAHBAHRAMI, PAUL, 225 PRESQUE ISLE RD, LEXINGTON, SC, 29072-7769 | US Mail (1st Class) |
| 27917 | SHAHBAZIAN, HRIPSIME, 2717 RUSTIC LN, GLENDALE, CA, 91208 | US Mail (1st Class) |
| 27917 | SHAHEEN, NICHOLAS, 902 RAVENDALE PL, CARY, NC, 27513 | US Mail (1st Class) |
| 27917 | SHAHEEN, NICHOLS, 902 RAVENDALE PL, CARY, NC, 27513 | US Mail (1st Class) |
| 27917 | SHAHPATEL, DHIREN, 2159 MURRAY HILL RD FLR 2, CLEVELAND, OH, 44106 | US Mail (1st Class) |
| 27917 | SHAHZAD, FARRUKH, 187 PLEASANT ST APT C, MELROSE, MA, 02176 | US Mail (1st Class) |
| 27917 | SHAIK, ABDUL, 231 MYSTIC CV, O FALLON, MO, 63368 | US Mail (1st Class) |
| 27917 | SHAIK, MUNEER, 295 TURNPIKE RD APT 420, WESTBOROUGH, MA, 01581 | US Mail (1st Class) |
| 27917 | SHAIK, SHAFEE, 1 MEADOWBROOK VLG APT 9, WEST LEBANON, NH, 03784 | US Mail (1st Class) |
| 27917 | SHAIK, ZAINUDDIN, 1307 W MONTGOMERY RD # I, TUSKEGEE INSTITUTE, AL, 36088 | US Mail (1st Class) |
| 27917 | SHAIKH, ABRAR, 96 CHESTER CIR APT 2A, NEW BRUNSWICK, NJ, 08901-5523 | US Mail (1st Class) |
| 27917 | SHAIKH, SAIFULLAH, 913 VALLEY RIDGE DR APT 111, HOMEWOOD, AL, 35209-1541 | US Mail (1st Class) |
| 27917 | SHAKHAMOORI, SOWJANYA, 2375 SOMERSET BLVD APT 104, TROY, MI, 48084 | US Mail (1st Class) |
| 27917 | SHAKOV, RUDOLF, 8000 W FOSTER LN APT 509, NILES, IL, 60714 | US Mail (1st Class) |
| 27917 | SHALCHI, MEHRI, 5725 LARRYAN DR, WOODLAND HILLS, CA, 91367-4041 | US Mail (1st Class) |
| 27917 | SHALL, ROSE, 985 ROCHESTER RD, ADDISON TOWNSHIP, MI, 48367-4260 | US Mail (1st Class) |
| 27917 | SHALUMOV, SVETLANA, 39 AVE O, BROOKLYN, NY, 11204 | US Mail (1st Class) |
| 27917 | SHAM, SPANDAN, 1416 13TH ST S APT B, BIRMINGHAM, AL, 35205 | US Mail (1st Class) |
| 27917 | SHAMAS, ANN, 435 SHERIDAN AVE APT 306, PALO ALTO, CA, 94306 | US Mail (1st Class) |
| 27917 | SHAMASH, OZE, 50 COWALLA CAY, NOVATO, CA, 94949 | US Mail (1st Class) |
| 27917 | SHANAHAN, JAMES, 3711 RIDGEWOOD RD, WILLITS, CA, 95490 | US Mail (1st Class) |
| 27917 | SHANDONAY, DOUGLAS, 2340 W WINTERGREEN DR, APPLETON, WI, 54914 | US Mail (1st Class) |
| 27917 | SHANER, BRIAN, 804 16TH AVE N, JACKSONVILLE BEACH, FL, 32250-4837 | US Mail (1st Class) |
| 27917 | SHANER, JOSHUA, 8534 OLD IVORY WAY, BLACKLICK, OH, 43004 | US Mail (1st Class) |
| 27917 | SHANG, CHARLES, 8643 YELLOW ROSE CT, BOYNTON BEACH, FL, 33473 | US Mail (1st Class) |
| 27917 | SHANG, MONICA, 8643 YELLOW ROSE CT, BOYNTON BEACH, FL, 33437-4850 | US Mail (1st Class) |
| 27917 | SHANK, JIM, 3173 THISTLEBROOK CIR, LITTLETON, CO, 80126 | US Mail (1st Class) |
| 27917 | SHANKAR, CHARLES, 3530 CAVE SPRINGS AVE, BOWLING GREEN, KY, 42104 | US Mail (1st Class) |
| 27917 | SHANKAR, GOKUL, 4802 ROCKPORT DR, DURHAM, NC, 27703 | US Mail (1st Class) |
| 27917 | SHANKARAPPA, SUBRAMANI, 2389 BETHEL RD, COLUMBUS, OH, 43220-2292 | US Mail (1st Class) |
| 27917 | SHANKARAPPA, SUBRAMIN, 2389 BETHEL RD, COLUMBUS, OH, 43220-2292 | US Mail (1st Class) |
| 27917 | SHANKS, LINDA, 303 CANYON DR, PLEASANT HILL, MO, 64080 | US Mail (1st Class) |
| 27917 | SHANKS, REX, 5301 S REDBUD AVE, BROKEN ARROW, OK, 74011 | US Mail (1st Class) |
| 27917 | SHANMUGAM, MAILACHALAM, 11543 FLOYD DR APT 3802, OVERLAND PARK, KS, 66210 | US Mail (1st Class) |
| 27917 | SHANMUGAM, SRIVIJEI, 2500 E JAMES ST APT F20, BAYTOWN, TX, 77520-7992 | US Mail (1st Class) |
| 27917 | SHANMUGASUNDARAM, KANNAN, 7746 CARRIAGE CIR, CUPERTINO, CA, 95014 | US Mail (1st Class) |

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 27917 | SHANMUGASUNDARAM, SANKAR, 4600 MONTEREY OAKS BLVD APT 1021, AUSTIN, TX, 78749 | US Mail (1st Class) |
| 27917 | SHANNA, RITIKA, 7906 PEYTON FOREST TRL, ANNANDALE, VA, 22003-1559 | US Mail (1st Class) |
| 27917 | SHANNON, BRETT, 3003 CRUISER DR, STAFFORD, VA, 22554 | US Mail (1st Class) |
| 27917 | SHANNON, DALE, 1766 MAIN ST, SOUTH WINDSOR, CT, 06074 | US Mail (1st Class) |
| 27917 | SHANNON, LUKE, 6503 EL PLAYA #5, GOLETA, CA, 93117 | US Mail (1st Class) |
| 27917 | SHANNON, STEWART, 278 E 9TH ST, OSWEGO, NY, 13126 | US Mail (1st Class) |
| 27917 | SHAO, HONGBIN, 208 TRISTEN DR, YORKTOWN, VA, 23693 | US Mail (1st Class) |
| 27917 | SHAO, YONG, 3082 OAKTREE LN, DULUTH, GA, 30096 | US Mail (1st Class) |
| 27917 | SHAPIRO, FREDERICK, 420 E 64TH ST APT E9J, NEW YORK, NY, 10065 | US Mail (1st Class) |
| 27917 | SHAPIRO, FREDERICK, 420 E 64TH ST APT E9J, NEW YORK, NY, 10021 | US Mail (1st Class) |
| 27917 | SHAPIRO, RUVIM, 3889 BURTON CMN, FREMONT, CA, 94536 | US Mail (1st Class) |
| 27917 | SHARE, ROBERT, 650 WHITNEY RANCH DR APT 3423, HENDERSON, NV, 89014 | US Mail (1st Class) |
| 27917 | SHARIFF, SADIQ, 5651 N BERNARD ST, CHICAGO, IL, 60659-3407 | US Mail (1st Class) |
| 27917 | SHARK, MUNEER, 295 TURNPIKE RD APT 420, WESTBOROUGH, MA, 01581 | US Mail (1st Class) |
| 27917 | SHARMA, AJAY, 5311 HAMES TRCE APT 70, LOUISVILLE, KY, 40291-2027 | US Mail (1st Class) |
| 27917 | SHARMA, AMIT, 2408 LEON ST APT 306, AUSTIN, TX, 78705-4642 | US Mail (1st Class) |
| 27917 | SHARMA, ANUJ, 2312 CENTRAL AVE, MATAWAN, NJ, 07747-1071 | US Mail (1st Class) |
| 27917 | SHARMA, GAURAV, 5003 WESTLAND BLVD APT H, HALETHORPE, MD, 21227 | US Mail (1st Class) |
| 27917 | SHARMA, GYANESH, 660 W REFINADO WAY, MOUNTAIN HOUSE, CA, 95391 | US Mail (1st Class) |
| 27917 | SHARMA, JAYEETA, 233 BAY ST APT 404, JERSEY CITY, NJ, 07302 | US Mail (1st Class) |
| 27917 | SHARMA, KIRAN, 7501 PARKWOOD CT APT 304, FALLS CHURCH, VA, 22042 | US Mail (1st Class) |
| 27917 | SHARMA, KOMAL, 1441 SW 104TH PSGE APT 213, MIAMI, FL, 33174 | US Mail (1st Class) |
| 27917 | SHARMA, KOMAZ, 1441 SW 104TH PSGE APT 213, MIAMI, FL, 33174 | US Mail (1st Class) |
| 27917 | SHARMA, NAMRATA, 7 STIRLING DR, DANVILLE, CA, 94526 | US Mail (1st Class) |
| 27917 | SHARMA, NIDHI, 90 KANABE DR, WESTAMPTON, NJ, 08060 | US Mail (1st Class) |
| 27917 | SHARMA, RATNA, 325 SATTERWHITE DR, ALPHARETTA, GA, 30022 | US Mail (1st Class) |
| 27917 | SHARMA, SAI, 2420 PACIFIC DR APT 40, SANTA CLARA, CA, 95051-1491 | US Mail (1st Class) |
| 27917 | SHARMA, SHASHI, 6005 STATE BRIDGE RD APT 704, DULUTH, GA, 30097 | US Mail (1st Class) |
| 27917 | SHARMA, UPASNA, 23 CLIFFORD, ALISO VIEJO, CA, 92656 | US Mail (1st Class) |
| 27917 | SHARMA, VANDANA, 46 SCOTT DR, HILLSBOROUGH, NJ, 08844 | US Mail (1st Class) |
| 27917 | SHARMA, VENKAT, 12697 WATERSIDE DR, ALPHARETTA, GA, 30004 | US Mail (1st Class) |
| 27917 | SHARMA, VIJENDRA, 2091 S MILLEDGE AVE APT A19, ATHENS, GA, 30605 | US Mail (1st Class) |
| 27917 | SHARMA, VIVEK, 11720 97TH LN NE APT A311, KIRKLAND, WA, 98034 | US Mail (1st Class) |
| 27917 | SHARMA, YOGESH, 66 OAK ST, UXBRIDGE, MA, 01569 | US Mail (1st Class) |
| 27917 | SHARMS, VANDANA, 46 SCOTT DR, HILLSBOROUGH, NJ, 08844 | US Mail (1st Class) |
| 27917 | SHARP, THOMAS, 57 CRICKETKNOLL LN, CARMEL, IN, 46033 | US Mail (1st Class) |
| 27917 | SHARPE, BUDDY, 50 SHORELINE DR, COLUMBIA, SC, 29229 | US Mail (1st Class) |
| 27917 | SHARPE, BUDY, 50 SHORELINE DR, COLUMBIA, SC, 29229 | US Mail (1st Class) |
| 27917 | SHARPS, MARY, 117 YORKTOWN RD, MC MURRAY, PA, 15317 | US Mail (1st Class) |
| 27917 | SHARRARD JR, DONALD, 2500 RIVER RD APT 11, MARYSVILLE, MI, 48040 | US Mail (1st Class) |
| 27917 | SHASHO, ARBEN, 7478 ELMBURY CT, INDIANAPOLIS, IN, 46237 | US Mail (1st Class) |
| 27917 | SHASTRI, SUBRAMANYA, 95 ADAMS ST APT 10, WALTHAM, MA, 02453 | US Mail (1st Class) |
| 27917 | SHATFORD, MICHELLE, 22 FLUME RD REAR HOUSE, GLOUCESTER, MA, 01930 | US Mail (1st Class) |
| 27917 | SHATTOW, DEBRA, 11211 153RD CT N, JUPITER, FL, 33478 | US Mail (1st Class) |
| 27917 | SHATTOW, STEVEN, 11211 153RD CT N, JUPITER, FL, 33478 | US Mail (1st Class) |
| 27917 | SHAUKAT, IMRAN, 218 WEATHERSTONE POINTE DR, WOODSTOCK, GA, 30188 | US Mail (1st Class) |
| 27917 | SHAW, BRANDON, 10538 ROSS XING, FISHERS, IN, 46038-8683 | US Mail (1st Class) |
| 27917 | SHAW, BRIAN, 140 ROSE TREE LN, FORT MILL, SC, 29715 | US Mail (1st Class) |
| 27917 | SHAW, EDWARD, 50 W LAUER LN, CAMP HILL, PA, 17011-1318 | US Mail (1st Class) |
| 27917 | SHAW, EMLIN, 5708 CREEK DALE DR, ORLANDO, FL, 32810 | US Mail (1st Class) |

SN Liquidation, Inc., et al. f/k/a InPhonic, Inc.

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27917 | SHAW, FELESIA, 6826 TEALWOOD DR, HORN LAKE, MS, 38637-4706 | US Mail (1st Class) |
| 27917 | SHAW, JAMES, 6035 VERDE TRL S APT J123, BOCA RATON, FL, 33433 | US Mail (1st Class) |
| 27917 | SHAW, JASON, 1734 N CLARMAR AVE, FREMONT, NE, 68025 | US Mail (1st Class) |
| 27917 | SHAW, MAUREEN, 7 E POINSETTA AVE, TOLEDO, OH, 43612-2614 | US Mail (1st Class) |
| 27917 | SHAW, PAUL, 3624 DEMARET DR, MESQUITE, TX, 75150-1031 | US Mail (1st Class) |
| 27917 | SHAW, VEDA, 2709 SUZANNE DR, ROWLETT, TX, 75088 | US Mail (1st Class) |
| 27917 | SHAYNE, TARA, 11808 RIVERSIDE DR UNIT 14, VALLEY VILLAGE, CA, 91607 | US Mail (1st Class) |
| 27917 | SHE, HUGH, 3803 FOX RUN DR, PLAINSBORO, NJ, 08536 | US Mail (1st Class) |
| 27917 | SHEA, JANIS, PO BOX 1597, ORLEANS, MA, 02653-1597 | US Mail (1st Class) |
| 27917 | SHEA, MATT, 5305 PENNSYLVANIA ST, WHITEHALL, PA, 18052 | US Mail (1st Class) |
| 27917 | SHEA, MATTHEW, 5305 PENNSYLVANIA ST, WHITEHALL, PA, 18052 | US Mail (1st Class) |
| 27917 | SHEA, PATRICK, 535 VALLEY DR, VISTA, CA, 92084-6436 | US Mail (1st Class) |
| 27917 | SHEAFFER, WESLEY, 6940 FORSYTHIA WAY, RENO, NV, 89506-1751 | US Mail (1st Class) |
| 27917 | SHEARER, JEFFREY, 9978-3 BAYMEADOWS RD, JACKSONVILLE, FL, 32256 | US Mail (1st Class) |
| 27917 | SHEDD, SARAH, 1742 W OLIVE AVE, CHICAGO, IL, 60660-3941 | US Mail (1st Class) |
| 27917 | SHEEHAN, JAMES, 6154 MORTON CIR, KING GEORGE, VA, 22485 | US Mail (1st Class) |
| 27917 | SHEEHAN, JORDAN, 1115 W KENSINGTON RD, LOS ANGELES, CA, 90026 | US Mail (1st Class) |
| 27917 | SHEEHY, DANIEL, 3439 N CAMINO LA FICAMILLA, TUCSON, AZ, 85712 | US Mail (1st Class) |
| 27917 | SHEFFERMAN, DAVID, 1629 LAKE ST, SAN FRANCISCO, CA, 94121 | US Mail (1st Class) |
| 27917 | SHEFFIE, SHAD, 9716 EVERGLADES AVE, BATON ROUGE, LA, 70814 | US Mail (1st Class) |
| 27917 | SHEFFIT, SHAD, 9716 EVERGLADES AVE, BATON ROUGE, LA, 70814 | US Mail (1st Class) |
| 27917 | SHEIKH, FAROOQ, 36 09 31ST, LONG ISLAND CITY, NY, 11106 | US Mail (1st Class) |
| 27917 | SHEIKH, FAROOQ, 3609 31ST ST, LONG ISLAND CITY, NY, 11106-2322 | US Mail (1st Class) |
| 27917 | SHEIKH, MUHAMMAD, 2245 SUPERIOR AVE, CUMBERLAND, WI, 54829 | US Mail (1st Class) |
| 27917 | SHEIKH, MUHAMMD, 2245 SUPERIOR AVE, CUMBERLAND, WI, 54829 | US Mail (1st Class) |
| 27917 | SHEIKH, RABYIA, 1503 RIVER VIEW RD, GREEN ISLAND, NY, 12183 | US Mail (1st Class) |
| 27917 | SHEIKH, SARAH, 1727 SHADEHILL PL, DIAMOND BAR, CA, 91765-2848 | US Mail (1st Class) |
| 27917 | SHEIKH, SHAILA, 2090 HAVENHILL DR, BENICIA, CA, 94510 | US Mail (1st Class) |
| 27917 | SHEIKH, SHEHZAD, 22216 VICTORY BLVD APT C218, WOODLAND HILLS, CA, 91367 | US Mail (1st Class) |
| 27917 | SHELANDER, WILLIAM, 657 42ND AVE, SAN MATEO, CA, 94403 | US Mail (1st Class) |
| 27917 | SHELDON, ROBERT, 1192 KITTIWAKE CIR, SANIBEL, FL, 33957 | US Mail (1st Class) |
| 27917 | SHELL, JENNIFER, 3790 DIXIE CIR, LUPTON CITY, TN, 37351 | US Mail (1st Class) |
| 27917 | SHELL, MARTIN, 86 FLORIDA ST, SPRINGFIELD, MA, 01109 | US Mail (1st Class) |
| 27917 | SHELTON, DANIEL, 2063 E SARATOGA ST, GILBERT, AZ, 85296-2766 | US Mail (1st Class) |
| 27917 | SHELTON, JEFFREY, 3805 VALLEY WOOD CT, FORT WASHINGTON, MD, 20744-1337 | US Mail (1st Class) |
| 27917 | SHEMEZ, DOOBE, 10790 GLENHURST PASS, DULUTH, GA, 30097-5774 | US Mail (1st Class) |
| 27917 | SHEN, JIYANG, 35 SHEFFIELD CT, PHOENIXVILLE, PA, 19460 | US Mail (1st Class) |
| 27917 | SHEN, LANG, 106 COLLEGE STATION RD APT G101, ATHENS, GA, 30605 | US Mail (1st Class) |
| 27917 | SHEN, LANG, 106 COLLEGE STATION RD APT G11, ATHENS, GA, 30605 | US Mail (1st Class) |
| 27917 | SHEN, LI, 8419 51ST AVE APT 3H, ELMHURST, NY, 11373 | US Mail (1st Class) |
| 27917 | SHEN, NUO, 3821 WESTLAWN DR, AMES, IA, 50010 | US Mail (1st Class) |
| 27917 | SHEN, QUAN, 2143 PORTLAND ST, LOS ANGELES, CA, 90007 | US Mail (1st Class) |
| 27917 | SHEN, WANGHUI, 3264 BARRINGTON DR, POTSDAM, NY, 13676 | US Mail (1st Class) |
| 27917 | SHEN, WANHUI, 3264 BARRINGTON DR, POTSDAM, NY, 13676 | US Mail (1st Class) |
| 27917 | SHEN, XUEQIANG, 3120 DRURY LN, CARPENTERSVILLE, IL, 60110 | US Mail (1st Class) |
| 27917 | SHENG, DAVID, 3925 GLADNEY LN, KELLER, TX, 76248-7656 | US Mail (1st Class) |
| 27917 | SHENG, HUEI-CHENG, 44918 REVERE DR, NOVI, MI, 48377-2545 | US Mail (1st Class) |
| 27917 | SHENG, HUZI CHENG, 44918 REVERE DR, NOVI, MI, 48377-2545 | US Mail (1st Class) |
| 27917 | SHENK, JENNA, 24 KIBBLEHOUSE DR, SCHWENKSVILLE, PA, 19473 | US Mail (1st Class) |
| 27917 | SHENK, TIMOTHY, 1215 DANIELS AVE, BALTIMORE, MD, 21207 | US Mail (1st Class) |

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27917 | SHENOI, RAJEEV, 408 MAPLE ST SE APT 12, ALBUQUERQUE, NM, 87106-4848 | **US Mail (1st Class)** |
| 27917 | SHENOY, ANIL, 49 FOXCROFT RD, ENFIELD, CT, 06082 | **US Mail (1st Class)** |
| 27917 | SHENOY, ARVIND, 21381 TWAIN TER, ASHBURN, VA, 20147 | **US Mail (1st Class)** |
| 27917 | SHENOY, SUKESH, 102 NAGLE ST # 503, COLLEGE STATION, TX, 77840-1433 | **US Mail (1st Class)** |
| 27917 | SHENOY, SUKESH, 503 NAGLE ST APT 102, COLLEGE STATION, TX, 77840-1453 | **US Mail (1st Class)** |
| 27917 | SHENOY, VASANTH, 950 S TERRACE RD APT 244, TEMPE, AZ, 85281-3885 | **US Mail (1st Class)** |
| 27917 | SHEPARD, RICHARD, 166 DAWN LN, CHICAGO HEIGHTS, IL, 60411-1004 | **US Mail (1st Class)** |
| 27917 | SHEPARD, SALLY, 3389 N SARATOGA AVE, FRESNO, CA, 93722 | **US Mail (1st Class)** |
| 27917 | SHEPHARD, SALLY, 3389 N SARATOGA AVE, FRESNO, CA, 93722 | **US Mail (1st Class)** |
| 27917 | SHEPHERD, ALBERT, 147 WEDDINGTON HOLW, DAVID, KY, 41616 | **US Mail (1st Class)** |
| 27917 | SHEPHERD, STEPHEN, 3303 STATE ROUTE 162 E, NEW LONDON, OH, 44851 | **US Mail (1st Class)** |
| 27917 | SHEPLER, WALTER, 6914 W 65TH ST # 9, CHICAGO, IL, 60638 | **US Mail (1st Class)** |
| 27917 | SHEPPARD, GARY, 43890 HICKORY CORNER TER UNTI 107, ASHBURN, VA, 20147 | **US Mail (1st Class)** |
| 27917 | SHEPPARD, MICHAEL, 6630 HOLLYCREST CT, SAN DIEGO, CA, 92121-4137 | **US Mail (1st Class)** |
| 27917 | SHEPPARD, THELINA, PO BOX 622194, OVIEDO, FL, 32762 | **US Mail (1st Class)** |
| 27917 | SHEPPARD, TOM, 21807 JOYCE CT, SONORA, CA, 95370-9139 | **US Mail (1st Class)** |
| 27917 | SHER, LOUIS, 934 MEADOW GLEN RD, WARMINSTER, PA, 18974 | **US Mail (1st Class)** |
| 27917 | SHERF, JEREMY, W713 CO RD HHI, FREMONT, WI, 54940 | **US Mail (1st Class)** |
| 27917 | SHERF, JEREMY, W713 CTY RD HHI, FREMONT, WI, 54940 | **US Mail (1st Class)** |
| 27917 | SHERIDAN, MIKAH, 2132 PALMWOOD DR, BATON ROUGE, LA, 70816 | **US Mail (1st Class)** |
| 27917 | SHERIDAN, WILLIAM, 10 ALPINE RD, WEYMOUTH, MA, 02189 | **US Mail (1st Class)** |
| 27917 | SHERMAN, KEITH, 107 NW 950TH RD, CLINTON, MO, 64735-9725 | **US Mail (1st Class)** |
| 27917 | SHERMAN, MARK, 9004 WESTERKIRK DR, AUSTIN, TX, 78750-3621 | **US Mail (1st Class)** |
| 27917 | SHERMAN, MICHELE, 166 SIEGEL BLVD, BABYLON, NY, 11702 | **US Mail (1st Class)** |
| 27917 | SHERMAN, PHILIP, 3802 WESTERN AVE, PARK FOREST, IL, 60466 | **US Mail (1st Class)** |
| 27917 | SHERR, MONIQUE, 15 REO RD, MAYNARD, MA, 01754 | **US Mail (1st Class)** |
| 27917 | SHERRON, BARBARA, 6115 W 85TH ST, SHAWNEE MISSION, KS, 66207-1509 | **US Mail (1st Class)** |
| 27917 | SHERWOOD, BRINTON, 17070 E 107TH AVE, COMMERCE CITY, CO, 80022 | **US Mail (1st Class)** |
| 27917 | SHES, MATTHEW, 5305 PENNSYLVANIA ST, WHITEHALL, PA, 18052 | **US Mail (1st Class)** |
| 27917 | SHETH, SANJAY, 2531 QUAIL RUN, LANSDALE, PA, 19446 | **US Mail (1st Class)** |
| 27917 | SHETH, SONIA, 3501 DAYTON CMN, FREMONT, CA, 94538 | **US Mail (1st Class)** |
| 27917 | SHETH, YOGESH, 932 CONCORD CIR, MUNDELEIN, IL, 60060-2544 | **US Mail (1st Class)** |
| 27917 | SHETTIGAR, ASHOK KUMAR, 5 ROBINSON RD APT C, ROCKY HILL, CT, 06067-3227 | **US Mail (1st Class)** |
| 27917 | SHETTY, NEERAJ, 832 RIDGE DR APT 216, DEKALB, IL, 60115 | **US Mail (1st Class)** |
| 27917 | SHEU, CINDY, 4143 E PASEO DORADO, TUCSON, AZ, 85711 | **US Mail (1st Class)** |
| 27917 | SHIEH, PETER, 1000 S VOLTENA WAY, ANAHEIM, CA, 92808 | **US Mail (1st Class)** |
| 27917 | SHIFLETT, RICHARD, PO BOX 640214, SAN JOSE, CA, 95164 | **US Mail (1st Class)** |
| 27917 | SHIH, DAVID, 819 CORONADO DR, ARCADIA, CA, 91007 | **US Mail (1st Class)** |
| 27917 | SHIM, JACKYUNG, 9920 MEADOWOOD DR, TUSCALOOSA, AL, 35405 | **US Mail (1st Class)** |
| 27917 | SHIM, JAEKYUNG, 9920 MEADOWOOD DR, TUSCALOOSA, AL, 35405 | **US Mail (1st Class)** |
| 27917 | SHIM, JAELEYUNG, 9920 MEADOWOOD DR, TUSCALOOSA, AL, 35405 | **US Mail (1st Class)** |
| 27917 | SHIM, JENNIFER, 2109 AVENTURINE WAY, SILVER SPRING, MD, 20904-5251 | **US Mail (1st Class)** |
| 27917 | SHIM, LINCOLN, 6916 MILLS RD, WINTER PARK, FL, 32792 | **US Mail (1st Class)** |
| 27917 | SHIMAURA, STANLEY, 94-174 HOKUALA PL, MILILANI, HI, 96789 | **US Mail (1st Class)** |
| 27917 | SHIMI, FUAD, 4229 W DETROIT, BROKEN ARROW, OK, 74012 | **US Mail (1st Class)** |
| 27917 | SHIMOKIHARA, TRACI, 95-106 PAIKAUHALE PL, MILILANI, HI, 96789 | **US Mail (1st Class)** |
| 27917 | SHIMUNOVA, SVETLANA, 1637 E 21ST ST, BROOKLYN, NY, 11210 | **US Mail (1st Class)** |
| 27917 | SHIN, GYEHWA, 842 DAVIDSON RD, PISCATAWAY, NJ, 08854 | **US Mail (1st Class)** |
| 27917 | SHIN, HO, 2604 MANTLE PL SW, CONYERS, GA, 30094 | **US Mail (1st Class)** |
| 27917 | SHIN, SEONHO, 415 HAWKEYE DR, IOWA CITY, IA, 52246 | **US Mail (1st Class)** |

SN Liquidation, Inc., et al. f/k/a InPhonic, Inc.

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 27917 | SHIN, SEURY BRONU, 7799 VALLEY VIEW ST # C105, LA PALMA, CA, 90623 | **US Mail (1st Class)** |
| 27917 | SHINGRUPE, AMOL, 1184 NESHAMINY VALLEY DR, BENSALEM, PA, 19020 | **US Mail (1st Class)** |
| 27917 | SHINN, LINDA, 3133 BAGLEY AVE APT 8, LOS ANGELES, CA, 90034 | **US Mail (1st Class)** |
| 27917 | SHIPMAN, LAURIE, 3 SPURLOCK DR, SEARCY, AR, 72143-5027 | **US Mail (1st Class)** |
| 27917 | SHIPP, HEIDI, 2711 ST MARY`S WAY, SALT LAKE CITY, UT, 84108 | **US Mail (1st Class)** |
| 27917 | SHIPP, STEPHANIE, 7471 E 29TH PL, DENVER, CO, 80238 | **US Mail (1st Class)** |
| 27917 | SHIRAZI, EDITH, 3550 85TH ST APT 9K, JACKSON HEIGHTS, NY, 11372 | **US Mail (1st Class)** |
| 27917 | SHIREY, SHERRIANNE, 10819 CARVEL LN, HOUSTON, TX, 77072-2721 | **US Mail (1st Class)** |
| 27917 | SHIRKEVICH, MARINA, 23540 N EAST RD, LAKE ZURICH, IL, 60047-8815 | **US Mail (1st Class)** |
| 27917 | SHIRLEY, LORRAINE, 800 COTTMAN AVE # A1-413, PHILADELPHIA, PA, 19111 | **US Mail (1st Class)** |
| 27917 | SHIVAPPA, VIKAS, 1800 STOKES ST APT 145, SAN JOSE, CA, 95126 | **US Mail (1st Class)** |
| 27917 | SHIVAPPA, VIKAS, 45 N SALISBURY ST APT 20, WEST LAFAYETTE, IN, 47906 | **US Mail (1st Class)** |
| 27917 | SHO, YOUNGHI, 136 GLACIER ST, WOODLAND, CA, 95695-5822 | **US Mail (1st Class)** |
| 27917 | SHOEMAKER, TRACY, 75-217 NANI KAILUA DR APT 148, KAILUA KONA, HI, 96740 | **US Mail (1st Class)** |
| 27917 | SHOEMAKER-DELANE, MARISA, 1014 CAROLINA BEACH AVE N APT D, CAROLINA BEACH, NC, 28428 | **US Mail (1st Class)** |
| 27917 | SHOEMIG, HEATHER, 10216 BRISTLECONE WAY, CEDAR HILLS, UT, 84062 | **US Mail (1st Class)** |
| 27917 | SHORE, NOAH, 15 CRAFTS ST, WALTHAM, MA, 02453 | **US Mail (1st Class)** |
| 27917 | SHORT, KRISTIN, 903 REDBIRD DR, SAN JOSE, CA, 95125 | **US Mail (1st Class)** |
| 27917 | SHORTZ, DONNA, 5164 CHUCK PT RD, WEST RIVER, MD, 20778 | **US Mail (1st Class)** |
| 27917 | SHOTER, BEATA, 26W493 LINDSEY AVE, WINFIELD, IL, 60190 | **US Mail (1st Class)** |
| 27917 | SHOUP, KENNETH, 4670 BLACKFOOT AVE, SAN DIEGO, CA, 92117-6257 | **US Mail (1st Class)** |
| 27917 | SHOWARS, RICHARD, 15730 W 146TH TER, OLATHE, KS, 66062 | **US Mail (1st Class)** |
| 27917 | SHOWERS, RICHARD, 15730 W 146TH TER, OLATHE, KS, 66062 | **US Mail (1st Class)** |
| 27917 | SHPUNDRA, NATALIYA, 2727 RHAWN ST APT 55B, PHILADELPHIA, PA, 19152-3453 | **US Mail (1st Class)** |
| 27917 | SHRADER, SCOTT, 9205 CARMELITA AVE, ATASCADERO, CA, 93422 | **US Mail (1st Class)** |
| 27917 | SHREIBER, EMMETT, 1800 N COLE RD APT K208, BOISE, ID, 83704-7388 | **US Mail (1st Class)** |
| 27917 | SHRERRA, REDI, 6044 PALMETTO ST, RIDGEWOOD, NY, 11385 | **US Mail (1st Class)** |
| 27917 | SHRESTHA, NAUIN, 5418 TURTLE CROSSING LOOP, TAMPA, FL, 33625-2536 | **US Mail (1st Class)** |
| 27917 | SHRESTHA, ROHITY, 567 W SANBORN ST, WINONA, MN, 55987 | **US Mail (1st Class)** |
| 27917 | SHRESTHA, SARAHANA, 419 16TH ST APT 4, BROOKLYN, NY, 11215 | **US Mail (1st Class)** |
| 27917 | SHRESTHA, SHANKER, 2102 33RD ST, LUBBOCK, TX, 79411 | **US Mail (1st Class)** |
| 27917 | SHRESTHA, SHAVASH, 2 CARLISLE CT, OLD BRIDGE, NJ, 08857-2700 | **US Mail (1st Class)** |
| 27917 | SHREVE, S THOMAS, 20265 VIA MANZANILLO, YORBA LINDA, CA, 92887-3259 | **US Mail (1st Class)** |
| 27917 | SHREVE, THOMAS, 20265 VIA MANZANILLO, YORBA LINDA, CA, 92887-3259 | **US Mail (1st Class)** |
| 27917 | SHREWSBURY, BONNIE, 8005 TRUE VINE RD, GLADE HILL, VA, 24092 | **US Mail (1st Class)** |
| 27917 | SHRIDHAR, MALAYAPPAN, 4702 HARDWOODS DR, WEST BLOOMFIELD, MI, 48323-2636 | **US Mail (1st Class)** |
| 27917 | SHRINIVASAN, RAJAOPAL, 2169 HALCYON RD, BEACHWOOD, OH, 44122 | **US Mail (1st Class)** |
| 27917 | SHRINIVASAN, RAJGOPAL, 2169 HALCYON RD, BEACHWOOD, OH, 44122 | **US Mail (1st Class)** |
| 27917 | SHRIVER, PERRY, 533 LAFAYETTE AVE, RAVENNA, OH, 44266 | **US Mail (1st Class)** |
| 27917 | SHRKHEDKAR, JAYANT, 1104 BLUEBERRY CT, EDISON, NJ, 08817 | **US Mail (1st Class)** |
| 27917 | SHROTRI, RICK, 7 FAYENCE, NEWPORT BEACH, CA, 92657 | **US Mail (1st Class)** |
| 27917 | SHRUNGARPAWAR, ANKIT, 306 ZOLL ST APT H, WARRENSBURG, MO, 64093 | **US Mail (1st Class)** |
| 27917 | SHRUNGARPAWAR, ANKIT, 306 2011 ST APT H, WARRENSBURG, MO, 64093 | **US Mail (1st Class)** |
| 27917 | SHTAL, DENYS, 2707 TIEMOUSE LN, APEX, NC, 27523 | **US Mail (1st Class)** |
| 27917 | SHU, BRYANT, 1 LONERGAU LN, WEST ORANGE, NJ, 07052 | **US Mail (1st Class)** |
| 27917 | SHU, YANG, 16809 ABBY CIR, NORTHVILLE, MI, 48168 | **US Mail (1st Class)** |
| 27917 | SHUBIN, MAY, 2 HANA CT, WEST NYACK, NY, 10994-2644 | **US Mail (1st Class)** |
| 27917 | SHUEY, PHIL, 5810 S QUINTERO CIR, AURORA, CO, 80015-3012 | **US Mail (1st Class)** |
| 27917 | SHUJAUDDIN, MUHAMMAD, 4312 MAINE AVE, BALTIMORE, MD, 21207 | **US Mail (1st Class)** |
| 27917 | SHUKLA, AMRITANSHU, 1002 WILLOW DR APT 67, CHAPEL HILL, NC, 27514 | **US Mail (1st Class)** |

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27917 | SHUKLA, SHIVAM, 700 WOODLAND AVE APT E127, LEXINGTON, KY, 40508 | **US Mail (1st Class)** |
| 27917 | SHULIKOV, IVAN, 503 GUYS RUN RD APT S4, CHESWICK, PA, 15024 | **US Mail (1st Class)** |
| 27917 | SHUM, MIRANDA, 828 SLADKY AVE, MOUNTAIN VIEW, CA, 94040 | **US Mail (1st Class)** |
| 27917 | SHUM, PETER, 6 PRESCOTT CT, BASKING RIDGE, NJ, 07920 | **US Mail (1st Class)** |
| 27917 | SHUTTLESWORTH, LAURIE, 1215 PRINCETON AVE, BILLINGS, MT, 59102 | **US Mail (1st Class)** |
| 27917 | SHUTTS, ANN, 3431 CARPENTER ST, STEGER, IL, 60475-1523 | **US Mail (1st Class)** |
| 27917 | SHVED, ALLA, 121 LAKE SHORE RD APT 4, BRIGHTON, MA, 02135-6317 | **US Mail (1st Class)** |
| 27917 | SHYU, POCHENG, 29251 CHUTNEY RD, HAYWARD, CA, 94544 | **US Mail (1st Class)** |
| 27917 | SI, PENGCHENG, 9176 BARRICK ST APT 304, FAIRFAX, VA, 22031 | **US Mail (1st Class)** |
| 27917 | SIANI, CHARLES, 66 PARNELL AVE, DALY CITY, CA, 94015 | **US Mail (1st Class)** |
| 27917 | SIANO, CHRISTOPHER, 5078 SW 136TH AVE, MIRAMAR, FL, 33027 | **US Mail (1st Class)** |
| 27917 | SIBBITT, ERIC, 2001 CALIFORNIA ST APT 102, SAN FRANCISCO, CA, 94109-4337 | **US Mail (1st Class)** |
| 27917 | SIBBITT, ERIC, 2001 CALIFORNIA ST APT 103, SAN FRANCISCO, CA, 94109-4337 | **US Mail (1st Class)** |
| 27917 | SIBNATURE CATERING INC BIVONA, 2624 LORD BALTIMORE DR STE H, BALTIMORE, MD, 21244 | **US Mail (1st Class)** |
| 27917 | SICCA, COLLEEN, 4426 FOUR LAKES DR, MELBOURNE, FL, 32940-1247 | **US Mail (1st Class)** |
| 27917 | SICKBERT, JAYMEE, 8830 W BONNIWELL RD, THIENSVILLE, WI, 53097-2003 | **US Mail (1st Class)** |
| 27917 | SICURELLA, EMANUEL, 1606 E BEST AVE, COEUR D ALENE, ID, 83814-6247 | **US Mail (1st Class)** |
| 27917 | SIDDAMSETTY, VIKRAM, 5453 OLD SHELL RD APT 265, MOBILE, AL, 36608-3006 | **US Mail (1st Class)** |
| 27917 | SIDDIQI, AYSHA, 4201 GARTH RD STE 100, BAYTOWN, TX, 77521-3154 | **US Mail (1st Class)** |
| 27917 | SIDDIQUE, RASHED, 8014 E OLD MILL ST, WICHITA, KS, 67226 | **US Mail (1st Class)** |
| 27917 | SIDDIQUI, AHMAD, 2636 BERMUDA LAKE DR APT 304, BRANDON, FL, 33510-2398 | **US Mail (1st Class)** |
| 27917 | SIDDIQUI, AHMAD, 2420 PACIFIC DR APT 46, SANTA CLARA, CA, 95051 | **US Mail (1st Class)** |
| 27917 | SIDDIQUI, MASHOOD, 612 WILHELM ST, HARRISON, NJ, 07029 | **US Mail (1st Class)** |
| 27917 | SIDDIQUI, MOHAMMAD, 6436 N SEELEY AVE APT 2, CHICAGO, IL, 60645-5666 | **US Mail (1st Class)** |
| 27917 | SIDDIQUI, MUHAMMAD, 510 RIVENDELL WAY, EDISON, NJ, 08817 | **US Mail (1st Class)** |
| 27917 | SIDDIQUI, ROBIN, 2812 HOLLENBACK CT, NAPERVILLE, IL, 60565 | **US Mail (1st Class)** |
| 27917 | SIDDIQUI, SAMEENA, 6 SACKSTON WOODS LN, SAINT LOUIS, MO, 63141-8228 | **US Mail (1st Class)** |
| 27917 | SIDDIQUI, SHEIKH, 211 E 4TH ST APT 4, NEW YORK, NY, 10009-7273 | **US Mail (1st Class)** |
| 27917 | SIDDULA, BALWANTH, 1440 SW 104TH PATH APT 302, MIAMI, FL, 33174 | **US Mail (1st Class)** |
| 27917 | SIDDULA, BALWANTH NANDA KISHORE, 1440 SW 104TH PATH APT 302, MIAMI, FL, 33174 | **US Mail (1st Class)** |
| 27917 | SIDDULA, BALWANTHA, 1440 SW 10 PATH #302, MIAMI, FL, 33174 | **US Mail (1st Class)** |
| 27917 | SIDEROFF, CHRIS, 1021 ACKERMAN AVE, SYRACUSE, NY, 13210-3035 | **US Mail (1st Class)** |
| 27917 | SIDHU, SONIA, 18810 IBEX AVE, ARTESIA, CA, 90701 | **US Mail (1st Class)** |
| 27917 | SIEGEL, ALEX, 7470 S STATE ST, MIDVALE, UT, 84047 | **US Mail (1st Class)** |
| 27917 | SIEGEL, JEREMY, 1935 GODDARD ST, WYANDOTTE, MI, 48192 | **US Mail (1st Class)** |
| 27917 | SIEGEL, WENDY, 1363 PERRY PL NW, WASHINGTON, DC, 20010-1316 | **US Mail (1st Class)** |
| 27917 | SIEGMANN, CAROLINE, 203 MARINE DR #B, ASTORIA, OR, 97103 | **US Mail (1st Class)** |
| 27917 | SIENIAWSKI, MITCHELL, 7777 23RD AVE UNIT 103, DENVER, CO, 80238 | **US Mail (1st Class)** |
| 27917 | SIEPMAN, DOROTHY, 10225 BUR RD SE, DEMING, NM, 88030 | **US Mail (1st Class)** |
| 27917 | SIEPMAN, DOROTHY, 10225 BUR ROSE, DEMING, NM, 88030 | **US Mail (1st Class)** |
| 27917 | SIERS, RONALD, 1230 SMITH RD, MOUNT VERNON, IN, 47620-8224 | **US Mail (1st Class)** |
| 27917 | SIFRIT, JASON, 8550 TOUCHTON RD E APT 638, JACKSONVILLE, FL, 32216-1196 | **US Mail (1st Class)** |
| 27917 | SIGEL, STEVE, 11642 WILLIAMSPORT PIKE, GREENCASTLE, PA, 17225 | **US Mail (1st Class)** |
| 27917 | SIGERSON, NANCY, 848 MAIN ST APT 830, NEW YORK, NY, 10044 | **US Mail (1st Class)** |
| 27917 | SIGMA RESOURCES S TECH INC, NULL, 2905 STENDER WAY STE 22, SANTA CLARA, CA, 95054 | **US Mail (1st Class)** |
| 27917 | SIGMUND, SCOTT, 630 N FRANKLIN ST APT 612, CHICAGO, IL, 60610 | **US Mail (1st Class)** |
| 27917 | SIGNORIELLO, TRINA, 311 W 111TH ST APT 2C, NEW YORK, NY, 10026 | **US Mail (1st Class)** |
| 27917 | SIGUENZA, ZOILA, 1400 N BEAUREGARD ST APT 201, ALEXANDRIA, VA, 22311 | **US Mail (1st Class)** |
| 27917 | SIGUENZA, ZOILA, 1400 N BEAUREGARD ST # 3201, ALEXANDRIA, VA, 22311 | **US Mail (1st Class)** |
| 27917 | SIKDAR, KABIR, 3210 RAINTREE VILLAGE DR, KATY, TX, 77449 | **US Mail (1st Class)** |

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27917 | SIKDAR, KAGIR, 3210 RAINTREE VILLAGE DR, KATY, TX, 77449 | US Mail (1st Class) |
| 27917 | SIKES, THOMAS, 57 SOMENGET ST, GARFIELD, NJ, 07026 | US Mail (1st Class) |
| 27917 | SIKKA, NAMIT, 757 ISLAY CT, SUNNYVALE, CA, 94087 | US Mail (1st Class) |
| 27917 | SIKORA, JANUSZ, 420 E 64TH ST APT E10D, NEW YORK, NY, 10065 | US Mail (1st Class) |
| 27917 | SILAPALIKITPORN, SARAWUT, 8425 E CHAPARRAL RD, SCOTTSDALE, AZ, 85250-7447 | US Mail (1st Class) |
| 27917 | SILBAUGH, DENNIS, 319 S 2ND ST, EVANSVILLE, WI, 53536 | US Mail (1st Class) |
| 27917 | SILINSKI, DANIEL, 2423 ALLENDER AVE, PITTSBURGH, PA, 15220 | US Mail (1st Class) |
| 27917 | SILVA, CARLOS, 190 FARMINGTON AVE, FARMINGTON, CT, 06032 | US Mail (1st Class) |
| 27917 | SILVA, JAVIER, 16505 SUMMERLIN DR, PRAIRIEVILLE, LA, 70769 | US Mail (1st Class) |
| 27917 | SILVA, JENNIFER, 39644 86TH ST W, LEONA VALLEY, CA, 93551 | US Mail (1st Class) |
| 27917 | SILVA, JOLYN, 870 SARATOGA AVE # F11, SAN JOSE, CA, 95129-2646 | US Mail (1st Class) |
| 27917 | SILVA, JOLYN, 870 SARATOGA AVE APT F111, SAN JOSE, CA, 95129-2628 | US Mail (1st Class) |
| 27917 | SILVA-BAKER, MARIA DEL CARMEN, 26 SHORT HILL RD, NORTH HAVEN, CT, 06473 | US Mail (1st Class) |
| 27917 | SILVERMAN, DAVID, 215 W 10TH ST APT 1C, NEW YORK, NY, 10014 | US Mail (1st Class) |
| 27917 | SILVON, MICHAEL, 99 JOHN ST APT 1504, NEW YORK, NY, 10038 | US Mail (1st Class) |
| 27917 | SIM, MICHAEL, 99 12TH ST, BROOKLYN, NY, 11215-3818 | US Mail (1st Class) |
| 27917 | SIM, MICHAEL, 299 12TH ST, BROOKLYN, NY, 11215-4903 | US Mail (1st Class) |
| 27917 | SIMAS, GILBERT, 320 OLD HICKORY BLVD # 32805, NASHVILLE, TN, 37221-1304 | US Mail (1st Class) |
| 27917 | SIMBECK, HEATHER, 594 CAMPBELL RD, YORK, PA, 17402 | US Mail (1st Class) |
| 27917 | SIMEON, JERRY, 3125 S CANFIELD AVE APT 105, LOS ANGELES, CA, 90034 | US Mail (1st Class) |
| 27917 | SIMHACHALAM, MALLA, 1075 VALENCIA AVE APT 7, SUNNYVALE, CA, 94086 | US Mail (1st Class) |
| 27917 | SIMITCIOGLU, NUH, 1666 SE CRYSTAL LAKE DR APT D, CORVALLIS, OR, 97333 | US Mail (1st Class) |
| 27917 | SIMMONS, ALFRED, 1010 GREYTON RD, CLEVELAND HTS, OH, 44112 | US Mail (1st Class) |
| 27917 | SIMMONS, ANDREW, 1629 K ST NW STE 450, WASHINGTON, DC, 20006 | US Mail (1st Class) |
| 27917 | SIMMONS, DENISE, 1380 W ORCHARD ST, BLOOMINGTON, CA, 92316 | US Mail (1st Class) |
| 27917 | SIMMONS, ERWIN, 205 FOX MEADOW DR, COVINGTON, GA, 30016 | US Mail (1st Class) |
| 27917 | SIMMONS, KENNETH, 6706 PRAIRIE DUNES DR, HOUSTON, TX, 77069-1782 | US Mail (1st Class) |
| 27917 | SIMMONS, RONALD, 1408 SE 10TH ST, WAGONER, OK, 74467 | US Mail (1st Class) |
| 27917 | SIMMONS, STEVE, 209 E HIGHLAND AVE, CHELAN, WA, 98816-9620 | US Mail (1st Class) |
| 27917 | SIMON, MARLO, 2715 TURTLE CREEK DR, HAZEL CREST, IL, 60429-2156 | US Mail (1st Class) |
| 27917 | SIMON, MICHAEL, 5591 SW 40TH, DAVIE, FL, 33314 | US Mail (1st Class) |
| 27917 | SIMONE, ANTHONY, 23592 WINDSONG APT 27D, ALISO VIEJO, CA, 92656 | US Mail (1st Class) |
| 27917 | SIMONIZ, JILL, 52 JAMES OS CT, BLUFFTON, SC, 29910-6708 | US Mail (1st Class) |
| 27917 | SIMONS, ELIZABETH, 116 MORAY FIRTH, WILLIAMSBURG, VA, 23188 | US Mail (1st Class) |
| 27917 | SIMOSA, HECTOR, 5287 WASHINGTON ST, WEST ROXBURY, MA, 02132-6330 | US Mail (1st Class) |
| 27917 | SIMPAO, RITCHE, 20514 78TH PL W, EDMONDS, WA, 98026-6827 | US Mail (1st Class) |
| 27917 | SIMPAO, RITCHIE, 20514 78TH PL W, EDMONDS, WA, 98026-6827 | US Mail (1st Class) |
| 27917 | SIMPSON, DIRK, 222 LOOKOUT PL, WAYNE, PA, 19087-4676 | US Mail (1st Class) |
| 27917 | SIMPSON, MATTHEW, 4505 MEADOWLAND DR, MOUNT DORA, FL, 32757 | US Mail (1st Class) |
| 27917 | SIMPSONL, PHIL, 12026 MARYLAND MANOR DR, MARYLAND HEIGHTS, MO, 63043 | US Mail (1st Class) |
| 27917 | SIMS, DREW, 705 SHADYWOOD LN, HENDERSONVILLE, NC, 28792 | US Mail (1st Class) |
| 27917 | SIMS, JEROME, 4278 PEMBERLEY CT, WOODBRIDGE, VA, 22193 | US Mail (1st Class) |
| 27917 | SIMS, MISA, 318 S KINGSLEY DR APT 507, LOS ANGELES, CA, 90020 | US Mail (1st Class) |
| 27917 | SIMS, MISA, 318 S KINGSLEY DR, LOS ANGELES, CA, 90020 | US Mail (1st Class) |
| 27917 | SIMS, QUINCY, 950 EVERGREEN AVE APT 19D, BRONX, NY, 10473 | US Mail (1st Class) |
| 27917 | SIMS, ROCHELLE, 23298 STONY CREEK WAY, MORENO VALLEY, CA, 92557 | US Mail (1st Class) |
| 27917 | SIMS, SCOTT, 101 MAGIC ISLE LN, MURRAY, UT, 84107 | US Mail (1st Class) |
| 27917 | SIMS, WALTER, 1046 SW 26TH AVE, BOYNTON BEACH, FL, 33426 | US Mail (1st Class) |
| 27917 | SIN, BARRY, 7782 GARRICK ST, FISHERS, IN, 46038-2238 | US Mail (1st Class) |
| 27917 | SINEH, RUDY, 12103 NW 25TH ST, PLANTATION, FL, 33323 | US Mail (1st Class) |

SN Liquidation, Inc., et al. f/k/a InPhonic, Inc.

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 27917 | SINERUANG, YUTHANA, 14339 OSBORNE ST, PANORAMA CITY, CA, 91402 | US Mail (1st Class) |
| 27917 | SINGH, ABHAY, 1425 GREENWAY DR STE 580, IRVING, TX, 75038 | US Mail (1st Class) |
| 27917 | SINGH, ABHISHEK, 65 CUSTER ST, BUFFALO, NY, 14214 | US Mail (1st Class) |
| 27917 | SINGH, AJAY, 500 MANSION CT APT 113, SANTA CLARA, CA, 95054 | US Mail (1st Class) |
| 27917 | SINGH, AKSHAY, 10101 W RALEIGH ST, BOISE, ID, 83709 | US Mail (1st Class) |
| 27917 | SINGH, ATUL, 1425 W MARKET ST # 2B, YORK, PA, 17404-5412 | US Mail (1st Class) |
| 27917 | SINGH, BOB, 21022 LOS ALISOS BLVS @ 1224, RANCHO SANTA MARGARITA, CA, 92688 | US Mail (1st Class) |
| 27917 | SINGH, BOB, 21022 LOS AUSOS BLVD #1224, RANCHO SANTA MARGARITA, CA, 92688 | US Mail (1st Class) |
| 27917 | SINGH, DINEHS, 3207 CLAYTON RD, CHAMPAIGN, IL, 61822-7341 | US Mail (1st Class) |
| 27917 | SINGH, ELIZABETH, 3852 W AVENUE K13, LANCASTER, CA, 93536 | US Mail (1st Class) |
| 27917 | SINGH, GAGANPREET, 6181 CAMINO VERDE DR UNIT P6, SAN JOSE, CA, 95119 | US Mail (1st Class) |
| 27917 | SINGH, JAGDEV, 8109 TIMBERLINE CT, MONMOUTH JUNCTION, NJ, 08852 | US Mail (1st Class) |
| 27917 | SINGH, JASPREET, 7350 GALLAGHER DR APT 354, EDINA, MN, 55435 | US Mail (1st Class) |
| 27917 | SINGH, KARANDEEP, 1762 GILDA WAY APT 2, SAN JOSE, CA, 95124-6214 | US Mail (1st Class) |
| 27917 | SINGH, KULWINDER, 12197 SUNRISE CIR, FISHERS, IN, 46038 | US Mail (1st Class) |
| 27917 | SINGH, MANDEEP, 574 BUTTON AVE APT 231, MANTECA, CA, 95336 | US Mail (1st Class) |
| 27917 | SINGH, MANJEET, 2226 HIGHLAND AVE S, BIRMINGHAM, AL, 35205-2902 | US Mail (1st Class) |
| 27917 | SINGH, MANJIT, 4328 AGENA CIR, UNION CITY, CA, 94587 | US Mail (1st Class) |
| 27917 | SINGH, MRITUNJAY, 321 VIRGINIA RD, ATLANTA, GA, 30338 | US Mail (1st Class) |
| 27917 | SINGH, NIDHI, 3200 LENOX RD NE APT D417, ATLANTA, GA, 30324-2664 | US Mail (1st Class) |
| 27917 | SINGH, PARAMJEET, 19045 KITTRIDGE ST APT 59, RESEDA, CA, 91335-5041 | US Mail (1st Class) |
| 27917 | SINGH, RACHIT, 2815 STRATFORD AVE APT 1, CINCINNATI, OH, 45220 | US Mail (1st Class) |
| 27917 | SINGH, RAJESH, 37 LAUREL DR APT C, MAPLE SHADE, NJ, 08052 | US Mail (1st Class) |
| 27917 | SINGH, RAJESH, 1601 N SHACKLEFORD RD APT 271, LITTLE ROCK, AR, 72211 | US Mail (1st Class) |
| 27917 | SINGH, RANJIT, 2801 PORT CHICAGO HWY, CONCORD, CA, 94520 | US Mail (1st Class) |
| 27917 | SINGH, RUDY, 12103 NW 25TH ST, PLANTATION, FL, 33323 | US Mail (1st Class) |
| 27917 | SINGH, SANJAY, 2600 WATERVIEW PKWY APT 3822, RICHARDSON, TX, 75080-1430 | US Mail (1st Class) |
| 27917 | SINGH, SHARANJIT, 40784 CANONGATE DR, LEESBURG, VA, 20175 | US Mail (1st Class) |
| 27917 | SINGH, SHASHIJ, 38798 ALTURA ST, FREMONT, CA, 94536-4402 | US Mail (1st Class) |
| 27917 | SINGH, SUKHWANI, 1 TREETOPS DR, MONROE TOWNSHIP, NJ, 08831 | US Mail (1st Class) |
| 27917 | SINGH, SURABH, 1450 WORCESTER RD APT 8514, FRAMINGHAM, MA, 01702 | US Mail (1st Class) |
| 27917 | SINGH, SURJIT, 14616 OUTPOST CT, CENTREVILLE, VA, 20121 | US Mail (1st Class) |
| 27917 | SINGH, TAJINDER, 15082 NW DECATUR WAY, PORTLAND, OR, 97229-8940 | US Mail (1st Class) |
| 27917 | SINGH, TEJINDER, 15 BUEL AVE, STATEN ISLAND, NY, 10304 | US Mail (1st Class) |
| 27917 | SINGH, VIVEK, 1771 WAYNE CIR, SAN JOSE, CA, 95131 | US Mail (1st Class) |
| 27917 | SINGHAKLANGPOL, ORNSUTHICHA, 5540 ALAMEDA AVE APT B, RICHMOND, CA, 94804 | US Mail (1st Class) |
| 27917 | SINGLETON, JOSEPH, 325 BROMPTON RD S, GARDEN CITY, NY, 11530 | US Mail (1st Class) |
| 27917 | SINGLETON, LESLIE, 7229 WOODHINGE DR, BENBROOK, TX, 76126 | US Mail (1st Class) |
| 27917 | SINGRUANG, BENJAWAN, 14339 OSBORNE ST, PANORAMA CITY, CA, 91402 | US Mail (1st Class) |
| 27917 | SINGRVANG, BENJAMAN, 14339 OSBORNE ST, PANORAMA CITY, CA, 91402 | US Mail (1st Class) |
| 27917 | SINGSANONG, SURAPOL, 11731 HUNNEWELL AVE, SYLMAR, CA, 91342-6057 | US Mail (1st Class) |
| 27917 | SINHA, ANIL, 514 SPRING MOSS DR, MISSOURI CITY, TX, 77459 | US Mail (1st Class) |
| 27917 | SINHA, KAKUL, 55 RIVER DR S APT 307, JERSEY CITY, NJ, 07310-2731 | US Mail (1st Class) |
| 27917 | SINHA, NISHANT, 2300 PRICE AVE # A, CHARLOTTESVILLE, VA, 22903 | US Mail (1st Class) |
| 27917 | SINHA, PRAVEEN, 1110 LAURIE AVENUE, SAN JOSE, CA, 95125 | US Mail (1st Class) |
| 27917 | SINHA, ROHIT, 100 LADYSHIRE LN APT A108, ROCKVILLE, MD, 20850-6629 | US Mail (1st Class) |
| 27917 | SINHA, SANTANU, 635 ARTISTIC PL, HAYWARD, CA, 94541 | US Mail (1st Class) |
| 27917 | SINHA, SHILPIE, 6531 LOXLEY DR, TOMS RIVER, NJ, 08753 | US Mail (1st Class) |
| 27917 | SINHA, SILPIE, 6531 LOXLEY DR, TOMS RIVER, NJ, 08153 | US Mail (1st Class) |
| 27917 | SINKAMO, MYRA, PO BOX 1776, EL GRANADA, CA, 94018 | US Mail (1st Class) |

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 27917 | SINNOTT, LISA, 505 7TH AVE S, CLINTON, IA, 52732-5631 | US Mail (1st Class) |
| 27917 | SINNWELL, DONALD, 3020 145TH ST W, ROSEMOUNT, MN, 55068 | US Mail (1st Class) |
| 27917 | SINYA, KAKUL, 55 RIVER DR S APT 307, JERSEY CITY, NJ, 07310-2731 | US Mail (1st Class) |
| 27917 | SIPLIN, JARVIS, 153 SE FLAG ST, MADISON, FL, 32340 | US Mail (1st Class) |
| 27917 | SIPOS, KEITH, 7182 CALABRIA CT UNIT D, SAN DIEGO, CA, 92122 | US Mail (1st Class) |
| 27917 | SIRAPRAKASAM, KIMARAN, 2210 CAMBRIDGE SHORES LN, PEARLAND, TX, 77584 | US Mail (1st Class) |
| 27917 | SIRISEWAKUN, SASIVIHOL, 1104 SAGE CT, MAHWAH, NJ, 07430 | US Mail (1st Class) |
| 27917 | SIRISEWAKUN, SASIVIMOL, 1104 SAGE CT, MAHWAH, NJ, 07430 | US Mail (1st Class) |
| 27917 | SIRIVITMAITRIE, CHIRAKARN, 7420 TWEEDSGATE DR, PLANO, TX, 75024 | US Mail (1st Class) |
| 27917 | SIROVY, NATALIE, 2700 N HAYDEN RD APT 1045, SCOTTSDALE, AZ, 85257 | US Mail (1st Class) |
| 27917 | SISSON, JEREMY, 11758 LIV 2355, CHILLICOTHE, MO, 64601 | US Mail (1st Class) |
| 27917 | SISSON, KEITH, 2300 KENT BLVD NE, GRAND RAPIDS, MI, 49503-3930 | US Mail (1st Class) |
| 27917 | SISSON, TAMMY, 4333 EDWARD AVE, LAS VEGAS, NV, 89108 | US Mail (1st Class) |
| 27917 | SITER, GREGG, 25 RICHARD DR, ASHLEY FALLS, MA, 01222 | US Mail (1st Class) |
| 27917 | SIU, NGAI, 8380 GREENSBORO DR APT 710, MC LEAN, VA, 22102-3521 | US Mail (1st Class) |
| 27917 | SIU, WAI, 7214 DANFORD LN, SPRINGFIELD, VA, 22152 | US Mail (1st Class) |
| 27917 | SIVAKUMAR, RAJAGOPAL, 45181 SEABROOK DR, CANTON, MI, 48188 | US Mail (1st Class) |
| 27917 | SIVAPRAKASAM, KUMARAN, 2210 CAMBRIDGE SHORES LN, PEARLAND, TX, 77584 | US Mail (1st Class) |
| 27917 | SIZEMORE BEHREND, CHRISTI, 1771 DEFOOR AVE NW APT F, ATLANTA, GA, 30318-7526 | US Mail (1st Class) |
| 27917 | SJOBECK, TIMOTHY, 15832 AGATE CREEK DR, MONUMENT, CO, 80132 | US Mail (1st Class) |
| 27917 | SKAARDAL, CHRIS, 24111 SE 47TH PL, ISSAQUAH, WA, 98029 | US Mail (1st Class) |
| 27917 | SKACHKOVA, MARINA, 5605 OTLEY PL, ALPHARETTA, GA, 30022 | US Mail (1st Class) |
| 27917 | SKAGGS, KEVIN, 16472 W MONROE ST, GOODYEAR, AZ, 85338 | US Mail (1st Class) |
| 27917 | SKAGGS, MICHAEL, 401 N 77TH AVE, PENSACOLA, FL, 32506 | US Mail (1st Class) |
| 27917 | SKELLY, JOSEPH, 254 W 15TH ST APT 5D, NEW YORK, NY, 10011 | US Mail (1st Class) |
| 27917 | SKELTON, CHARLES, 1965 RODNEY DR APT 306, LOS ANGELES, CA, 90027 | US Mail (1st Class) |
| 27917 | SKELTON, JIM, 10661 WOODCHUCK LN, BONITA SPRINGS, FL, 34135-6757 | US Mail (1st Class) |
| 27917 | SKELTON, TODD, 1521 GREENWOOD ST, EVANSTON, IL, 60201 | US Mail (1st Class) |
| 27917 | SKERRETT, ALONZO, 116 WHITEHALL WAY, KISSIMMEE, FL, 34758 | US Mail (1st Class) |
| 27917 | SKORSKI, HENRY, 143 BRIGHT RIDGE DR, SCHAUMBURG, IL, 60194 | US Mail (1st Class) |
| 27917 | SKORUPSKI, MAREK, 3707 147TH ST APT 6K, FLUSHING, NY, 11354 | US Mail (1st Class) |
| 27917 | SKORUT, PETE, 981 SPRINGRIDGE CIR, NORTH SALT LAKE, UT, 84054-3031 | US Mail (1st Class) |
| 27917 | SKRIPCHENKO, YURIY, HC 2 BOX 9522, KEAAU, HI, 96749 | US Mail (1st Class) |
| 27917 | SKROBONJA, BRANKO, 6117 BROOKVIEW HEIGHTS DR, IMPERIAL, MO, 63052 | US Mail (1st Class) |
| 27917 | SKUFCA, BRENDA, 102 FRANKLIN HILLS CT, CANTON, GA, 30114 | US Mail (1st Class) |
| 27917 | SLAGER, MICHELE, 3681 S 26TH ST, KALAMAZOO, MI, 49048-9611 | US Mail (1st Class) |
| 27917 | SLASTNAYA, LARISA, 20301 NE 30TH AVE APT 308, MIAMI, FL, 33180-1574 | US Mail (1st Class) |
| 27917 | SLATER, MELISSA, 1774 MELBOURNE RD, BALTIMORE, MD, 21222 | US Mail (1st Class) |
| 27917 | SLAVIK, RICK, W 346 S9040 WHITETAIL DR, EAGLE, WI, 53119 | US Mail (1st Class) |
| 27917 | SLAYTON, SHARON, 5700 NO KNOLL #2105, SAN ANTONIO, TX, 78240 | US Mail (1st Class) |
| 27917 | SLAYTON, SHARON, 5700 N KNOLL APT 2105, SAN ANTONIO, TX, 78240 | US Mail (1st Class) |
| 27917 | SLEASE, KATHY, 15130 LINDSAY RD SE, YELM, WA, 98597-8565 | US Mail (1st Class) |
| 27917 | SLEIGHER, DAVID, 5428 WATERWOOD CT, THE COLONY, TX, 75056 | US Mail (1st Class) |
| 27917 | SLEMAN, FAYAZAHMED, 206 ENCHANTED PKWY APT 304, BALLWIN, MO, 63021 | US Mail (1st Class) |
| 27917 | SLEPIAN, STEVEN, 7872 SEVILLE PL APT 2402, BOCA RATON, FL, 33433 | US Mail (1st Class) |
| 27917 | SLETE, FREDERIC, 6219 MOUNTIE WAY, JACKSON, MI, 49201 | US Mail (1st Class) |
| 27917 | SLETE, FREDERICK, 6219 MOUNTIE WAY, JACKSON, MI, 49201 | US Mail (1st Class) |
| 27917 | SLETE, FREDRICK, 6219 MOUNTIE WAY, JACKSON, MI, 49201 | US Mail (1st Class) |
| 27917 | SLICE, KATHLEEN, 8 BEAR RUN LN, BOISE, ID, 83716-3320 | US Mail (1st Class) |
| 27917 | SLOAN, LAWRENCE, 424 S HOLT AVE APT 105, LOS ANGELES, CA, 90048-4066 | US Mail (1st Class) |

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 27917 | SLOAN, PAUL, 1715 MARINA TER, NORTH FORT MYERS, FL, 33903 | US Mail (1st Class) |
| 27917 | SLOAT, LINDA, 202 E OREGON ST, EVANSVILLE, IN, 47711 | US Mail (1st Class) |
| 27917 | SLONE, DANIEL, 2907 NW 40TH PL, GAINESVILLE, FL, 32605 | US Mail (1st Class) |
| 27917 | SLONE, DANIEL, 2907 NW 49TH ST, GAINESVILLE, FL, 32606 | US Mail (1st Class) |
| 27917 | SLUDER, JANICE, 416 N MARCUS ST, WRIGHTSVILLE, GA, 31096-1014 | US Mail (1st Class) |
| 27917 | SLUSSER, DANIEL, 43224 ORMSBY RD, TEMECULA, CA, 92592 | US Mail (1st Class) |
| 27917 | SLUSSU, SUMMER, 9330 RUSTLER RIDGE LN, HOUSTON, TX, 77089 | US Mail (1st Class) |
| 27917 | SMAGACZ, JASON, 361 CHIPPEWA CIR, SHERWOOD, MI, 49089-9700 | US Mail (1st Class) |
| 27917 | SMALL, ROB, 125 PRINCETON RD, SOMERS POINT, NJ, 08244 | US Mail (1st Class) |
| 27917 | SMALLEY, GARY, 3231 W 187TH ST, TORRANCE, CA, 90504-5911 | US Mail (1st Class) |
| 27917 | SMALLEY, MARILYN, 3231 W 187TH ST, TORRANCE, CA, 90504-5911 | US Mail (1st Class) |
| 27917 | SMARR JR, JOSEPH, 102 WILLIAMS DR, BONAIRE, GA, 31005 | US Mail (1st Class) |
| 27917 | SMEKODUB, LEONID, 24 SLOAN PL APT 2A, BROOKLYN, NY, 11223 | US Mail (1st Class) |
| 27917 | SMETAK, REAGAN, 1140 MARA WAY NE, RIO RANCHO, NM, 87144 | US Mail (1st Class) |
| 27917 | SMIEIKLAS, JOHN, 9480 S BROWN RD, CHARDON, OH, 44024 | US Mail (1st Class) |
| 27917 | SMIGIEL, DOLORES, 30151 KELSEY DR, WARREN, MI, 48092 | US Mail (1st Class) |
| 27917 | SMILEY, GABRIEL, 2416 SCOTT CT, LONGMONT, CO, 80501-1119 | US Mail (1st Class) |
| 27917 | SMILEY, JASON, 9080 BLOOMFIELD AVE SPC 23, CYPRESS, CA, 90630 | US Mail (1st Class) |
| 27917 | SMILEY, SHIRLEY, 4114 VERMONT AVE, LOUISVILLE, KY, 40211 | US Mail (1st Class) |
| 27917 | SMINCHAK, WILLIAM, 1024 COLLEGE ST, STAUNTON, IL, 62088-2004 | US Mail (1st Class) |
| 27917 | SMITH, ALBERT, 1738 DIAMOND RIDGTE, SAN ANTONIO, TX, 78248 | US Mail (1st Class) |
| 27917 | SMITH, ALBERT, 1738 DIAMOND RDG, SAN ANTONIO, TX, 78248-2116 | US Mail (1st Class) |
| 27917 | SMITH, ALBERT DEASON, 183 KINGSLAND WAY, PIEDMONT, SC, 29673 | US Mail (1st Class) |
| 27917 | SMITH, ALICE, 1816 BARRINGTON CIR, ROCKLEDGE, FL, 32955-3060 | US Mail (1st Class) |
| 27917 | SMITH, ALLEN, 3423 ELLSWORTH AVE, ERIE, PA, 16508 | US Mail (1st Class) |
| 27917 | SMITH, ANDY, 6860 CALLE ALTAMIRA, PLEASANTON, CA, 94566 | US Mail (1st Class) |
| 27917 | SMITH, ANGELA, 130 BANKS RIDGE DR, BALDWIN, GA, 30511-2815 | US Mail (1st Class) |
| 27917 | SMITH, AUNDREE, 244 BOYD DR, GADSDEN, AL, 35901-9487 | US Mail (1st Class) |
| 27917 | SMITH, BARRY, 44 COUNTY ROAD 453, HEFLIN, AL, 36264-5035 | US Mail (1st Class) |
| 27917 | SMITH, BETH, 6700 NE 70TH ST, VANCOUVER, WA, 98661 | US Mail (1st Class) |
| 27917 | SMITH, BLAINE, 307 FAYVILLE RD, GALWAY, NY, 12074-3430 | US Mail (1st Class) |
| 27917 | SMITH, BRIAN, 1104 OCALA AVE, LAFAYETTE, IN, 47905-2117 | US Mail (1st Class) |
| 27917 | SMITH, BRIAN, 3700 WHITE TAIL DR, WONDER LAKE, IL, 60097 | US Mail (1st Class) |
| 27917 | SMITH, CARMEN, 4225 ROLLING RIDGE DR, GILLSVILLE, GA, 30543-3032 | US Mail (1st Class) |
| 27917 | SMITH, CARMEN, 12205 W LAYTON AVE, GREENFIELD, WI, 53228 | US Mail (1st Class) |
| 27917 | SMITH, CHAD, 33 LYNN BATTS LANE 1303, SAN ANTONIO, TX, 78218 | US Mail (1st Class) |
| 27917 | SMITH, CHAD, 33 LYNN BATTS APT 1303, SAN ANTONIO, TX, 78218-3038 | US Mail (1st Class) |
| 27917 | SMITH, COLIN, 3783 FRIENDSVILLE RD UNIT 91, WOOSTER, OH, 44691 | US Mail (1st Class) |
| 27917 | SMITH, CORDEL, 28441 SHRIKE DR, LAGUNA BEACH, CA, 92677 | US Mail (1st Class) |
| 27917 | SMITH, COURTNEY, 4525 ROBIN RIDGE DR, NORMAN, OK, 73072 | US Mail (1st Class) |
| 27917 | SMITH, DANA, 7612 TEXLYN CT, LOUISVILLE, KY, 40258 | US Mail (1st Class) |
| 27917 | SMITH, DANETTE, 4152 N ARCHES WAY, MERIDIAN, ID, 83642-3650 | US Mail (1st Class) |
| 27917 | SMITH, DAVID, 7714 REDSKY CRK, CONVERSE, TX, 78109 | US Mail (1st Class) |
| 27917 | SMITH, DAVID, 333 W LIBERTY ST, WOOSTER, OH, 44691 | US Mail (1st Class) |
| 27917 | SMITH, DEBORAH, 1700 MICHIGAN AVE W, BATTLE CREEK, MI, 49037 | US Mail (1st Class) |
| 27917 | SMITH, DIANA, 357 E STATE HIGHWAY WW, SPRINGFIELD, MO, 65803 | US Mail (1st Class) |
| 27917 | SMITH, DONALD, 6731 N 16TH ST UNIT 31, PHOENIX, AZ, 85016 | US Mail (1st Class) |
| 27917 | SMITH, DOUGLAS, 17922 N URBANA AVE, SKIATOOK, OK, 74070 | US Mail (1st Class) |
| 27917 | SMITH, ELISABTH, 7906 APT G SILENT SHADOW CT, GLEN BURNIE, MD, 21061 | US Mail (1st Class) |
| 27917 | SMITH, EMMETT, 195 DOWNS DR, BENTON, LA, 71006 | US Mail (1st Class) |

SN Liquidation, Inc., et al. f/k/a InPhonic, Inc.

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 27917 | SMITH, FRANK, 218 OMEGA DR, LYNCHBURG, VA, 24502 | US Mail (1st Class) |
| 27917 | SMITH, GARY, 2 ASPEN LN, LEVITTOWN, PA, 19055 | US Mail (1st Class) |
| 27917 | SMITH, GLENN, 8156 BUENA VISTA DR, WARRENTON, VA, 20186-7860 | US Mail (1st Class) |
| 27917 | SMITH, GORDON, 409 BELLWAY CT, TYRONE, GA, 30290 | US Mail (1st Class) |
| 27917 | SMITH, JACKIE, 1715 31ST AVE E, BRADENTON, FL, 34208-4345 | US Mail (1st Class) |
| 27917 | SMITH, JAMES, 27 BRIGHTLING LN, NEWNAN, GA, 30265-5627 | US Mail (1st Class) |
| 27917 | SMITH, JAMES, 4735 REDSTONE DR, JACKSONVILLE, FL, 32210 | US Mail (1st Class) |
| 27917 | SMITH, JAMES, 8 MALBY AVE, MASSENA, NY, 13662 | US Mail (1st Class) |
| 27917 | SMITH, JANICE, 2218 MORRIS ST, PHILADELPHIA, PA, 19145 | US Mail (1st Class) |
| 27917 | SMITH, JEFFERY, 22483 WOODCREEK DR, BROWNSTOWN, MI, 48134 | US Mail (1st Class) |
| 27917 | SMITH, JEFFREY, 2390 SNAPPING SHOALS RD, MCDONOUGH, GA, 30252 | US Mail (1st Class) |
| 27917 | SMITH, JEFFREY, 22483 WOODCREEK DR, BROWNSTOWN, MI, 48134 | US Mail (1st Class) |
| 27917 | SMITH, JENNIFER, 148 BACK RD # B, ALFRED, ME, 04002 | US Mail (1st Class) |
| 27917 | SMITH, JENNIFER, 148B BACK RD, ALFRED, ME, 04002 | US Mail (1st Class) |
| 27917 | SMITH, JERRY, 5098 W STANLEY RD, MOUNT MORRIS, MI, 48458-9427 | US Mail (1st Class) |
| 27917 | SMITH, JOHNATHAN, 3305 MILDRED DR, LOUISVILLE, KY, 40216 | US Mail (1st Class) |
| 27917 | SMITH, JOSHUA, 1328 SWEETWATER DR, BRENTWOOD, TN, 37027 | US Mail (1st Class) |
| 27917 | SMITH, KAREN, 3 MEADOW WAY, CAMBRIDGE, MA, 02138 | US Mail (1st Class) |
| 27917 | SMITH, KELLY, PO BOX 140918, AUSTIN, TX, 78714-0918 | US Mail (1st Class) |
| 27917 | SMITH, KELLY, 2196 COCHRANE RD, BERLIN, MI, 48002 | US Mail (1st Class) |
| 27917 | SMITH, KEVIN, 601 OSAGE DR, REDFIELD, AR, 72132-9540 | US Mail (1st Class) |
| 27917 | SMITH, LARRY, 5618 TEAKWOOD DR, GALVESTON, TX, 77551-5564 | US Mail (1st Class) |
| 27917 | SMITH, LAUREL, 9903 FOUNDERS WAY, DAMASCUS, MD, 20872-2900 | US Mail (1st Class) |
| 27917 | SMITH, LINDA, 215 LEE ST, OLDSMAR, FL, 34677 | US Mail (1st Class) |
| 27917 | SMITH, LINDA, 7443 JEFFERSON RIVER RD, ATHENS, GA, 30607 | US Mail (1st Class) |
| 27917 | SMITH, LISA, 323 LOOKS POINT RD # 149, JONESBORO, ME, 04648 | US Mail (1st Class) |
| 27917 | SMITH, LISA, 30367 N BAREBACK TRL, QUEEN CREEK, AZ, 85243-4385 | US Mail (1st Class) |
| 27917 | SMITH, MARCY, 5288 VEIL OF TEARS DR, JEFFERSON CITY, MO, 65109 | US Mail (1st Class) |
| 27917 | SMITH, MARLON, 31402 CAMPBELL RD, MADISON HEIGHTS, MI, 48071 | US Mail (1st Class) |
| 27917 | SMITH, MELISSA, 4236 MAGOUN AVE, EAST CHICAGO, IN, 46312 | US Mail (1st Class) |
| 27917 | SMITH, MICHAEL, 5051 KLUMP AVE APT 105, NORTH HOLLYWOOD, CA, 91601 | US Mail (1st Class) |
| 27917 | SMITH, MICHAEL, 3132 STONERIDGE RD SW, ROANOKE, VA, 24014 | US Mail (1st Class) |
| 27917 | SMITH, MICHAEL, 1845 D YOUVILLE LN, ATLANTA, GA, 30341 | US Mail (1st Class) |
| 27917 | SMITH, MICHAEL, 220 CHARMUTH RD, TIMONIUM, MD, 21093-5214 | US Mail (1st Class) |
| 27917 | SMITH, MOLLY, 4251 KIPLING ST UNIT 420, WHEAT RIDGE, CO, 80033-6833 | US Mail (1st Class) |
| 27917 | SMITH, MORGAN, 5840 BILLINGS CT, LINCOLN, NE, 68516-5682 | US Mail (1st Class) |
| 27917 | SMITH, NICOLE, 6 CHINA ROSE CT, THE WOODLANDS, TX, 77381 | US Mail (1st Class) |
| 27917 | SMITH, PAUL, 4737 ABARGO ST, WOODLAND HILLS, CA, 91364 | US Mail (1st Class) |
| 27917 | SMITH, PETER, 35 PIERCE RD, SPOFFORD, NH, 03462 | US Mail (1st Class) |
| 27917 | SMITH, RACHEL, 7961 JACQUES DR, JACKSONVILLE, FL, 32210 | US Mail (1st Class) |
| 27917 | SMITH, RANDALL, 339 REED VALLEY RD, LONDON, KY, 40744 | US Mail (1st Class) |
| 27917 | SMITH, RANDALL, 3239 REED VALLEY RD, LONDON, KY, 40744 | US Mail (1st Class) |
| 27917 | SMITH, RICHARD, 7828 CORNELL AVE, SAINT LOUIS, MO, 63130 | US Mail (1st Class) |
| 27917 | SMITH, ROBERT, 1639 W HAZELWOOD ST, PHOENIX, AZ, 85015-4248 | US Mail (1st Class) |
| 27917 | SMITH, RODGER, 18341 LIVE OAK CT W, PLYMOUTH, CA, 95669-9746 | US Mail (1st Class) |
| 27917 | SMITH, ROGER, 18341 LIVE OAK CT W, PLYMOUTH, CA, 95669-9746 | US Mail (1st Class) |
| 27917 | SMITH, RON, 1095 EVERGREEN ST, LONE GROVE, OK, 73443-6133 | US Mail (1st Class) |
| 27917 | SMITH, RUSSELL, 1570 SPENCER DR, OLEAN, NY, 14760 | US Mail (1st Class) |
| 27917 | SMITH, SABRINA, 1651 FRANCIS AVE, MUSKEGON, MI, 49442-5352 | US Mail (1st Class) |
| 27917 | SMITH, SAMN, 901 ANDOVER GLN, CANTON, GA, 30115-6312 | US Mail (1st Class) |

SN Liquidation, Inc., et al. f/k/a InPhonic, Inc.

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27917 | SMITH, SANDRA, 1707 RITZCRAFT ST, COCOA, FL, 32922-5253 | US Mail (1st Class) |
| 27917 | SMITH, SANDRA, 1784 RAVINE SIDE DR, JACKSONVILLE, FL, 32225 | US Mail (1st Class) |
| 27917 | SMITH, SANDY, 825 SAN FERNANDO LN, NEW BRAUNFELS, TX, 78132 | US Mail (1st Class) |
| 27917 | SMITH, SCOTT, 14923 LINDENBROOK LN, HOUSTON, TX, 77095 | US Mail (1st Class) |
| 27917 | SMITH, SCOTT, 2305 SHADOW OAK LN, MODESTO, CA, 95355-9449 | US Mail (1st Class) |
| 27917 | SMITH, SCOTT L, 2335 SUNSET DR APT A, FOREST GROVE, OR, 97116 | US Mail (1st Class) |
| 27917 | SMITH, SELA, 13170 CENTRAL AVE SE STE B # 324, ALBUQUERQUE, NM, 87123-5588 | US Mail (1st Class) |
| 27917 | SMITH, SHELDON, 155 CLARK RD, GANSEVOORT, NY, 12831 | US Mail (1st Class) |
| 27917 | SMITH, STEPHANIE, 304 TUG HILL RD, OSWEGO, NY, 13126 | US Mail (1st Class) |
| 27917 | SMITH, STUART, 18058 169TH AVE SE, RENTON, WA, 98058 | US Mail (1st Class) |
| 27917 | SMITH, TAMI, 1997 PEMBROKE RD, BIRMINGHAM, MI, 48009 | US Mail (1st Class) |
| 27917 | SMITH, TERRY, 1939 N 73RD TER APT 9, KANSAS CITY, KS, 66112 | US Mail (1st Class) |
| 27917 | SMITH, THOMAS, 825 SAN FERNANDO LN, NEW BRAUNFELS, TX, 78132 | US Mail (1st Class) |
| 27917 | SMITH, TILDEN, 16125 QUARTZ ST, WESTMINSTER, CA, 92683-7752 | US Mail (1st Class) |
| 27917 | SMITH, TIMOTHY, 1150 PEDDARS WAY, NORFOLK, VA, 23505-1428 | US Mail (1st Class) |
| 27917 | SMITH, TIMOTHY, PO BOX 221668, CARMEL, CA, 93922 | US Mail (1st Class) |
| 27917 | SMITH, VALERIE, 2180 FIDDLERS CT, WINSTON SALEM, NC, 27107 | US Mail (1st Class) |
| 27917 | SMITKA, JASON, 907 TYLER AVE, DYER, IN, 46311-1036 | US Mail (1st Class) |
| 27917 | SMITS, JEFF, 22522 E MAPLEWOOD LN, AURORA, CO, 80015 | US Mail (1st Class) |
| 27917 | SMITT, MATTHEW, 916 CROTON DR, ALEXANDRIA, VA, 22308 | US Mail (1st Class) |
| 27917 | SMULLIGAN, BRUCE, 306 ELM LN, ORWIGSBURG, PA, 17961 | US Mail (1st Class) |
| 27917 | SMULLIGAN, BRUCE, 306 ELM LNAE, ORWIGSBURG, PA, 17961 | US Mail (1st Class) |
| 27917 | SMULSKI, CHRIS, 7225 MAGOUN AVE, HAMMOND, IN, 46324 | US Mail (1st Class) |
| 27917 | SMUTNY, BETTY, PO BOX 262, POINT LOOKOUT, MO, 65726-0262 | US Mail (1st Class) |
| 27917 | SNAPP, JARED, 23 TANNERS PATH, MARLBOROUGH, MA, 01752-6457 | US Mail (1st Class) |
| 27917 | SNAY, JEANETTE, 432 HEMLOCK CT, NOBLESVILLE, IN, 46062 | US Mail (1st Class) |
| 27917 | SNEAD, ALLEN, 6572 E HORTON RD, BLISSFIELD, MI, 49228 | US Mail (1st Class) |
| 27917 | SNETHEN, BEN, 7219 BACON RD, MODESTO, CA, 95358 | US Mail (1st Class) |
| 27917 | SNIDER, LAURA, 68 BROOKMEADOW LN, CHAMBERSBURG, PA, 17201 | US Mail (1st Class) |
| 27917 | SNIDER, MARY, 43 FAWN LN, PALM COAST, FL, 32137 | US Mail (1st Class) |
| 27917 | SNIDER, SARAH, 112 EDGEMOOR LN RM 105, ITHACA, NY, 14850 | US Mail (1st Class) |
| 27917 | SNISKO, RAY, 1337 ANDRUS AVE, DOWNERS GROVE, IL, 60516 | US Mail (1st Class) |
| 27917 | SNOWBALL, JULIE, 2106 LENNOX RD, RICHMOND, VA, 23228-6039 | US Mail (1st Class) |
| 27917 | SNOWDEN, RICHARD, 1351 SWANSEA AVE, VENTURA, CA, 93004 | US Mail (1st Class) |
| 27917 | SNYDER, CINDY, 1615 ARLINGTON BLVD, EL CERRITO, CA, 94530 | US Mail (1st Class) |
| 27917 | SNYDER, DAVID, 5744 WARREN RD, CORTLAND, OH, 44410-9709 | US Mail (1st Class) |
| 27917 | SNYDER, GARTH, 210 E BLAINE ST APT 303, SEATTLE, WA, 98102-3726 | US Mail (1st Class) |
| 27917 | SNYDER, JERAMIAH, 510 BRIAR RDG APT 8, FESTUS, MO, 63028 | US Mail (1st Class) |
| 27917 | SNYDER, MARK, 307 BRIARCLIFF RD, GREENSBURG, PA, 15601 | US Mail (1st Class) |
| 27917 | SNYDER, SHAUN, 203 PRIVATE DRIVE 2265, SOUTH POINT, OH, 45680-9014 | US Mail (1st Class) |
| 27917 | SNYDERMAN, MARGARET, 1417 S HANOVER ST # 2, BALTIMORE, MD, 21230-4438 | US Mail (1st Class) |
| 27917 | SO, GARY, 5195 HALL RD, SANTA ROSA, CA, 95401 | US Mail (1st Class) |
| 27917 | SO, JUNE, 19119 NORDHOFF ST APT 416, NORTHRIDGE, CA, 91324-3687 | US Mail (1st Class) |
| 27917 | SOBERANES, ROBERTO, 290 SANTA BARBARA ST, LOS BANOS, CA, 93635 | US Mail (1st Class) |
| 27917 | SOBIEWKA, KRYSTYNA, 287 BEACHVIEW ST, COPIAGUE, NY, 11726-3312 | US Mail (1st Class) |
| 27917 | SOBLES, MELISSA, 352 MAY APPLE LN, CARBONDALE, IL, 62903 | US Mail (1st Class) |
| 27917 | SOCHIN, CARY, 7755 SW 192ND ST, CUTLER BAY, FL, 33157 | US Mail (1st Class) |
| 27917 | SODAGAR, SALIMKHAN, 4553 FORSYTH RD, MACON, GA, 31210 | US Mail (1st Class) |
| 27917 | SODHI, AMIK, 2111 HOLLY HALL ST APT 4706, HOUSTON, TX, 77054 | US Mail (1st Class) |
| 27917 | SOELKE, ROBERT, 812 IRONWOOD DR, BOWLING GREEN, KY, 42103 | US Mail (1st Class) |

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 27917 | SOETAERT, DAVID, 16156 LAWRENCE 2105, MOUNT VERNON, MO, 65712-7144 | US Mail (1st Class) |
| 27917 | SOK, SANDRA, 1426 MERIDIAN ST, NASHVILLE, TN, 37207 | US Mail (1st Class) |
| 27917 | SOK, SANDRA, K126 MERIDIAN ST, NASHVILLE, TN, 37207 | US Mail (1st Class) |
| 27917 | SOKOLOWSKI, ADAM, 227 E 7TH ST APT 3J, BROOKLYN, NY, 11218 | US Mail (1st Class) |
| 27917 | SOLANKI, MANOJ, 780 RANDI LN, HOFFMAN EST, IL, 60169 | US Mail (1st Class) |
| 27917 | SOLANKI, VASANT, 3907 DRYDEN RD, FREMONT, CA, 94555 | US Mail (1st Class) |
| 27917 | SOLANO, MARIO, 5712 S KOSTNER AVE, CHICAGO, IL, 60629 | US Mail (1st Class) |
| 27917 | SOLARSKI, ARTHUR, PO BOX 133, BROWNS MILLS, NJ, 08015 | US Mail (1st Class) |
| 27917 | SOLEIL, JEAN CLAUDE, 818 CANARY CT, HEALDSBURG, CA, 95448 | US Mail (1st Class) |
| 27917 | SOLES, SCOTT, 14657 SW FERN ST, TIGARD, OR, 97223 | US Mail (1st Class) |
| 27917 | SOLIA, ADRIAN, 975 HOLLINS ST, LOS ANGELES, CA, 90023 | US Mail (1st Class) |
| 27917 | SOLIANO, HERMAN, 672 CAMPBELL AVE, WEST HAVEN, CT, 06516 | US Mail (1st Class) |
| 27917 | SOLIMAN, SHADIAH, 608 JORPARK CIR, SPENCERPORT, NY, 14559 | US Mail (1st Class) |
| 27917 | SOLIS, MARTHA, 2614 KIMSEY DR, DALLAS, TX, 75235 | US Mail (1st Class) |
| 27917 | SOLIWODA, JAMES, 221 N HENRY ST, BROOKLYN, NY, 11222-3607 | US Mail (1st Class) |
| 27917 | SOLOMON, MONICA, 4005 KNOLLWOOD DR, AUSTIN, TX, 78731 | US Mail (1st Class) |
| 27917 | SOLOMON, SCOTT, 100 N FEDERAL HWY APT 938, FORT LAUDERDALE, FL, 33301 | US Mail (1st Class) |
| 27917 | SOLOMON, TRACEY, 699 LA RODA AVE, SANTA BARBARA, CA, 93111-2713 | US Mail (1st Class) |
| 27917 | SOLONYNKA, JOHN, 15005 HIGHWAY 5, LEBANON, MO, 65536 | US Mail (1st Class) |
| 27917 | SOLTAU, ANN, 803 PRAIRIE WIND BLVD, STEPHENVILLE, TX, 76401 | US Mail (1st Class) |
| 27917 | SOMANATH, MAYA, 30 NEWPORT PKWY APT 1806, JERSEY CITY, NJ, 07310 | US Mail (1st Class) |
| 27917 | SOMASUNDARAM, SUBBULAKSHAW, 7 KENDALL CT, WILMINGTON, DE, 19803 | US Mail (1st Class) |
| 27917 | SOMAYAJULA, SREE KRISHNA, 306 S RAMSEY ST APT 201, STILLWATER, OK, 74074 | US Mail (1st Class) |
| 27917 | SOMBUTSIRI, NUTTAPONG, 3225 HURSTBOURNE SPRINGS DR, LOUISVILLE, KY, 40220 | US Mail (1st Class) |
| 27917 | SOMBUTSRI, NUTTAPONG, 3225 HURSTBOURNE SPRINGS DR, LOUISVILLE, KY, 40220 | US Mail (1st Class) |
| 27917 | SOMERS, JAMES, 46010 PRIVATE SHORE DR, NEW BALTIMORE, MI, 48047-5380 | US Mail (1st Class) |
| 27917 | SOMMER, ANDREW, 1154 GLASGOW ST, BIRMINGHAM, AL, 35224 | US Mail (1st Class) |
| 27917 | SOMMER, JURG, 52 MIRA LOMA RD, ORINDA, CA, 94563 | US Mail (1st Class) |
| 27917 | SOMMER, WILLIAM, 3390 SANTA ROSA AVE, THERMAL, CA, 92274 | US Mail (1st Class) |
| 27917 | SOMMERFELDT, ADRIENNE, 1702 AURORA DR, RICHARDSON, TX, 75081 | US Mail (1st Class) |
| 27917 | SOMNARAIN, MYT, 128 KINGS WAY, ROYAL PALM BEACH, FL, 33411 | US Mail (1st Class) |
| 27917 | SOMU, LAKSHMI KANTHA, 21 MEGHAN LN, BEAR, DE, 19701 | US Mail (1st Class) |
| 27917 | SON, HAN WOONG, 370 VISTA ROMA WAY UNIT 306, SAN JOSE, CA, 95136 | US Mail (1st Class) |
| 27917 | SON, JEHOON, 441 HAUNTS WALK AVE, LAS VEGAS, NV, 89178 | US Mail (1st Class) |
| 27917 | SON, JONG, 14451 SAINT GERMAIN DR, CENTREVILLE, VA, 20121 | US Mail (1st Class) |
| 27917 | SON, YOUNG, 860 HARRISON AVE APT 1102, BOSTON, MA, 02118 | US Mail (1st Class) |
| 27917 | SONG, BINGLI, 1266 VALLEJO ST, SAN FRANCISCO, CA, 94109 | US Mail (1st Class) |
| 27917 | SONG, HONGXIN, 800 E ATWATER AVE, BLOOMINGTON, IN, 47405 | US Mail (1st Class) |
| 27917 | SONG, HYUN, 928 N WALNUT ST, LANSING, MI, 48906 | US Mail (1st Class) |
| 27917 | SONG, HYUN-SEOB, 3005 COURTHOUSE DR W APT 1B, WEST LAFAYETTE, IN, 47906 | US Mail (1st Class) |
| 27917 | SONG, IXIA, 10824 GLEN COVE CIR APT 306, ORLANDO, FL, 32817-5303 | US Mail (1st Class) |
| 27917 | SONG, NATHAN, 9836 PICKENS PL, MANASSAS PARK, VA, 20111 | US Mail (1st Class) |
| 27917 | SONG, NATHAN, 836 PICKENS PL, MANASSAS, VA, 20111 | US Mail (1st Class) |
| 27917 | SONG, SEUNG HAN, 42 CARTIER AISLE, IRVINE, CA, 92620 | US Mail (1st Class) |
| 27917 | SONG, SOEBECK, 6300 SUMMIT POINTE WAY, NEWBURGH, IN, 47630 | US Mail (1st Class) |
| 27917 | SONG, XIANGZHI, 100 EDWIN H LAND BLVD, CAMBRIDGE, MA, 02142 | US Mail (1st Class) |
| 27917 | SONGCO, RAYMOND, 4685 TORREY PINES DR, CHINO HILLS, CA, 91709 | US Mail (1st Class) |
| 27917 | SONJAROEN, VBICHEAN, 28930 BURKE MILL PL, WESLEY CHAPEL, FL, 33545 | US Mail (1st Class) |
| 27917 | SONTAG, BRIAN, 10880 175TH CT W STE 120, LAKEVILLE, MN, 55044 | US Mail (1st Class) |
| 27917 | SONTAKKE, CHANDRAKANT, 16914 BLACKHAWK ST APT 24, GRANADA HILLS, CA, 91344 | US Mail (1st Class) |

SN Liquidation, Inc., et al. f/k/a InPhonic, Inc.

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27917 | SONTHALIA, SUBODH, 20914 SPRINGPORT CT, KATY, TX, 77450 | US Mail (1st Class) |
| 27917 | SOOHOO, LENA, 12 NELLIE AVE, PIEDMONT, CA, 94618 | US Mail (1st Class) |
| 27917 | SOOKRAM, VINCENT, 1632 6 ESPINOSA DR, HOUSTON, TX, 77083 | US Mail (1st Class) |
| 27917 | SOONG, MICAHEL, 11525 JAMESTOWN CT, LAUREL, MD, 20723-2055 | US Mail (1st Class) |
| 27917 | SOPER, LORETTA, PO BOX 822, EVANSVILLE, WY, 82636 | US Mail (1st Class) |
| 27917 | SOPKO, JOHN, 407 COOPER ST, TAYLOR, PA, 18517 | US Mail (1st Class) |
| 27917 | SOPP, JEROME, RR 2 BOX 740, SHAMOKIN, PA, 17872 | US Mail (1st Class) |
| 27917 | SORACE, ANNE, 163 SEBONAC RD, SOUTHAMPTON, NY, 11968 | US Mail (1st Class) |
| 27917 | SORENSEN, KENNETH, 4113 GLIDING GULLS AVE, NORTH LAS VEGAS, NV, 89084-2685 | US Mail (1st Class) |
| 27917 | SORENSEN, TODD, 1752 11TH ST, REEDLEY, CA, 93654 | US Mail (1st Class) |
| 27917 | SORENSON, TODD, 1752 11TH ST, REEDLEY, CA, 93654 | US Mail (1st Class) |
| 27917 | SORIAL, EHAB, 225 BLACKBERRY DR, STAMFORD, CT, 06903 | US Mail (1st Class) |
| 27917 | SORIANO III, ISIDRO, 1080 FOX HILL RD, ASHLAND CITY, TN, 37015-2816 | US Mail (1st Class) |
| 27917 | SORIANO, VICTOR, 48 WYNNEWOOD RD, LIVINGSTON, NJ, 07039 | US Mail (1st Class) |
| 27917 | SORO, PATRICK, 2149 W WALTON ST APT 3, CHICAGO, IL, 60622 | US Mail (1st Class) |
| 27917 | SORRENTINO, JANET, 2415 ORANGE AVE, LA CRESCENTA, CA, 91214 | US Mail (1st Class) |
| 27917 | SOSA, DIANA IRENE, 239 3RD ST, JERSEY CITY, NJ, 07302 | US Mail (1st Class) |
| 27917 | SOSA, HECTOR, 20 WENSLEY ST, ROXBURY CROSSING, MA, 02120 | US Mail (1st Class) |
| 27917 | SOSA, PROCEGO, 49 QUINCY ST # 9, PASSAIC, NJ, 07055 | US Mail (1st Class) |
| 27917 | SOSINE, JOSEPH, 302 LA PORTE AVE, NORTHLAKE, IL, 60164 | US Mail (1st Class) |
| 27917 | SOSSO, THERESA, 104 PORTAL DR, ORISKANY, NY, 13424-5219 | US Mail (1st Class) |
| 27917 | SOSSOU, EKOUE, 955 EW HWY #16, TAKOMA PARK, MD, 20912 | US Mail (1st Class) |
| 27917 | SOTINGEANU, DAN, 430 RIDGEVIEW WAY, HAZARD, KY, 41701-8923 | US Mail (1st Class) |
| 27917 | SOTO, ALEXANDRA, 9020 FOX GRAPE LN, SPRINGFIELD, VA, 22152 | US Mail (1st Class) |
| 27917 | SOTO, BILL, 532 N RICHMOND ST, APPLETON, WI, 54911-4657 | US Mail (1st Class) |
| 27917 | SOTO, GABRIELLE, 1262 TARRYGLEN LN, SAN DIMAS, CA, 91773 | US Mail (1st Class) |
| 27917 | SOTOMAYOR, YOLANDA, 745 HUNTINGTON AVE # 1, BOSTON, MA, 02115-6304 | US Mail (1st Class) |
| 27917 | SOU, VEASNA, 213 BRANCH ST UNIT B, LOWELL, MA, 01851 | US Mail (1st Class) |
| 27917 | SOUCY, RON, PO BOX 1423, LYNDONVILLE, VT, 05851-1423 | US Mail (1st Class) |
| 27917 | SOUDER, FRANK, 4175 SCARLETT OAK DR, MORRISTOWN, TN, 37813 | US Mail (1st Class) |
| 27917 | SOUDER, FRANK, 13871 NORWICK ST, WELLINGTON, FL, 33414 | US Mail (1st Class) |
| 27917 | SOUED, MARK, 14441 RIO GRANDE ST, WESTMINSTER, CA, 92683 | US Mail (1st Class) |
| 27917 | SOUKHAPHONH, SOMCHIT, 1921 MIFFLIN ST, PHILADELPHIA, PA, 19145 | US Mail (1st Class) |
| 27917 | SOULE, RONALD, 4240 CHURCHILL RD, BROWN CITY, MI, 48416 | US Mail (1st Class) |
| 27917 | SOULETTE, AL, 1415 E GORE ST APT 2, ORLANDO, FL, 32806 | US Mail (1st Class) |
| 27917 | SOURIRAJAN, VARADARAJAN, 4722 E BELL RD APT 1016, PHOENIX, AZ, 85032 | US Mail (1st Class) |
| 27917 | SOURS, RICHARD, 3701 WOODLAWN AVE LOT 12, MC CLURE, OH, 43534 | US Mail (1st Class) |
| 27917 | SOUTHERN, HERBERT, 5311 SAUFLEY FIELD RD, PENSACOLA, FL, 32526-1627 | US Mail (1st Class) |
| 27917 | SOUZA, JULIANNY, 56 ROCKWELL AVE, WATERBURY, CT, 06708-1755 | US Mail (1st Class) |
| 27917 | SOUZA, WILSON, 3603 NW 5TH TER, BOCA RATON, FL, 33431 | US Mail (1st Class) |
| 27917 | SOUZA-MARTIN, MELISSA, 20 BENTLEY LN, WESTPORT, MA, 02790-2222 | US Mail (1st Class) |
| 27917 | SOWELL, ROBERTA, 382 N BIRCH ST APT 2, MANTENO, IL, 60950 | US Mail (1st Class) |
| 27917 | SOWERS, DEBRA, 1181 SW 24TH AVE, BOYNTON BEACH, FL, 33426-7449 | US Mail (1st Class) |
| 27917 | SOYANOV, STOYAN, 1118 E DUNEDIN RD, COLUMBUS, OH, 43224 | US Mail (1st Class) |
| 27917 | SOZIZA MARTIN, MELISSA, 20 BENTLEY LN, WESTPORT, MA, 02790-2222 | US Mail (1st Class) |
| 27917 | SOZYNSKI, MARC, 1028 EVERGREEN DR, PITTSBURGH, PA, 15235-4656 | US Mail (1st Class) |
| 27917 | SPADAVECCHIA, MARIA, 167 MERILINE AVE APT F, LITTLE FALLS, NJ, 07424-3060 | US Mail (1st Class) |
| 27917 | SPADAVEEEHIA, MARIA, 167 MERILINE AVE APT F, LITTLE FALLS, NJ, 07424-3060 | US Mail (1st Class) |
| 27917 | SPADER, MICHAEL, 111 WASHINGTON AVE, POINT PLEASANT BEACH, NJ, 08742 | US Mail (1st Class) |
| 27917 | SPAETH, TIM, 11 VIA ATHENA, ALISO VIEJO, CA, 92656 | US Mail (1st Class) |

SN Liquidation, Inc., et al. f/k/a InPhonic, Inc.

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 27917 | SPAHN, BRENDA, 7828 DAVENPORT AVE, FORT WORTH, TX, 76116 | US Mail (1st Class) |
| 27917 | SPAIN, REBA, 955 PILLOWVILLE GLEASON RD, GLEASON, TN, 38229 | US Mail (1st Class) |
| 27917 | SPAIN, SIOBHAN, 502 W AVE 46, LOS ANGELES, CA, 90065 | US Mail (1st Class) |
| 27917 | SPANGLER, VICKI, 35 INDIAN SPRINGS DR, NEWPORT NEWS, VA, 23606 | US Mail (1st Class) |
| 27917 | SPANN, JEFF, 13219 PARK FOREST TRL, CYPRESS, TX, 77429 | US Mail (1st Class) |
| 27917 | SPARKMAN, KEVIN, 1115 E FOX CHASE DR, ROUND LAKE BEACH, IL, 60073 | US Mail (1st Class) |
| 27917 | SPARKS, ELIZABETH, 123 FAIRWAY DR, NEWNAN, GA, 30265 | US Mail (1st Class) |
| 27917 | SPARKS, NEAL, 2632 SMOKING OAK RD, NORMAN, OK, 73072-6714 | US Mail (1st Class) |
| 27917 | SPARKS, RUSSELL, 4609 CONGRESS AVE NW, ALBUQUERQUE, NM, 87114-4289 | US Mail (1st Class) |
| 27917 | SPARKS, TALU, 6304 PHILLIPS AVE, MAYS LANDING, NJ, 08330 | US Mail (1st Class) |
| 27917 | SPARKS, TARA, 6304 PHILLIPS AVE, MAYS LANDING, NJ, 08330 | US Mail (1st Class) |
| 27917 | SPEAK, LOUISE, 656 N LONGVIEW PL, LONGWOOD, FL, 32779 | US Mail (1st Class) |
| 27917 | SPEAR, JENNY, 4673 CEDAR GLEN PL, CASTLE ROCK, CO, 80109-7918 | US Mail (1st Class) |
| 27917 | SPEARS, BETTYE, 300 HARVARD ST, SAN FRANCISCO, CA, 94134-1346 | US Mail (1st Class) |
| 27917 | SPEARS, GARY, 1604 STACY DR, BATON ROUGE, LA, 70815-2534 | US Mail (1st Class) |
| 27917 | SPEARS, MATTHEW, 39438 SPRINGWATER DR, NORTHVILLE, MI, 48168 | US Mail (1st Class) |
| 27917 | SPEARS, ROBERT, 10242 W VERA AVE, MILWAUKEE, WI, 53224 | US Mail (1st Class) |
| 27917 | SPECIALE, RICK, 5821 PAYNE ST, SHAWNEE MISSION, KS, 66226 | US Mail (1st Class) |
| 27917 | SPECKMAN, DONALD, 207 BONHAM RD, CINCINNATI, OH, 45215 | US Mail (1st Class) |
| 27917 | SPECTOR, KRIS, 47 MONTGOMERY PL, BROOKLYN, NY, 11215-2302 | US Mail (1st Class) |
| 27917 | SPEELMAN, SUZANNE, 42 WESTWOOD DR, PARKERSBURG, WV, 26101 | US Mail (1st Class) |
| 27917 | SPEER, KATRINA, 6768 S 500 E, COLUMBIA CITY, IN, 46725 | US Mail (1st Class) |
| 27917 | SPEES, BRENDA, 919 TAMERLANE ST, DELTONA, FL, 32725 | US Mail (1st Class) |
| 27917 | SPELLER, RONNIE, 7694 OAK GROVE CIR, LAKE WORTH, FL, 33467-7119 | US Mail (1st Class) |
| 27917 | SPENCER, BETTY, 1599 STAPLETON CT, SAN JOSE, CA, 95118 | US Mail (1st Class) |
| 27917 | SPENCER, CHUCK, 54 CRAIG AVE, MADISON, WI, 53705 | US Mail (1st Class) |
| 27917 | SPENCER, DONNA, 223 E WASHINGTON ST, WINCHESTER, IN, 47394 | US Mail (1st Class) |
| 27917 | SPENCER, JOEL, 4810 E COUNTY 13 1/4 ST, YUMA, AZ, 85365 | US Mail (1st Class) |
| 27917 | SPENCER, STEVE, 2004 SPRINGCRESS DR, MC KINNEY, TX, 75070 | US Mail (1st Class) |
| 27917 | SPENCER, TERESA, 310 E DRAYTON ST, FERNDALE, MI, 48220-1385 | US Mail (1st Class) |
| 27917 | SPERANZA, JOSEPH, 587 LINCOLN AVE, SAUGUS, MA, 01906 | US Mail (1st Class) |
| 27917 | SPICE JR, DARRELL, 4606 NEALWOOD CT, FRESNO, TX, 77545-7592 | US Mail (1st Class) |
| 27917 | SPICE, DARRELL, 4606 NEALWOOD CT, FRESNO, TX, 77545-7592 | US Mail (1st Class) |
| 27917 | SPICER, ANN, 42149 GREG DR TRLR 86, HAMMOND, LA, 70403 | US Mail (1st Class) |
| 27917 | SPICER, DEBORAH, 73 BROOK MEADOW CIR, SHREWSBURY, PA, 17361-1222 | US Mail (1st Class) |
| 27917 | SPICZKA, JEANETTE, 1285 FLAMEWOOD DR NE, SAUK RAPIDS, MN, 56379 | US Mail (1st Class) |
| 27917 | SPIEGEL, KURT, 6281 ARAPAHOE DR, EVERGREEN, CO, 80439 | US Mail (1st Class) |
| 27917 | SPIEGLER, BONNIE, 24 PETER DR, RICHBORO, PA, 18954-1651 | US Mail (1st Class) |
| 27917 | SPIER, MIMI, 2101 MOUNTAIN VIEW RD, AUSTIN, TX, 78703 | US Mail (1st Class) |
| 27917 | SPIERS, JOANN, 2311 CLIPPER LN, MARIETTA, GA, 30062 | US Mail (1st Class) |
| 27917 | SPINDLER, KAREN, 45 RIMMON AVE, SPRINGFIELD, MA, 01107-1303 | US Mail (1st Class) |
| 27917 | SPINDLER, THOMAS, 10226 E JUANITA CIR, MESA, AZ, 85209-7702 | US Mail (1st Class) |
| 27917 | SPINELLI, CHARLES, 2605 LAKESIDE DR, BURLESON, TX, 76028-6373 | US Mail (1st Class) |
| 27917 | SPINELLI, JEANNETTE, 257 BARGER ST, PUTNAM VALLEY, NY, 10579-2900 | US Mail (1st Class) |
| 27917 | SPIRITI JR, JOSEPH, 12121 NE 16TH AVE, NORTH MIAMI, FL, 33161 | US Mail (1st Class) |
| 27917 | SPREITZHOFER DIAZ, GABRIELE, 7300 S CONGRESS AVE APT A, AUSTIN, TX, 78745 | US Mail (1st Class) |
| 27917 | SPRIGG, MARK, 28 N PARK AVE, CAPE GIRARDEAU, MO, 63701-5444 | US Mail (1st Class) |
| 27917 | SPRINGER, SAMANTHA, 602 W 28TH ST, WILMINGTON, DE, 19802 | US Mail (1st Class) |
| 27917 | SPRINGVLOED, LAURA, 20519 BENWOOD TER, ASHBURN, VA, 20147 | US Mail (1st Class) |
| 27917 | SPROWLE, STEPHANIE, 365 PRAIRIE AVE, WILMINGTON, OH, 45177 | US Mail (1st Class) |

SN Liquidation, Inc., et al. f/k/a InPhonic, Inc.

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27917 | SPRUNG, LISA, 1787 SE 87TH PL, OCALA, FL, 34480 | US Mail (1st Class) |
| 27917 | SPUDIAN, CARRIE, 4526 HARNSON ST NW, WASHINGTON, DC, 20015 | US Mail (1st Class) |
| 27917 | SPURLOCK, KELLY, 4010 FRIEND RD, GERMANTOWN, OH, 45327 | US Mail (1st Class) |
| 27917 | SPURLOCK, KELLY, 11010 FRIEND RD, GERMANTOWN, OH, 45327 | US Mail (1st Class) |
| 27917 | SQUEO, ANTHONY, 11020 HUEBNER OAKS APT 2235, SAN ANTONIO, TX, 78230 | US Mail (1st Class) |
| 27917 | SQUIRES, KRISTINE, 22416 88TH AVE S # 302, KENT, WA, 98031-1840 | US Mail (1st Class) |
| 27917 | SQUYRES, HOPE, 2882 RIDGE VIEW RD, FRISCO, TX, 75034 | US Mail (1st Class) |
| 27917 | SRAMA, STEVE, 10 COUR MICHELE, PALOS HILLS, IL, 60465-2412 | US Mail (1st Class) |
| 27917 | SREDIE, CRINA, 877 BOLINTY DR APT 202, SAN MATEO, CA, 94404 | US Mail (1st Class) |
| 27917 | SREECHARAN, STEPHEN, 7533 MUTINY AVE, NORTH BAY VILLAGE, FL, 33141 | US Mail (1st Class) |
| 27917 | SREEPATHI, KRISHNA, 1055 E EVELYN AVE APT 982, SUNNYVALE, CA, 94086 | US Mail (1st Class) |
| 27917 | SREERAM, NATRAJ, 1219 W MAIN ST APT A, PEORIA, IL, 61606-1290 | US Mail (1st Class) |
| 27917 | SRICHAREON, KARAWA, 218 BAKER AVE NW, FORT WALTON BEACH, FL, 32548 | US Mail (1st Class) |
| 27917 | SRICHINTA, PANIRAJU, 401 S GALLAHER VIEW RD APT 213, KNOXVILLE, TN, 37919 | US Mail (1st Class) |
| 27917 | SRIGIRIRAJU, DURGA, 9422 HUNTERS POND DR, TAMPA, FL, 33647 | US Mail (1st Class) |
| 27917 | SRIKAKULAM, SRINIVASA, 2108 HIGHCOURT LN APT 101, HERNDON, VA, 20170 | US Mail (1st Class) |
| 27917 | SRIKOON, THAVADECH, 6016 SE 85TH ST, OKLAHOMA CITY, OK, 73135-6011 | US Mail (1st Class) |
| 27917 | SRINATH, UNDWADI, 648 NORTHAVEN DR, MEMPHIS, TN, 38127 | US Mail (1st Class) |
| 27917 | SRINIVASAMURTHY, DEEPAK, 5901 W BEHREND DR APT 2016, GLENDALE, AZ, 85308 | US Mail (1st Class) |
| 27917 | SRINIVASAN, APARNA, 300 N STATE ST APT 4125, CHICAGO, IL, 60610-5636 | US Mail (1st Class) |
| 27917 | SRINIVASAN, ARUN, 860 HARRISON AVE APT 1013, BOSTON, MA, 02118-4026 | US Mail (1st Class) |
| 27917 | SRINIVASAN, AVINASH, 618 NW 13TH ST APT 14, BOCA RATON, FL, 33486 | US Mail (1st Class) |
| 27917 | SRINIVASAN, BHARATHY, 1131 SCHOONER ST, FOSTER CITY, CA, 94404-3207 | US Mail (1st Class) |
| 27917 | SRINIVASAN, KARTHIKEYAN, 1977 GARDEN DR APT 205, BURLINGAME, CA, 94010 | US Mail (1st Class) |
| 27917 | SRINIVASAN, MAYUR, 12620 CARMEL COUNTRY RD UNIT 71, SAN DIEGO, CA, 92130 | US Mail (1st Class) |
| 27917 | SRINIVASAN, NARESH, 8988 SW 171ST AVE, BEAVERTON, OR, 97007 | US Mail (1st Class) |
| 27917 | SRINIVASAN, VINOD, 16406 SW ESTUARY DR APT 201, BEAVERTON, OR, 97006 | US Mail (1st Class) |
| 27917 | SRINIVASRO PATWARI, D, 832 E SHADY LN APT 2, NEENAH, WI, 54956 | US Mail (1st Class) |
| 27917 | SRIPERAMBUDUR, DINESH, 59 GARDEN DR APT 16, MANCHESTER, NH, 03102 | US Mail (1st Class) |
| 27917 | SRIPURUSHOTTAM, VIJAYA, 18175 MIDWAY RD APT 126, DALLAS, TX, 75287-6680 | US Mail (1st Class) |
| 27917 | SRIVASTAV, RAJNISH, 101 GILLESPIE DR APT 4103, FRANKLIN, TN, 37067 | US Mail (1st Class) |
| 27917 | SRIVASTAVA, AMAL, 12709 LADY SOMERSET LN, FAIRFAX, VA, 22033 | US Mail (1st Class) |
| 27917 | SRIVASTAVA, AMBREESH, 3835 THORNGATE DR, MASON, OH, 45040-7273 | US Mail (1st Class) |
| 27917 | SRIVASTAVA, ANKUR, 13918 CASTLE BLVD APT 201, SILVER SPRING, MD, 20904 | US Mail (1st Class) |
| 27917 | SRIVASTAVA, MALA, 2 PEABODY TER APT 502, CAMBRIDGE, MA, 02138-6214 | US Mail (1st Class) |
| 27917 | SRIVASTAVA, RAJ, 313 LINCOLN AVE APT 15, COLLEGE STATION, TX, 77840 | US Mail (1st Class) |
| 27917 | SRIVASTAVA, SAUMYA, 12443 TECH RIDGE BLVD APT 331, AUSTIN, TX, 78753-1635 | US Mail (1st Class) |
| 27917 | SRIVASTAVA, SOURABH, 2481 LOGGERS RUN CT, COLUMBUS, OH, 43235 | US Mail (1st Class) |
| 27917 | SRIVASTAVA, SUGAM, 1233 WALDEN CREEK WAY, GREENVILLE, SC, 29615 | US Mail (1st Class) |
| 27917 | SRIVASTAVA, SWEDESH, 1900 COMO AVE SE, MINNEAPOLIS, MN, 55414-2525 | US Mail (1st Class) |
| 27917 | SRIVATSAN, VAISHNAVI, 650 MCGILL DR, ROCHESTER HILLS, MI, 48309 | US Mail (1st Class) |
| 27917 | SRIVSTAVA, JOYDEEP, 5920 PERFECT CALM CT, CLARKSVILLE, MD, 21029 | US Mail (1st Class) |
| 27917 | SS, MADANA GOPALAKRISHNAN, 20812 AMBER RIDGE DR, GERMANTOWN, MD, 20876 | US Mail (1st Class) |
| 27917 | ST AMAND, MICHAEL, 4700 TROPICANA AVE, EL PASO, TX, 79924 | US Mail (1st Class) |
| 27917 | ST IVES, CHRISTOPHER, 82 WILSON AVE, WEYMOUTH, MA, 02188 | US Mail (1st Class) |
| 27917 | ST LAURENCE, STEPHANIE, 16 DUNBAR AVE, MEDFORD, MA, 02155 | US Mail (1st Class) |
| 27917 | ST MARTIN, ROXANNE, 309 STONEGATE TRL, WETUMPKA, AL, 36093 | US Mail (1st Class) |
| 27917 | STACHELSKI, NICK, 11703 W BRIARWOOD CT, MONTICELLO, IN, 47960-4759 | US Mail (1st Class) |
| 27917 | STACY, JOSEPH, 16 FOREST ST, ERVING, MA, 01344-4425 | US Mail (1st Class) |
| 27917 | STAFFORD, ANDREW, 21 WESTPOINT DR, MISSOURI CITY, TX, 77459 | US Mail (1st Class) |

SN Liquidation, Inc., et al. f/k/a InPhonic, Inc.

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27917 | STAFFORD, ANDREW, 211 WESTPOINT DR, MISSOURI CITY, TX, 77459 | US Mail (1st Class) |
| 27917 | STAFFORD, MATTHEW, 10720 SOMBRA VERDE DR, EL PASO, TX, 79935 | US Mail (1st Class) |
| 27917 | STAFFORD, ROBERT, 1807 LA SALLE ST, FRIENDSWOOD, TX, 77546 | US Mail (1st Class) |
| 27917 | STAGNER, STEVEN, 2003 ELAM ST, ASHLAND, KY, 41101 | US Mail (1st Class) |
| 27917 | STAHLE, RACHEL, 6121 MURRAY AVE, SOUTH PARK, PA, 15129 | US Mail (1st Class) |
| 27917 | STAHLMAN, GARRET, 9048 POSSUM HOLLOW RD, SHIPPENSBURG, PA, 17257-7921 | US Mail (1st Class) |
| 27917 | STAHLMON, GARRET, 9048 POSSUM HOLLOW RD, SHIPPENSBURG, PA, 17257-7921 | US Mail (1st Class) |
| 27917 | STAHR, KATHLEEN, 201 BELLE ISLE AVE, PITTSBURGH, PA, 15226 | US Mail (1st Class) |
| 27917 | STAINBROOK, MARIAN, 2184 DEXTER CT, HAYWARD, CA, 94541 | US Mail (1st Class) |
| 27917 | STALBAUM, KASSANDRA, 133 WINECUP WAY, AUSTIN, TX, 78737 | US Mail (1st Class) |
| 27917 | STALEY, DOROTHY, 1428 ROCK CREEK CH RD, NORTH WILKESBORO, NC, 28659 | US Mail (1st Class) |
| 27917 | STALEY, HAROLD, 6395 RUTHERFORD CT APT A, FREDERICK, MD, 21703-1856 | US Mail (1st Class) |
| 27917 | STALEY, RICHARD, 1614 S CHARLESTON RD, JAMESTOWN, OH, 45335-9733 | US Mail (1st Class) |
| 27917 | STALKER, RICK, 2685 STOCKWOOD DR, ROSEVILLE, CA, 95661-5178 | US Mail (1st Class) |
| 27917 | STALKFLEET, SHARON, 440 B LOLA BALLENA, ALAMEDA, CA, 94501 | US Mail (1st Class) |
| 27917 | STALKFLEET, SHARON, 440 COLA BALLENA APT B, ALAMEDA, CA, 94501-3675 | US Mail (1st Class) |
| 27917 | STALLINGS JR, DOUGLAS, 40 SURREY LOOP, BYHALIA, MS, 38611 | US Mail (1st Class) |
| 27917 | STALLINGS, NICOLE, 4902 WATER OAK RD APT 7, CHARLOTTE, NC, 28211 | US Mail (1st Class) |
| 27917 | STALZER, DANIELLE, 20072 HEATHERSTONE WAY UNIT 4, ESTERO, FL, 33928 | US Mail (1st Class) |
| 27917 | STAMBAUGH, KARI, 9022 CHINON, SAN ANTONIO, TX, 78250-5830 | US Mail (1st Class) |
| 27917 | STAMO, DAN, 20100 N 78TH PL APT 2170, SCOTTSDALE, AZ, 85255 | US Mail (1st Class) |
| 27917 | STAMP, BRADLEY, 2181 MCAFEE CIR, MAPLEWOOD, MN, 55109 | US Mail (1st Class) |
| 27917 | STAMPER, CATHY, 404 3RD AVE, WORTHINGTON, KY, 41183 | US Mail (1st Class) |
| 27917 | STAMPER, CATHY, PO BOX 312, WORTHINGTON, KY, 41183 | US Mail (1st Class) |
| 27917 | STAMPER, CATHY JEAN, 404 3RD AVE, WORTHINGTON, KY, 41183 | US Mail (1st Class) |
| 27917 | STAMPORA KUNTZ, CARLA, 82 BAYVIEW CT, BRICK, NJ, 08724 | US Mail (1st Class) |
| 27917 | STANCIO, ALINA, 15061 ARCHWOOD ST APT 10, VAN NUYS, CA, 91405 | US Mail (1st Class) |
| 27917 | STANCIU, ALINA, 15061 ARCHWOOD ST APT 10, VAN NUYS, CA, 91405 | US Mail (1st Class) |
| 27917 | STANDERTER, DOUGLAS, 3126 N SEMINARY AVE APT 1, CHICAGO, IL, 60657 | US Mail (1st Class) |
| 27917 | STANDLEY, SHERRY, 2407 LIGUSTRUM FLOWER DR, SPRING, TX, 77388 | US Mail (1st Class) |
| 27917 | STANFORD, MATTHEW, 4414 N FALCON CT, MC GUIRE AFB, NJ, 08641 | US Mail (1st Class) |
| 27917 | STANLEY, ANTHONY, 1413 W 20TH PL, GARY, IN, 46407 | US Mail (1st Class) |
| 27917 | STANLEY, CLAYTON, 2828 N HASKELL AVE, DALLAS, TX, 75204 | US Mail (1st Class) |
| 27917 | STANLEY, GARLAND, 3491 CENTRAL AVE, HENDERSON, KY, 42420-9363 | US Mail (1st Class) |
| 27917 | STANLEY, RICK, 1737 CLARK ST, PEA RIDGE, AR, 72751 | US Mail (1st Class) |
| 27917 | STANLY, JOSEPH, 4303 NE 1ST TER APT 6, OAKLAND PARK, FL, 33334 | US Mail (1st Class) |
| 27917 | STANSBURY, BILL, 700 HIGHWAY 584, RAYVILLE, LA, 71269 | US Mail (1st Class) |
| 27917 | STANTCHEVA, POLIA, 23 05 30 AVE #B6, ASTORIA, NY, 11102 | US Mail (1st Class) |
| 27917 | STANTON, JAMAAL, 263 OAK ST, PERTH AMBOY, NJ, 08861 | US Mail (1st Class) |
| 27917 | STANZIONE, JOHN, 701 SPROUT BROOK RD, PUTNAM VALLEY, NY, 10579 | US Mail (1st Class) |
| 27917 | STAPINSKI, FRANK, 323 E MAIN ST, GIRARDVILLE, PA, 17935-1418 | US Mail (1st Class) |
| 27917 | STAPLES, ASHLEY, 1112 WEEKS MILLS RD, AUGUSTA, ME, 04330 | US Mail (1st Class) |
| 27917 | STAPLES, ASHLEY, 198 WESTERN AVE STE 9, AUGUSTA, ME, 04330 | US Mail (1st Class) |
| 27917 | STAPLETON, JAMES, 101 TRADE ZONE DR, RONKONKOMA, NY, 11779-7363 | US Mail (1st Class) |
| 27917 | STAPLEY, JOSHUA, 7014 BEE RIDGE RD, SARASOTA, FL, 34241 | US Mail (1st Class) |
| 27917 | STAPLEY, MICHAEL, 6328 W POINSETTIA DR, GLENDALE, AZ, 85304 | US Mail (1st Class) |
| 27917 | STAPP, KEVIN, 764 WAGONER DR, LIVERMORE, CA, 94550 | US Mail (1st Class) |
| 27917 | STARK, ARTHUR, 5475 STONE RUN DR, FAIRVIEW, PA, 16415 | US Mail (1st Class) |
| 27917 | STARK, JENNIFER, 17712 ESCANABA AVE # 25, LANSING, IL, 60438-1878 | US Mail (1st Class) |
| 27917 | STARK, MARY, 2427 ALLEGANY AVE, FORT WAYNE, IN, 46809 | US Mail (1st Class) |

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 27917 | STARK, RICK, 130 TARA LYNN DR, MOORESVILLE, NC, 28115 | US Mail (1st Class) |
| 27917 | STARKEY, JIM, 6329 CAZADOR, RANCHO MURIETA, CA, 95683 | US Mail (1st Class) |
| 27917 | STARK-FIELDS, TAMI, 88 S THORPE PL, WEST TERRE HAUTE, IN, 47885 | US Mail (1st Class) |
| 27917 | STARKS, GREG, 3105 WALNUT CIR, SAINT GEORGE, UT, 84790-8441 | US Mail (1st Class) |
| 27917 | STARKS, RENEE, 4701 AVE K, BROOKLYN, NY, 11234 | US Mail (1st Class) |
| 27917 | STARKS, SHARITA, 170 RICHARD JORDAN CT, QUINCY, FL, 32352 | US Mail (1st Class) |
| 27917 | STARNES, ALMA, PO BOX 293, SAND POINT, AK, 99661-0293 | US Mail (1st Class) |
| 27917 | STARR, HUNTER, 180 N GLENVIEW AVE, ELMHURST, IL, 60126-2516 | US Mail (1st Class) |
| 27917 | STARR, LAREINA, 1473 SENIOR PLACE RD, BRIDGEPORT, TX, 76426 | US Mail (1st Class) |
| 27917 | STARSHINOV, OLEG, 4007 JOE WILLIE CT, NAPERVILLE, IL, 60564 | US Mail (1st Class) |
| 27917 | STASIULEWICZ, CAROL, 1935 GRAND RIVER DR NE, ADA, MI, 49301-9509 | US Mail (1st Class) |
| 27917 | STEARNS, PATRICK, 3207 BUNKER HILL RD, MOUNT RAINIER, MD, 20712-1920 | US Mail (1st Class) |
| 27917 | STEBBINS, CHAD, 1655 S WASHINGTON ST, DENVER, CO, 80210-2709 | US Mail (1st Class) |
| 27917 | STECK, CHERYL, 37372 HARMONY DR, SELBYVILLE, DE, 19975-3801 | US Mail (1st Class) |
| 27917 | STECK, LOREN, 27205 MEADOWS RD, CARMEL, CA, 93923-9561 | US Mail (1st Class) |
| 27917 | STEEGE, PAULA, 2108 OAKLAWN CT, VIRGINIA BEACH, VA, 23454 | US Mail (1st Class) |
| 27917 | STEEL, JENNIFER, 13413 COPPER HEAD DR, RIVERVIEW, FL, 33569 | US Mail (1st Class) |
| 27917 | STEELE, BILL WILLIAM, 4621 OLD STAGE RD, KINGSPORT, TN, 37664 | US Mail (1st Class) |
| 27917 | STEEN, DOUGLAS, 5131 ELLSWORTH PL, BOULDER, CO, 80303 | US Mail (1st Class) |
| 27917 | STEFANOSKI, DANIEL, 3626 78TH AVE E, SARASOTA, FL, 34243 | US Mail (1st Class) |
| 27917 | STEFANOVICH, RICHARD, 271 FREDERICK ST, KINGSTON, PA, 18704 | US Mail (1st Class) |
| 27917 | STEFANOVSKY, ANDREW, 40 E 39TH ST, BAYONNE, NJ, 07002 | US Mail (1st Class) |
| 27917 | STEFANOWICH, RICHARD, 271 FREDERICK ST, KINGSTON, PA, 18704 | US Mail (1st Class) |
| 27917 | STEGALL, DIANA, 6018 IRIS LN, ROCKFORD, MN, 55373 | US Mail (1st Class) |
| 27917 | STEGNER, JAMES, 111 OAK CREST DR, PARTLOW, VA, 22534 | US Mail (1st Class) |
| 27917 | STEIB, CLOVIS, 3208 COLE AVE APT 1105, DALLAS, TX, 75204-1148 | US Mail (1st Class) |
| 27917 | STEIN, BRAD, 5945 LAKE CYRUS DR, HOOVER, AL, 35244-4163 | US Mail (1st Class) |
| 27917 | STEIN, JOANNA, 19500 GALEVIEW DR, ROWLAND HEIGHTS, CA, 91748 | US Mail (1st Class) |
| 27917 | STEIN, KIM, 130 FLORENCE ST, MAMARONECK, NY, 10543-2923 | US Mail (1st Class) |
| 27917 | STEIN, ROBERT, 1450 S COACHLIGHT DR APT 106, NEW BERLIN, WI, 53151 | US Mail (1st Class) |
| 27917 | STEINBERG, TODD, 7205 LINGER LODGE RD #300, BRADENTON, FL, 34202 | US Mail (1st Class) |
| 27917 | STEINMAN, PHILIP, 3452 STANDISH DR, ENCINO, CA, 91436-4036 | US Mail (1st Class) |
| 27917 | STEINMEYER, CHERYL, 1471 MEADOW TRL, FRANKTOWN, CO, 80116-8721 | US Mail (1st Class) |
| 27917 | STEINSBERGER, TRACEY, 1850 HUNTERS COVE CIR, KOKOMO, IN, 46902 | US Mail (1st Class) |
| 27917 | STEISON, MARLENE, 70 DAISY AVE, JACKSON, OH, 45640 | US Mail (1st Class) |
| 27917 | STELTER, THOMAS, 222 ARMAND BAY DR, DICKINSON, TX, 77539 | US Mail (1st Class) |
| 27917 | STELZER, DAVID, 2171 BONNIE LN, WALDORF, MD, 20601 | US Mail (1st Class) |
| 27917 | STENBACK, ALAN, 12646 SW 28TH ST, MIRAMAR, FL, 33027 | US Mail (1st Class) |
| 27917 | STENBACK, ALAN, 12646 SW 28TH CT, MIRAMAR, FL, 33027 | US Mail (1st Class) |
| 27917 | STENNER, VALERIE, 32 COUNTRY HILLS DR, NEWARK, DE, 19711 | US Mail (1st Class) |
| 27917 | STEPANSKI, KARIE, 1817 MARSHALLFIELD LN APT A, REDONDO BEACH, CA, 90278 | US Mail (1st Class) |
| 27917 | STEPHEN, MICHAEL, 7501 E IOWA AVE, DENVER, CO, 80231-2682 | US Mail (1st Class) |
| 27917 | STEPHEN, PREMKUMAR, 93 RICHARDS AVE APT 201, NORWALK, CT, 06854 | US Mail (1st Class) |
| 27917 | STEPHEN, SHINE, 2293 S BRANCH RD, BRANCHBURG, NJ, 08853 | US Mail (1st Class) |
| 27917 | STEPHEN, SILAS, 7525 MARCHAND LN APT 503, CHARLOTTE, NC, 28262 | US Mail (1st Class) |
| 27917 | STEPHENS, BRADLEY, 200 BORDER ST, FORNEY, TX, 75126 | US Mail (1st Class) |
| 27917 | STEPHENS, BRIAN, 4700 OLD PLANK RD, IRON STATION, NC, 28080 | US Mail (1st Class) |
| 27917 | STEPHENS, JERRY, 8518 N CANTON CENTER RD, CANTON, MI, 48187-1310 | US Mail (1st Class) |
| 27917 | STEPHENS, SHELLY, 7824 PENNYROYAL LN, INDIANAPOLIS, IN, 46237 | US Mail (1st Class) |
| 27917 | STEPHENS, SHELLY, 7826 PENNYROYAL LN, INDIANAPOLIS, IN, 46237 | US Mail (1st Class) |

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27917 | STEPHENSON, ALEXANDRA, 822 E ROSEMONTE DR, PHOENIX, AZ, 85024 | US Mail (1st Class) |
| 27917 | STEPHENSON, DEWAYNE, 3208 CRESCENT AVE, MCHENRY, IL, 60050 | US Mail (1st Class) |
| 27917 | STEPHENSON, GLEN, 3106 CARVER CIR, TEXARKANA, TX, 75501 | US Mail (1st Class) |
| 27917 | STEPHENSON, JOHN, 1312 CAHABA RIVER PARC, BIRMINGHAM, AL, 35243 | US Mail (1st Class) |
| 27917 | STEPUK, MARILYN, 4726 TIVOLI AVE, SARASOTA, FL, 34235 | US Mail (1st Class) |
| 27917 | STERBA, SCOTT, 1411 CR G, NEW RICHMOND, WI, 54017 | US Mail (1st Class) |
| 27917 | STERCHELE, CATHIE, 11120 BONNESS AVE, MOKENA, IL, 60448 | US Mail (1st Class) |
| 27917 | STERGION II, NICHOLAS, 3520 WATERS COVE WAY, ALPHARETTA, GA, 30022-7521 | US Mail (1st Class) |
| 27917 | STERLING, ANNA, 500 CENTER ST BLDG 261, WAHIAWA, HI, 96786 | US Mail (1st Class) |
| 27917 | STERLING, ED, 501 FOREST AVE, GROTTOES, VA, 24441 | US Mail (1st Class) |
| 27917 | STERLING, MIKE, 11 MIRAMAR AVE, SAN RAFAEL, CA, 94901 | US Mail (1st Class) |
| 27917 | STERLING, ROUEN, 95-270 WAIKALANI DR APT C201, MILILANI, HI, 96789 | US Mail (1st Class) |
| 27917 | STERN, ANIM, 4 HELBIG CT, POMONA, NY, 10970 | US Mail (1st Class) |
| 27917 | STERRETT, MEME, 5446 HEATHER WAY, TOOELE, UT, 84074-7001 | US Mail (1st Class) |
| 27917 | STETSON, DENISE, 7994 FISH RD, CONNEAUTVILLE, PA, 16406 | US Mail (1st Class) |
| 27917 | STETZER, STEVEN, 83 ASPEN DR W, WOODBURY, NY, 11797-3021 | US Mail (1st Class) |
| 27917 | STEVENS, CINDY, 990 S 1060 E, SPRINGVILLE, UT, 84663-2318 | US Mail (1st Class) |
| 27917 | STEVENS, DAVID, 4317 NE ARBOR RD, KANSAS CITY, MO, 64117-1616 | US Mail (1st Class) |
| 27917 | STEVENS, SHARON, 77749 CAPE VERDE DR, PALM DESERT, CA, 92211 | US Mail (1st Class) |
| 27917 | STEVENS, TIMOTHY, 51861 DEER TRAIL CT, GRANGER, IN, 46530 | US Mail (1st Class) |
| 27917 | STEVENSON, MICHELE, 12954 BROADVIEW RUN DR, WALDORF, MD, 20602 | US Mail (1st Class) |
| 27917 | STEVISON, MARLENE, 70 DAISY AVE, JACKSON, OH, 45640 | US Mail (1st Class) |
| 27917 | STEWART, BERNARD, 9115 AUTUMN BRANCHES, SAN ANTONIO, TX, 78254 | US Mail (1st Class) |
| 27917 | STEWART, BRANDON, 18557 ARMINTA ST, RESEDA, CA, 91335 | US Mail (1st Class) |
| 27917 | STEWART, BRUCE, PO BOX 341, COVINGTON, LA, 70434-0341 | US Mail (1st Class) |
| 27917 | STEWART, CAROLYN, 14 ZETTLE RD, OCEAN SPRINGS, MS, 39564-9702 | US Mail (1st Class) |
| 27917 | STEWART, CHAD, 1895 PARK HILL DR, SPENCER, IN, 47460 | US Mail (1st Class) |
| 27917 | STEWART, JOEL, 1009A CHARLOTTE ST, AUSTIN, TX, 78703-3916 | US Mail (1st Class) |
| 27917 | STEWART, JUDY, 5772 GARDEN GROVE BLVD SPC 430, WESTMINSTER, CA, 92683 | US Mail (1st Class) |
| 27917 | STEWART, KEVIN, 2146 LIGHTHOUSE CIR, TRACY, CA, 95304 | US Mail (1st Class) |
| 27917 | STEWART, KEVIN, 2145 LIGHTHOUSE CIR, TRACY, CA, 95304 | US Mail (1st Class) |
| 27917 | STEWART, KRISTIN, 2105 N HARRISON ST, WILMINGTON, DE, 19802-3323 | US Mail (1st Class) |
| 27917 | STEWART, LYNNE, 1685 E NORTH ST, MORRIS, IL, 60450-9651 | US Mail (1st Class) |
| 27917 | STEWART, MARY, 1849 N 18TH ST, GRAND JUNCTION, CO, 81501 | US Mail (1st Class) |
| 27917 | STEWART, MATTHEW, 738 N TAYLOR WAY, NIXA, MO, 65714-8751 | US Mail (1st Class) |
| 27917 | STEWART, PAMELA, PO BOX 129, GLENFIELD, NY, 13343 | US Mail (1st Class) |
| 27917 | STEWART, REGINA, 6 CLEARBROOK LN, FLEMINGTON, NJ, 08822 | US Mail (1st Class) |
| 27917 | STEWART, SHARALYN, RR 3 BOX 646, CHANDLER, OK, 74834 | US Mail (1st Class) |
| 27917 | STIER, KELLEY, 210 BAXTON ST, NORTH SYRACUSE, NY, 13212 | US Mail (1st Class) |
| 27917 | STILES, EDWARD, 3701 SW SUMMERFIELD DR, TOPEKA, KS, 66610-1247 | US Mail (1st Class) |
| 27917 | STILES, SCOTT, 3452 W WESTERN CT, SPRINGFIELD, MO, 65810 | US Mail (1st Class) |
| 27917 | STILLAR, ZENE, 2833 W EVERETT AVE, SPOKANE, WA, 99205 | US Mail (1st Class) |
| 27917 | STINGER, JENA, RR2 BOX 5D, POCATELLO, ID, 83202 | US Mail (1st Class) |
| 27917 | STINGER, JENA, RR 2 BOX 55D, POCATELLO, ID, 83202 | US Mail (1st Class) |
| 27917 | STIPE, CLAUDIA, 33 GRAND AVE, SUWANEE, GA, 30024 | US Mail (1st Class) |
| 27917 | STIPE, ROBERT, 1327 SE TENINO ST, PORTLAND, OR, 97202 | US Mail (1st Class) |
| 27917 | STITES, RICHARD, 4051 W VIKING RD APT 190, LAS VEGAS, NV, 89103 | US Mail (1st Class) |
| 27917 | STITZELL, WILLARD, 680 HANCOCK POND RD, SEBAGO, ME, 04029-3015 | US Mail (1st Class) |
| 27917 | STIZZA, BRUNO, 1361 S OCEAN BLVD APT 707, POMPANO BEACH, FL, 33062 | US Mail (1st Class) |
| 27917 | STOBAUGH, CHARLES, PO BOX 646, VALLEY VIEW, TX, 76272 | US Mail (1st Class) |

SN Liquidation, Inc., et al. f/k/a InPhonic, Inc.

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 27917 | STOCKBURGER, CHERYL, 1021 7TH ST N, FARGO, ND, 58102 | US Mail (1st Class) |
| 27917 | STOCKDALE, BRETT, 6611 RIDGE RUN DR, KNOXVILLE, TN, 37921-1191 | US Mail (1st Class) |
| 27917 | STOCKHASSEN, DAVID, 223 COTTONWOOD ST N, OCEANSIDE, CA, 92054 | US Mail (1st Class) |
| 27917 | STOCKHAUSEN, DAVID, 223 COTTONWOOD ST N, OCEANSIDE, CA, 92054 | US Mail (1st Class) |
| 27917 | STOCKHAUSEN, ERIN, 1629 W BALBOA BLVD APT B, NEWPORT BEACH, CA, 92663 | US Mail (1st Class) |
| 27917 | STOCKMAN, JESSICA, 102 NEWBELL RD APT E6, COLUMBUS, MS, 39705-1212 | US Mail (1st Class) |
| 27917 | STODDARD, DONALD, 1833 E 17TH ST, SANTA ANA, CA, 92705-8629 | US Mail (1st Class) |
| 27917 | STODDARD, SHAUN, 707 S 5TH W APT 3902, REXBURG, ID, 83440 | US Mail (1st Class) |
| 27917 | STODDAROL, SHAUN, 707 S 5TH W APT 3902, REXBURG, ID, 83440 | US Mail (1st Class) |
| 27917 | STODOLA, GARY, 2810 USINA ROAD EXT, SAINT AUGUSTINE, FL, 32084 | US Mail (1st Class) |
| 27917 | STOENESCU, CRISTINA, 72 THREE VINES CT, LADERA RANCH, CA, 92694 | US Mail (1st Class) |
| 27917 | STOFFEL, THOMAS, 502 S CHAUCER BLVD, MONTICELLO, IL, 61856 | US Mail (1st Class) |
| 27917 | STOFFERAN, GREG, 322 W 9TH AVE, WINFIELD, KS, 67156 | US Mail (1st Class) |
| 27917 | STOFIK, GARY, 14 STACEY ST, EDISON, NJ, 08820 | US Mail (1st Class) |
| 27917 | STOFKO, KAREN, 4015 HIGHLAND PK DR, GREENWOOD, IN, 46143 | US Mail (1st Class) |
| 27917 | STOINGEANU, DAN, 430 RIDGEVIEW WAY, HAZARD, KY, 41701-8923 | US Mail (1st Class) |
| 27917 | STOKES, DARREN, 114 HUDSON WAY, WHEATLAND, CA, 95692 | US Mail (1st Class) |
| 27917 | STOKES, DIANNA, 13555 E HIGHWAY 412, LOCUST GROVE, OK, 74352 | US Mail (1st Class) |
| 27917 | STOKES, GERALD, 5 OYSTER PT, WARREN, RI, 02885 | US Mail (1st Class) |
| 27917 | STOKES, JOSHUA, 298 MONTE CRISTO DR, DAYTON, NV, 89403 | US Mail (1st Class) |
| 27917 | STOKES, LINDA, 16945 SE RHONE ST, PORTLAND, OR, 97236 | US Mail (1st Class) |
| 27917 | STOKES, SCOTT, 204 CHOCTAW ST, HENRYETTA, OK, 74437 | US Mail (1st Class) |
| 27917 | STOLL, DAVID, 13108 W 96TH ST, LENEXA, KS, 66215 | US Mail (1st Class) |
| 27917 | STOLL, JAMES, 408 KERN ST, WINCHESTER, VA, 22601-5246 | US Mail (1st Class) |
| 27917 | STOLL, MICHAEL, 121 CROSS CREEK DR, CHAPEL HILL, NC, 27514 | US Mail (1st Class) |
| 27917 | STOLLER, RICHARD, 37 MARK DR, MILFORD, MA, 01757 | US Mail (1st Class) |
| 27917 | STOLLMAN, JEFF, 407 CANNON CT, CHESTERBROOK, PA, 19087 | US Mail (1st Class) |
| 27917 | STOLTZFUS, DARRIN, 10 S SHERMAN DR, BEAR, DE, 19701 | US Mail (1st Class) |
| 27917 | STONE III, STANLEY, 4052 W 160TH ST, CLEVELAND, OH, 44135 | US Mail (1st Class) |
| 27917 | STONE, JAMES, 1610 OLD COMPTON RD, RICHMOND, VA, 23238 | US Mail (1st Class) |
| 27917 | STONE, JASON, 306 COTTONWOOD ST, ISANTI, MN, 55040 | US Mail (1st Class) |
| 27917 | STONE, JOYCE, 885 WALNUT ST, UNION STAR, MO, 64494 | US Mail (1st Class) |
| 27917 | STONE, PETER, 108 DELAWARE ST, WOODBURY, NJ, 08096-5921 | US Mail (1st Class) |
| 27917 | STONE, STEPHEN, 17 CURTIS CIR, WAKEFIELD, RI, 02879 | US Mail (1st Class) |
| 27917 | STONE, TAMEKI, 6737 4TH ST, JUPITER, FL, 33458-3816 | US Mail (1st Class) |
| 27917 | STONEBRAKER, GARY, 22 MOUNTAINGATE DR, FREDERICK, MD, 21703 | US Mail (1st Class) |
| 27917 | STONER, CARRIE, 718 SADDLEBACK DR, MARYSVILLE, CA, 95901 | US Mail (1st Class) |
| 27917 | STONESCU, CRISTINA, 72 THREE VINES CT, LADERA RANCH, CA, 92694 | US Mail (1st Class) |
| 27917 | STONICH, MARK, 4142 HUBBARTT DR, PALO ALTO, CA, 94306 | US Mail (1st Class) |
| 27917 | STORAASLI, DENISE, 2301 MCELROY PL, PUYALLUP, WA, 98371-4805 | US Mail (1st Class) |
| 27917 | STOREY, JONATHAN, 105 SILVER CREEK TRL, KERNERSVILLE, NC, 27284 | US Mail (1st Class) |
| 27917 | STORY, ERIC, 105 SHERMAN ST, HOUMA, LA, 70360 | US Mail (1st Class) |
| 27917 | STOTT, LAWRENCE, 9481 LANTERN BAY CIR, WEST PALM BEACH, FL, 33411-5170 | US Mail (1st Class) |
| 27917 | STOVALL, DEBBIE, PO BOX 9731, TYLER, TX, 75711-2731 | US Mail (1st Class) |
| 27917 | STOVBOUN, ALEX, 255 HUGUENOT ST APT 601, NEW ROCHELLE, NY, 10801 | US Mail (1st Class) |
| 27917 | STOWEL, JANET, 57121 SW SAIN CREEK RD, GASTON, OR, 97119-9191 | US Mail (1st Class) |
| 27917 | STRACHAN, VANESSA, 4305 PAXTON LN SW APT 1603, LILBURN, GA, 30047 | US Mail (1st Class) |
| 27917 | STRADIOTTI, JENNIFER, 26 BARBARA ST, NEWARK, NJ, 07105 | US Mail (1st Class) |
| 27917 | STRAIT, MARY, 5016 S WHITNEY CT, INDEPENDENCE, MO, 64055 | US Mail (1st Class) |
| 27917 | STRALEY, DOUGLAS, 2023 BROAD HILL FARMS RD, MOON TOWNSHIP, PA, 15108 | US Mail (1st Class) |

SN Liquidation, Inc., et al. f/k/a InPhonic, Inc.

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27917 | STRAUB, DENISE, 7150 N PARK DR STE 500, PENNSAUKEN, NJ, 08109 | **US Mail (1st Class)** |
| 27917 | STRAUGHN, LUCILLE, 18 PIPERS WAY, CARVER, MA, 02330 | **US Mail (1st Class)** |
| 27917 | STRAUS, KIM, 11024 SE 223RD PL APT A, KENT, WA, 98031 | **US Mail (1st Class)** |
| 27917 | STRAUSER, VALERIE, 24921 100TH PL SE APT K303, KENT, WA, 98030 | **US Mail (1st Class)** |
| 27917 | STRAUSS, ROBERT, 104 ARCHERY CT, NEW PROVIDENCE, PA, 17560 | **US Mail (1st Class)** |
| 27917 | STRAWN, JOHN, 3707 RUIDOSO DR, ARLINGTON, TX, 76017-2409 | **US Mail (1st Class)** |
| 27917 | STRAYER, MATTHEW, 90 PINEWOOD RD APT 2A, HARTSDALE, NY, 10530 | **US Mail (1st Class)** |
| 27917 | STREDIE, CRINA, 877 BOUNTY DR APT 202, FOSTER CITY, CA, 94404 | **US Mail (1st Class)** |
| 27917 | STREETMAN, JEFF, 2304 KITTYHAWK DR, PLANO, TX, 75025-6072 | **US Mail (1st Class)** |
| 27917 | STREFF, MATTHEW, 10424 WILLARD RD NW, ALBUQUERQUE, NM, 87114-1534 | **US Mail (1st Class)** |
| 27917 | STRELITZ, MURRAY, 350 BLEECKER ST, NEW YORK, NY, 10014-2602 | **US Mail (1st Class)** |
| 27917 | STRESHENKOFF, WENDY, 1920 DELACHAISE ST, NEW ORLEANS, LA, 70115 | **US Mail (1st Class)** |
| 27917 | STREWHLOW, RON, 5399 S SHERMAN ST, LITTLETON, CO, 80121 | **US Mail (1st Class)** |
| 27917 | STRICKLAND, CLIFFORD, 739 F M 855 W, JACKSONVILLE, TX, 75766 | **US Mail (1st Class)** |
| 27917 | STRICKLAND, CLIFFORD, 739 FN 855 W, JACKSONVILLE, TX, 75766 | **US Mail (1st Class)** |
| 27917 | STRICKLAND, DONNA, PO BOX 3105, STAUNTON, VA, 24402-3105 | **US Mail (1st Class)** |
| 27917 | STRICKLAND, PAUL, 47 MARJORIE TRL, ORMOND BEACH, FL, 32174-8502 | **US Mail (1st Class)** |
| 27917 | STRILECKIS, GEORGE, 15 WILDEMERE AVE, WATERBURY, CT, 06705 | **US Mail (1st Class)** |
| 27917 | STROBAL, KRISTANNE, 5417 UINDIG FIELDS BLVD, NORTH CHARLESTON, SC, 29418 | **US Mail (1st Class)** |
| 27917 | STROBEL, PAUL, 1088 ORANGERY CT, CAROL STREAM, IL, 60188 | **US Mail (1st Class)** |
| 27917 | STROBL, KRISTANNE, 5417 INDIGO FIELDS BLVD, NORTH CHARLESTON, SC, 29418 | **US Mail (1st Class)** |
| 27917 | STROBLE, KERI, 1905 BROOK HOLLOW RD, JOHNSON CITY, TN, 37604-7603 | **US Mail (1st Class)** |
| 27917 | STROH, EDWARD, 19 DOGWOOD TRL, RANDOLPH, NJ, 07869-1067 | **US Mail (1st Class)** |
| 27917 | STROM, KEVIN, 420 W 42ND ST APT 37D, NEW YORK, NY, 10036-6865 | **US Mail (1st Class)** |
| 27917 | STRONG, R KINNE, 2177 N VALLEY ST, BERKELEY, CA, 94702 | **US Mail (1st Class)** |
| 27917 | STROPE, BRIAN, 30 THE CRES APT 1, MONTCLAIR, NJ, 07042 | **US Mail (1st Class)** |
| 27917 | STROTT, JAMIE, 84 CORBETT RD, STOUGHTON, MA, 02072 | **US Mail (1st Class)** |
| 27917 | STROUD, DAWN, 94 DARTMOUTH AVE, BUFFALO, NY, 14215 | **US Mail (1st Class)** |
| 27917 | STROUD, OMAN, 526 WANDERING WAY, GOSHEN, AR, 72735 | **US Mail (1st Class)** |
| 27917 | STROUP, JAMES, 1505 CAMBELL WAY, TURLOCK, CA, 95382 | **US Mail (1st Class)** |
| 27917 | STROUP, JAMES, 935 OPAL CT, LIVINGSTON, CA, 95334 | **US Mail (1st Class)** |
| 27917 | STROUT, IAN, 11548 WINDCREST LN APT 231, SAN DIEGO, CA, 92128-4233 | **US Mail (1st Class)** |
| 27917 | STRUCTURES INC, NOW, RR 2 BOX 126B, NEVADA, MO, 64772-9613 | **US Mail (1st Class)** |
| 27917 | STUARD, THOMAS, 224 47TH ST APT D, SAN DIEGO, CA, 92102-5038 | **US Mail (1st Class)** |
| 27917 | STUART, TABITHA, 12070 S IOWA ST, OLATHE, KS, 66061-6316 | **US Mail (1st Class)** |
| 27917 | STUBBS, LISA, 2370 SLEEPY HOLLOW TRL, FRISCO, TX, 75034 | **US Mail (1st Class)** |
| 27917 | STUCKMEYER, MATT, 5516 CHAUVEAU DR, SAINT LOUIS, MO, 63129-2320 | **US Mail (1st Class)** |
| 27917 | STUDER, MATTHEW, 1722 PERENNIAL LN NE, SAUK RAPIDS, MN, 56379-4542 | **US Mail (1st Class)** |
| 27917 | STUHLEVERSENBURG, OLIVER, 5 VIRGINIA AVE, CORNWALL, NY, 12518 | **US Mail (1st Class)** |
| 27917 | STULTZ, DANIEL, 113 STEELERS RD, BEDFORD, PA, 15522 | **US Mail (1st Class)** |
| 27917 | STUMPF, STEVEN, 319 7TH ST, GRETNA, LA, 70053 | **US Mail (1st Class)** |
| 27917 | STURAT, THOMAS, 224 47TH ST APT D, SAN DIEGO, CA, 92102-5038 | **US Mail (1st Class)** |
| 27917 | STURDIVANT, KRISTY, 136 PLANTERS GRV, BRANDON, MS, 39047 | **US Mail (1st Class)** |
| 27917 | STURGEON, SARAH, 1717 E BELT LINE RD APT 226, COPPELL, TX, 75019-4234 | **US Mail (1st Class)** |
| 27917 | SU, DANITA, 107 S CROFT AVE APT 3, LOS ANGELES, CA, 90048 | **US Mail (1st Class)** |
| 27917 | SU, FEI, 317 HAWKEYE DR, IOWA CITY, IA, 52246 | **US Mail (1st Class)** |
| 27917 | SU, KAIHONG, 3313 BUCKHEAD DR, BIRMINGHAM, AL, 35216 | **US Mail (1st Class)** |
| 27917 | SU, RUOLAN, 1139 MAIN ST, PATERSON, NJ, 07503-1319 | **US Mail (1st Class)** |
| 27917 | SU, YONG CUN, 2929 BIG OAKS DR, GARLAND, TX, 75044 | **US Mail (1st Class)** |
| 27917 | SUAREZ, JUANA, 112 E VENTURA ST UNIT J, SANTA PAULA, CA, 93060 | **US Mail (1st Class)** |

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 27917 | SUAREZ, MUNDITA, 1865 BRICKELL AVE APT A1009, MIAMI, FL, 33129-1637 | US Mail (1st Class) |
| 27917 | SUAZO, ROBERTO, 1684 DOGWOOD DR, HARVEY, LA, 70058 | US Mail (1st Class) |
| 27917 | SUBBA, AKASH, 216 HILLVUE DR, SEVEN FIELDS, PA, 16046 | US Mail (1st Class) |
| 27917 | SUBBIAH, SUBHA, 1750 TYSONS BLVD DELOITTE OF TOUCHE, MCLEAN, VA, 22102 | US Mail (1st Class) |
| 27917 | SUBBIAH, SUBHA, 1750 TYSONS BLVD, MC LEAN, VA, 22102-4208 | US Mail (1st Class) |
| 27917 | SUBHAN, SOFIA, 4948 BRINGHAM LN SE, GRAND RAPIDS, MI, 49508-8436 | US Mail (1st Class) |
| 27917 | SUBRAMANIAN, BHARATH, 274 LENOX ST, DETROIT, MI, 48215 | US Mail (1st Class) |
| 27917 | SUBRAMANIAN, CHANDRASEKARAN, 1530 NORTHBROOK DR, LIMA, OH, 45805 | US Mail (1st Class) |
| 27917 | SUBRAMANIAN, RAJALAKSHMI, 4804 RUBY OAKS CT, COLUMBIA, MO, 65203-8514 | US Mail (1st Class) |
| 27917 | SUBRAMANIAN, RAMACHANDRAN, 26 HONEYSUCKLE DR, NORWALK, CT, 06851 | US Mail (1st Class) |
| 27917 | SUBRAMANIAN, THIRUANANA, 9616 CHAMBLIN DR, SAINT LOUIS, MO, 63123 | US Mail (1st Class) |
| 27917 | SUBRAMANIAN, THIRUGINANA, 9616 CHAMBLIN DR, SAINT LOUIS, MO, 63123 | US Mail (1st Class) |
| 27917 | SUBRAMANIAN, THIRUGNANA, 9616 CHAMBLIN DR, SAINT LOUIS, MO, 63123 | US Mail (1st Class) |
| 27917 | SUBRAMANYAM, SENTHIL, 29 VAN BUREN AVE APT K4, NORWALK, CT, 06850 | US Mail (1st Class) |
| 27917 | SUBRAMANYAM, UMESH, 5045 WILES RD APT 207, COCONUT CREEK, FL, 33073 | US Mail (1st Class) |
| 27917 | SUBROTO, FRANSISKA, 14712 VIA MANTOVA, SAN DIEGO, CA, 92127 | US Mail (1st Class) |
| 27917 | SUCCOP, STEVE, 2809 CYCLORAMA DR, CINCINNATI, OH, 45211-8318 | US Mail (1st Class) |
| 27917 | SUDERMAN, SHANNON, 15 S HAWTHORNE HOLLOW CIR, THE WOODLANDS, TX, 77384 | US Mail (1st Class) |
| 27917 | SUDHAKAR, SUKUMAR, 3175 EDENBANK DR, SAN JOSE, CA, 95148 | US Mail (1st Class) |
| 27917 | SUEC, CHRIS, 43 BARTLETT BLVD, EGG HARBOR TOWNSHIP, NJ, 08234 | US Mail (1st Class) |
| 27917 | SUEN, RAYMOND, 224 OXFORD WAY, BELMONT, CA, 94002 | US Mail (1st Class) |
| 27917 | SUGIMORI, CAROL, 1220 VIA ZUMAYA, PALOS VERDES ESTATES, CA, 90274-2820 | US Mail (1st Class) |
| 27917 | SUHAG, VIJAY, 6651 KELSEY POINT CIR, ALEXANDRIA, VA, 22315 | US Mail (1st Class) |
| 27917 | SUHAS, ENOCH, 9643 SPARROW PL, MASON, OH, 45040 | US Mail (1st Class) |
| 27917 | SUITS, KELLI, 4052 JOHN CT NW, CLEVELAND, TN, 37312 | US Mail (1st Class) |
| 27917 | SUJJAD, WAHEED, 2204 CRYSTAL SPRING LN, HERMITAGE, TN, 37076 | US Mail (1st Class) |
| 27917 | SUKHDEO, DOREEN, 3505 LESLIE AVE, TEMPLE HILLS, MD, 20748 | US Mail (1st Class) |
| 27917 | SUKKIN, JOSEPH, 140 OVERLOOK AVE, STATEN ISLAND, NY, 10304 | US Mail (1st Class) |
| 27917 | SUKUMARAN, RAJESH, 2100 GRAYSON DR APT 622, GRAPEVINE, TX, 76051 | US Mail (1st Class) |
| 27917 | SUKYO MAHIKARI, 3525 LOMITA BLVD STE 203, TORRANCE, CA, 90505-5065 | US Mail (1st Class) |
| 27917 | SULAIMANEE, NAIEM, 39 PRESTS MILL RD, OLD BRIDGE, NJ, 08857 | US Mail (1st Class) |
| 27917 | SULIT, ISIDRO, 10976 HARDY PECAN CT, FONTANA, CA, 92337 | US Mail (1st Class) |
| 27917 | SULLIVAN, APRIL, PO BOX 412, ASHTON, IL, 61006-0412 | US Mail (1st Class) |
| 27917 | SULLIVAN, INGRID, 450 TALEEDA CT, AUBURN, AL, 36832-6021 | US Mail (1st Class) |
| 27917 | SULLIVAN, JAMES, 2465 HICKORY GLEN DR, BLOOMFIELD HILLS, MI, 48304 | US Mail (1st Class) |
| 27917 | SULLIVAN, MARGARET, 36047 HOLLINGSWORTH CT, AVON, OH, 44011 | US Mail (1st Class) |
| 27917 | SULLIVAN, MIKE, 1866 GLASGOW ST, VALPARAISO, IN, 46385 | US Mail (1st Class) |
| 27917 | SULLIVAN, SCOTT, 1132 COLQUITT ST, HOUSTON, TX, 77006 | US Mail (1st Class) |
| 27917 | SULLIVAN, TEDD, 5250 S HURON WAY # 10 # 309, LITTLETON, CO, 80120-1470 | US Mail (1st Class) |
| 27917 | SULLIVAN, TIMOTHY, 25 CIDER MILL RD, GLASTONBURY, CT, 06033 | US Mail (1st Class) |
| 27917 | SULLIVAN, WILLIAM, 1100 LOCUST RD, WILMETTE, IL, 60091 | US Mail (1st Class) |
| 27917 | SULTAN, KASHIF, 52698 ALAINA ST, CHESTERFIELD, MI, 48051-3731 | US Mail (1st Class) |
| 27917 | SULTAN, LISA, 52698 ALAINA ST, CHESTERFIELD, MI, 48051-3731 | US Mail (1st Class) |
| 27917 | SULTANA, SAYDA, 14221 MARSHALL AVE, WARREN, MI, 48089 | US Mail (1st Class) |
| 27917 | SUM, SOTHEAVY, 1029 E 12TH ST APT D, LONG BEACH, CA, 90813 | US Mail (1st Class) |
| 27917 | SUMANG, BENITO, 317 E LE MOYNE AVE, NORTHLAKE, IL, 60164-2608 | US Mail (1st Class) |
| 27917 | SUMI, KOARI, 414 JANE RD APT 3, TROY, AL, 36079-3048 | US Mail (1st Class) |
| 27917 | SUMMERS, SHARON, 291 MASSIH CT, CAMPBELL, CA, 95008 | US Mail (1st Class) |
| 27917 | SUMNER, AMY, 5410 ROSELAND MOUND, NORWOOD, OH, 45212-1729 | US Mail (1st Class) |
| 27917 | SUMNER, GARY, 3110 SE 197TH CT, CAMAS, WA, 98607 | US Mail (1st Class) |

SN Liquidation, Inc., et al. f/k/a InPhonic, Inc.

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27917 | SUMOWSKI, ELIZABETH, 468 ORANGE ST, MACON, GA, 31201-6734 | US Mail (1st Class) |
| 27917 | SUN, CHANGDAR, 5310 NAVIGATION CT, FAIR OAKS, CA, 95628 | US Mail (1st Class) |
| 27917 | SUN, GUIFU, 9623 LAMBETH CT, COLUMBIA, MD, 21046 | US Mail (1st Class) |
| 27917 | SUN, JIAN YI, 177 TELEGRAPH RD STE 605, BELLINGHAM, WA, 98226 | US Mail (1st Class) |
| 27917 | SUN, JING, 307 YOAKUM PKWY APT 1523, ALEXANDRIA, VA, 22304 | US Mail (1st Class) |
| 27917 | SUN, JIYONG, 817 WOODRIDGE DR, DESOTO, TX, 75115 | US Mail (1st Class) |
| 27917 | SUN, JOHN, 3303 S LINDSAY RD STE 108, GILBERT, AZ, 85296-6504 | US Mail (1st Class) |
| 27917 | SUN, LI, 10615 ROSE AVE APT 306, LOS ANGELES, CA, 90034-8113 | US Mail (1st Class) |
| 27917 | SUN, MAY, 3226 BRIDGE WALK DR, LAWRENCEVILLE, GA, 30044 | US Mail (1st Class) |
| 27917 | SUN, PENG, 2465 EAST AVE APT C, COLUMBUS, OH, 43202 | US Mail (1st Class) |
| 27917 | SUN, QI, 11 GRANDVIEW AVE, LEXINGTON, MA, 02421 | US Mail (1st Class) |
| 27917 | SUN, SHUCHEN, 8344 E HERMOSA DR, SAN GABRIEL, CA, 91775 | US Mail (1st Class) |
| 27917 | SUN, STEVEN, 20366 KILBRIDE CT, SARATOGA, CA, 95070 | US Mail (1st Class) |
| 27917 | SUNDARA, LAMSINH, 717 COLGATE CT, GARLAND, TX, 75042 | US Mail (1st Class) |
| 27917 | SUNDARAM, RAMKUMAR, 1607 BRIDGE MILL DR SE APT G, MARIETTA, GA, 30067 | US Mail (1st Class) |
| 27917 | SUNDARAM, SEKAR, 4388 OGDEN DR, FREMONT, CA, 94538 | US Mail (1st Class) |
| 27917 | SUNDARARAJAN, KRISHNA KUMAR, 12051 HAYES LN APT 133, OVERLAND PARK, KS, 66213 | US Mail (1st Class) |
| 27917 | SUNDLOV, SANDRA, 5166 BLY HILL RD, ASHVILLE, NY, 14710 | US Mail (1st Class) |
| 27917 | SUNDSETH, CHRISTOPHER, 2081 MAYFLOWER DR, WOODBRIDGE, VA, 22192-2337 | US Mail (1st Class) |
| 27917 | SUNG, EDDIE, 20803 15TH RD FL 2, BAYSIDE, NY, 11360-1117 | US Mail (1st Class) |
| 27917 | SUNG, JOHN, 3625 UNION ST STE C, FLUSHING, NY, 11354 | US Mail (1st Class) |
| 27917 | SUNG, JOHN, 3526 UNION ST STE C, FLUSHING, NY, 11354 | US Mail (1st Class) |
| 27917 | SUNG, KAROL, 69 HACKENSACK ST, EAST RUTHERFORD, NJ, 07073-1415 | US Mail (1st Class) |
| 27917 | SUNGA, LIWAYWAY, 153 N ALEXANDRIA AVE APT 7, LOS ANGELES, CA, 90004 | US Mail (1st Class) |
| 27917 | SUNGA, ROMEO, 1227 SUMMERSWORTH PL, FULLERTON, CA, 92833 | US Mail (1st Class) |
| 27917 | SUNKARA, SHYAM, 818 SANTA MARIA, IRVINE, CA, 92606-0603 | US Mail (1st Class) |
| 27917 | SUNKARA, SHYAM, 14172 ALMOND GROVE CT, CORONA, CA, 92880-8565 | US Mail (1st Class) |
| 27917 | SUNKARA, SRIDEVI, 6025 COMMANCHE CT APT H, CLEVELAND, OH, 44130 | US Mail (1st Class) |
| 27917 | SUNKARA, SRINIVAS, 100 UPLAND AVE APT E18, HORSHAM, PA, 19044 | US Mail (1st Class) |
| 27917 | SUNKAVALLI, BENERJEE, 3710 GARNET ST APT 107, TORRANCE, CA, 90503 | US Mail (1st Class) |
| 27917 | SUNNKAVALLI, BENERJEE, 3710 GARNET ST APT 107, TORRANCE, CA, 90503 | US Mail (1st Class) |
| 27917 | SUNOSETH, CHRISTOPHER, 2081 MAYFLOWER DR, WOODBRIDGE, VA, 22192-2337 | US Mail (1st Class) |
| 27917 | SUPAWONG, JANTIRA, 55 W CEDAR ST APT 3, BOSTON, MA, 02114-3356 | US Mail (1st Class) |
| 27917 | SUPE, JAYESH, 1 JOHN F KENNEDY BLVD APT 1L, SOMERSET, NJ, 08873 | US Mail (1st Class) |
| 27917 | SUPON, VICKY, 205 W CROSLIN ST, AUSTIN, TX, 78752 | US Mail (1st Class) |
| 27917 | SURA, JIGNESH, 9411 LEE HWY APT 512, FAIRFAX, VA, 22031 | US Mail (1st Class) |
| 27917 | SURAM, SRINAVAS, 1568 SW 186TH TER, PEMBROKE PINES, FL, 33029 | US Mail (1st Class) |
| 27917 | SURAN, TARAS, 53 ANDRIA AVE UNIT 294, HILLSBOROUGH, NJ, 08844 | US Mail (1st Class) |
| 27917 | SURAPANENI, RAVI, 14052 SOURWOOD LN, CARMEL, IN, 46033-9116 | US Mail (1st Class) |
| 27917 | SURAPARAJU, SURESH, 138 REDMOND DR, GILBERTS, IL, 60136 | US Mail (1st Class) |
| 27917 | SURATI, TANAY, 705 IOWA AVE W, MARSHALLTOWN, IA, 50158 | US Mail (1st Class) |
| 27917 | SURAVARJJALA, NAGARAJU, 5784 NEWFIELDS LN, DUBLIN, CA, 94568 | US Mail (1st Class) |
| 27917 | SURCAMP, AASHILD, 2890 MARTINIQUE AVE, EUGENE, OR, 97408-7384 | US Mail (1st Class) |
| 27917 | SUREN, ARTO, 26 HIGHLAND ST, WALTHAM, MA, 02453 | US Mail (1st Class) |
| 27917 | SURESH BABU, ARGI VENKATA, 1080 MILANO PT APT 923, COLORADO SPRINGS, CO, 80921 | US Mail (1st Class) |
| 27917 | SUREY, PAVAN KUMAR, 2898 TALL OAKS CT APT 12, AUBURN HILLS, MI, 48326 | US Mail (1st Class) |
| 27917 | SURI, MUHAMMAD, 2552 KENZIE TER APT 129C, SAINT ANTHONY, MN, 55418 | US Mail (1st Class) |
| 27917 | SURI, MUHAMMAD, 2552 KENZIE TER # 129C, SAINT ANTHONY, MN, 55418 | US Mail (1st Class) |
| 27917 | SURI, PARAMJIT, 9708 117TH ST, SOUTH RICHMOND HILL, NY, 11419 | US Mail (1st Class) |
| 27917 | SURMEIER, CHRISTOPHER, 1705 GLENWOOD DR, SAN DIEGO, CA, 92103 | US Mail (1st Class) |

SN Liquidation, Inc., et al. f/k/a InPhonic, Inc.

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27917 | SUROCCO, LUISA, 16 MONTOYA CIR, BRANFORD, CT, 06405 | US Mail (1st Class) |
| 27917 | SURTI, DIPAK, 400 EBONY TREE AVE, GALLOWAY, NJ, 08205 | US Mail (1st Class) |
| 27917 | SURYA, LYDIA, 6630 INDEPENDENCE AVE # 313B, CANOGA PARK, CA, 91303 | US Mail (1st Class) |
| 27917 | SURYA, LYDIA JUNINA, 6630 INDEPENDENCE AVE # 313B, CANOGA PARK, CA, 91303 | US Mail (1st Class) |
| 27917 | SUSA, VALERIE, 141 STOTLER DR, DELMONT, PA, 15626-1334 | US Mail (1st Class) |
| 27917 | SUSSMAN, RICHARD, 1 ALICE LN, RENSSELAER, NY, 12144 | US Mail (1st Class) |
| 27917 | SUSSMAN, RICHARD, 12 ALICE LN, RENSSELAER, NY, 12144 | US Mail (1st Class) |
| 27917 | SUTARIA, CHINTAN, 12400 W 120TH ST APT 513, OVERLAND PARK, KS, 66213 | US Mail (1st Class) |
| 27917 | SUTHERLAND, PATRICIA, 2020 5THY ST SE, MOULTRIE, GA, 31768 | US Mail (1st Class) |
| 27917 | SUTHERLAND, RONALD, 625 W WARKENTIN CT, UPLAND, IN, 46989 | US Mail (1st Class) |
| 27917 | SUTHERLAND, WAYNE, 930 SW 147TH CT, MIAMI, FL, 33194-2905 | US Mail (1st Class) |
| 27917 | SUTHRAM, SIVAKUMAR, 13943 GRAND OAKS CT, BAXTER, MN, 56425 | US Mail (1st Class) |
| 27917 | SUTJIADI, WILLIAM, 14188 CLASSIQUE WAY, SAN DIEGO, CA, 92129 | US Mail (1st Class) |
| 27917 | SUTTERLIN, DANIEL, 4760 BOUGHNER RD, ROCK CREEK, OH, 44084-9662 | US Mail (1st Class) |
| 27917 | SUTTON, DANIEL, 5064A GARLIC SPRINGS WAY, FORT IRWIN, CA, 92310-2036 | US Mail (1st Class) |
| 27917 | SUTTON, DANIEL, 456 SCOTTSVILLE DR, SAINT CHARLES, MO, 63304 | US Mail (1st Class) |
| 27917 | SUTTON, WILLIAM, 109 OHLTOWN RD, YOUNGSTOWN, OH, 44515-2324 | US Mail (1st Class) |
| 27917 | SUVAG, VEDAT, 8647 SMOKEY HOLLOW DR, LEWIS CENTER, OH, 43035-8788 | US Mail (1st Class) |
| 27917 | SUYONO, HENRINI, 460 WINSTON DR APT 201, SAN FRANCISCO, CA, 94132 | US Mail (1st Class) |
| 27917 | SUZARA, ARACELI, 4946 APRIL AVE, VIRGINIA BEACH, VA, 23464 | US Mail (1st Class) |
| 27917 | SVAREZ, ELIZABETH, 2458 SOUTHERN AVE, SOUTH GATE, CA, 90280 | US Mail (1st Class) |
| 27917 | SVEC, CHRIS, 43 BARTLETT BLVD, EGG HARBOR TOWNSHIP, NJ, 08234 | US Mail (1st Class) |
| 27917 | SVEC, STEVE, 1420 JEFFERSON AVE, DOWNERS GROVE, IL, 60516 | US Mail (1st Class) |
| 27917 | SVENSSON, CYNTHIA, 5112 SW CHARLESTOWN ST, SEATTLE, WA, 98116 | US Mail (1st Class) |
| 27917 | SVENSSON, SYNTHIA, 5112 SW CHARLESTOWN ST, SEATTLE, WA, 98116 | US Mail (1st Class) |
| 27917 | SVERDLOV, MICHAEL, 719 NEWARK AVE APT 2, JERSEY CITY, NJ, 07306-2803 | US Mail (1st Class) |
| 27917 | SVERDLOV, MICHAEL, 719 NEWARK AVE # 2, JERSEY CITY, NJ, 07306-2803 | US Mail (1st Class) |
| 27917 | SVOBECK, TIMOTHY, 15832 AGATE CREEK DR, MONUMENT, CO, 80132 | US Mail (1st Class) |
| 27917 | SWABB, MELISSA, 555 PARK AVE, MARYSVILLE, OH, 43040-1045 | US Mail (1st Class) |
| 27917 | SWAFFORD, DEBORAH, 727 COUNTRY LN, RAYMORE, MO, 64083-6200 | US Mail (1st Class) |
| 27917 | SWAIN, RAUL, 2721 SE 12TH PL UNIT 105, HOMESTEAD, FL, 33035 | US Mail (1st Class) |
| 27917 | SWAIN, SANTOSH, 11600 WILDER DR APT 1421, EDEN PRAIRIE, MN, 55344 | US Mail (1st Class) |
| 27917 | SWAMI, ARAVIND, 4433 W ST KATERI DR, LAVEEN, AZ, 85339 | US Mail (1st Class) |
| 27917 | SWAMINATHAN, GUMATHY, 1097 W ROYAL OAK DR, VERNON HILLS, IL, 60061 | US Mail (1st Class) |
| 27917 | SWAMINATHAN, PAMPAPATISWARAN, 101 KRESSVIEW DR, OAKDALE, PA, 15071 | US Mail (1st Class) |
| 27917 | SWAN, LESLIE, 10215 BEECHNUT ST APT 906, HOUSTON, TX, 77072 | US Mail (1st Class) |
| 27917 | SWANK, DAVID, 111 NORWAY ST APT 404, BOSTON, MA, 02115 | US Mail (1st Class) |
| 27917 | SWARNA, RAMESH, 1200 DUANE SWIFT PKWY APT E37, JEFFERSON CITY, MO, 65109-5515 | US Mail (1st Class) |
| 27917 | SWEARINGEN, ANDREW, 1519 COACH HOUSE CT, NIXA, MO, 65714-8044 | US Mail (1st Class) |
| 27917 | SWECKER, SHANA, 5777 WILLIAM DR, DUBLIN, VA, 24084 | US Mail (1st Class) |
| 27917 | SWEDENBORG, ANDREW, 845 N KINGSBURY #402, CHICAGO, IL, 60610 | US Mail (1st Class) |
| 27917 | SWEDENBORT, ANDREW, 500 W SUPERIOUS ST APT 1205, CHICAGO, IL, 60610 | US Mail (1st Class) |
| 27917 | SWEDZIKOWSKI, ROBERT, 2150 HENNING PL, PLAINFIELD, IL, 60586 | US Mail (1st Class) |
| 27917 | SWEENEY, DELLA, 4923 52ND AVE W, BRADENTON, FL, 34210 | US Mail (1st Class) |
| 27917 | SWEENEY, EMILY, 7124 RALSTON AVE, KANSAS CITY, MO, 64133-6647 | US Mail (1st Class) |
| 27917 | SWEENEY, RONALD, 226 S CONTOUR DR, GONZALES, TX, 78629 | US Mail (1st Class) |
| 27917 | SWEENEY, WILLIAM, 3933 E DEXTER AVE, OAK CREEK, WI, 53154 | US Mail (1st Class) |
| 27917 | SWEET, PENNY, 19716 VOILAND ST, ROSEVILLE, MI, 48066-1193 | US Mail (1st Class) |
| 27917 | SWEET, TERESA, 2422 FREEDOM BLVD # B, WATSONVILLE, CA, 95076 | US Mail (1st Class) |
| 27917 | SWEIGART, KARLA, 955 S COCALICO RD, DENVER, PA, 17517 | US Mail (1st Class) |

SN Liquidation, Inc., et al. f/k/a InPhonic, Inc.

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27917 | SWENSON, ERIK, 1414 PLACER DR, ALLEN, TX, 75013 | US Mail (1st Class) |
| 27917 | SWENSON, MARC, 6710 SYCAMORE AVE NW, SEATTLE, WA, 98117 | US Mail (1st Class) |
| 27917 | SWENSON, RODRICK, 2530 E 34TH ST APT 208, MINNEAPOLIS, MN, 55406-4520 | US Mail (1st Class) |
| 27917 | SWETT, ROBERT, 161 PINE HILL DR, AIKEN, SC, 29801 | US Mail (1st Class) |
| 27917 | SWIDLER, JACOB, 1363 GREEN KNOLLS DR, BUFFALO GROVE, IL, 60089 | US Mail (1st Class) |
| 27917 | SWIMMER, ANDREW, 945 TYRONE PL, ROSWELL, GA, 30075 | US Mail (1st Class) |
| 27917 | SWINEHART, DEBRA, 1342 BRENT DR, AKRON, OH, 44312 | US Mail (1st Class) |
| 27917 | SWOPE, DEBORAH, 1434B 5TH AVE, FORT KNOX, KY, 40121-2227 | US Mail (1st Class) |
| 27917 | SXENTES, RALUCA, 13635 W GELDING DR, SUN CITY, AZ, 85379 | US Mail (1st Class) |
| 27917 | SYDOW, NICOLE, 475 SPARTA DR, CROSSVILLE, TN, 38555 | US Mail (1st Class) |
| 27917 | SYED, BASITH, 343 E PARKSIDE AVE, LOMBARD, IL, 60148-2776 | US Mail (1st Class) |
| 27917 | SYED, JANI BASHA, 14 PEACHTREE LN, GLEN CARBON, IL, 62034 | US Mail (1st Class) |
| 27917 | SYED, KAREEM, 4330 WINDWARD LN, NORCROSS, GA, 30093-3334 | US Mail (1st Class) |
| 27917 | SYED, ROOP, 49 HATFIELD PL, STATEN ISLAND, NY, 10302 | US Mail (1st Class) |
| 27917 | SYED, SAJIDA, 10514 BENEVA DR, TAMPA, FL, 33647 | US Mail (1st Class) |
| 27917 | SYED, SHUMAIR, 1125 GLEN PLACE DR APT 302, DULUTH, MN, 55806-2292 | US Mail (1st Class) |
| 27917 | SYLVESTER, DAWN, 24 TORY DR, UNCASVILLE, CT, 06382-1142 | US Mail (1st Class) |
| 27917 | SYLVIA, SHANNON, 66 WEST ST, LEOMINSTER, MA, 01453 | US Mail (1st Class) |
| 27917 | SYMES, ASHTON, 16528 SILVERSWORD DR, CHARLOTTE, NC, 28213 | US Mail (1st Class) |
| 27917 | SYMONIES, MARIA, 1300 CARRIAGE HOUSE RD, MIDDLETOWN, PA, 17057 | US Mail (1st Class) |
| 27917 | SYMPSON, MARISA, 1909 DWIGHT WAY APT 6, BERKELEY, CA, 94704-1927 | US Mail (1st Class) |
| 27917 | SYYAD, RAJAK, 38725 LEXINGTON ST APT 334, FREMONT, CA, 94536 | US Mail (1st Class) |
| 27917 | SZABLEWSKI, CLIFTON, 14482 JUDY ANN DR, RIVERSIDE, CA, 92503 | US Mail (1st Class) |
| 27917 | SZABO, ROLAND, 4770 32ND ST APT 6, SAN DIEGO, CA, 92116 | US Mail (1st Class) |
| 27917 | SZCZERBIAK, MICHAEL, 19 PAULINE CT, LANCASTER, NY, 14086 | US Mail (1st Class) |
| 27917 | SZE, NGAN, 2816 S SHERIDAN ST, PHILADELPHIA, PA, 19148 | US Mail (1st Class) |
| 27917 | SZE, SHING, 722 WASHINGTON ST APT 5, HOBOKEN, NJ, 07030 | US Mail (1st Class) |
| 27917 | SZELAG, LANI, PO BOX 631523, LANAI CITY, HI, 96763 | US Mail (1st Class) |
| 27917 | SZELGA, LANI, PO BOX 631523, LANAI CITY, HI, 96763 | US Mail (1st Class) |
| 27917 | SZENASI, JOHN, 2326 FLINT CT, DYER, IN, 46311-1913 | US Mail (1st Class) |
| 27917 | SZOSTAK-KUCHARCZYK, BOZENA, 139 HIGHLAND AVE, MONROE, NY, 10950 | US Mail (1st Class) |
| 27917 | SZPUNT, ISAAC, 37 10 76TH ST APT 3D, JACKSON HEIGHTS, NY, 11372 | US Mail (1st Class) |
| 27917 | SZTYLKA, HANNA, 130 N GARLAND CT APT 3302, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 27917 | SZYMULA, MARK, 205 10TH ST, DALLAS CENTER, IA, 50063 | US Mail (1st Class) |
| 27917 | TA, HAI, 12258 WATER ELM LN, FAIRFAX, VA, 22030 | US Mail (1st Class) |
| 27917 | TA, HANH, 4534 RISINGHILL DR, PLANO, TX, 75024 | US Mail (1st Class) |
| 27917 | TABARINI, ENRIQUE, 200 FERN ST, BIRMINGHAM, AL, 35210-2508 | US Mail (1st Class) |
| 27917 | TABBS, MICHAEL, 45 TRENTON AVE, WHITE PLAINS, NY, 10606 | US Mail (1st Class) |
| 27917 | TABER, STEVE, 8640 SE CAUSEY AVE APT R204, PORTLAND, OR, 97266-8593 | US Mail (1st Class) |
| 27917 | TADI, VENKATA, 718 MURRAY ST, AVENEL, NJ, 07001 | US Mail (1st Class) |
| 27917 | TAEFY, JEFFREY, 1517 NE HANCOCK ST, PORTLAND, OR, 97212 | US Mail (1st Class) |
| 27917 | TAGHAYYOR, SHAHROKH, 4562 TUTTLES BROOKE DR, DUBLIN, OH, 43016 | US Mail (1st Class) |
| 27917 | TAGUCHI, MABELINE, 5452 BOWERS HILL DR, HAYMARKET, VA, 20169 | US Mail (1st Class) |
| 27917 | TAHA, BASEL, 38 S MITCHELL AVE, ARLINGTON HEIGHTS, IL, 60005 | US Mail (1st Class) |
| 27917 | TAHEB, MARIA, 135 CEDARHURST RD, LAWRENCEVILLE, GA, 30045 | US Mail (1st Class) |
| 27917 | TAING, PIERCE, 2213 E 7TH ST APT B, LONG BEACH, CA, 90804 | US Mail (1st Class) |
| 27917 | TAJONERA, REY, 11206 RIVERRIDGE PARK LN, HOUSTON, TX, 77089-2384 | US Mail (1st Class) |
| 27917 | TAKAHASHI, BEVERLY, 1300 E LAFAYETTE ST APT 402, DETROIT, MI, 48207-2918 | US Mail (1st Class) |
| 27917 | TAKAMATSU, SEAN, 2740 KUILEI ST APT 105, HONOLULU, HI, 96826 | US Mail (1st Class) |
| 27917 | TAKEMATSU, KANA, 1028 E DEL MAR BLVD APT 203, PASADENA, CA, 91106 | US Mail (1st Class) |

SN Liquidation, Inc., et al. f/k/a InPhonic, Inc.

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 27917 | TAKKABUTR, PHAYAK, 712 LINDA VISTA AVE APT 202B, ARLINGTON, TX, 76013-2731 | US Mail (1st Class) |
| 27917 | TAKKALAPALLY, POORNA, 4897 DESTINATION CT UNIT 205, WEST CHESTER, OH, 45069 | US Mail (1st Class) |
| 27917 | TALATI, RAJESH, 6338 PENNY LN, CORPUS CHRISTI, TX, 78414 | US Mail (1st Class) |
| 27917 | TALLAPUREDDY, NARASIMHAREDDY, 601 W J ST APT 31, RUSSELLVILLE, AR, 72801 | US Mail (1st Class) |
| 27917 | TALLMAN, STEVEN, 7806 BENT BR, SAN ANTONIO, TX, 78250 | US Mail (1st Class) |
| 27917 | TALLURI, MOHANLAL, 6 OAK TER APT D, SOMERVILLE, NJ, 08876 | US Mail (1st Class) |
| 27917 | TALLURI, RAVIKUMAR, 1319 BUENA CT, RICHLAND, WA, 99354 | US Mail (1st Class) |
| 27917 | TALOMA, GIGI, 6820 CORYBUS ST, CHINO, CA, 91710 | US Mail (1st Class) |
| 27917 | TAM, ALAIN, 3052 CANYON RD, BURLINGAME, CA, 94010-6019 | US Mail (1st Class) |
| 27917 | TAM, KENNETH, 1 LAKESIDE DR APT 613, OAKLAND, CA, 94612 | US Mail (1st Class) |
| 27917 | TAM, MAN, 12136 RAMONA BLVD, EL MONTE, CA, 91732 | US Mail (1st Class) |
| 27917 | TAMARIZ, EDGAR, 6306 OCCOQUAN FOREST DR, MANASSAS, VA, 20112 | US Mail (1st Class) |
| 27917 | TAMBURELLO, JOSEPH, 1133 GRAND OAK CT, BARTLETT, IL, 60103 | US Mail (1st Class) |
| 27917 | TAMESIS, JANETTE, 720 WHISPERLAKE RD, HOLLAND, OH, 43528 | US Mail (1st Class) |
| 27917 | TAMI, IRENE, 1028 14TH ST S APT 13, BIRMINGHAM, AL, 35205 | US Mail (1st Class) |
| 27917 | TAMIZHARASI, RAJA, 201 WICKHAM WAY APT 105, NORWOOD, MA, 02062 | US Mail (1st Class) |
| 27917 | TAMMAA, MAAMOON, 1979 AMBERGATE LN APT 6, CORDOVA, TN, 38016 | US Mail (1st Class) |
| 27917 | TAN, DAVID, 825 SNAPDRAGON LN, PLANO, TX, 75075 | US Mail (1st Class) |
| 27917 | TAN, ELLEN, 1 GREENE ST APT 203, JERSEY CITY, NJ, 07302 | US Mail (1st Class) |
| 27917 | TAN, FENG, 9760 CORBETT CIR, MANASSAS PARK, VA, 20111 | US Mail (1st Class) |
| 27917 | TAN, JIMMY, 904 RICE ST APT 215, SAINT PAUL, MN, 55117 | US Mail (1st Class) |
| 27917 | TAN, KAH, 8 SANDALWOOD DR APT 10, NEWARK, DE, 19713 | US Mail (1st Class) |
| 27917 | TAN, LIZHEN, 7426 EAST PASS, MADISON, WI, 53719 | US Mail (1st Class) |
| 27917 | TAN, MARIO, 1307 E MOBECK ST, WEST COVINA, CA, 91790-3833 | US Mail (1st Class) |
| 27917 | TAN, MARKUS, 19251 PRESTON RD APT 324, DALLAS, TX, 75252-2467 | US Mail (1st Class) |
| 27917 | TAN, TZE HAN, 642 S 7TH ST APT 12, SAN JOSE, CA, 95112 | US Mail (1st Class) |
| 27917 | TAN, ZHIJUN, 737 NW 42ND AVE, PLANTATION, FL, 33317 | US Mail (1st Class) |
| 27917 | TANASAK, JEFF, 602 N SUNSET AVE, WEST COVINA, CA, 91790-1660 | US Mail (1st Class) |
| 27917 | TAND, ROBERT, 100 LINCOLN AVE APT 28B, MINEOLA, NY, 11501 | US Mail (1st Class) |
| 27917 | TANDON, ANOOJA, 1560 GREY OWL CIR, ROSEVILLE, CA, 95661 | US Mail (1st Class) |
| 27917 | TANDON, ASHISH, 1560 GREY OWL CIR, ROSEVILLE, CA, 95661 | US Mail (1st Class) |
| 27917 | TANEJA, VIJAY, 34883 SAUSALITO TER, FREMONT, CA, 94555-3248 | US Mail (1st Class) |
| 27917 | TANG, ANNIE, 3917 KERNSTOWN CT, FAIRFAX, VA, 22033 | US Mail (1st Class) |
| 27917 | TANG, BRYAN, 21992 E PEAKVIEW DR, AURORA, CO, 80016 | US Mail (1st Class) |
| 27917 | TANG, EDWIN, 1213 ALVARADO AVE APT 18, DAVIS, CA, 95616 | US Mail (1st Class) |
| 27917 | TANG, FRANKIE, 8 BERKSHIRE WAY, SIMSBURY, CT, 06070 | US Mail (1st Class) |
| 27917 | TANG, HANK, 1165 PETRIFIED FOREST RD, FLORA, MS, 39071 | US Mail (1st Class) |
| 27917 | TANG, HONG, 1715 HOUSER ST APT 5F, MUSCATINE, IA, 52761 | US Mail (1st Class) |
| 27917 | TANG, JAMES, 11260 FRANKMONT CT, EL MONTE, CA, 91732 | US Mail (1st Class) |
| 27917 | TANG, JING, 10615 UNION TPKE, FOREST HILLS, NY, 11375-6822 | US Mail (1st Class) |
| 27917 | TANG, SHU, 6441 NW 41ST ST, CORAL SPRINGS, FL, 33067 | US Mail (1st Class) |
| 27917 | TANG, SUSAN, 1226 3TH AVE, SAN FRANCISCO, CA, 94122 | US Mail (1st Class) |
| 27917 | TANG, TONY, 8938 SANIBEL SHORE AVE, LAS VEGAS, NV, 89147 | US Mail (1st Class) |
| 27917 | TANG, XIAOBIN, 5605 ALDERBROOK CT APT 207, ROCKVILLE, MD, 20851 | US Mail (1st Class) |
| 27917 | TANG, XIAOBIN, 5605 ALDERBROOK CT, ROCKVILLE, MD, 20851 | US Mail (1st Class) |
| 27917 | TANG, XIAOBO, 5622 NE 199TH PL, KENMORE, WA, 98028 | US Mail (1st Class) |
| 27917 | TANG, XUEMINA, 3591 PRESTWICK CT, COLUMBUS, OH, 43220-5099 | US Mail (1st Class) |
| 27917 | TANHEHCO, ALVIN, 3704 N CHARLES ST UNIT 505, BALTIMORE, MD, 21218 | US Mail (1st Class) |
| 27917 | TANKERSLEY, JACK, 1600 WYNKOOP ST STE 300, DENVER, CO, 80202-1157 | US Mail (1st Class) |
| 27917 | TANNA, VANDAN, 2435 MORNING DAWN DR, MIDLAND, MI, 48642 | US Mail (1st Class) |

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27917 | TANNER, SHELBY, 8407 EPHRAIM RD, AUSTIN, TX, 78717 | US Mail (1st Class) |
| 27917 | TANNER, VANCE, 2604 N 12TH ST, SHEBOYGAN, WI, 53083-4772 | US Mail (1st Class) |
| 27917 | TANNIRU, DEEPAK, 39 W JULIAN ST APT 251, SAN JOSE, CA, 95110-2469 | US Mail (1st Class) |
| 27917 | TANNOUS, CHARLES, 1213 ALVARADO AVE APT 80, DAVIS, CA, 95616 | US Mail (1st Class) |
| 27917 | TANRIVERDILER, CENK, 6140 STONERIDGE MALL RD STE 365, PLEASANTON, CA, 94588-3168 | US Mail (1st Class) |
| 27917 | TANTASOOK, ART, 440 E PINE LAKE CIR, VERNON HILLS, IL, 60061 | US Mail (1st Class) |
| 27917 | TANTIBHEDHYANGKUL, JULIERUT, 845 IVY MEADOW LN APT 2E, DURHAM, NC, 27707-5905 | US Mail (1st Class) |
| 27917 | TANTIBHEDYANGKUL, JULIERUT, 845 IVY MEADOW LN APT 2E, DURHAM, NC, 27707-5905 | US Mail (1st Class) |
| 27917 | TANUDIRDJA, CLIFFORD, 3225 156TH ST SW APT 2, LYNNWOOD, WA, 98087 | US Mail (1st Class) |
| 27917 | TAO, WEI, 66 PRINCETON RD, ARLINGTON, MA, 02474-8253 | US Mail (1st Class) |
| 27917 | TAORMINA, CHRIS, 21 WISMER RD, SCHWENKSVILLE, PA, 19473 | US Mail (1st Class) |
| 27917 | TAORMINA, MATTHEW, 1295 HILLSIDE AVE, STRATFORD, CT, 06614 | US Mail (1st Class) |
| 27917 | TAPIA, RAMON, 4 AUTOMATION LN, ALBANY, NY, 12205-1604 | US Mail (1st Class) |
| 27917 | TAPPAN, SCOTT, 3855 WOODS WALK BLVD, LAKE WORTH, FL, 33467 | US Mail (1st Class) |
| 27917 | TARABIYA, KHALIL, 2893 SUSSEX PLACE DR, GROVE CITY, OH, 43123 | US Mail (1st Class) |
| 27917 | TARAFDER, JAYDEEP, 45 S 9TH AVE APT F, HIGHLAND PARK, NJ, 08904 | US Mail (1st Class) |
| 27917 | TARAGIN, CHANA, 3510 LABYRINTH RD, BALTIMORE, MD, 21215 | US Mail (1st Class) |
| 27917 | TARANTINO, KRISTIN, 1640 TERRY DALE DR, WEST BEND, WI, 53090 | US Mail (1st Class) |
| 27917 | TARAPORE, ROHINTON, 2120 UNIVERSITY AVE APT 422, MADISON, WI, 53726 | US Mail (1st Class) |
| 27917 | TARE, APOORVA, 148 E WILLIAM ST APT 5, SAN JOSE, CA, 95112 | US Mail (1st Class) |
| 27917 | TARKOVSKIY, SERGY, 7419 SE 78TH AVE, PORTLAND, OR, 97206-7806 | US Mail (1st Class) |
| 27917 | TARNEJA, RAVI, 283 FRANKLIN ST APT 5B, SPRINGVILLE, NY, 14141 | US Mail (1st Class) |
| 27917 | TARONG, ROBERTO, 20 BARLIFE ST, CARTERET, NJ, 07008 | US Mail (1st Class) |
| 27917 | TARPLEY, JAMES, 216 SEA ISLE PT, ATLANTIC BEACH, NC, 28512-5936 | US Mail (1st Class) |
| 27917 | TARR, FRED, 655 OHIO ST, BANGOR, ME, 04401 | US Mail (1st Class) |
| 27917 | TASHAYOD, OMID, 2955 CHAMPION WAY APT 214, TUSTIN, CA, 92782 | US Mail (1st Class) |
| 27917 | TATE II, JOHN, 716 N 11TH ST # 908, MILWAUKEE, WI, 53233-2307 | US Mail (1st Class) |
| 27917 | TATE, CHARLES, 3209 MAPLE AVE, WACO, TX, 76707 | US Mail (1st Class) |
| 27917 | TATE, JACQUELYN, 1437 DICKERSON RD, GOODVIEW, VA, 24095 | US Mail (1st Class) |
| 27917 | TATEM, GENEVA, 24081 MEADOWLARK ST, OAK PARK, MI, 48237-2279 | US Mail (1st Class) |
| 27917 | TATH, THY, 446 JILL CIR, STOCKTON, CA, 95210 | US Mail (1st Class) |
| 27917 | TAUB, MAYER, 3 JILL LN # 2, MONSEY, NY, 10952 | US Mail (1st Class) |
| 27917 | TAUFIQUE, SARAH, 532 CRYSTAL CRK E, MARTINEZ, GA, 30907-4101 | US Mail (1st Class) |
| 27917 | TAVAKOLI, AHMADREZA, 301 BALL ST APT 2082, COLLEGE STATION, TX, 77840 | US Mail (1st Class) |
| 27917 | TAVARES, RENATO, 6441 DREXEL DR APT 3, PORT RICHEY, FL, 34668 | US Mail (1st Class) |
| 27917 | TAVORMINA, JACK, 40 NARRAGANSETT DR, SAINT LOUIS, MO, 63124 | US Mail (1st Class) |
| 27917 | TAVORMINA, JACK, 43 NARRAGANSETT DR, SAINT LOUIS, MO, 63124 | US Mail (1st Class) |
| 27917 | TAYAL, LOKESH, 5941 SANDHURST ST APT 202, CANTON, MI, 48187-4556 | US Mail (1st Class) |
| 27917 | TAYAL, PRITI, 3606 CHALFONT DR APT 2, PHILADELPHIA, PA, 19154-4111 | US Mail (1st Class) |
| 27917 | TAYBRON, APRIL, 45 MISSISSIPPI AVE FL 3, WEST ORANGE, NJ, 07052 | US Mail (1st Class) |
| 27917 | TAYLOPR, EARLINE, 6528 DOLPHIN CIR E, FLORISSANT, MO, 63033 | US Mail (1st Class) |
| 27917 | TAYLOR JR, ROBERT, 6720 HIGHMONT DR, THEODORE, AL, 36582 | US Mail (1st Class) |
| 27917 | TAYLOR, AMY, 833 PARKER ST APT A, AMARILLO, TX, 79101 | US Mail (1st Class) |
| 27917 | TAYLOR, BRIAN, 3921 OLIVEGLEN CT, ROCKLIN, CA, 95677-4019 | US Mail (1st Class) |
| 27917 | TAYLOR, CHRIS, 116 STOCKTON DR, MURFREESBORO, TN, 37128-2812 | US Mail (1st Class) |
| 27917 | TAYLOR, CHRISTINE, 760 SUNSHINE CT, BRENTWOOD, CA, 94513 | US Mail (1st Class) |
| 27917 | TAYLOR, CONNIE, 10020 WOODLAND PINE CORE WEST, ARLINGTON, TN, 38002 | US Mail (1st Class) |
| 27917 | TAYLOR, DAWN, 58 MAPLE ST, ADAMS, MA, 01220 | US Mail (1st Class) |
| 27917 | TAYLOR, DENISE, 5276 VIA ANDREA, THOUSAND OAKS, CA, 91320 | US Mail (1st Class) |
| 27917 | TAYLOR, EARLINE, 6528 DOLPHIN CIR E, FLORISSANT, MO, 63033 | US Mail (1st Class) |

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 27917 | TAYLOR, ELAINE, 117 AVENUE C, HALEDON, NJ, 07508 | **US Mail (1st Class)** |
| 27917 | TAYLOR, ELAINE, 117 C AVENUE, HALEDON, NJ, 07508 | **US Mail (1st Class)** |
| 27917 | TAYLOR, FRED, 422 SANDHILL DR, GOLDSBORO, NC, 27530-0907 | **US Mail (1st Class)** |
| 27917 | TAYLOR, GEORGE, 1534 WESTMORELAND ST, ABILENE, TX, 79603 | **US Mail (1st Class)** |
| 27917 | TAYLOR, GORDON, 1217 SW 146TH ST, BURIEN, WA, 98166-1435 | **US Mail (1st Class)** |
| 27917 | TAYLOR, JEFFREY, 6912 N BREVARD AVE, TAMPA, FL, 33604 | **US Mail (1st Class)** |
| 27917 | TAYLOR, JOHN, 7A ASH ST #A, MILFORD, NH, 03055 | **US Mail (1st Class)** |
| 27917 | TAYLOR, JOHN, 7 ASH ST # A, MILFORD, NH, 03055 | **US Mail (1st Class)** |
| 27917 | TAYLOR, KATHERINE, 8 WHITE OAK FARM RD, NEWTOWN, CT, 06470-2501 | **US Mail (1st Class)** |
| 27917 | TAYLOR, KEN, 2317 NW 26TH TER, CAPE CORAL, FL, 33993 | **US Mail (1st Class)** |
| 27917 | TAYLOR, KENDALL, 27652 DEVONSHIRE ST, SOUTHFIELD, MI, 48076-5644 | **US Mail (1st Class)** |
| 27917 | TAYLOR, KENDALL, 3236 ABBOTT DR, POWDER SPRINGS, GA, 30127 | **US Mail (1st Class)** |
| 27917 | TAYLOR, KERRY, 286 MYRTLE AVE APT 1F, STATEN ISLAND, NY, 10310 | **US Mail (1st Class)** |
| 27917 | TAYLOR, LAURA, 14503 W 68TH TER, LENEXA, KS, 66216-2106 | **US Mail (1st Class)** |
| 27917 | TAYLOR, MATTHEW, 1908 THORPSHIRE DR, RALEIGH, NC, 27615-3737 | **US Mail (1st Class)** |
| 27917 | TAYLOR, MICHAEL, 2632 WINCHESTER CIR, EUSTIS, FL, 32726 | **US Mail (1st Class)** |
| 27917 | TAYLOR, MICHAEL, PO BOX 340, NEWFOUNDLAND, PA, 18445-0340 | **US Mail (1st Class)** |
| 27917 | TAYLOR, MILFORD, 2927 YORK AVE, REDFIELD, IA, 50233 | **US Mail (1st Class)** |
| 27917 | TAYLOR, MISTY, 1600 SERENITY DR, MEDFORD, OR, 97504 | **US Mail (1st Class)** |
| 27917 | TAYLOR, RANDY, 6325 NE MERIDEN RD, TOPEKA, KS, 66617-2905 | **US Mail (1st Class)** |
| 27917 | TAYLOR, RONALD, 11575 N HIGHWAY 38, DEWEYVILLE, UT, 84309-9745 | **US Mail (1st Class)** |
| 27917 | TAYLOR, RUSSELL, 4566 CIMARRON RIVER CT, SAN JOSE, CA, 95136 | **US Mail (1st Class)** |
| 27917 | TAYLOR, SAFIAH, 121 MULBERRY ST APT 2R, NEW YORK, NY, 10013 | **US Mail (1st Class)** |
| 27917 | TAYLOR, SHIRLEY, 483 FOREST LN, MELISSA, TX, 75454 | **US Mail (1st Class)** |
| 27917 | TAYLOR, TIMOTHY, 1208 STRATFORD LN, ROLLA, MO, 65401 | **US Mail (1st Class)** |
| 27917 | TAYLOR, WILLIAM, 4 MAPLE DR, WHEELING, WV, 26003 | **US Mail (1st Class)** |
| 27917 | TCHELISTCHEFF, AMDRE, 560 BROADWAY RM 609, NEW YORK, NY, 10012 | **US Mail (1st Class)** |
| 27917 | TCHELISTCHEFF, ANDRE, 560 BROADWAY RM 609, NEW YORK, NY, 10012 | **US Mail (1st Class)** |
| 27917 | TCHOLAKOV, STANISLAV, 64 HOPE ST APT 6, STAMFORD, CT, 06906-2606 | **US Mail (1st Class)** |
| 27917 | TEAGUE, MARY, 53 THOMAS PARK APT 6, BOSTON, MA, 02127-2950 | **US Mail (1st Class)** |
| 27917 | TEAR, WALTER, 10060 LAPEER RD, DAVISON, MI, 48423 | **US Mail (1st Class)** |
| 27917 | TEAV, SORINA, 1860 S OAKLAND AVE, ONTARIO, CA, 91762 | **US Mail (1st Class)** |
| 27917 | TECHARAKPONG, ANCHITHTA, 2133 16TH AVE S, APT I, BIRMINGHAM, AL, 35205 | **US Mail (1st Class)** |
| 27917 | TECHARAPONG, ANCHITTHA, 2133 16TH AVE S APT I, BIRMINGHAM, AL, 35205 | **US Mail (1st Class)** |
| 27917 | TECHMEIER, KYEUNG, 2307 41ST ST SE, PUYALLUP, WA, 98374 | **US Mail (1st Class)** |
| 27917 | TECHNOLOGIES, SIGMA RESOURCES AND, 2905 STENDER WAY STE 22, SANTA CLARA, CA, 95054 | **US Mail (1st Class)** |
| 27917 | TEE, JEFFREY, 5593 TILDEN PL, FREMONT, CA, 94538 | **US Mail (1st Class)** |
| 27917 | TEE, YIT-HONG, 605 NE ENGLISH MANOR DR APT B, LEES SUMMIT, MO, 64086 | **US Mail (1st Class)** |
| 27917 | TEETER, CARIN, 3309 ADMIRAL DR, WYLIE, TX, 75098 | **US Mail (1st Class)** |
| 27917 | TEFFT, MARK, 420 AVE A APT 4, REDONDO BEACH, CA, 90277 | **US Mail (1st Class)** |
| 27917 | TEFFT, MARK, 420 AVENUE G APT 4, REDONDO BEACH, CA, 90277 | **US Mail (1st Class)** |
| 27917 | TEHAN, CYNTHIA, 114 N WOODSTOCK ST, PHILADELPHIA, PA, 19103 | **US Mail (1st Class)** |
| 27917 | TEICHEIRA, DAVID, 3107 ELDERBERRY PL, DAVIS, CA, 95616-4996 | **US Mail (1st Class)** |
| 27917 | TEICHER, TRACY, 11759 DOROTHY ST APT 205, LOS ANGELES, CA, 90049 | **US Mail (1st Class)** |
| 27917 | TEITLE, MORTON, 825 15TH ST, BETTENDORF, IA, 52722-6017 | **US Mail (1st Class)** |
| 27917 | TEKI, PRASADA RAO, 7804A PEPPERWOOD CT APT A, RICHMOND, VA, 23228 | **US Mail (1st Class)** |
| 27917 | TELAGARAPU, JAGADEESH, 1160 BARNES AVE SE APT 118, SALEM, OR, 97306 | **US Mail (1st Class)** |
| 27917 | TELAGARAPU, JAGIADEESH, 1160 BARNES AVE SE APT 118, SALEM, OR, 97306 | **US Mail (1st Class)** |
| 27917 | TELESCA, JENNIFER, 40 FARM FIELD RIDGE RD, SANDY HOOK, CT, 06482-1081 | **US Mail (1st Class)** |
| 27917 | TELESKI, STEPHANIE, 406 N MENDENHALL ST, GREENSBORO, NC, 27401 | **US Mail (1st Class)** |

SN Liquidation, Inc., et al. f/k/a InPhonic, Inc.

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27917 | TELIS, JOELLE, 4802 MARTINIQUE WAY, NAPLES, FL, 34119 | US Mail (1st Class) |
| 27917 | TELLARIRI, RAVI, 17717 89TH CT NE, BOTHELL, WA, 98011 | US Mail (1st Class) |
| 27917 | TELLEZ, MARCELO, 1020 E DIVISION ST, NATIONAL CITY, CA, 91950 | US Mail (1st Class) |
| 27917 | TELLO, SOCORRO, 39 HALL AVE, WHITE PLAINS, NY, 10604-2225 | US Mail (1st Class) |
| 27917 | TEMPLETON, BRIAN, 5063 BRADLEY BLVD APT 5, CHEVY CHASE, MD, 20815-6536 | US Mail (1st Class) |
| 27917 | TEMPLETON, DUSTIN, 5498 COUNTRY TRL NW, WARREN, OH, 44481 | US Mail (1st Class) |
| 27917 | TEMPLETON, JOSHUA, 6371 KENWOOD RD, MADEIRA, OH, 45243-2311 | US Mail (1st Class) |
| 27917 | TENIFER, HEIDI, 1017 BROAD AX LN, SMITHS CREEK, MI, 48074 | US Mail (1st Class) |
| 27917 | TENYER, HEIDI, 1017 BROAD AX LN, SMITHS CREEK, MI, 48074 | US Mail (1st Class) |
| 27917 | TENZEL, STEVEN, 12496 KEYSTONE ISLAND DR, NORTH MIAMI, FL, 33181-2421 | US Mail (1st Class) |
| 27917 | TEORIN, CHRIS, 2547 CHESAPEAKE DR, FITCHBURG, WI, 53719 | US Mail (1st Class) |
| 27917 | TEPPITAK, SIVANART, 20 HILLCREST VLG W APT C3, NISKAYUNA, NY, 12309 | US Mail (1st Class) |
| 27917 | TERRAV AS, JOE, 12408 W MARSHALL AVE, LITCHFIELD PARK, AZ, 85340 | US Mail (1st Class) |
| 27917 | TERRELL, PETER, 1025 KERRY DR, SAN LUIS OBISPO, CA, 93405-6274 | US Mail (1st Class) |
| 27917 | TERRIZZI, BRIAN, 1287 N FERGER AVE, FRESNO, CA, 93728-1601 | US Mail (1st Class) |
| 27917 | TERRIZZI, SHELLEY, 95 WINCHESTER RD, ARLINGTON, MA, 02474 | US Mail (1st Class) |
| 27917 | TERRY, DIANNA, 4922 GRAYHAWK CT, DUBLIN, CA, 94568 | US Mail (1st Class) |
| 27917 | TERRY, MICHELLE, 3283 S 675 E, HILLSBORO, IN, 47949 | US Mail (1st Class) |
| 27917 | TERSKI, DENNIS, 25089 RUFFIAN RD, SUN CITY, CA, 92585 | US Mail (1st Class) |
| 27917 | TERWILLIGER, PAUL, 3670 CARMEL VIEW RD, SAN DIEGO, CA, 92130 | US Mail (1st Class) |
| 27917 | TESHERA, KRIS, 13300 SW BENISH ST, PORTLAND, OR, 97223-4740 | US Mail (1st Class) |
| 27917 | TESLOW, MIKE, 4827 BROADMOOR CT, FORT COLLINS, CO, 80528 | US Mail (1st Class) |
| 27917 | TESLOW, SHANNON, 4827 BROADMOOR CT, FORT COLLINS, CO, 80528 | US Mail (1st Class) |
| 27917 | TEST, TOM, 2190 E STATE ST, HERMITAGE, PA, 16148 | US Mail (1st Class) |
| 27917 | TESTA, LOREN, PO BOX 758, KNIGHTS LANDING, CA, 95645 | US Mail (1st Class) |
| 27917 | TESTA, MICHELLE, 23 DEER PARK CIR, WATERBURY, CT, 06708 | US Mail (1st Class) |
| 27917 | TETALI, PRAVEEN, 81 WOODBRIDGE TER APT G, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |
| 27917 | TEUNISSEN, FRANK, 359 ROCKY FLATS RD, COSBY, TN, 37722-3618 | US Mail (1st Class) |
| 27917 | TEWARI, ALOK, 6130 NEVADA AVE APT E318, WOODLAND HILLS, CA, 91367-3435 | US Mail (1st Class) |
| 27917 | TEWS, MICHAEL, 3N540 RIDGE DR, SAINT CHARLES, IL, 60175-6073 | US Mail (1st Class) |
| 27917 | TGIKTGIS, NICK, 17704 INDIANOLA AVE, LAKEWOOD, OH, 44107 | US Mail (1st Class) |
| 27917 | THACKER, JAY, 7112 KENNEDY BLVD # 6H, NORTH BERGEN, NJ, 07047-3902 | US Mail (1st Class) |
| 27917 | THAI, HAI, 4851 RAHWAY DR, SAN JOSE, CA, 95111 | US Mail (1st Class) |
| 27917 | THAI, KHAI, 117 EXETER ST, LAWRENCE, MA, 01843 | US Mail (1st Class) |
| 27917 | THAI, LANA, 5601 CHURCH ST, MORTON GROVE, IL, 60053-2506 | US Mail (1st Class) |
| 27917 | THAI, LANG, 3214 COLCHESTER RD, LANSING, MI, 48906-3462 | US Mail (1st Class) |
| 27917 | THAI, NGHIEP, 8113 JEANWOOD DR, JACKSONVILLE, FL, 32210-3434 | US Mail (1st Class) |
| 27917 | THAI, NGOC, 6429 GRAYS AVE, PHILADELPHIA, PA, 19142 | US Mail (1st Class) |
| 27917 | THAI, TRAN, 5331 18TH AVE S, SEATTLE, WA, 98108 | US Mail (1st Class) |
| 27917 | THAI, TRAN, 5331 18TH VAE S, SEATTLE, WA, 98108 | US Mail (1st Class) |
| 27917 | THAI, VU, 7795 TYROLEAN RD, SAN DIEGO, CA, 92126 | US Mail (1st Class) |
| 27917 | THAKER, RAKESH, 21 AVE J, MONROE TOWNSHIP, NJ, 08831 | US Mail (1st Class) |
| 27917 | THAKKAR, NIKHIL, 351 RICHARD AVE APT 4A, HICKSVILLE, NY, 11801 | US Mail (1st Class) |
| 27917 | THAKKAR, NIKHIL, 191 6TH ST, HICKSVILLE, NY, 11801 | US Mail (1st Class) |
| 27917 | THAKRAR, DILIP, 448 STONEGATE CT, WILLOWBROOK, IL, 60527 | US Mail (1st Class) |
| 27917 | THAKUR, NEELAM, 4950 CHERRY AVE APT 110, SAN JOSE, CA, 95118 | US Mail (1st Class) |
| 27917 | THAKUR, NIRANJAN, 510 MISTY GROVE CIR, MORRISVILLE, NC, 27560 | US Mail (1st Class) |
| 27917 | THAKUR, SHAILENDER, 12401 STUDEBAKER RD APT 23, NORWALK, CA, 90650 | US Mail (1st Class) |
| 27917 | THAMAIAH, SHIVARAJU, 3500 GRANADA AVE APT 337, SANTA CLARA, CA, 95051 | US Mail (1st Class) |
| 27917 | THAMMAIAH, SARA, 3409 ANDOVER HILLS PL, RICHMOND, VA, 23294-5343 | US Mail (1st Class) |

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27917 | THAMMSETTI, SREEHARI, 11245 W RODD #C137, HOUSTON, TX, 77065 | **US Mail (1st Class)** |
| 27917 | THAMOTHARAMPILLAI, PRADEEBAN, 702 WARD WAY, FOLSOM, CA, 95630 | **US Mail (1st Class)** |
| 27917 | THAN, MAUNG, 14927 CABIN RUN LN, SUGAR LAND, TX, 77478-0942 | **US Mail (1st Class)** |
| 27917 | THAN, MAUNG, 14927 LABIN RUN LN, SUGAR LAND, TX, 77478 | **US Mail (1st Class)** |
| 27917 | THANGADURAI, LATHA, 280 LUIS MUNOZ MARIN BLVD APT 4J, JERSEY CITY, NJ, 07302 | **US Mail (1st Class)** |
| 27917 | THANGAVEL, RAJAGOWTHAMEE, 770 LAKELAND DR APT 245, JACKSON, MS, 39216 | **US Mail (1st Class)** |
| 27917 | THAO, XAI, 2578 SIMPSON DR, COTTAGE GROVE, WI, 53527 | **US Mail (1st Class)** |
| 27917 | THARPE, DANIEL, 753 54TH ST, COLUMBUS, GA, 31904-4803 | **US Mail (1st Class)** |
| 27917 | THAYER, REID, 205 E LAGRANDE ST, AVON PARK, FL, 33825-2811 | **US Mail (1st Class)** |
| 27917 | THAYIB, KISWANTO, 4211 STONEHAM LN NW, ROCHESTER, MN, 55901 | **US Mail (1st Class)** |
| 27917 | THAZ, TRAN, 5331 18TH AVE S, SEATTLE, WA, 98108 | **US Mail (1st Class)** |
| 27917 | THEAGARAJAN, PRABHAKARAN, 603 FULTON RD APT E51, TALLAHASSEE, FL, 32312-2247 | **US Mail (1st Class)** |
| 27917 | THEAGARAJAN, PRABHAKARAN, 603 FULLERTON RD #E 51, TALLAHASSEE, FL, 32312 | **US Mail (1st Class)** |
| 27917 | THEEDA, KARTHEEK, 200 FARRINGTON ST APT 109, TERRE HAUTE, IN, 47807 | **US Mail (1st Class)** |
| 27917 | THEIS, BRIAN, 13191 TURNER RD, DEWITT, MI, 48820 | **US Mail (1st Class)** |
| 27917 | THELEN, ROBERT, 6050 COUNTRY PLACE DR SE, ALTO, MI, 49302 | **US Mail (1st Class)** |
| 27917 | THEO, HUE, 907 VALLEY STREAM DR, MADISON, WI, 53711 | **US Mail (1st Class)** |
| 27917 | THEODORE, ANDERSON, 5028 RIVER OVERLOOK WAY, LITHONIA, GA, 30038-6235 | **US Mail (1st Class)** |
| 27917 | THEOH, SIEW, 625 HERITAGE CIR, SAN LORENZO, CA, 94580 | **US Mail (1st Class)** |
| 27917 | THEORIN, CHRIS, 2547 CHESAPEAKE DR, FITCHBURG, WI, 53719 | **US Mail (1st Class)** |
| 27917 | THERIOT, AARON, 831 VERRET ST, HOUMA, LA, 70360 | **US Mail (1st Class)** |
| 27917 | THERRIEN, WILLIAM, 4931 7TH ST E, BRADENTON, FL, 34203-4613 | **US Mail (1st Class)** |
| 27917 | THESWATTANA, POJJANA, 4201 31ST ST S APT 924, ARLINGTON, VA, 22206 | **US Mail (1st Class)** |
| 27917 | THIAGARAJAN, ANAND, 3701 PINE RIDGE CT APT 305, MOLINE, IL, 61265 | **US Mail (1st Class)** |
| 27917 | THIBODEAU, JAMES, 1033 MARY DR, HURST, TX, 76053 | **US Mail (1st Class)** |
| 27917 | THIBODEAU, SUE, 7 GLEN SPRING DR, TRUMBULL, CT, 06611 | **US Mail (1st Class)** |
| 27917 | THIGPIN, KEELAN, 1483 CASSVILLE RD NW, CARTERSVILLE, GA, 30121 | **US Mail (1st Class)** |
| 27917 | THIGPIN, KEELAN, 1453 CASSVILLE RD NW, CARTERSVILLE, GA, 30121 | **US Mail (1st Class)** |
| 27917 | THILAKESWARAN, RAJKUMAR, 1004 S MERCER AVE APT 9, BLOOMINGTON, IL, 61701-7115 | **US Mail (1st Class)** |
| 27917 | THILL, SCOTT, 2 4662 COOUNTY ROAD K, RANDOM LAKE, WI, 53075 | **US Mail (1st Class)** |
| 27917 | THIRUMALAI, DHANALAKSHIMI, 3175 S SEPULVEDA BLVD APT 307, LOS ANGELES, CA, 90034 | **US Mail (1st Class)** |
| 27917 | THIRUMALAI, DHANALAKSHIMI, 3175 S SEPULVEDA BLVD APT 307, LOS ANGELES, CA, 90034 | **US Mail (1st Class)** |
| 27917 | THIRUNAVUKARASU, PRABHU, 15515 NE 18TH ST APT N313, BELLEVUE, WA, 98007 | **US Mail (1st Class)** |
| 27917 | THIRUNAVUKKARAVU, VIMAL, 905 CLOPPER RD APT B2, GAITHERSBURG, MD, 20878 | **US Mail (1st Class)** |
| 27917 | THIRUNAVVKARASU, PRABHU, 15515 NE 18TH ST APT N313, BELLEVUE, WA, 98007 | **US Mail (1st Class)** |
| 27917 | THIRUVENGADAM, AARTHI, 1710 WILLOW LAKE LN, SAN JOSE, CA, 95131 | **US Mail (1st Class)** |
| 27917 | THIRUVENGADAM, SANTHANAGOPALAN, 1480 US HIGHWAY 46, PARSIPPANY, NJ, 07054 | **US Mail (1st Class)** |
| 27917 | THIRUVENGADAM, SANTHANAGOPALAN, 1480 US HIGHWAY 46 APT 102A, PARSIPPANY, NJ, 07054 | **US Mail (1st Class)** |
| 27917 | THIRUVENKADAM, KUMARESAN, 3111 156TH ST SW APT C4, LYNNWOOD, WA, 98087 | **US Mail (1st Class)** |
| 27917 | THIRUVENKADAM, KUMARESAN, 4735 200TH ST SW APT 108, LYNNWOOD, WA, 98036 | **US Mail (1st Class)** |
| 27917 | THIRY, TRENT, 703 N WILSON AVE, ROYAL OAK, MI, 48067 | **US Mail (1st Class)** |
| 27917 | THISTLETHWAITE, JEANELLE, 6271 HOWELLS FERRY RD, MOBILE, AL, 36618-3184 | **US Mail (1st Class)** |
| 27917 | THISTLETHWARTE, JEANELLE, 6271 HOWELLS FERRY RD, MOBILE, AL, 36618-3184 | **US Mail (1st Class)** |
| 27917 | THIYAGARAJAN, VIJAYAKUMAR, 12370 ALAMEDA TRACE CIR APT 237, AUSTIN, TX, 78727 | **US Mail (1st Class)** |
| 27917 | THOBHAMI, ZEESHAN, 870 LEGACY WOODS DR, NORCROSS, GA, 30093 | **US Mail (1st Class)** |
| 27917 | THOBHANI, ZEESHAN, 870 LEGACY WOODS DR, NORCROSS, GA, 30093 | **US Mail (1st Class)** |
| 27917 | THODIME, GURU, 530 BUCKINGHAM RD APT 637, RICHARDSON, TX, 75081 | **US Mail (1st Class)** |
| 27917 | THODOPUNOORU, ANIL KUMAR, 700 NW 111TH PL APT 8, MIAMI, FL, 33172 | **US Mail (1st Class)** |
| 27917 | THOKADE, SUJEET, 1740 GENTRY ST APT 4, WICHITA, KS, 67208 | **US Mail (1st Class)** |
| 27917 | THOMAN, KEVIN, 334 STONE MEADOW CT, KERNERSVILLE, NC, 27284 | **US Mail (1st Class)** |

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 27917 | THOMAS, ANA, 10225 BONITA CT, CLERMONT, FL, 34711 | **US Mail (1st Class)** |
| 27917 | THOMAS, ANTHONY, 714 SAINT PETERS CT, EDGEWOOD, MD, 21040 | **US Mail (1st Class)** |
| 27917 | THOMAS, BECKY, PO BOX 62, FORD, KS, 67842 | **US Mail (1st Class)** |
| 27917 | THOMAS, BRANDON, 6904 S HIBISCUS DR, MUNCIE, IN, 47302-8751 | **US Mail (1st Class)** |
| 27917 | THOMAS, BRENT, 2702 HEATHER GLEN CT, CARROLLTON, TX, 75006 | **US Mail (1st Class)** |
| 27917 | THOMAS, BRIAN, 1509 SPADEFISH CT APT C, KEY WEST, FL, 33040 | **US Mail (1st Class)** |
| 27917 | THOMAS, BRIAN, 1509 APT C SPADEFISH CT, KEY WEST, FL, 33040 | **US Mail (1st Class)** |
| 27917 | THOMAS, CHERYL, 29740 MARSHALL DR, WESTLAND, MI, 48186 | **US Mail (1st Class)** |
| 27917 | THOMAS, CHRISTINA, 1532 E 1ST AVE, MOUNT DORA, FL, 32757 | **US Mail (1st Class)** |
| 27917 | THOMAS, CRAIG, 263 WORCESTER LN, WALTHAM, MA, 02451 | **US Mail (1st Class)** |
| 27917 | THOMAS, DEBORA, 8309 WACO ST, METAIRIE, LA, 70003-6767 | **US Mail (1st Class)** |
| 27917 | THOMAS, JAMES, 1453 ALEXANDER DR, DELAND, FL, 32720-3502 | **US Mail (1st Class)** |
| 27917 | THOMAS, JOHN, 3012 LANDERSHIRE LN, PLANO, TX, 75023-8008 | **US Mail (1st Class)** |
| 27917 | THOMAS, JOSHUA, 187 NURAD RD, ATHENS, OH, 45701-3425 | **US Mail (1st Class)** |
| 27917 | THOMAS, KAREN, 712 JOHN ROSS WAY APT 306, DAVIDSON, NC, 28036-5522 | **US Mail (1st Class)** |
| 27917 | THOMAS, LARA, 519 E MAIN ST, OAK HILL, OH, 45656-1230 | **US Mail (1st Class)** |
| 27917 | THOMAS, LENARD, 7842 BRIAR RD, AZLE, TX, 76020-8808 | **US Mail (1st Class)** |
| 27917 | THOMAS, LIZIAMMA, 15721 SE NEWPORT WAY, BELLEVUE, WA, 98006 | **US Mail (1st Class)** |
| 27917 | THOMAS, MAJU, 25 TANGLEWOOD DR, PISCATAWAY, NJ, 08854-3123 | **US Mail (1st Class)** |
| 27917 | THOMAS, MARTHA, PO BOX 123, BELLWOOD, IL, 60104 | **US Mail (1st Class)** |
| 27917 | THOMAS, MATHEW, 8731 259TH ST, FLORAL PARK, NY, 11001 | **US Mail (1st Class)** |
| 27917 | THOMAS, MATHEW, 87-31 259TH ST, FLANDERS, NY, 11901 | **US Mail (1st Class)** |
| 27917 | THOMAS, MICHELLE, 2750 FAIRLANE DR, CUMMING, GA, 30041 | **US Mail (1st Class)** |
| 27917 | THOMAS, NORMAN, 22 BELMONT AVE, SOUTH RIVER, NJ, 08882 | **US Mail (1st Class)** |
| 27917 | THOMAS, PHILIP, 591 REMSEN RD, PHILADELPHIA, PA, 19115 | **US Mail (1st Class)** |
| 27917 | THOMAS, PREETHY, 125 NORTHFIELD AVE APT C2G, WEST ORANGE, NJ, 07052 | **US Mail (1st Class)** |
| 27917 | THOMAS, RAYMOND, 3 ROBINSON RD APT D, ROCKY HILL, CT, 06067-3228 | **US Mail (1st Class)** |
| 27917 | THOMAS, SEAN, 4230 GARRETT RD APT K24, DURHAM, NC, 27707 | **US Mail (1st Class)** |
| 27917 | THOMAS, SHAJAN, 2281 EQUESTRIAN DR APT 2A, MIAMISBURG, OH, 45342 | **US Mail (1st Class)** |
| 27917 | THOMAS, SHAKIMA, 507 W MANHEIM ST APT 5B, PHILADELPHIA, PA, 19144 | **US Mail (1st Class)** |
| 27917 | THOMAS, SHARON, 2034 DARROW AVE, EVANSTON, IL, 60201 | **US Mail (1st Class)** |
| 27917 | THOMAS, STANLEY, 1714 BUCKINGHAM DR, PASADENA, TX, 77504 | **US Mail (1st Class)** |
| 27917 | THOMAS, SUSAN, 11401 TURNMILL LN, RESTON, VA, 20191 | **US Mail (1st Class)** |
| 27917 | THOMAS, THRESIAMMA, 22548 RAMBLING DR, MACOMB, MI, 48044 | **US Mail (1st Class)** |
| 27917 | THOMAS, TREVOR, 13700 MARINA POINTE DR UNIT 1617, MARINA DEL REY, CA, 90292 | **US Mail (1st Class)** |
| 27917 | THOMAS, URDUJA, 7832 MARSALA CT, JACKSONVILLE, FL, 32244-6976 | **US Mail (1st Class)** |
| 27917 | THOMPSON NORDBY, AARON, 718 4TH ST NW, FOREST LAKE, MN, 55025 | **US Mail (1st Class)** |
| 27917 | THOMPSON, ALESSIA, 2606 SWEET BING CT, CHARLOTTE, NC, 28262 | **US Mail (1st Class)** |
| 27917 | THOMPSON, ALEXANDER, 200 WALNUT ST, WALDEN, NY, 12586-2010 | **US Mail (1st Class)** |
| 27917 | THOMPSON, ANDRE, 6345 ROCKVIEW WAY, LITHONIA, GA, 30038-3034 | **US Mail (1st Class)** |
| 27917 | THOMPSON, ANGELA, 2686 RIDGECROFT DR SE, GRAND RAPIDS, MI, 49546-5650 | **US Mail (1st Class)** |
| 27917 | THOMPSON, CHRISTOPHER, 1600 S EADS ST APT 704 SOUTH, ARLINGTON, VA, 22202 | **US Mail (1st Class)** |
| 27917 | THOMPSON, DOROTHER, 3149 W NEWCASTLE CT, WAUKEGAN, IL, 60087 | **US Mail (1st Class)** |
| 27917 | THOMPSON, ELIZABETH, 1020 VIRGINIA AVE, SUFFOLK, VA, 23434 | **US Mail (1st Class)** |
| 27917 | THOMPSON, EMMA, 3411 BROOKSIDE LN, JONESBORO, GA, 30236 | **US Mail (1st Class)** |
| 27917 | THOMPSON, GEORGE, 11931 KNOLLCREST LN, LA PLATA, MD, 20646-4425 | **US Mail (1st Class)** |
| 27917 | THOMPSON, GERALD, 27601 TYRRELL ANE APT 1, HAYWARD, CA, 94544 | **US Mail (1st Class)** |
| 27917 | THOMPSON, GREGORY, 8401 BRAMBLE BUSH CIR, ANTELOPE, CA, 95843 | **US Mail (1st Class)** |
| 27917 | THOMPSON, JAMES, 210 W OHIO AVE, BESSEMER CITY, NC, 28016 | **US Mail (1st Class)** |
| 27917 | THOMPSON, JERRI, 3926 FAIRVIEW AVE, SAINT LOUIS, MO, 63116 | **US Mail (1st Class)** |

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27917 | THOMPSON, JESSICA, PO BOX 1808, MOSES LAKE, WA, 98837 | US Mail (1st Class) |
| 27917 | THOMPSON, JOHNNIE, 1610 W HOLDEN AVE APT 134, ORLANDO, FL, 32839 | US Mail (1st Class) |
| 27917 | THOMPSON, KEVIN, 1010 S FINLEY RD, LOMBARD, IL, 60148 | US Mail (1st Class) |
| 27917 | THOMPSON, MARK, 19 E HODGES ST, NORTON, MA, 02766 | US Mail (1st Class) |
| 27917 | THOMPSON, MARY, 400 HOUSTON RD, AMBLER, PA, 19002 | US Mail (1st Class) |
| 27917 | THOMPSON, NICK, 2706 SAFFRON PL, EDGEWATER, MD, 21037 | US Mail (1st Class) |
| 27917 | THOMPSON, NOVO, RR 1 BOX 10, KEENES, IL, 62851 | US Mail (1st Class) |
| 27917 | THOMPSON, RON, 2241 S PINE AVE, OCALA, FL, 34471-5187 | US Mail (1st Class) |
| 27917 | THOMPSON, SCOTT, 220 ELIZABETH AVE, ALBERT LEA, MN, 56007-2536 | US Mail (1st Class) |
| 27917 | THOMPSON, SCOTT, PO BOX 1075, CAREFREE, AZ, 85377 | US Mail (1st Class) |
| 27917 | THOMPSON, SHANE, 722 S BOLTON ST, JACKSONVILLE, TX, 75766 | US Mail (1st Class) |
| 27917 | THOMPSON, VANNIE, PO BOX 52944, SHREVEPORT, LA, 71135 | US Mail (1st Class) |
| 27917 | THOMPSON, WENDY, 3008 S CEDAR AVE, BROKEN ARROW, OK, 74012 | US Mail (1st Class) |
| 27917 | THOPPAY RAJARAM, KARTHIK, 3528 SHADOWOOD PKWY SE, ATLANTA, GA, 30339 | US Mail (1st Class) |
| 27917 | THOPPIL, NISSY, 9813 LINKS FAIRWAY DR, ROWLETT, TX, 75089 | US Mail (1st Class) |
| 27917 | THORBURN, JAMES, 110 WISHERT RD, ROCKPORT, TX, 78382-7649 | US Mail (1st Class) |
| 27917 | THORBURN, LEANNE, 10747 LEAPING DEER LN, EDEN PRAIRIE, MN, 55344-4931 | US Mail (1st Class) |
| 27917 | THORN, GILBERT, 218 COTEAU PL SW, LILBURN, GA, 30047 | US Mail (1st Class) |
| 27917 | THORNBURG, JAMES, 73328 DIDSBURY DR, TWENTYNINE PALMS, CA, 92277 | US Mail (1st Class) |
| 27917 | THORNE, DANNETTE, 342 S 6TH AVE, MOUNT VERNON, NY, 10550-4114 | US Mail (1st Class) |
| 27917 | THORNE, MICHAEL, 6460 ESKIMO DR, SUN VALLEY, NV, 89433 | US Mail (1st Class) |
| 27917 | THORNE, SUE, 13575 MOUNT ECHO DR, IONE, CA, 95640-9555 | US Mail (1st Class) |
| 27917 | THORNTON, AMY, 1708 MERRICK RD, LAKELAND, FL, 33801 | US Mail (1st Class) |
| 27917 | THORNTON, JULIE, 1600 NORMANDY WAY, LEESBURG, FL, 34748 | US Mail (1st Class) |
| 27917 | THORNTON, MARSHA, 224 OLIVE ST, CASHMERE, WA, 98815 | US Mail (1st Class) |
| 27917 | THORNTON, RODNEY, 2424 CLEAR CREEK CT, CEDAR HILL, TX, 75104 | US Mail (1st Class) |
| 27917 | THORPE, STEVE, 206 BRYAN ST, HAVELOCK, NC, 28532 | US Mail (1st Class) |
| 27917 | THOSANI, SAMIR, 844 MARYANN DR APT 7, SANTA CLARA, CA, 95050-5055 | US Mail (1st Class) |
| 27917 | THOSTENSON, ERICK, 201 S CHAPEL ST, NEWARK, DE, 19711-5358 | US Mail (1st Class) |
| 27917 | THOTA, AJAY, 616 MORSE AVE APT 33, SUNNYVALE, CA, 94085-3774 | US Mail (1st Class) |
| 27917 | THOTA, SRINIVASARAO, 3260 BLOOMFIELD LN APT 720, AUBURN HILLS, MI, 48326-3659 | US Mail (1st Class) |
| 27917 | THOTA, SRINIVASARAO, 3260 BLOOMFIELD LN, AUBURN HILLS, MI, 48326-3690 | US Mail (1st Class) |
| 27917 | THOTHATHIRI, SHANKAR, 91 COLUMBIA AVE APT 2, JERSEY CITY, NJ, 07307 | US Mail (1st Class) |
| 27917 | THROM, JEANNETTE MICHE, 235 LAKE ELLEN DR, CASSELBERRY, FL, 32707-2913 | US Mail (1st Class) |
| 27917 | THU, NAY, 3980 W POINT LN, FRISCO, TX, 75034 | US Mail (1st Class) |
| 27917 | THUDI, PRAVEEN, 1318 E ALGONQUIN RD APT 2F, SCHAUMBURG, IL, 60173 | US Mail (1st Class) |
| 27917 | THUKRAL, RAJIV, 12950 VISTA ISLES DR APT 425, PLANTATION, FL, 33325-1343 | US Mail (1st Class) |
| 27917 | THUKRAL, RUCHIKA, 30 WATERSIDE PLZ APT 5B, NEW YORK, NY, 10010-2624 | US Mail (1st Class) |
| 27917 | THUMAR, VIRAL, 7 WOODLAND RD, MONTVILLE, NJ, 07045 | US Mail (1st Class) |
| 27917 | THUMMALA, BHARAT REDDY, 4981 CATOCTIN DR UT 073, SAN DIEGO, CA, 92115 | US Mail (1st Class) |
| 27917 | THUMU, RAKHEE, 15 CORNFLOWER CT, BELLE MEAD, NJ, 08502-5346 | US Mail (1st Class) |
| 27917 | THURMAN, KELLY, 2214 97TH ST, LUBBOCK, TX, 79423-4439 | US Mail (1st Class) |
| 27917 | TIAN, GIUOXUM, 406C BEVERLY ST, RENO, NV, 89512 | US Mail (1st Class) |
| 27917 | TIAN, LI, 101 PICKENS ST APT L5, COLUMBIA, SC, 29205-2936 | US Mail (1st Class) |
| 27917 | TIAN, LI, 101 PICKENS ST APT 15, COLUMBIA, SC, 29205-2939 | US Mail (1st Class) |
| 27917 | TIANO, GUISEPPE, 4111 BAYLOR ST, GREENSBORO, NC, 27455 | US Mail (1st Class) |
| 27917 | TIBBETS, TERRI, 3046 W 6300 S, REXBURG, ID, 83440 | US Mail (1st Class) |
| 27917 | TIBBETTS, PATRICIA, 55 CRESTWOOD LN, FARMINGVILLE, NY, 11738-1038 | US Mail (1st Class) |
| 27917 | TIBBS, CORRINE, 2200 NE 66TH ST APT 1410, FORT LAUDERDALE, FL, 33308-1243 | US Mail (1st Class) |
| 27917 | TIBBS, CORRINE, 220 NE 66 ST #1410, FORT LAUDERDALE, FL, 33308 | US Mail (1st Class) |

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27917 | TICLAVILCA, KELLY, 13081 NW 11TH ST, SUNRISE, FL, 33323-2993 | US Mail (1st Class) |
| 27917 | TIDWELL, BLANE, 1695 COUNTY RD 2, PIEDMONT, AL, 36272 | US Mail (1st Class) |
| 27917 | TIE, JING, 54965 HYDE PARK BLVD ROOM 1005, CHICAGO, IL, 60615 | US Mail (1st Class) |
| 27917 | TIEDEMAN, BRYAN, 11480 E DENVER RD, COLEMAN, MI, 48618 | US Mail (1st Class) |
| 27917 | TIERNEY, LEIGH ANNE, 235 HAWTHORNE ST, MEMPHIS, TN, 38112 | US Mail (1st Class) |
| 27917 | TIEU, MY, 71 RAINBOW RIDGE RD, POMONA, CA, 91766 | US Mail (1st Class) |
| 27917 | TIEU, TANG, 14407 ROBBIE CT, BALDWIN PARK, CA, 91706-6023 | US Mail (1st Class) |
| 27917 | TIFFT, DANIEL, 5101-101 COPPER RIDGE DR, DURHAM, NC, 27707 | US Mail (1st Class) |
| 27917 | TIFFT, DANIEL, 5105 COPPER RIDGE DR APT 101, DURHAM, NC, 27707 | US Mail (1st Class) |
| 27917 | TIGARD, JOHN, 4304 THAMES CT, UPPER MARLBORO, MD, 20772-9319 | US Mail (1st Class) |
| 27917 | TIGHE, ARTHUR, 514 STIPP CT, SCRANTON, PA, 18510-2320 | US Mail (1st Class) |
| 27917 | TILLAPAUGH, MICHAEL, PO BOX 491, LITTLE YORK, NY, 13087-0491 | US Mail (1st Class) |
| 27917 | TILLEY, DARREL, 2766 CLARY RD, JACKSON, OH, 45640 | US Mail (1st Class) |
| 27917 | TILLEY, DARRELL, 2766 CLARY RD, JACKSON, OH, 45640 | US Mail (1st Class) |
| 27917 | TILLMAN-SMITH, ROCHELE, 81 70TH ST, APT 21, GUTTENBERG, NJ, 07093 | US Mail (1st Class) |
| 27917 | TILLOTSON, VICTORIA, 781 CURLEW ST, BATON ROUGE, LA, 70807 | US Mail (1st Class) |
| 27917 | TILTON, JOAN, 4410 DIXIE WAY, MIMS, FL, 32754-5153 | US Mail (1st Class) |
| 27917 | TIMASHEK, STEVE, 4660 S WOODLAND DR, GREENFIELD, WI, 53220 | US Mail (1st Class) |
| 27917 | TIMBLIN, JUSTIN, 005A CHURCH ST, SAN FRANCISCO, CA, 94114 | US Mail (1st Class) |
| 27917 | TIMBLIN, JUSTIN, 1005A CHURCH ST, SAN FRANCISCO, CA, 94114 | US Mail (1st Class) |
| 27917 | TIMBOL, LOENZO, 19922 HEMMINGWAY ST, CANOGA PARK, CA, 91306 | US Mail (1st Class) |
| 27917 | TIMBOL, LORENZO, 19922 HEMMINGWAY ST, CANOGA PARK, CA, 91306 | US Mail (1st Class) |
| 27917 | TIMOSKEVICH, MICHAEL, 8415 WICKERSHAM ST, SAN ANTONIO, TX, 78254 | US Mail (1st Class) |
| 27917 | TING, GRACE, 407 S 4TH ST, ALHAMBRA, CA, 91801-3739 | US Mail (1st Class) |
| 27917 | TING, PETER, 3931 7 TREES BLVD APT P208, SAN JOSE, CA, 95111 | US Mail (1st Class) |
| 27917 | TING, SAMUEL, 12633 SE 4TH PL, BELLEVUE, WA, 98005 | US Mail (1st Class) |
| 27917 | TINGEY, ANGELA, 826 ELM WAY, RIO VISTA, CA, 94571 | US Mail (1st Class) |
| 27917 | TINGLE, NANCY, 1566 N 12TH ST, CAMBRIDGE, OH, 43725 | US Mail (1st Class) |
| 27917 | TINTOR, SHARON, 668 FRENCH RD, CHEEKTOWAGA, NY, 14227 | US Mail (1st Class) |
| 27917 | TIRADO, JUAN, 114 CHESTNUT ST, BERGENFIELD, NJ, 07621 | US Mail (1st Class) |
| 27917 | TIRADO, NELSON, 449 N FOREST AVE, HILLSIDE, IL, 60162 | US Mail (1st Class) |
| 27917 | TISCHLER, FRANK, 523 E CORBIN HILL RD, SLOANSVILLE, NY, 12160 | US Mail (1st Class) |
| 27917 | TISCHLER, GARICK, 6370 VERSAILLES RD, LAKE VIEW, NY, 14085 | US Mail (1st Class) |
| 27917 | TISEIRA, SANDRA, 5150 N SHEPHERD DR, HOUSTON, TX, 77018 | US Mail (1st Class) |
| 27917 | TITUS, MARK, 3351 KATHERINE DR, MAGNA, UT, 84044-1756 | US Mail (1st Class) |
| 27917 | TJONDRO, BRYANT, 11100 SE 176TH ST APT F302, RENTON, WA, 98055-5652 | US Mail (1st Class) |
| 27917 | TO, CATHY, 1425 W BASSETT WAY, ANAHEIM, CA, 92805 | US Mail (1st Class) |
| 27917 | TO, CATHY, 1425 E BASSETT WAY, ANAHEIM, CA, 92805 | US Mail (1st Class) |
| 27917 | TO, QUY, 9805 VICTORIAN CT, DALLAS, TX, 75243 | US Mail (1st Class) |
| 27917 | TO, TRANG, PO BOX 29231, SAN ANTONIO, TX, 78229 | US Mail (1st Class) |
| 27917 | TOATES, AARON, 2438 E GRAND ST, SPRINGFIELD, MO, 65804 | US Mail (1st Class) |
| 27917 | TOBGAY, KINZANG, 500 CENTRAL PARK AVE APT 236, SCARSDALE, NY, 10583 | US Mail (1st Class) |
| 27917 | TOBIN, BRIAN, 4814 WASHTENAW AVE APT C7, ANN ARBOR, MI, 48108 | US Mail (1st Class) |
| 27917 | TOCACIU, ALEX, 5743 VAN DOREN ST, CORONA, NY, 11368 | US Mail (1st Class) |
| 27917 | TODD, ILIMA, 1102 E 580 NORTH CIR, AMERICAN FORK, UT, 84003-1834 | US Mail (1st Class) |
| 27917 | TODD, MARISS, 1030 MONTAGUE ST, DARRINGTON, WA, 98241 | US Mail (1st Class) |
| 27917 | TODD, MARISSA, 1030 MONTAGUE ST, DARRINGTON, WA, 98241 | US Mail (1st Class) |
| 27917 | TOE, WIN, 186 KENVILLE RD APT C, BUFFALO, NY, 14215 | US Mail (1st Class) |
| 27917 | TOFAEL, NAZMUL, 306 LEXINGTON AVE, PATERSON, NJ, 07502 | US Mail (1st Class) |
| 27917 | TOFT-DUPUY, TUCKER, 515 UNIVERSITY AVE APT 209, MADISON, WI, 53703 | US Mail (1st Class) |

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27917 | TOGLIATTI, ROBERT, 1668 PARKWOOD RD, CLEVELAND, OH, 44107-4722 | **US Mail (1st Class)** |
| 27917 | TOLE, PARAG, 98 PARK AVE APT 2D, HOBOKEN, NJ, 07030 | **US Mail (1st Class)** |
| 27917 | TOLES, PATRICIA, 1255 SANDLEWOOD DR, MONTGOMERY, AL, 36117-4544 | **US Mail (1st Class)** |
| 27917 | TOLES, RANDY, 5025 ST RT 132, BATAVIA, OH, 45103 | **US Mail (1st Class)** |
| 27917 | TOLIA, ASHISH, 10877 WILSHIRE BLVD STE 2100, LOS ANGELES, CA, 90024 | **US Mail (1st Class)** |
| 27917 | TOLL, DOUGLAS, 307 WILCOX ST, JOLIET, IL, 60435 | **US Mail (1st Class)** |
| 27917 | TOLLE, ANITA, 121 N MCARTHUR WAY, GREENFIELD, OH, 45123-1327 | **US Mail (1st Class)** |
| 27917 | TOLLETT, CHARLIE, 219 KLEKBUSCH, BORGER, TX, 79007 | **US Mail (1st Class)** |
| 27917 | TOLLIVER, AVIS, 232 HALL CT, OCEANSIDE, CA, 92054-8000 | **US Mail (1st Class)** |
| 27917 | TOLLIVER, AVIS D, 232 HALL CT, OCEANSIDE, CA, 92054-8000 | **US Mail (1st Class)** |
| 27917 | TOMA, VICTOR, 6405 LONE TREE CT, GURNEE, IL, 60031 | **US Mail (1st Class)** |
| 27917 | TOMACKI, LESZIEK, 2107 CROPSEY AVE APT 4C, BROOKLYN, NY, 11214 | **US Mail (1st Class)** |
| 27917 | TOMAZ, RYAN, 247 HUNTERS XING N, SLINGER, WI, 53086 | **US Mail (1st Class)** |
| 27917 | TOMAZIN, JENNIFER, 3753 HONEY DEW LN, NEW SMYRNA BEACH, FL, 32168 | **US Mail (1st Class)** |
| 27917 | TOMLIN WAGONER, HEATHER, 10406 TAVERNOR RD, WILTON, CA, 95693 | **US Mail (1st Class)** |
| 27917 | TOMLINSON, GERALD, 2161 105TH LN NW, COON RAPIDS, MN, 55433 | **US Mail (1st Class)** |
| 27917 | TOMLINSON, JARED, 126 LAKEHAVEN DR, JACKSON, TN, 38305-8816 | **US Mail (1st Class)** |
| 27917 | TOMMET, DOUGLAS, 4744 40TH AVE NE APT K, SEATTLE, WA, 98105-3936 | **US Mail (1st Class)** |
| 27917 | TOMPKE, PAMELA, 9763 COATES HWY, MANISTEE, MI, 49660 | **US Mail (1st Class)** |
| 27917 | TOMPKINS, SCOTT, 36 SUTHERLAND DR, HUDSON, NH, 03051 | **US Mail (1st Class)** |
| 27917 | TONDEV, GEORGI, 36027 N GRAND OAKS CT, GURNEE, IL, 60031 | **US Mail (1st Class)** |
| 27917 | TONEY, BRIAN, 707 BROOKS DR, NORTH AUGUSTA, SC, 29841 | **US Mail (1st Class)** |
| 27917 | TONG, LIVINGSTON, 7407 WYNNDEL WAY, ELK GROVE, CA, 95758 | **US Mail (1st Class)** |
| 27917 | TONG, QUYNH, 5725 SUNBURY DR, ALEXANDRIA, VA, 22303 | **US Mail (1st Class)** |
| 27917 | TONN, DAVID, 29862 N TATUM BLVD APT 2053, CAVE CREEK, AZ, 85331-2378 | **US Mail (1st Class)** |
| 27917 | TONPE, PALLAVI, 706 FAIRMONT DR APT 3, BLOOMINGTON, IL, 61704 | **US Mail (1st Class)** |
| 27917 | TOOLE, RONALD, 374 PARRISH ST, WILKES BARRE, PA, 18702 | **US Mail (1st Class)** |
| 27917 | TOOMBS, JOHN, 175 MALABU DR APT 84, LEXINGTON, KY, 40503 | **US Mail (1st Class)** |
| 27917 | TOOMEY, DAVID, 6115 70TH AVENUE CT E, PUYALLUP, WA, 98371 | **US Mail (1st Class)** |
| 27917 | TOPETE, ALDO, 9416 VICTORIA AVE APT D, SOUTH GATE, CA, 90280-4456 | **US Mail (1st Class)** |
| 27917 | TORABI, JACQUELINE, 14812 BASINGSTOKE LOOP, CENTREVILLE, VA, 20120-3103 | **US Mail (1st Class)** |
| 27917 | TORGERSON, SHAD, PO BOX 407, TURTLE LAKE, WI, 54889-0407 | **US Mail (1st Class)** |
| 27917 | TORRE, RONALD, 2151 BRISTOL DR, FREDERICK, MD, 21702-3129 | **US Mail (1st Class)** |
| 27917 | TORRES BAIRD, MADELINE, 64 SAINT ANDREW AVE, EAST HAVEN, CT, 06512-2713 | **US Mail (1st Class)** |
| 27917 | TORRES BERNAL, OSCAR, 1499 W MAPLE RD APT#109, WALLED LAKE, MI, 48390 | **US Mail (1st Class)** |
| 27917 | TORRES, AIDA, 1220 RYON ST, HOUSTON, TX, 77009 | **US Mail (1st Class)** |
| 27917 | TORRES, ALBERTO, 32 SAN JOSE CIR, WINTER PARK, FL, 32792 | **US Mail (1st Class)** |
| 27917 | TORRES, CANDIDA, 2312 W MONTANA ST # 1, CHICAGO, IL, 60647 | **US Mail (1st Class)** |
| 27917 | TORRES, EDUARDO, 138 59 102ND AVE # - FLOOR 2, JAMAICA, NY, 11435 | **US Mail (1st Class)** |
| 27917 | TORRES, EDUARDO, 138 59 102ND AVE - SUITE - FLOOR 2, JAMAICA, NY, 11435 | **US Mail (1st Class)** |
| 27917 | TORRES, JULIO, 203 E 94TH ST APT 3A, NEW YORK, NY, 10128 | **US Mail (1st Class)** |
| 27917 | TORRES, KIM, 6811 ST ANDREWS DR, MUKILTEO, WA, 98275-4849 | **US Mail (1st Class)** |
| 27917 | TORRES, LUCY, 68208 TACHEVAH DR, CATHEDRAL CITY, CA, 92234-3606 | **US Mail (1st Class)** |
| 27917 | TORRES, MARIA DEL CARMEN, 920 SPRING ST, SANTA BARBARA, CA, 93103 | **US Mail (1st Class)** |
| 27917 | TORRES, MATTHEW, 7 ARPAGE DR W, SHIRLEY, NY, 11967-3703 | **US Mail (1st Class)** |
| 27917 | TORRES, PEDRO, 164 WHIPPLE RD, MIDDLETOWN, NY, 10940 | **US Mail (1st Class)** |
| 27917 | TORRES, SARAH, 511 TAMARACK DR APT 5, UNION CITY, CA, 94587 | **US Mail (1st Class)** |
| 27917 | TORRONE, ERIN, 15373 DEERING ST, LIVONIA, MI, 48154-3401 | **US Mail (1st Class)** |
| 27917 | TORSEKAR, VASUD, 1610 NW 128TH DR APT 206, SUNRISE, FL, 33323-5203 | **US Mail (1st Class)** |
| 27917 | TORTO, THEO, 1790 W WALNUT RD, VINELAND, NJ, 08360-4358 | **US Mail (1st Class)** |

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27917 | TOSCANO, JOE, 4330 COUNTY ROAD 467, DEVINE, TX, 78016-4178 | US Mail (1st Class) |
| 27917 | TOSIE, FORREST, 4219 S 37TH ST, SAINT LOUIS, MO, 63116 | US Mail (1st Class) |
| 27917 | TOSTANOSKI, REGINALD, 1061 COUNTY RD 16, BEAVER DAMS, NY, 14812 | US Mail (1st Class) |
| 27917 | TOSTRUD, DANIEL, 334 MATHESON CT, COPPELL, TX, 75019 | US Mail (1st Class) |
| 27917 | TOTAH, NICOLE, 310 E BONITO WAY, MILLBRAE, CA, 94030 | US Mail (1st Class) |
| 27917 | TOTAH, NICOLE, 310 EL BONITO WAY, MILLBRAE, CA, 94030-2204 | US Mail (1st Class) |
| 27917 | TOTH, CHRIS, 8945 DUNN CT, DUBLIN, OH, 43017-8880 | US Mail (1st Class) |
| 27917 | TOTH, CHRISTINE, 8945 DUNN CT, DUBLIN, OH, 43017-8880 | US Mail (1st Class) |
| 27917 | TOURGEE, GERALD, 2 BRADLEY RD, MORRISTOWN, NJ, 07960 | US Mail (1st Class) |
| 27917 | TOURIZ, ROSA MARIA, 2850 W 80TH ST APT 113, HIALEAH, FL, 33018 | US Mail (1st Class) |
| 27917 | TOURNET, JASON, 70 WOODBINE RD, BELMONT, MA, 02478 | US Mail (1st Class) |
| 27917 | TOWERS, CHARLES, 1000 SOUTHERN ARTERY APT 489, QUINCY, MA, 02169 | US Mail (1st Class) |
| 27917 | TOWLE, JAMES, 1531 RIDGEWOOD BLVD, HENDERSONVILLE, NC, 28791 | US Mail (1st Class) |
| 27917 | TOWNS, MARK, 533 ROSAL AVE, OAKLAND, CA, 94610 | US Mail (1st Class) |
| 27917 | TOWNSEND, KIMBERLY, 475 KRESSMAN RD, EASTON, PA, 18042 | US Mail (1st Class) |
| 27917 | TOWNSLEY, RACHEL, 5630 DUKE ST, LUBBOCK, TX, 79416 | US Mail (1st Class) |
| 27917 | TOY, ANDY, 10925 CREEKBRIDGE PL, SAN DIEGO, CA, 92128 | US Mail (1st Class) |
| 27917 | TRACY, ALLAN, 124 RUSTY LN, WAXAHACHIE, TX, 75165-1309 | US Mail (1st Class) |
| 27917 | TRACY, JANET, 5520 GUNN HWY, TAMPA, FL, 33624-2856 | US Mail (1st Class) |
| 27917 | TRACY, JENNIFER, 1991 N HICKS RD # 203, PALATINE, IL, 60074-2598 | US Mail (1st Class) |
| 27917 | TRACY, JENNIFER, 1911 N HICKS RD APT 203, PALATINE, IL, 60074-2503 | US Mail (1st Class) |
| 27917 | TRACY, KYLE, 215 MILLS CT, SHEPHERDSVILLE, KY, 40165 | US Mail (1st Class) |
| 27917 | TRAM, MINH, 329 N CREST CIR, WICHITA, KS, 67206-2791 | US Mail (1st Class) |
| 27917 | TRAMMELL, STEVE, 13993 STATE HIGHWAY 64 W, TYLER, TX, 75704 | US Mail (1st Class) |
| 27917 | TRAN, ALAIN, 92 OVAL RD, IRVINE, CA, 92604 | US Mail (1st Class) |
| 27917 | TRAN, AN, 11136 BYRD DR, FAIRFAX, VA, 22030-5366 | US Mail (1st Class) |
| 27917 | TRAN, BIEN, 534 ROSINGS DR, SUMMERVILLE, SC, 29483 | US Mail (1st Class) |
| 27917 | TRAN, CALVIN, 1700 TULARE AVE, RICHMOND, CA, 94805 | US Mail (1st Class) |
| 27917 | TRAN, DAVID, 2112 SPANISH OAKS DR, HARVEY, LA, 70058-3061 | US Mail (1st Class) |
| 27917 | TRAN, HELEN, 10302 W STAFFORD CIR, WICHITA, KS, 67209-3035 | US Mail (1st Class) |
| 27917 | TRAN, HIEU, 1100 COLONIAL LAKE DR APT 1113, MADISON, AL, 35758 | US Mail (1st Class) |
| 27917 | TRAN, HONG, 2495 BURNINGBUSH DR, STERLING HEIGHTS, MI, 48314 | US Mail (1st Class) |
| 27917 | TRAN, KAREN, 8225 LAMPSON AVE, GARDEN GROVE, CA, 92841 | US Mail (1st Class) |
| 27917 | TRAN, KIM, 131 LESTER AVE, CLOVIS, CA, 93619-7590 | US Mail (1st Class) |
| 27917 | TRAN, KIM NGOC, 1467 MARILYN DR, BATON ROUGE, LA, 70815 | US Mail (1st Class) |
| 27917 | TRAN, LEHANG, 5131 CAPE HATTERAS DR, CLERMONT, FL, 34714 | US Mail (1st Class) |
| 27917 | TRAN, LIEN, 3168 KINGSWOOD CT, MANSFIELD, TX, 76063 | US Mail (1st Class) |
| 27917 | TRAN, LINH, 4116 PENNSYLVANIA AVE, KANSAS CITY, MO, 64111-3003 | US Mail (1st Class) |
| 27917 | TRAN, LOAN, 13019 9TH PL SW, BURIEN, WA, 98146 | US Mail (1st Class) |
| 27917 | TRAN, LUAN, 1540 S EUDORA ST, DENVER, CO, 80222 | US Mail (1st Class) |
| 27917 | TRAN, LUYEN, 19 GIBSON SR # 2, DORCHESTER, MA, 02122 | US Mail (1st Class) |
| 27917 | TRAN, LUYEN, 19 GIBSON ST # 2, DORCHESTER, MA, 02122 | US Mail (1st Class) |
| 27917 | TRAN, MARK, 2645 CALIFORNIA ST, MOUNTAIN VIEW, CA, 94040-1239 | US Mail (1st Class) |
| 27917 | TRAN, MINH, 15071 PURDY ST, WESTMINSTER, CA, 92683 | US Mail (1st Class) |
| 27917 | TRAN, NANCY, 21422 BRANFORD HILLS LN, KATY, TX, 77450 | US Mail (1st Class) |
| 27917 | TRAN, NGOC JENNY, 206 N BROADMOOR AVE, WEST COVINA, CA, 91790 | US Mail (1st Class) |
| 27917 | TRAN, PHONG, 5601 24TH ST N, ARLINGTON, VA, 22205 | US Mail (1st Class) |
| 27917 | TRAN, PHONG, 85 IVES ST APT 1, PROVIDENCE, RI, 02906 | US Mail (1st Class) |
| 27917 | TRAN, PHUONG, 3133 W 152ND PL, GARDENA, CA, 90249 | US Mail (1st Class) |
| 27917 | TRAN, QUYEN, 12041 E TIPPERARY CT, WICHITA, KS, 67206 | US Mail (1st Class) |

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27917 | TRAN, SINH, 4081 CITRON CT, NORCROSS, GA, 30093 | US Mail (1st Class) |
| 27917 | TRAN, SON, 11035 MEADOWVALE CIR, HIGHLANDS RANCH, CO, 80130 | US Mail (1st Class) |
| 27917 | TRAN, SON, 1109 LIFFEY DR, PFLUGERVILLE, TX, 78660 | US Mail (1st Class) |
| 27917 | TRAN, SUSAN, 4804 CHRISTIE JANE LN, FAIRFAX, VA, 22030-8275 | US Mail (1st Class) |
| 27917 | TRAN, THANH, 9259 12TH AVE SW, SEATTLE, WA, 98106 | US Mail (1st Class) |
| 27917 | TRAN, THU, 16067 FRANCISQUITO AVE, LA PUENTE, CA, 91744 | US Mail (1st Class) |
| 27917 | TRAN, THUY, 5014 APACHE ST, COLLEGE PARK, MD, 20740 | US Mail (1st Class) |
| 27917 | TRAN, TOAN, 7168 MYRTLE PL, FONTANA, CA, 92336 | US Mail (1st Class) |
| 27917 | TRAN, TONY, 869 W 9TH ST, UPLAND, CA, 91786-4541 | US Mail (1st Class) |
| 27917 | TRAN, TRANG, 2042 S PASEO WAY, DENVER, CO, 80219 | US Mail (1st Class) |
| 27917 | TRAN, TRUNG, 3410 SAPLING OAK DR, HOUSTON, TX, 77082 | US Mail (1st Class) |
| 27917 | TRAN, TUAN, 13132 W 137TH PL, OVERLAND PARK, KS, 66221 | US Mail (1st Class) |
| 27917 | TRAN, TUAN, 41401 ROBERTS AVE APT 5, FREMONT, CA, 94538 | US Mail (1st Class) |
| 27917 | TRAN, UYEN, 8580 KITCHELL CT, SAINT LOUIS, MO, 63114 | US Mail (1st Class) |
| 27917 | TRAN, UYEN, 8580 ITCHELL CT, SAINT LOUIS, MO, 63114 | US Mail (1st Class) |
| 27917 | TRAN, VU, 1026 N BRISTOL ST, WICHITA, KS, 67206 | US Mail (1st Class) |
| 27917 | TRANS, JAMES, 1802 JANE WAY, ALEXANDRIA, VA, 22310 | US Mail (1st Class) |
| 27917 | TRANSVALIDOU, FANI, 15 JERSEY ST, EAST RUTHERFORD, NJ, 07073 | US Mail (1st Class) |
| 27917 | TRASK, DOUGLAS, 3 DOVE CT, HOLLAND, PA, 18966 | US Mail (1st Class) |
| 27917 | TRAUGH, DAVID, 5480 QUAKERTOWN AVE APT 101, WOODLAND HILLS, CA, 91364 | US Mail (1st Class) |
| 27917 | TRAVENS, GERALD, 183 TARKIO ST, THOUSAND OAKS, CA, 91360 | US Mail (1st Class) |
| 27917 | TRAVERSE, RICHARD, 5182 12TH AVE SW, NAPLES, FL, 34116-5008 | US Mail (1st Class) |
| 27917 | TRAVIESA, JOSE, 250 QUINTARD ST APT 49, CHULA VISTA, CA, 91911-4917 | US Mail (1st Class) |
| 27917 | TRAVIS, SARAH, 4432 GARRISON LN, EDINA, MN, 55424-1845 | US Mail (1st Class) |
| 27917 | TRAWICK, CAREY, 7943 CRESVIEW DR, DORA, AL, 35062-2206 | US Mail (1st Class) |
| 27917 | TRAYWICK, JAMES, 6415 HONEYWOOD CT NE, KEIZER, OR, 97303 | US Mail (1st Class) |
| 27917 | TREADWELL, SUSAN, 109 W 65TH ST, KANSAS CITY, MO, 64113-1702 | US Mail (1st Class) |
| 27917 | TREAT, DENISE, 15428 35TH DR SE, BOTHELL, WA, 98012 | US Mail (1st Class) |
| 27917 | TREESE, KRISTAL, 120 W OAK ST, RICH HILL, MO, 64779 | US Mail (1st Class) |
| 27917 | TREGEMBO, JOHN, 907 W MAIN ST, MONONGAHELA, PA, 15063 | US Mail (1st Class) |
| 27917 | TREHAN, ROBIN, 123 W MADISON ST STE 402, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 27917 | TRELOAR, KIMBERLEY, 160 COOPER LN, HAMDEN, CT, 06514 | US Mail (1st Class) |
| 27917 | TREMAIN, LORI, 1520 BRINDLEY DR, GREENDALE, IN, 47025 | US Mail (1st Class) |
| 27917 | TRENT, DAWN, 67 N 5TH ST, PARK RIDGE, NJ, 07656 | US Mail (1st Class) |
| 27917 | TRIACA, NJ, 22W504 LAKESIDE DR, GLEN ELLYN, IL, 60137-7901 | US Mail (1st Class) |
| 27917 | TRICE, RAKUYA, 1725 ASHLEY WOOD DR APT L, WESTFIELD, IN, 46074 | US Mail (1st Class) |
| 27917 | TRICHUR, NIRUPAMA, 1304 VALLEY DR, LANSDALE, PA, 19446 | US Mail (1st Class) |
| 27917 | TRIF, ADRIAN, 2724 FRANKLIN CT, ALEXANDRIA, VA, 22302 | US Mail (1st Class) |
| 27917 | TRIFILIO, FRANK, 7 ROYAL HAMPTON CT, SUGAR LAND, TX, 77479-5661 | US Mail (1st Class) |
| 27917 | TRIMBLE, JASON, 1753 BRANARD ST, HOUSTON, TX, 77098-2809 | US Mail (1st Class) |
| 27917 | TRINH, HONG, 11337 IRIS LN, EL MONTE, CA, 91731-2753 | US Mail (1st Class) |
| 27917 | TRINH, JAMES, PO BOX 24452, SEATTLE, WA, 98124-0452 | US Mail (1st Class) |
| 27917 | TRINH, LAM, 14910 E SHADOW CK DR, BILOXI, MS, 39532 | US Mail (1st Class) |
| 27917 | TRINH, PHONG, 1721 ARTHUR ST, PHILADELPHIA, PA, 19152 | US Mail (1st Class) |
| 27917 | TRINH, TERI, 2455 BROOKWOOD ST, HARRISBURG, PA, 17104 | US Mail (1st Class) |
| 27917 | TRINIDAD, GEOVANI, 16 BRECK ST # 1 E, WORCESTER, MA, 01605-2839 | US Mail (1st Class) |
| 27917 | TRINO, MARLENE, 1089 DEVON DR, ANTIOCH, IL, 60002 | US Mail (1st Class) |
| 27917 | TRIOLO, MARLENE, 91 HONOR RD, WEST HAVEN, CT, 06516-6837 | US Mail (1st Class) |
| 27917 | TRIPATHY, SUBHASHREE, 241 LAIDLAW AVE, JERSEY CITY, NJ, 07306 | US Mail (1st Class) |
| 27917 | TRIPLETT, VICKI, 14625 SWEET WATER CREEK DR, CORPUS CHRISTI, TX, 78410-5637 | US Mail (1st Class) |

SN Liquidation, Inc., et al. f/k/a InPhonic, Inc.

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27917 | TRIPP, AMANDA, 144 MOUND ST, BONNE TERRE, MO, 63628-1720 | **US Mail (1st Class)** |
| 27917 | TRIPP, ERIC, 254 KASSADY CT, BURLINGTON, KY, 41005 | **US Mail (1st Class)** |
| 27917 | TRIPP, TEEJAY, 2502 E CHRISTY DR, PHOENIX, AZ, 85028 | **US Mail (1st Class)** |
| 27917 | TRIVEDI, CHINTAN, 629 KAPPOCK ST APT 5L, BRONX, NY, 10463 | **US Mail (1st Class)** |
| 27917 | TROBAUGH, GENEVIEVE, 642 PLEASANT DR, HASTINGS, MN, 55033 | **US Mail (1st Class)** |
| 27917 | TROCHE, KELLY, 1732 LAIRD AVE, NORTH PORT, FL, 34286-6826 | **US Mail (1st Class)** |
| 27917 | TROCHE, REX, 1732 LAIRD AVE, NORTH PORT, FL, 34286-6826 | **US Mail (1st Class)** |
| 27917 | TRONRUD, JEFF, 8303 RUSTIC OAK CT, WEST JORDAN, UT, 84088-1873 | **US Mail (1st Class)** |
| 27917 | TROPSIC, CHRISTINA, 1700 LINCOLN MEADOWS CIR APT 623, SCHAUMBURG, IL, 60173 | **US Mail (1st Class)** |
| 27917 | TROSTE, R MICHAEL, 9533 FIELDCREST CT, DALLAS, TX, 75238 | **US Mail (1st Class)** |
| 27917 | TROSTEL, R MICHAEL, 9533 FIELDCREST CT, DALLAS, TX, 75238 | **US Mail (1st Class)** |
| 27917 | TROUNET, JASON, 70 WOODBINE RD, BELMONT, MA, 02478 | **US Mail (1st Class)** |
| 27917 | TROUNG, VINNA, 55 BURKE ST APT 576, SOUTH BOSTON, MA, 02127 | **US Mail (1st Class)** |
| 27917 | TROUP, DAVID, 613 SW MERRITT ST, LEES SUMMIT, MO, 64081 | **US Mail (1st Class)** |
| 27917 | TROUTEMON, CHARLES, 7220 NW 121ST ST, OKLAHOMA CITY, OK, 73162 | **US Mail (1st Class)** |
| 27917 | TROXELL, ALYSHA, 103 TANGLEWOOD DR, SICKLERVILLE, NJ, 08081 | **US Mail (1st Class)** |
| 27917 | TRTO, DENIS, 1913 HEDGE BROOKE CT NW, ACWORTH, GA, 30101 | **US Mail (1st Class)** |
| 27917 | TRUBY, LANCE, 3172 ROCKSBERRY AVE, TOLEDO, OH, 43614-5363 | **US Mail (1st Class)** |
| 27917 | TRUCHEL, ANNA, 653 SUSQUEHANNA RD, HUNTINGDON VALLEY, PA, 19006 | **US Mail (1st Class)** |
| 27917 | TRUCKING LLC, JAMS, 3233 BRADFORD ST, WOODBRIDGE, VA, 22193 | **US Mail (1st Class)** |
| 27917 | TRUEMAN, TINA, 3120 NAAMANS RD APT I10, WILMINGTON, DE, 19810 | **US Mail (1st Class)** |
| 27917 | TRUETT, CINDY, 11638 KETTERING DR, CINCINNATI, OH, 45251 | **US Mail (1st Class)** |
| 27917 | TRUITT, KAREN, 3516 HIDDEN HILLS DR, VALDOSTA, GA, 31605 | **US Mail (1st Class)** |
| 27917 | TRUITT, LT COL R, 415 S CHESTNUT ST, WESTFIELD, NJ, 07090 | **US Mail (1st Class)** |
| 27917 | TRUITT, LUT COL R D, 415 S CHESTNUT ST, WESTFIELD, NJ, 07090 | **US Mail (1st Class)** |
| 27917 | TRUITT, MERLINDA, 5318 GREENCROFT DR, TROTWOOD, OH, 45426 | **US Mail (1st Class)** |
| 27917 | TRUJILLA, ELIZABETH, 2338 N ELMWOOD AVE, WAUKEGAN, IL, 60087 | **US Mail (1st Class)** |
| 27917 | TRUJILLO, ELIZABETH, 2338 N ELMWOOD AVE, WAUKEGAN, IL, 60087 | **US Mail (1st Class)** |
| 27917 | TRUJILLO, JOEL, 235 S SENTOUS AVE, WEST COVINA, CA, 91792 | **US Mail (1st Class)** |
| 27917 | TRUONG, ANDY, 3542 NE 163RD PL, PORTLAND, OR, 97230-5059 | **US Mail (1st Class)** |
| 27917 | TRUONG, DUON, 4409 STONECLIFFE DR, MONROEVILLE, PA, 15146 | **US Mail (1st Class)** |
| 27917 | TRUONG, HANK, 118 MCNEIL ST, MANCHESTER, NH, 03102 | **US Mail (1st Class)** |
| 27917 | TRUONG, HUY, 10105 SAMANTHA DR, FRISCO, TX, 75035 | **US Mail (1st Class)** |
| 27917 | TRUONG, KHOA, 7052 GOLDEN NUGGET CIR APT 3, WESTMINSTER, CA, 92683-5088 | **US Mail (1st Class)** |
| 27917 | TRUONG, LUU, 3924 BENNIGAN LN, DULUTH, GA, 30097 | **US Mail (1st Class)** |
| 27917 | TRUONG, SONNY, 13401 METRIC BLVD APT 734, AUSTIN, TX, 78727-3314 | **US Mail (1st Class)** |
| 27917 | TRUONG, THANG, 6126 LES DORSON LN, ALEXANDRIA, VA, 22315 | **US Mail (1st Class)** |
| 27917 | TRUONG, THINH, 2010 WILDERNESS TRL, GRAND PRAIRIE, TX, 75052-1942 | **US Mail (1st Class)** |
| 27917 | TRUONG, TON, 6530 LEE VALLEY DR APT 304, SPRINGFIELD, VA, 22150-4250 | **US Mail (1st Class)** |
| 27917 | TRUSTY, CLAUDINE, 6619 AARON MEE WAY, ROSEDALE, MD, 21237 | **US Mail (1st Class)** |
| 27917 | TRVONG, KHOA, 7052 GOLDEN NUGGET CIR APT 3, WESTMINSTER, CA, 92683-5088 | **US Mail (1st Class)** |
| 27917 | TRYBUS, MELANIE, 123 PEALE RD BOX 63, SAINT BENEDICT, PA, 15773 | **US Mail (1st Class)** |
| 27917 | TRYBUS, MELANIE, PO BOX 63, SAINT BENEDICT, PA, 15773 | **US Mail (1st Class)** |
| 27917 | TRYNER, JOHN, 1505 ELWOOD ST, WILMINGTON, IL, 60481-1027 | **US Mail (1st Class)** |
| 27917 | TRZCINSKI, MARIUSZ, 1332 S 71ST ST, WEST MILWAUKEE, WI, 53214 | **US Mail (1st Class)** |
| 27917 | TRZEBIATOWSKI, MICHAEL, 3531 KENSINGTON PL, PLOVER, WI, 54467 | **US Mail (1st Class)** |
| 27917 | TSAI, SWE-JONG, 2631 ROBERTA ST, LARGO, FL, 33771-1237 | **US Mail (1st Class)** |
| 27917 | TSAI, WENPING, 1535 NE MERMAN DR APT I3, PULLMAN, WA, 99163 | **US Mail (1st Class)** |
| 27917 | TSANG, KENSWICK, 19500 PRUNERIDGE AVE APT 9205, CUPERTINO, CA, 95014 | **US Mail (1st Class)** |
| 27917 | TSANG, LILIAN, 435 B ST, COLMA, CA, 94014 | **US Mail (1st Class)** |

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 27917 | TSANG, MILLIE, 14 BENNINGTON RD, NASHUA, NH, 03064 | US Mail (1st Class) |
| 27917 | TSANG, NANCY, 3663 MIDVALE AVE, OAKLAND, CA, 94602 | US Mail (1st Class) |
| 27917 | TSANG, THOMAS, 1915 REDMOND AVE NE, RENTON, WA, 98056 | US Mail (1st Class) |
| 27917 | TSANG, TONY, 7378 RIDGEGLEN WAY, SAN JOSE, CA, 95133 | US Mail (1st Class) |
| 27917 | TSAO, SHIAN, 20364 VOSE ST, WINNETKA, CA, 91306 | US Mail (1st Class) |
| 27917 | TSCHETTER, J, 2796 WELLSLY CT NW, KENNESAW, GA, 30144 | US Mail (1st Class) |
| 27917 | TSE, JAMES, 18604 CARPENTER ST, HOMEWOOD, IL, 60430 | US Mail (1st Class) |
| 27917 | TSE, KEVIN, 800 PEACHTREE ST APT 8529, ATLANTA, GA, 30308 | US Mail (1st Class) |
| 27917 | TSE, WENDY, 533 VICTORIA CT, SAN LEANDRO, CA, 94577 | US Mail (1st Class) |
| 27917 | TSENG, CAROLINE, 3342 NW 27TH TER, BOCA RATON, FL, 33434 | US Mail (1st Class) |
| 27917 | TSENG, PAUL, 142 S CROSS CREEK RD UNIT A, ORANGE, CA, 92869 | US Mail (1st Class) |
| 27917 | TSEPILOVA, KATE, 3516 W PASEO WAY, LAVEEN, AZ, 85339 | US Mail (1st Class) |
| 27917 | TSERKOVNYAK, YAROSLAV, 715 GAYLEY AVE APT 501, LOS ANGELES, CA, 90024 | US Mail (1st Class) |
| 27917 | TSERNG, DANIEL, 3561 E 102ND CT, THORNTON, CO, 80229 | US Mail (1st Class) |
| 27917 | TSIGLER, DINA, 1865 E 24TH ST, BROOKLYN, NY, 11229 | US Mail (1st Class) |
| 27917 | TSOI, JACKSON, 22 GRANADA AVE, SAN FRANCISCO, CA, 94112 | US Mail (1st Class) |
| 27917 | TSOMAIA, NATIA, 97 GRAND VIEW RD, EAST GREENWICH, RI, 02818 | US Mail (1st Class) |
| 27917 | TSOUTSOURA, MARGARITA, 423 W 120TH ST APT 21, NEW YORK, NY, 10027 | US Mail (1st Class) |
| 27917 | TSUJITA, TAKESHI, 6 BURNS ST APT 37A, FOREST HILLS, NY, 11375-5282 | US Mail (1st Class) |
| 27917 | TSUKENJO, ROSS, 1463 KAWELU ST, PEARL CITY, HI, 96782 | US Mail (1st Class) |
| 27917 | TUBBS, KRISTI, 1221 SW 114TH ST, SEATTLE, WA, 98146-3525 | US Mail (1st Class) |
| 27917 | TUBIJE, MYLENE, 29348 DEQUINDRE RD APT 203, WARREN, MI, 48092-2138 | US Mail (1st Class) |
| 27917 | TUCCI, JIM, 33 SHADY LN, WEYMOUTH, MA, 02190-1123 | US Mail (1st Class) |
| 27917 | TUCKER, ALVIN, 1310 OAKCREST DR APT 735, COLUMBIA, SC, 29223-1731 | US Mail (1st Class) |
| 27917 | TUCKER, ANA, 1718 BRAMBLEWOOD ST, CHULA VISTA, CA, 91913-1566 | US Mail (1st Class) |
| 27917 | TUCKER, ANN, 4859 EGG AVE #4, EAST CHICAGO, IN, 46312 | US Mail (1st Class) |
| 27917 | TUCKER, BARBARA, 6153 MYSTIC PT, IMPERIAL, MO, 63052 | US Mail (1st Class) |
| 27917 | TUCKER, CANDACE, 6773 PENRIDGE DR, CENTERVILLE, OH, 45459 | US Mail (1st Class) |
| 27917 | TUCKER, GLENNA, 4728 MEADOWVIEW DR, MESQUITE, TX, 75150 | US Mail (1st Class) |
| 27917 | TUCKER, JOEL, 201 E 37TH ST APT 6C, NEW YORK, NY, 10016-3146 | US Mail (1st Class) |
| 27917 | TUCKER, JOSHUA, 1009 RACHEL CIR, CANTONMENT, FL, 32533 | US Mail (1st Class) |
| 27917 | TUCKER, JUDY, 4640 COCHISE TRL, RICHMOND, VA, 23237-2557 | US Mail (1st Class) |
| 27917 | TUCKER, KATRINA, 5556 N ROCKY FORK DR, COLUMBIA, MO, 65202-9742 | US Mail (1st Class) |
| 27917 | TUCKER, LEUNDRA, 106 CTY RD 1046, TUPELO, MS, 38801 | US Mail (1st Class) |
| 27917 | TUCKER, TARA, 1432 EDINBOROUGH MANOR, CUMMING, GA, 30041 | US Mail (1st Class) |
| 27917 | TUEL, JAMESON, 9201 BLOSSOM LN APT 7, LOUISVILLE, KY, 40241 | US Mail (1st Class) |
| 27917 | TUELLS, SANDRA, 18466 ROBINSON AVE, PORT CHARLOTTE, FL, 33948 | US Mail (1st Class) |
| 27917 | TUFAIL, MUHAMMAD, 11117 CRAYCROFT CT, FISHERS, IN, 46038 | US Mail (1st Class) |
| 27917 | TUFEKCIOGLU, SEHER, 1938 CHARITON ST, LOS ANGELES, CA, 90034-1502 | US Mail (1st Class) |
| 27917 | TUFTS, DEBRA, 139 ALTRURIA ST, BUFFALO, NY, 14220 | US Mail (1st Class) |
| 27917 | TUFTS, DEBRA, 139 A HRURIA ST, BUFFALO, NY, 14220 | US Mail (1st Class) |
| 27917 | TUGGLE, BETTY, 910 IN AVE, NEW CASTLE, IN, 47362 | US Mail (1st Class) |
| 27917 | TUGGLE, BETTY, 910 INDIANA AVE, NEW CASTLE, IN, 47362 | US Mail (1st Class) |
| 27917 | TUGGUDEM, RAVI, 26 BEACON ST APT 4C, BURLINGTON, MA, 01803-3804 | US Mail (1st Class) |
| 27917 | TULADHAR, SUMEDH, 1723 N HOLYOKE ST # 2, WICHITA, KS, 67208-1926 | US Mail (1st Class) |
| 27917 | TULI, GAURAV, 1585 LOGAN DR APT 20, CARBONDALE, IL, 62901 | US Mail (1st Class) |
| 27917 | TULLIS, JOSEPH, 2014 CROSS CIR, TUSCALOOSA, AL, 35404-6812 | US Mail (1st Class) |
| 27917 | TULLY, DANIEL, 6453 N NORTHWEST HWY # 1C, CHICAGO, IL, 60631-1451 | US Mail (1st Class) |
| 27917 | TULLY, THEO, 7649 WINTERTHUR CT, LAS VEGAS, NV, 89129 | US Mail (1st Class) |
| 27917 | TULLY, THEODORE, 7649 WINTERTHUR CT, LAS VEGAS, NV, 89129 | US Mail (1st Class) |

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27917 | TULSIANI, BOBBY, 250 W 50TH ST APT 17K, NEW YORK, NY, 10019 | US Mail (1st Class) |
| 27917 | TUMMALA, DINESH, 4849 FRANKFORD ROAD APT 421, DALLAS, TX, 75287 | US Mail (1st Class) |
| 27917 | TUMMALA, SASI KIRAN, 1313 BIG OAK TRIAL, AURORA, IL, 60506 | US Mail (1st Class) |
| 27917 | TUMMALA, VIVEK, 10 SANDALWOOD DR APT 10, NEWARK, DE, 19713-3527 | US Mail (1st Class) |
| 27917 | TUMMINELLI, PAUL, 409 SHADELAND AVE, DREXEL HILL, PA, 19026-1437 | US Mail (1st Class) |
| 27917 | TUMMINELLI, PAUL, 409 SHADELAND AVE, UPPER DARBY, PA, 19082 | US Mail (1st Class) |
| 27917 | TUN, ZIN NWE NWE, 3121 SWEET LILAC WAY, STOCKTON, CA, 95209 | US Mail (1st Class) |
| 27917 | TUNDIDOR, JOHN, 18065 SW 77TH AVE, VILLAGE OF PALMETTO BAY, FL, 33157 | US Mail (1st Class) |
| 27917 | TUNG, EMILY, 66 DENSLOWE DR, SAN FRANCISCO, CA, 94132 | US Mail (1st Class) |
| 27917 | TUNG, SHIH JENG, 56 ONTARIO AVE, PLAINVIEW, NY, 11803 | US Mail (1st Class) |
| 27917 | TUNG, SHU-LIN, 2711 N DELL ST, ORANGE, CA, 92865-2111 | US Mail (1st Class) |
| 27917 | TUNGARAYASUB, PIMPAPORN, 96 GERSHOM AVE, LOWELL, MA, 01854-2439 | US Mail (1st Class) |
| 27917 | TUNSAWAD, SANNYA, 245 LANTANA BREEZE DR, LAS VEGAS, NV, 89183 | US Mail (1st Class) |
| 27917 | TUNSAWAD, SARUNYA, 245 LANTANA BREEZE DR, LAS VEGAS, NV, 89183 | US Mail (1st Class) |
| 27917 | TUNSTALL, DAVID, PO BOX 1374, TYBEE ISLAND, GA, 31328 | US Mail (1st Class) |
| 27917 | TUOHEY, CLIFFORD, 604 S EMERSON ST, MOUNT PROSPECT, IL, 60056 | US Mail (1st Class) |
| 27917 | TUOMALA, CINDY, 3617 MINNESOTA AVE NW, BEMIDJI, MN, 56601 | US Mail (1st Class) |
| 27917 | TUOMALA, SCOTT, 3617 MINNESOTA AVE NW, BEMIDJI, MN, 56601 | US Mail (1st Class) |
| 27917 | TUONER, JEAN-LOUIS, 182 W LEMON AVE, ARCADIA, CA, 91007 | US Mail (1st Class) |
| 27917 | TUORO, HONATHAN, 7832 LAURELGROVE AVE, NORTH HOLLYWOOD, CA, 91605 | US Mail (1st Class) |
| 27917 | TUR, JAGDEN, 1194 N MATHILDA AVE # 1.4.347, SUNNYVALE, CA, 94089 | US Mail (1st Class) |
| 27917 | TUR, JAGDEV, 1235 WILDWOOD AVE APT 277, SUNNYVALE, CA, 94089 | US Mail (1st Class) |
| 27917 | TURBEVILLE, JOI, 2198 NE 54TH TR, OKEECHOBEE, FL, 34972 | US Mail (1st Class) |
| 27917 | TURBEVILLE, JOI, 2198 NE 54TH TRL, OKEECHOBEE, FL, 34972 | US Mail (1st Class) |
| 27917 | TURGMAN, MARVA, 3542 ROCKERMAN RD, MIAMI, FL, 33133-3233 | US Mail (1st Class) |
| 27917 | TURIM, TERESA, 12788 NW 15TH ST, SUNRISE, FL, 33323 | US Mail (1st Class) |
| 27917 | TURIN, CARA, 41387 SE BACON CREEK LN, SANDY, OR, 97055-8525 | US Mail (1st Class) |
| 27917 | TURKEVICH, LYUDMILA, 1727 MOUNTAIN RD, ALBRIGHTSVILLE, PA, 18210 | US Mail (1st Class) |
| 27917 | TURKMANI, MOHAMED, 8040 SALVATORI CT, ORLAND PARK, IL, 60462 | US Mail (1st Class) |
| 27917 | TURLEY, HEATHER, 10610 S 48TH ST UNIT 2075, PHOENIX, AZ, 85044-1781 | US Mail (1st Class) |
| 27917 | TURNER, CYNTHIA, 7100 BRONWOOD HWY, BRONWOOD, GA, 39826-4200 | US Mail (1st Class) |
| 27917 | TURNER, MOLLY, 4115 EVITA CT, NORTH LAS VEGAS, NV, 89032 | US Mail (1st Class) |
| 27917 | TURNER, NANCY, 1560 RAINIER RD, WOODBURN, OR, 97071 | US Mail (1st Class) |
| 27917 | TURNER, PAMELA, 1975 KACHINA DR, PRESCOTT, AZ, 86305-3921 | US Mail (1st Class) |
| 27917 | TURNIER, LEE, 1113 PEACH AVE, LOMPOC, CA, 93436 | US Mail (1st Class) |
| 27917 | TURNOCK, THOMAS, 1142 DENNIS DR, SOUTH BEND, IN, 46614 | US Mail (1st Class) |
| 27917 | TURTURRO, NICHOLAS, 790 COURT ST, FRANKLIN LAKES, NJ, 07417-1825 | US Mail (1st Class) |
| 27917 | TUTOR, NATHAN, 6277 S CLUBVIEW CIR, BESSEMER, AL, 35022 | US Mail (1st Class) |
| 27917 | TUTOR, RONALD, 18650 W POINT DR, TINLEY PARK, IL, 60477 | US Mail (1st Class) |
| 27917 | TUTTLE, MELODY, 1114 57TH ST, DES MOINES, IA, 50311-2004 | US Mail (1st Class) |
| 27917 | TUTTON, ROBERT, 380 PINELLAS BAYWOOD S UNIT J, TIERRA VERDE, FL, 33715 | US Mail (1st Class) |
| 27917 | TUTTON, ROBERT, 380 PINELLAS BAYWAY S APT J, TIERRA VERDE, FL, 33715 | US Mail (1st Class) |
| 27917 | TWAIT, TOBY, 5405 WILLIAMS DR, TEMPLE, TX, 76502-4090 | US Mail (1st Class) |
| 27917 | TWEED, JEREMY, 16331 MEADOWLANDS LN, WESTFIELD, IN, 46074 | US Mail (1st Class) |
| 27917 | TWILLEY, SHIRLEY, 89 SUMMERVILLE ESTATES LN, JASPER, AL, 35504-6578 | US Mail (1st Class) |
| 27917 | TWITTY, TAMELA, 3482 N TIMBERLAKE DR, VINCENNES, IN, 47591 | US Mail (1st Class) |
| 27917 | TWOGOOD, MATTHEW, 20891 E PRINCETON PL, AURORA, CO, 80013 | US Mail (1st Class) |
| 27917 | TYLER, TODD, 10989 W AQUEDUCT DR, LITTLETON, CO, 80127 | US Mail (1st Class) |
| 27917 | TYLOR, GORDON, 1217 SW 146TH ST, BURIEN, WA, 98166-1435 | US Mail (1st Class) |
| 27917 | TYNDALL, MICHAEL, 202 KOUFAX DR, PIKEVILLE, NC, 27863 | US Mail (1st Class) |

SN Liquidation, Inc., et al. f/k/a InPhonic, Inc.

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27917 | TYSKO, AUTUMN, 9755 CARR CIR, WESTMINSTER, CO, 80021 | US Mail (1st Class) |
| 27917 | TYSON, JACKIE, 128-4 PARKWAY BLVD, JACKSONVILLE, FL, 32218 | US Mail (1st Class) |
| 27917 | TZANKOV, BOB, 4333 DUNWOODY PARK APT 1213, DUNWOODY, GA, 30338 | US Mail (1st Class) |
| 27917 | UDDIN, M D, 228 WASHINGTON AVE STE 1, ALBANY, NY, 12210 | US Mail (1st Class) |
| 27917 | UDDIN, MOHEE, 780 BROMPTON LN, BOLINGBROOK, IL, 60440 | US Mail (1st Class) |
| 27917 | UDOINYION, MELODY, PO BOX 80903, CHAMBLEE, GA, 30366 | US Mail (1st Class) |
| 27917 | UESUGI, AYA, 219 MADISON ST APT 6, NEW YORK, NY, 10002 | US Mail (1st Class) |
| 27917 | UHLMEYER, MICHAEL, 1440 WILDFLOWER CT, LAKE ORION, MI, 48362 | US Mail (1st Class) |
| 27917 | UHRICH, ANNA, 4821 N 8TH ST, TACOMA, WA, 98406-3011 | US Mail (1st Class) |
| 27917 | UHRINEK, MERRI, 9 WATCH HILL CT, GREENVILLE, SC, 29607 | US Mail (1st Class) |
| 27917 | UJJINAMATADA, RAVI, 4704 GATEWAY TER APT D, BALTIMORE, MD, 21227 | US Mail (1st Class) |
| 27917 | UJLA, KALPANA, 1928 VICTORY HILLS WAY, MARRIOTTSVILLE, MD, 21104-1169 | US Mail (1st Class) |
| 27917 | UL-HAQ, MUHAMMAD, 128 DAFRACK DR, LAKE HIAWATHA, NJ, 07034 | US Mail (1st Class) |
| 27917 | ULLMAN, PETER, 8 SPRINGWOOD DR, LAWRENCEVILLE, NJ, 08648 | US Mail (1st Class) |
| 27917 | ULLRICH, DAVID, 351 N POST OAK LN APT 701, HOUSTON, TX, 77024-5922 | US Mail (1st Class) |
| 27917 | ULMER, FRED, 5421 S TUCKAWAY CT APT 1, MILWAUKEE, WI, 53221 | US Mail (1st Class) |
| 27917 | ULMER, GERALD, 1190 ALMA ST, BEAUMONT, TX, 77705-2225 | US Mail (1st Class) |
| 27917 | ULRICH, J CARSON, 45 RUSTIC RIDGE RD, FREDERICKSBURG, VA, 22405 | US Mail (1st Class) |
| 27917 | ULRICH, SCOTT, 2419 SW VALLEY BROOK LN, TOPEKA, KS, 66614-1329 | US Mail (1st Class) |
| 27917 | ULRICH, TRAVIS, 20 NW MISSION BLVD APT E8, LAWTON, OK, 73507 | US Mail (1st Class) |
| 27917 | UMAPATHY, RAVI, 2617 DEKALB PIKE APT 112, EAST NORRITON, PA, 19401 | US Mail (1st Class) |
| 27917 | UMEMURA, HIROKAZU, 3649 EMERALD ST APT 112, TORRANCE, CA, 90503 | US Mail (1st Class) |
| 27917 | UNDERDOWN, WILLIAM, PO BOX 724, HAMPTON, GA, 30228 | US Mail (1st Class) |
| 27917 | UNDERWOOD, BRAD, 4108 WOODLAND LN, ALPHARETTA, GA, 30004-8742 | US Mail (1st Class) |
| 27917 | UNDURRAGA-SAN ROMAN, MARIA TERESA, 200 E 33RD ST APT 21E, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 27917 | UNG, ANGELA, 1554 SAWGRASS DR, SAN JOSE, CA, 95116 | US Mail (1st Class) |
| 27917 | UNGERLEIDER, PAUL, 8249 S 42ND ST, FRANKLIN, WI, 53132 | US Mail (1st Class) |
| 27917 | UNICE, SARAH, 10 FARMEDGE LN, EATONTOWN, NJ, 07724-2705 | US Mail (1st Class) |
| 27917 | UNNI, HRISHIKESH, 15387 NATURIN DR #232, SAN DIEGO, CA, 92127 | US Mail (1st Class) |
| 27917 | UNO, KURT, 1610 KANUNU ST APT 302, HONOLULU, HI, 96814 | US Mail (1st Class) |
| 27917 | UPADHYAYA, TUK, 7632 W 95TH ST APT A, SHAWNEE MISSION, KS, 66212-6147 | US Mail (1st Class) |
| 27917 | UPASANI, DEEPTI, 29605 SOLANA WAY APT W07, TEMECULA, CA, 92591 | US Mail (1st Class) |
| 27917 | UPDEGRAFF, WILLIAM, 1193 SABINE CT, PLUMAS LAKE, CA, 95961 | US Mail (1st Class) |
| 27917 | UPENDRAM, ARAVINDA, 1310 VALLEY LAKE DR APT 104, SCHAUMBURG, IL, 60195-3620 | US Mail (1st Class) |
| 27917 | UPPAL, RASHMI, 2241 ZITTLE DR, FOLSOM, CA, 95630-6178 | US Mail (1st Class) |
| 27917 | UPPU, VEERA, 4104 DUNWOODY PARK APT B, DUNWOODY, GA, 30338-7874 | US Mail (1st Class) |
| 27917 | UPSKAW, CHARLES, 3554 HARKEY RD, PEARLAND, TX, 77584 | US Mail (1st Class) |
| 27917 | URANKAR, JITENDRA, 2600 S ROCK CREEK PKWY APT 9-101, SUPERIOR, CO, 80027 | US Mail (1st Class) |
| 27917 | URBAN, ALAN, 12824 S WESTPORT DR, PALOS PARK, IL, 60464-1628 | US Mail (1st Class) |
| 27917 | URBAN, AUNDRA, 42 HACIENDAS RD, ORINDA, CA, 94563 | US Mail (1st Class) |
| 27917 | URBAN, AUUUUNDRA, 42 HACIENDAS RD, ORINDA, CA, 94563 | US Mail (1st Class) |
| 27917 | URBAN, JOYCE, 57 SULLIVAN RD, HUDSON, NH, 03051 | US Mail (1st Class) |
| 27917 | URBONAS, JOHN, 19197 NORWICH RD, LIVONIA, MI, 48152 | US Mail (1st Class) |
| 27917 | URCHUK, MICHAEL, 3338 PRIMROSE WILLOW DR, HARMONY, FL, 34773 | US Mail (1st Class) |
| 27917 | URCHUK, MICHAEL, 3338 PRIMROSE WILLOW DR # D5R, HARMONY, FL, 34773 | US Mail (1st Class) |
| 27917 | URIAH, KARENSUE, 232 OLD HAYMAKER RD, MONROEVILLE, PA, 15146 | US Mail (1st Class) |
| 27917 | URIBE, ANTONIO, 4184 RIKER AVE, LAS VEGAS, NV, 89115-0392 | US Mail (1st Class) |
| 27917 | URMAN, ARKADI, 11125 MARYLAND MANOR CT, GERMANTOWN, MD, 20876 | US Mail (1st Class) |
| 27917 | URREGO, MAURICIO, 626 MERIDIAN AVE APT 6, MIAMI BEACH, FL, 33139-6405 | US Mail (1st Class) |
| 27917 | URREGO, MAURICO, 626 MERIDIAN AVE APT 6, MIAMI BEACH, FL, 33139-6405 | US Mail (1st Class) |

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 27917 | URSINI, MARIA, 40 KINGSWOOD RD, BRISTOL, RI, 02809-1646 | US Mail (1st Class) |
| 27917 | URSO, MICHAEL, 421 HILLCREST LN, LOMBARD, IL, 60148 | US Mail (1st Class) |
| 27917 | URUETA, LILIANA, 19337 NW 62ND AVE, HIALEAH, FL, 33015-5020 | US Mail (1st Class) |
| 27917 | USHER, LESLEY-ANNE, 3153 LAKE PINE WAY APT E2, TARPON SPRINGS, FL, 34688-5445 | US Mail (1st Class) |
| 27917 | USMAN HUMAYUN, SYED MOHAMMED, PO BOX 200702, NEW HAVEN, CT, 06520-0702 | US Mail (1st Class) |
| 27917 | USSERY, NAAMAH, PO BOX 11539, PIEDMONT, CA, 94611 | US Mail (1st Class) |
| 27917 | UTECHT, DALE, 409 CHRISTENSEN LN, COTATI, CA, 94931 | US Mail (1st Class) |
| 27917 | UTTER, WILLIAM, 25 ELM PL, HOPEWELL JUNCTION, NY, 12533 | US Mail (1st Class) |
| 27917 | UTTERBACK, LYNN, 6540 GREELEY ST, TUJUNGA, CA, 91042-2818 | US Mail (1st Class) |
| 27917 | UTTERKER, GEETHA, 39317 TOLLHOUSE RD, LOVETTSVILLE, VA, 20180 | US Mail (1st Class) |
| 27917 | VACCO, DONALD, 85240 DONHAM DR, NAPERVILLE, IL, 60540 | US Mail (1st Class) |
| 27917 | VACCO, DONALD, 85240 DUNHAM DR, NAPERVILLE, IL, 60540 | US Mail (1st Class) |
| 27917 | VACHIRAMANI, NOEL, 9112 KENNEDY DR APT 2E, DES PLAINES, IL, 60016 | US Mail (1st Class) |
| 27917 | VADAKKUMCHERIL, SIBI JOSEPH, 507 HERMITAGE PARK DR, HERMITAGE, TN, 37076 | US Mail (1st Class) |
| 27917 | VADALIA, SUNIL, 4 JUSCHASE CT, VOORHEES, NJ, 08043 | US Mail (1st Class) |
| 27917 | VADDEPALLI, SRIKANTH, 1620 81ST AVE NE APT 6, MINNEAPOLIS, MN, 55432-1343 | US Mail (1st Class) |
| 27917 | VADEL, DHARMIK, 6014 STRONG BANK, MISSOURI CITY, TX, 77459 | US Mail (1st Class) |
| 27917 | VADY, VICTOR, 6 GARFIELD ST APT 1C, BAY SHORE, NY, 11706 | US Mail (1st Class) |
| 27917 | VAESSEN, JANET, 4195 KINGSTON WAY, SARASOTA, FL, 34238 | US Mail (1st Class) |
| 27917 | VAGHELA, KULDIP, 3661 WHEATFIELD CIR, HATFIELD, PA, 19440 | US Mail (1st Class) |
| 27917 | VAIDYA, LEENA, 3190 ANTON DR, AURORA, IL, 60504-6664 | US Mail (1st Class) |
| 27917 | VAIDYA, PRIYA, 1055 SOUTHERN ARTERY APT 707, QUINCY, MA, 02169 | US Mail (1st Class) |
| 27917 | VAIDYANATH, DEEPA, 2906 CREEK TERRACE DR, MISSOURI CITY, TX, 77459 | US Mail (1st Class) |
| 27917 | VAIDYANATHAN, ARUNACHAL, 1403 N OAKS BLVD, NORTH BRUNSWICK, NJ, 08902 | US Mail (1st Class) |
| 27917 | VAIDYANATHAN, ARUNACHALAM, 1403 N OAKS BLVD, NORTH BRUNSWICK, NJ, 08902 | US Mail (1st Class) |
| 27917 | VAIDYANATHAN, RAMESH, 2615 SEASCAPE PT APT 226, FORT WORTH, TX, 76131 | US Mail (1st Class) |
| 27917 | VAIL, DON, 5505 LAKEMOORE DR, AUSTIN, TX, 78731 | US Mail (1st Class) |
| 27917 | VAISHNAVA, RADHIKA, 491 W PARKWOOD ST, SIDNEY, OH, 45365 | US Mail (1st Class) |
| 27917 | VAKATI, SURESH, 1320 E ALGONQUIN RD APT 1B, SCHAUMBURG, IL, 60173 | US Mail (1st Class) |
| 27917 | VAKAYIL, ARAVIND, 678 N HIDDEN PRAIRIE CT, PALATINE, IL, 60067 | US Mail (1st Class) |
| 27917 | VAL, YAN, 892 OLD BRIDGE TPKE, EAST BRUNSWICK, NJ, 08816 | US Mail (1st Class) |
| 27917 | VALASKI, THOMAS, 8395 QUAY DR, ARVADA, CO, 80003-1700 | US Mail (1st Class) |
| 27917 | VALATKA, JACQUELINE, 40 CEDAR ST, SALEM, MA, 01970 | US Mail (1st Class) |
| 27917 | VALDEZ, JUILANA, 3929 TEXAS ST APT 8, SAN DIEGO, CA, 92104-2760 | US Mail (1st Class) |
| 27917 | VALDIA, PRATEEK, 500 CHATHAM PARK DR APT 2A, PITTSBURGH, PA, 15220 | US Mail (1st Class) |
| 27917 | VALEEVA, DINA, 22039 MANNING SQ, STERLING, VA, 20166 | US Mail (1st Class) |
| 27917 | VALENCIA, LETICIA, 8953 SAN GABRIEL AVE, SOUTH GATE, CA, 90280 | US Mail (1st Class) |
| 27917 | VALENTIN, BENJAMIN, 121 N RAMPART BLVD APT 4, LOS ANGELES, CA, 90026-4734 | US Mail (1st Class) |
| 27917 | VALENTINE, BRETT, 405 SW NORMANDY RD, BURIEN, WA, 98166-3907 | US Mail (1st Class) |
| 27917 | VALENTINE, FRANCO, 104 ELS LN, NEW BERN, NC, 28560 | US Mail (1st Class) |
| 27917 | VALENTINE, JON, 343 8TH ST NE APT C1, ATLANTA, GA, 30309 | US Mail (1st Class) |
| 27917 | VALENTINE, MARK, 52 GUNFALLS GARTH, BALTIMORE, MD, 21236 | US Mail (1st Class) |
| 27917 | VALENTINO, FRANCO, 104 ELS LN, NEW BERN, NC, 28560 | US Mail (1st Class) |
| 27917 | VALENZUELA, DIANA, 4229 DARLINGTON AVE UNIT 306, WILMINGTON, NC, 28403 | US Mail (1st Class) |
| 27917 | VALENZUELA, HECTOR, 658 N 11TH ST, READING, PA, 19604-2606 | US Mail (1st Class) |
| 27917 | VALERIO, JESSICA, 201 PARK AVE APT 17, ALBANY, NY, 12202 | US Mail (1st Class) |
| 27917 | VALIYATODI, KRISHNA, 12420 GREAT PARK CIR APT 201, GERMANTOWN, MD, 20876 | US Mail (1st Class) |
| 27917 | VALLABHANENI, VENU, 5301 W SPRING CREEK PKWY APT 1233, PLANO, TX, 75024 | US Mail (1st Class) |
| 27917 | VALLE, JAMES, 8205 E SERENE RIDGE LN, ANAHEIM, CA, 92808-2531 | US Mail (1st Class) |
| 27917 | VALLE, VERIONICA, 1220 LAURELHURST HTS, SAN JACINTO, CA, 92582 | US Mail (1st Class) |

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27917 | VALLEJO, SANTIAGO, 7440 S BLACKHAWK ST APT 5205, ENGLEWOOD, CO, 80112 | US Mail (1st Class) |
| 27917 | VALLEJOS, RANDY, 4529 GLASMANN WAY, OGDEN, UT, 84403 | US Mail (1st Class) |
| 27917 | VALLI, FRANK, 1909 ADRIAN CIR, SANDUSKY, OH, 44870-5027 | US Mail (1st Class) |
| 27917 | VALLIANI, ANIS, 1756 BLACKSTONE DR, CARROLLTON, TX, 75007-5123 | US Mail (1st Class) |
| 27917 | VALLILAN, ANIS, 1756 BLACKSTONE DR, CARROLLTON, TX, 75007-5123 | US Mail (1st Class) |
| 27917 | VALLURI, SASANKA, 12030 PASTEUR DR APT 415, ORLANDO, FL, 32826 | US Mail (1st Class) |
| 27917 | VALMIKI, SHESHU, 1055 ESCALON AVE APT 105, SUNNYVALE, CA, 94085 | US Mail (1st Class) |
| 27917 | VALREY-JUNG, EDWIN, 3063 W PARK AVE, CHANDLER, AZ, 85226 | US Mail (1st Class) |
| 27917 | VALSANGIKAR, SHIRISH, 101 OVERLOOK DR APT 1E, SALISBURY, MD, 21804-2187 | US Mail (1st Class) |
| 27917 | VAN AKEN, HEATH, PO BOX 576, PACIFIC CITY, OR, 97135-0576 | US Mail (1st Class) |
| 27917 | VAN BROEKHOVEN, LOIS, 2142 DUIKER AVE NE, GRAND RAPIDS, MI, 49505-4357 | US Mail (1st Class) |
| 27917 | VAN DER HOEVEN, SIMONE, 16817 E BLACK HORN DR, PARKER, CO, 80134 | US Mail (1st Class) |
| 27917 | VAN DIJKEN, GERT, 955 PRIMROSE AVE, SUNNYVALE, CA, 94086 | US Mail (1st Class) |
| 27917 | VAN DOREN, WILLIAM, 3278 STEINWAY ST, ASTORIA, NY, 11103 | US Mail (1st Class) |
| 27917 | VAN HANDEL, MICHAEL, 1204 LAMONT ST NW, WASHINGTON, DC, 20010 | US Mail (1st Class) |
| 27917 | VAN HANDEL, MICHEL, 1204 LAMONT ST NW, WASHINGTON, DC, 20010 | US Mail (1st Class) |
| 27917 | VAN HERLE, LUC, 14880 PETE DYE ST, MORENO VALLEY, CA, 92555-6331 | US Mail (1st Class) |
| 27917 | VAN HULST, DAVID, 4331 VALLEY VIEW LN, WATERFORD, WI, 53185 | US Mail (1st Class) |
| 27917 | VAN METER, ALIDA, 154 S PALM DR APT A, BEVERLY HILLS, CA, 90212 | US Mail (1st Class) |
| 27917 | VAN NATTA, DAVID, 6801 JEREMIAH CT, FAIRFAX STATION, VA, 22039-1834 | US Mail (1st Class) |
| 27917 | VAN SCHERPENSEEL, ANTONIUS, 311 E 56TH ST, SAVANNAH, GA, 31405 | US Mail (1st Class) |
| 27917 | VAN SCHOICK, KENNETH, 10 MUIR WAY, BERKELEY, CA, 94708-1710 | US Mail (1st Class) |
| 27917 | VAN TASSELL, BRANDON, 3886 CAMPBELL RD, ERDA, UT, 84074 | US Mail (1st Class) |
| 27917 | VAN TATENHOVE, LISA, 750 PINE AVE NW, GRAND RAPIDS, MI, 49504 | US Mail (1st Class) |
| 27917 | VAN TUBBERGEN, MARIE, 805 SUNSET RD, ANN ARBOR, MI, 48103 | US Mail (1st Class) |
| 27917 | VAN WETERING, PHILIP, 112 ROCK SPRING DR, GREENTOWN, PA, 18426 | US Mail (1st Class) |
| 27917 | VAN WETTERING, PHILIP, 112 ROCK SPRING DR, GREENTOWN, PA, 18426 | US Mail (1st Class) |
| 27917 | VAN, ALAN, 2431 GREENWILLOW DR, ORLANDO, FL, 32825-7550 | US Mail (1st Class) |
| 27917 | VAN, MYUNG, 17048 HOLIDAY DR, MORGAN HILL, CA, 95037 | US Mail (1st Class) |
| 27917 | VAN, PHUONG, 690 WESTCHESTER AVE, SHAKOPEE, MN, 55379-4558 | US Mail (1st Class) |
| 27917 | VAN, QUAN, 24 PEACH ST, BRAINTREE, MA, 02184 | US Mail (1st Class) |
| 27917 | VANA, SUNEEL, 2320 GRACY FARMS LN APT 1323, AUSTIN, TX, 78758 | US Mail (1st Class) |
| 27917 | VANAS, ROBERT, 8926 MEADOW VIEW DR, WEST CHESTER, OH, 45069 | US Mail (1st Class) |
| 27917 | VANCE, TIM, 421 WHITE CHAPEL RD, LANCASTER, PA, 17603 | US Mail (1st Class) |
| 27917 | VANDALSEN, LORRAINE, 5839 E 16TH ST, INDIANAPOLIS, IN, 46218 | US Mail (1st Class) |
| 27917 | VANDERPOOL, ANTHONY, 2516 CATRON LOOP APT A, HOLLOMAN AIR FORCE BASE, NM, 88330 | US Mail (1st Class) |
| 27917 | VANDERPRIEM, DANIEL, 44 VISTA MIRAGE WAY, RANCHO MIRAGE, CA, 92270 | US Mail (1st Class) |
| 27917 | VANDER-STARRE, MARK, 7727 ASPENWOOD DR SE, ADA, MI, 49301 | US Mail (1st Class) |
| 27917 | VANDIVIER, ALIX, 6005 WINTER MONDOW ST, LAS VEGAS, NV, 89130 | US Mail (1st Class) |
| 27917 | VANG, CHUA, 226 S WINERY AVE, FRESNO, CA, 93727 | US Mail (1st Class) |
| 27917 | VANG, KONG, 404 LINDSAY WAY, COTTAGE GROVE, WI, 53527 | US Mail (1st Class) |
| 27917 | VANG, THAO, 2219 VICTOR AVE, LANSING, MI, 48911-1731 | US Mail (1st Class) |
| 27917 | VANG, XIONG, 10111 HWY 35 #106, PLYMOUTH, MN, 55441 | US Mail (1st Class) |
| 27917 | VANGALA, SRIKANTH, 6221 CARDINAL COVE CIR, SANFORD, FL, 32771 | US Mail (1st Class) |
| 27917 | VANI, KODELA, 4 BENJAMIN TER, STONEHAM, MA, 02180 | US Mail (1st Class) |
| 27917 | VANJAKU, JYOTHESWAR, 7336 DARTFORD DR, MC LEAN, VA, 22102-7343 | US Mail (1st Class) |
| 27917 | VANKADARI, VIDHUBHUSHANA, 35 GINGER LN APT 103, EAST HARTFORD, CT, 06118-1204 | US Mail (1st Class) |
| 27917 | VANKINA, VENKATESWARA, 7600 E CALEY AVE APT 1226, ENGLEWOOD, CO, 80111 | US Mail (1st Class) |
| 27917 | VANNATTA, KIRT, 3778 S 650 W, OGDEN, UT, 84405-1583 | US Mail (1st Class) |
| 27917 | VANNATTER, DONALD, 16 E 34TH ST FL 19, NEW YORK, NY, 10016 | US Mail (1st Class) |

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27917 | VANNOY, NATHAN, 330 OTTAWA AVE, GRAND HAVEN, MI, 49417 | US Mail (1st Class) |
| 27917 | VANNUCCI, DAVID, 1574 SPOONER DR, CARSON CITY, NV, 89706 | US Mail (1st Class) |
| 27917 | VAONAKIS, JOHN, 19 HUMMEL DR, TOMS RIVER, NJ, 08757-5242 | US Mail (1st Class) |
| 27917 | VARADARAJAN, ANANTHARAMAN, 16 JOHNS DR, ENOLA, PA, 17025 | US Mail (1st Class) |
| 27917 | VARAM, SREERAMULU, 85 TICES LN APT 49, EAST BRUNSWICK, NJ, 08816 | US Mail (1st Class) |
| 27917 | VARANASI, KRISHNA, 12 PEARL ST APT 2L, MEDFORD, MA, 02155 | US Mail (1st Class) |
| 27917 | VARCHETTO, MARILYN, 226 TAYLORS DR, TEMPLE, TX, 76502-3529 | US Mail (1st Class) |
| 27917 | VARDACIS, LAURA, 1111 BRICKELL BAY DR APT 1807, MIAMI, FL, 33131-2958 | US Mail (1st Class) |
| 27917 | VARDALIS, LAURA, 1111 BRICKELL BAY DR APT 1807, MIAMI, FL, 33131-2958 | US Mail (1st Class) |
| 27917 | VARDAS, FERNANDO, 405 SUNPATH CIR, WINSTON SALEM, NC, 27103-7054 | US Mail (1st Class) |
| 27917 | VARDHAN, ABHISHEK, 7575 GOSLING RD APT 1231, SPRING, TX, 77382-1545 | US Mail (1st Class) |
| 27917 | VARDZEL, JASON, 737 OLOKELE AVE APT 707, HONOLULU, HI, 96816-1060 | US Mail (1st Class) |
| 27917 | VARGA, NORMAN, 403 PASCAL DR, GREENWOOD, SC, 29649-1665 | US Mail (1st Class) |
| 27917 | VARGAS, DANIEL, 770 CR 333, GRANGER, TX, 76530 | US Mail (1st Class) |
| 27917 | VARGAS, JANET, 4716 W 106, OAK LAWN, IL, 60453 | US Mail (1st Class) |
| 27917 | VARGAS, JANET, 4716 W 106TH PL, OAK LAWN, IL, 60453-5903 | US Mail (1st Class) |
| 27917 | VARGAS, LOUIE, 107 KATHLEEN CT, PACIFICA, CA, 94044 | US Mail (1st Class) |
| 27917 | VARGAS, MARVIN, 10004 DUNCAN ST, FAIRFAX, VA, 22031 | US Mail (1st Class) |
| 27917 | VARGAS, NICOLE, 5810 HARPER DR NE APT 209, ALBUQUERQUE, NM, 87109 | US Mail (1st Class) |
| 27917 | VARGAS, RUBEN, 3895 W 115TH ST, HAWTHORNE, CA, 90250 | US Mail (1st Class) |
| 27917 | VARGHESE, BLESSY, 4717 MARITIME CV, GARLAND, TX, 75043 | US Mail (1st Class) |
| 27917 | VARGHESE, JOGGY, 60 WILLIAMS AVE, JERSEY CITY, NJ, 07304 | US Mail (1st Class) |
| 27917 | VARGHESE, JOSEPH, 7214 FARNSWORTH CT, MONTGOMERY, AL, 36117 | US Mail (1st Class) |
| 27917 | VARGHESE, NEENA, 361 PHILLIP CIR, FORSYTH, IL, 62535 | US Mail (1st Class) |
| 27917 | VARIA, VISHAL, 1010 ALABAMA ST APT 2, BEAUMONT, TX, 77705-5626 | US Mail (1st Class) |
| 27917 | VARIEUR, JOSHUA, 54 SALISBURY ST, REHOBOTH, MA, 02769 | US Mail (1st Class) |
| 27917 | VARMA, RAJU, 9836 SILVRETTA DR, CYPRESS, CA, 90630-6826 | US Mail (1st Class) |
| 27917 | VARNER, LORENZO, 843 N BAY OVERLOOK, VILLA RICA, GA, 30180-5147 | US Mail (1st Class) |
| 27917 | VARNER, RAYMOND, 209 FAIRVIEW CIR N, PORTSMOUTH, VA, 23702-1627 | US Mail (1st Class) |
| 27917 | VARRE, RAVI, 10225 WORTHAM BLVD APT 17106, HOUSTON, TX, 77065-3052 | US Mail (1st Class) |
| 27917 | VARTAMIAN, SHIRAZ, 108 W 2ND ST APT 802, LOS ANGELES, CA, 90012 | US Mail (1st Class) |
| 27917 | VARUGHESE, ABRAHAM, 4981 SW 92ND TER, COOPER CITY, FL, 33328 | US Mail (1st Class) |
| 27917 | VASHI, VIJAY, 22 MARIGOLD LN, ALGONQUIN, IL, 60102 | US Mail (1st Class) |
| 27917 | VASHISHT, MOHIT, 148 E WILLIAM ST APT 23, SAN JOSE, CA, 95112 | US Mail (1st Class) |
| 27917 | VASQUEZ, ALIDA, 221 S 3RD ST APT 1C, BROOKLYN, NY, 11211-5628 | US Mail (1st Class) |
| 27917 | VASQUEZ, ARMANDO, 6424 LAKE ARROWHEAD DR, SAN DIEGO, CA, 92119 | US Mail (1st Class) |
| 27917 | VASQUEZ, KATI, 11111 SEDGEMOOR LN, CHARLOTTE, NC, 28277 | US Mail (1st Class) |
| 27917 | VASQUEZ, MONIQUE, 2416 BLUEBIRD ST, SLIDELL, LA, 70460-6620 | US Mail (1st Class) |
| 27917 | VASSA, ASHISH, 1524 E CHIVALRY CT, PALATINE, IL, 60074 | US Mail (1st Class) |
| 27917 | VASSIGH, MANDY, 4028 TABERNASH, RICHARDSON, TX, 75082 | US Mail (1st Class) |
| 27917 | VASUDEVAKUMAR, RAMESHKUMAR, 580 SAINT CHARLES DR APT 1, THOUSAND OAKS, CA, 91360 | US Mail (1st Class) |
| 27917 | VASUDEVAN, MURALI, 516 GLENROCK AVE APT 111, LOS ANGELES, CA, 90024-2176 | US Mail (1st Class) |
| 27917 | VASUDEVAN, SRIRAM, 29 FESTIVO, IRVINE, CA, 92606 | US Mail (1st Class) |
| 27917 | VATTENAD, SURESH, 35 CLAUDIA DR APT 325, WEST HAVEN, CT, 06516 | US Mail (1st Class) |
| 27917 | VAUGHAN, CHRISTOPHER, 109 GROVE CIR, ALABASTER, AL, 35007 | US Mail (1st Class) |
| 27917 | VAUGHAN, JAMES, 602 CHASE CT, EDGEWATER, NJ, 07020 | US Mail (1st Class) |
| 27917 | VAUGHN, RACHEL, 80 DELANE DR, DALLAS, GA, 30157 | US Mail (1st Class) |
| 27917 | VAVILPALLI, RAJ KUMAR, 670 SW 150TH AVE APT 125, BEAVERTON, OR, 97006-5861 | US Mail (1st Class) |
| 27917 | VAYAS, LYDIA, 2069 SAN BERNARDINO AVE APT 2164, COLTON, CA, 92324 | US Mail (1st Class) |
| 27917 | VAYNTRAUB, VLADIMIR, 4313 1/2 MCCONNELL BLVD, LOS ANGELES, CA, 90066 | US Mail (1st Class) |

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27917 | VAYNTRAUB, VLADIMIR, 4313 1/2 MCCONNELL BLV, LOS ANGELES, CA, 90066 | US Mail (1st Class) |
| 27917 | VAZQUEZ, FRANCISCO, 33 EBERLY PL, FORDS, NJ, 08863 | US Mail (1st Class) |
| 27917 | VAZQUEZ, JUARA, 10637 GREAT FALLS LN, TAMPA, FL, 33647 | US Mail (1st Class) |
| 27917 | VAZQUEZ, SOL, 2959 FM 2587, HEREFORD, TX, 79045 | US Mail (1st Class) |
| 27917 | VAZQUEZ, SONIA, 345 BRONX RIVER RD APT 2J, YONKERS, NY, 10704 | US Mail (1st Class) |
| 27917 | VEACH, GLENN, 13205 TUCKAWAY DR, HERNDON, VA, 20171-3954 | US Mail (1st Class) |
| 27917 | VEAL, DARRYL, PO BOX 161, TELLICO PLAINS, TN, 37385 | US Mail (1st Class) |
| 27917 | VECSESI, KRISTINA, 5120 LAGORCE DR, MIAMI BEACH, FL, 33140-2104 | US Mail (1st Class) |
| 27917 | VEERABHADRAIAH, SANJAY, 3594 JASMINE CIR, SAN JOSE, CA, 95135 | US Mail (1st Class) |
| 27917 | VEERABHADRALAH, SANJAY, 3594 JASMINE CIR, SAN JOSE, CA, 95135 | US Mail (1st Class) |
| 27917 | VEERAIAH, UMESH, 14603 OUTPOST CT, CENTREVILLE, VA, 20121 | US Mail (1st Class) |
| 27917 | VEERAMASUNENI, BUTCHI BABO, 2600 WATERVIEW PKWY APT 3533, RICHARDSON, TX, 75080 | US Mail (1st Class) |
| 27917 | VEERANNAGARI, RAKESHREDDY, 7575 FRANKFORD RD APT 927, DALLAS, TX, 75252 | US Mail (1st Class) |
| 27917 | VEERIAH, VIJAYSENTHIL, 10205 GREENBRIER RD APT 222, MINNETONKA, MN, 55305-3424 | US Mail (1st Class) |
| 27917 | VEGA, JERRY, 7850 FM 1960 RD E APT 111, HUMBLE, TX, 77346-2233 | US Mail (1st Class) |
| 27917 | VEGA, MARIO, 618 ELDORA RD, PASADENA, CA, 91104 | US Mail (1st Class) |
| 27917 | VEGA, PEDRO, 44916 12TH ST E, LANCASTER, CA, 93535 | US Mail (1st Class) |
| 27917 | VEGESNA, SEETA, 1408 GALLERY PLACE DR APT 4, JACKSON, MI, 49201 | US Mail (1st Class) |
| 27917 | VEGI, SRINIVASA, 19251 PRESTON RD APT 506, DALLAS, TX, 75252 | US Mail (1st Class) |
| 27917 | VEIT, ROBERT, 322 FOX HILL RUN DR, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |
| 27917 | VELA, ROBERTO, 1321 S PORT AVE, CORPUS CHRISTI, TX, 78405 | US Mail (1st Class) |
| 27917 | VELAGA, SUDHAKAR, 5334 BOND ST APT 322, IRVING, TX, 75038 | US Mail (1st Class) |
| 27917 | VELAGA, SUDHARAR, 5334 BOND ST APT 322, IRVING, TX, 75038 | US Mail (1st Class) |
| 27917 | VELAGALA, VISHNUVARDHANA, 9210 DEERCROSS PKWY APT 2D, CINCINNATI, OH, 45236 | US Mail (1st Class) |
| 27917 | VELAGAPUDI, RAVISHANKAR, 1535 COPPERPLATE RD, CHARLOTTE, NC, 28262 | US Mail (1st Class) |
| 27917 | VELANKAR, NITIN, 655 S FAIROAKS AVE APT A216, SUNNYVALE, CA, 94086-7896 | US Mail (1st Class) |
| 27917 | VELASQUEZ, ARACELI, 1900 DARTMOUTH AVE APT 242, CLOVIS, CA, 93612 | US Mail (1st Class) |
| 27917 | VELAZQUEZ, CARLOS, 181 HIGHWAY 71 N, DE QUEEN, AR, 71832 | US Mail (1st Class) |
| 27917 | VELAZQUEZ, ISRAEL, 3819 N SACRAMENTO AVE, CHICAGO, IL, 60618-3530 | US Mail (1st Class) |
| 27917 | VELEZ, MARIA, 9104 1/2 S MAIN ST, LOS ANGELES, CA, 90003 | US Mail (1st Class) |
| 27917 | VELEZ, TRACY, 2426 KELLY PL, DYER, IN, 46311-2030 | US Mail (1st Class) |
| 27917 | VELICU, FLORETA, 510 COVENTRY LN, WEST CHESTER, PA, 19382-7563 | US Mail (1st Class) |
| 27917 | VELIVELLI, LAKSHMI, 2242 PIMMITRUN LN APT 101, FALLS CHURCH, VA, 22043 | US Mail (1st Class) |
| 27917 | VELIVELLI, LAKSHMNI, 2242 PIMMITRUN LN APT 101, FALLS CHURCH, VA, 22043 | US Mail (1st Class) |
| 27917 | VELLA, DOMINIC, 335 CHURCH RD, BRICK, NJ, 08723-6401 | US Mail (1st Class) |
| 27917 | VELLANKI, RAJESH, 1011 WONDER WORLD DR # 207, SAN MARCOS, TX, 78666 | US Mail (1st Class) |
| 27917 | VELLANKI, RAJESH, 1011 WONDER WORLD DR APT 207, SAN MARCOS, TX, 78666 | US Mail (1st Class) |
| 27917 | VELMURUGAN, SARAVANAN, 155 TRACY PL APT A, HACKENSACK, NJ, 07601 | US Mail (1st Class) |
| 27917 | VELPURI, SRINIVAS, 3450 MARICOPA ST APT 50, TORRANCE, CA, 90503 | US Mail (1st Class) |
| 27917 | VELPURI, SRIVINAS, 3450 MARICOPA ST APT 50, TORRANCE, CA, 90503 | US Mail (1st Class) |
| 27917 | VELVALURI, HEMA, 721 HUDSON`S WAY, BATON ROUGE, LA, 70810 | US Mail (1st Class) |
| 27917 | VEMULA, SRIDHAR, 17-19 68TH ST, GUTTENBERG, NJ, 07093 | US Mail (1st Class) |
| 27917 | VEMURI, KALYAN, 32249 WILLOUGHBY RD APT 6, FARMINGTON HILLS, MI, 48334 | US Mail (1st Class) |
| 27917 | VENGLARCIK, JULIE, 5180 S SANDARIO RD, TUCSON, AZ, 85735 | US Mail (1st Class) |
| 27917 | VENIGALLA, ANILBABU, 2365 LANGSTRATH LN, CUMMING, GA, 30041 | US Mail (1st Class) |
| 27917 | VENKATA SAI, KB, 1205 UNIVERSITY AVE APT 432, COLUMBIA, MO, 65201 | US Mail (1st Class) |
| 27917 | VENKATAKRISHNAN, PRIYA, 805 PRESS AVE APT 12, LEXINGTON, KY, 40508-4053 | US Mail (1st Class) |
| 27917 | VENKATARAMAIAH, RAVINDRA, 4334 FUNSTON DR, SAN JOSE, CA, 95136 | US Mail (1st Class) |
| 27917 | VENKATARAMAN, SENTHIL, 4867 ASHFORD DUNWOODY RD APT 10204, DUNWOODY, GA, 30338-2647 | US Mail (1st Class) |

SN Liquidation, Inc., et al. f/k/a InPhonic, Inc.

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27917 | VENKATASUBRAMANIAN, GIANESHBABU, 3016 HUNTSVILLE DR, GLEN CARBON, IL, 62034 | US Mail (1st Class) |
| 27917 | VENKATASUBRAMANIAN, RAVI, 126 KOCH LN, HARRISBURG, PA, 17112 | US Mail (1st Class) |
| 27917 | VENKATAYYA, ALLI, 460 WHARTON CIR APT 202, WINCHESTER, VA, 22601 | US Mail (1st Class) |
| 27917 | VENKATESAN, SAMINATHAN, 88 BRITTANY FARMS RD APT 3, NEW BRITAIN, CT, 06053 | US Mail (1st Class) |
| 27917 | VENKATESH, SEETHARAMAIAH, 50256 CRESSNUT CT, NORTHVILLE, MI, 48168 | US Mail (1st Class) |
| 27917 | VENTURA, CARLOS, 1829 SCOTT AVE, LOS ANGELES, CA, 90026-2537 | US Mail (1st Class) |
| 27917 | VENTURA, ELEANOR, 593 E DUANE AVE, SUNNYVALE, CA, 94085 | US Mail (1st Class) |
| 27917 | VENTURA, OSCAR, PO BOX 96, TEMPLE CITY, CA, 91780 | US Mail (1st Class) |
| 27917 | VENTURA, VAN, 444 CHATHAM PARK DR APT TA, PITTSBURGH, PA, 15220 | US Mail (1st Class) |
| 27917 | VENTURA, VAN, 444 CHATHAM PK DR #TA, PITTSBURGH, PA, 15220 | US Mail (1st Class) |
| 27917 | VENTURINA, MARCUS, 709ARNEILL, CAMARILLO, CA, 93010 | US Mail (1st Class) |
| 27917 | VENTURINA, MARCUS, 709 ARNEILL RD, CAMARILLO, CA, 93010-4742 | US Mail (1st Class) |
| 27917 | VENUGOPALA SHANMUGA, RAMESH, 802 ARCADIA DR APT A5, BLOOMINGTON, IL, 61704 | US Mail (1st Class) |
| 27917 | VERA, REBECCA, 2321 E HIGHLAND AVE APT 261, PHOENIX, AZ, 85016-5245 | US Mail (1st Class) |
| 27917 | VERANES, ERNEST, 1923 GRAND VALLEY DR, HOUSTON, TX, 77090 | US Mail (1st Class) |
| 27917 | VERDEGEM, JEFF, 239 RUBY ST, LANCASTER, PA, 17603 | US Mail (1st Class) |
| 27917 | VERDI JR, ANTHONY, 517 MAIN ST, EAST GREENWICH, RI, 02818-3645 | US Mail (1st Class) |
| 27917 | VERISSIMO, JOSE, 30 CLARKS COVE DR, SOUTH DARTMOUTH, MA, 02748-3626 | US Mail (1st Class) |
| 27917 | VERKERKE, ZACHARY, 19768 GLORIA DR, MACOMB, MI, 48044 | US Mail (1st Class) |
| 27917 | VERMA, AASTHA, 44 CENTER GROVE RD APT D-6, RANDOLPH, NJ, 07869 | US Mail (1st Class) |
| 27917 | VERMA, HIMANSHU, 14301 WEDGEWOOD CT APT 115, TAMPA, FL, 33613 | US Mail (1st Class) |
| 27917 | VERMA, MANITA, 14601 LAUREL AVE, IRVINE, CA, 92606 | US Mail (1st Class) |
| 27917 | VERMA, NIHARIKA, 586 NORTH ST UNIT 1, WEYMOUTH, MA, 02189 | US Mail (1st Class) |
| 27917 | VERMA, RANVEER, 43147 WASHINGTON CMN, FREMONT, CA, 94539-5253 | US Mail (1st Class) |
| 27917 | VERMA, SURESH, 5837 ALBIN TER, BERKELEY, IL, 60163 | US Mail (1st Class) |
| 27917 | VERMIGLIO, PATRICIA, 445 CHATHAM CIR, BUFFALO GROVE, IL, 60089 | US Mail (1st Class) |
| 27917 | VERNER, FREDERICK, 5600 W LAKE BUTLER RD, WINDERMERE, FL, 34786-7513 | US Mail (1st Class) |
| 27917 | VERNIKOV, ANATOLIY, 1463 OCEAN AVE APT 3B, BROOKLYN, NY, 11230 | US Mail (1st Class) |
| 27917 | VERNIKOV, ANATOLLY, 1463 OCEAN AVE APT 3B, BROOKLYN, NY, 11230 | US Mail (1st Class) |
| 27917 | VERTZ, GERRY, 3203 ACCOMAC DR, AUSTIN, TX, 78748 | US Mail (1st Class) |
| 27917 | VERVILLE, KEYLENE, 2516 N 117TH AVE, AVONDALE, AZ, 85323-5100 | US Mail (1st Class) |
| 27917 | VERWEY, HOLLY, 12336 SW CANVASBACK WAY, BEAVERTON, OR, 97007 | US Mail (1st Class) |
| 27917 | VESARI, BLUE, 326 3RD WAY, WEST PALM BEACH, FL, 33407-6669 | US Mail (1st Class) |
| 27917 | VESELY, PAUL, 6 KENILWORTH CT, LOMBARD, IL, 60148 | US Mail (1st Class) |
| 27917 | VESNESKE, DAWN, 2107 KATIE CT, JOHNSBURG, IL, 60050 | US Mail (1st Class) |
| 27917 | VESSELS, AMY, 35 STOW RD, MARLBOROUGH, MA, 01752 | US Mail (1st Class) |
| 27917 | VESTAL, NATHAN, 200 MAIN ST APT 602, KANSAS CITY, MO, 64105 | US Mail (1st Class) |
| 27917 | VESTER, MICHELLE, PO BOX 70786, EUGENE, OR, 97401 | US Mail (1st Class) |
| 27917 | VETRONE, ANGELA, 5000 HAWK HAVEN RD, STEVENS POINT, WI, 54481 | US Mail (1st Class) |
| 27917 | VETRUBA, JERRY, 2904 9TH ST N, SAINT CLOUD, MN, 56303-2303 | US Mail (1st Class) |
| 27917 | VETTER, MICHAEL, 1610 NW SCENIC DR, ALBANY, OR, 97321 | US Mail (1st Class) |
| 27917 | VEVERKA, CAREY, 2825 VAN BUREN ST, ALAMEDA, CA, 94501-4717 | US Mail (1st Class) |
| 27917 | VICECONTE, THOMAS, 266 N BULL RUN DR, TUCSON, AZ, 85748-3327 | US Mail (1st Class) |
| 27917 | VICHYASTIT, KEN, 1729 IRVING BLVD, DALLAS, TX, 75207 | US Mail (1st Class) |
| 27917 | VICK, DOROTHY, 5935 N DAHLIA ST, CASA GRANDE, AZ, 85222 | US Mail (1st Class) |
| 27917 | VICKERS, JASON, 10611 CLINTON AVE, LUBBOCK, TX, 79424 | US Mail (1st Class) |
| 27917 | VICKERS, KEITH, 9328 CATALINA ST, PRAIRIE VILLAGE, KS, 66207 | US Mail (1st Class) |
| 27917 | VICKERY, KRISTINE, 723 STAGECOACH RD, STOCKBRIDGE, GA, 30281 | US Mail (1st Class) |
| 27917 | VICO, BOYD, 5509 COLFAX AVE, NORTH HOLLYWOOD, CA, 91601 | US Mail (1st Class) |
| 27917 | VIDAL, CHRISTOPHER, 649 E 3RD ST, ERIE, PA, 16507-1705 | US Mail (1st Class) |

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27917 | VIDAURE, MICHELLE, 5916 W MANZANITA CT, CHANDLER, AZ, 85226-1847 | US Mail (1st Class) |
| 27917 | VIDAURRE, CYNTHIA, 1459 W 22ND ST, LOS ANGELES, CA, 90007 | US Mail (1st Class) |
| 27917 | VIDAYAKUMAR, SHYAM SUNDAR, 8585 SPICEWOOD SPRINGS RD APT 815, AUSTIN, TX, 78759 | US Mail (1st Class) |
| 27917 | VIDGURRE, CYNTHIA, 1459 W 22ND ST, LOS ANGELES, CA, 90007 | US Mail (1st Class) |
| 27917 | VIDYASAGAR, NIKHIL, 24145 APPLE CREEK LN, PLAINFIELD, IL, 60586 | US Mail (1st Class) |
| 27917 | VIEIRA, ANTHONY, 24 FREELAND LN, PALM COAST, FL, 32137 | US Mail (1st Class) |
| 27917 | VIELE, SUSAN, 11035 WINDERMERE BLVD, FISHERS, IN, 46037 | US Mail (1st Class) |
| 27917 | VIERA, MARIA, 4640 SUMMIT BLVD, WEST PALM BEACH, FL, 33415 | US Mail (1st Class) |
| 27917 | VIERA, MARIA, 1415 W AIRPORT FWY APT 217, IRVING, TX, 75062 | US Mail (1st Class) |
| 27917 | VIGNALI, JOSEPH, 4803 W SADDLEHORN RD, PHOENIX, AZ, 85083 | US Mail (1st Class) |
| 27917 | VIGORITO, JEAN, 101 AMDPVER DR, WAYNE, NJ, 07470 | US Mail (1st Class) |
| 27917 | VIGORITO, JEAN, 101 ANDOVER DR, WAYNE, NJ, 07470 | US Mail (1st Class) |
| 27917 | VIJAYARAGHAUAN, KANNAN, 2755 S NORFOLK ST APT 210, SAN MATEO, CA, 94403-1673 | US Mail (1st Class) |
| 27917 | VIJAYARAGHAVAN, KANNAN, 2755 S NORFOLK ST APT 210, SAN MATEO, CA, 94403-1673 | US Mail (1st Class) |
| 27917 | VIJAYARAGHAVAN, VASANT, 1117 MARQUETTE AVE APT 1605, MINNEAPOLIS, MN, 55403-2461 | US Mail (1st Class) |
| 27917 | VIJAYWARGI, NAVNEET, 435 W NEWPORT RD, HOFFMAN ESTATES, IL, 60169 | US Mail (1st Class) |
| 27917 | VILKHU, KAMALJIT, 7733 FLYNNWAY DR, WORTHINGTON, OH, 43085-5339 | US Mail (1st Class) |
| 27917 | VILLA, ABUNBIO, 1636 UKIAH WAY, SALINAS, CA, 93906-2138 | US Mail (1st Class) |
| 27917 | VILLA, ABUNDIO, 1636 UKIAH WAY, SALINAS, CA, 93906-2138 | US Mail (1st Class) |
| 27917 | VILLA, FRANK, 3917 TARRANT TRACE CIR, HIGH POINT, NC, 27265 | US Mail (1st Class) |
| 27917 | VILLAGOMEZ, MARIA, 1204 SANTA ROSA AVE, IMMOKALEE, FL, 34142-2841 | US Mail (1st Class) |
| 27917 | VILLANO, GEOFFREY, 22284 CALIBRE CT APT 1807, BOCA RATON, FL, 33433-5560 | US Mail (1st Class) |
| 27917 | VILLARREAL, CARLOS, 25537 MEADOW MONT ST, VALENCIA, CA, 91355-2942 | US Mail (1st Class) |
| 27917 | VILLARREAL, ENOC, 328 S GILBERT ST, FULLERTON, CA, 92833 | US Mail (1st Class) |
| 27917 | VILLARUZ, ARTHUR, 3 BRIGHAM WAY, PENNINGTON, NJ, 08534-5205 | US Mail (1st Class) |
| 27917 | VILLASENOR, VICTOR, 1211 E 23RD ST # A, OAKLAND, CA, 94606-3139 | US Mail (1st Class) |
| 27917 | VILLEDA, ALBERTO, 203 N DOUGLAS AVE, PASCO, WA, 99301 | US Mail (1st Class) |
| 27917 | VILLET, SERGIO, 2650 SE 12TH PL UNIT 101, HOMESTEAD, FL, 33035-2309 | US Mail (1st Class) |
| 27917 | VILLMEN, AMANDA, 3615 DEER HILL TR, TALLAHASSEE, FL, 32312 | US Mail (1st Class) |
| 27917 | VILLMER, AMANDA, 3615 DEER HILL TRL, TALLAHASSEE, FL, 32312 | US Mail (1st Class) |
| 27917 | VINAS, DAVID, 11257 NW 55TH LN, DORAL, FL, 33178 | US Mail (1st Class) |
| 27917 | VINCENT, MARY, 55878 TANAGER RD, YUCCA VALLEY, CA, 92284-1845 | US Mail (1st Class) |
| 27917 | VINCENT, UCHENNA, 2157 WELLINGTON LN, SLIDELL, LA, 70461 | US Mail (1st Class) |
| 27917 | VINCENTE, ISMAEL, 5051 HOWISON RD, KISSIMMEE, FL, 34746 | US Mail (1st Class) |
| 27917 | VINE, AMBER, 48412 N BLACK CANYON HWY # 257, NEW RIVER, AZ, 85087-6911 | US Mail (1st Class) |
| 27917 | VINJAM, RAMBABU, 200 KATRINA LN, ALGONQUIN, IL, 60102 | US Mail (1st Class) |
| 27917 | VINODH, GOPINATH, 811 TURTLE CREEK CT, NAPERVILLE, IL, 60565 | US Mail (1st Class) |
| 27917 | VINTON COUNTY LOCAL SCHOOLS, NULL, 307 W HIGH ST, MC ARTHUR, OH, 45651 | US Mail (1st Class) |
| 27917 | VIRUPAXAYYA, ENU, 2605 ASHLEIGH LN, ALPHARETTA, GA, 30004 | US Mail (1st Class) |
| 27917 | VISAUER, RITA, 1529 S 109TH ST, FRANKLIN, WI, 53132-1421 | US Mail (1st Class) |
| 27917 | VISCUSI, LOUIS, 528 MATILDA PL, LONGWOOD, FL, 32750 | US Mail (1st Class) |
| 27917 | VISHNUBHATLA, KRISHNA, 2710 ARLINGTON DR APT 202, ALEXANDRIA, VA, 22306 | US Mail (1st Class) |
| 27917 | VISHUNUBHATLA, KRISHNA, 2710 ARLINGTON DR APT 202, ALEXANDRIA, VA, 22306 | US Mail (1st Class) |
| 27917 | VISSERING, CAROLE, 8743 GREY OAKS AVE, SARASOTA, FL, 34238-4304 | US Mail (1st Class) |
| 27917 | VISWANADHAM, BHASKARA, 43807 TRAJANS COLUMN TER, ASHBURN, VA, 20148 | US Mail (1st Class) |
| 27917 | VISWANATHAN, ANUP, 601 CROSS ST APT 27, COLLEGE STATION, TX, 77840-1304 | US Mail (1st Class) |
| 27917 | VISWANATHAN, PURUSHOTHAMAN, 370 ELAN VILLAGE LN UNIT 128, SAN JOSE, CA, 95134 | US Mail (1st Class) |
| 27917 | VITALE, ELAINE, 365 BRONX RIVER RD APT 5F, YONKERS, NY, 10704 | US Mail (1st Class) |
| 27917 | VITALE, JOSEPH, 857 TUDOR CT, TOMS RIVER, NJ, 08753 | US Mail (1st Class) |
| 27917 | VITTAL RAO, GEETA, 1925 COFFEY RD - 326 GOSS LAB, COLUMBUS, OH, 43210 | US Mail (1st Class) |

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27917 | VITTAL RAO, GEETA, 1925 COFFEY ROAD, 326 GOSS LAB, COLUMBUS, OH, 43210 | US Mail (1st Class) |
| 27917 | VLADY, VITALY, 8 WITHERSPOON RD, VERONA, NJ, 07044 | US Mail (1st Class) |
| 27917 | VLAHOS, JOHN, 470 55TH ST, BROOKLYN, NY, 11220-3107 | US Mail (1st Class) |
| 27917 | VLASAK, CHRIS, 134 ALTA VISTA AVE, ROSEVILLE, CA, 95678-1644 | US Mail (1st Class) |
| 27917 | VLASHI, ERINA, 307 MONTIFIORE ST APT 203, LAFAYETTE, IN, 47905-5525 | US Mail (1st Class) |
| 27917 | VLEE, ANGELICA, 7777 LEESBURG PIKE STE 104N, FALLS CHURCH, VA, 22043 | US Mail (1st Class) |
| 27917 | VLOK, MICHELLE, 714 STRATTON CT, DACULA, GA, 30019 | US Mail (1st Class) |
| 27917 | VLOLE, MICHELLE, 714 STRATTON CT, DACULA, GA, 30019 | US Mail (1st Class) |
| 27917 | VLOU, MICHELLE, 714 STRATTON CT, DACULA, GA, 30019 | US Mail (1st Class) |
| 27917 | VO, BINH, 18460 E LINVALE DR, AURORA, CO, 80013 | US Mail (1st Class) |
| 27917 | VO, HIEN, 18460 E LINVALE DR, AURORA, CO, 80013 | US Mail (1st Class) |
| 27917 | VO, JEAN, 1151 PAUL PKWY NE # 116, BLAINE, MN, 55434 | US Mail (1st Class) |
| 27917 | VO, JEAN, 1115 PAUL PKWY NE APT 116, BLAINE, MN, 55434 | US Mail (1st Class) |
| 27917 | VO, KIMTHOA, 125 S JEFFERSON ST UNIT 1406, CHICAGO, IL, 60661 | US Mail (1st Class) |
| 27917 | VO, NHA, 1115 EDNOR RD, SILVER SPRING, MD, 20905 | US Mail (1st Class) |
| 27917 | VO, NHAN, 5101 OX RD, FAIRFAX, VA, 22030 | US Mail (1st Class) |
| 27917 | VO, NHI, 1115 EDNOR RD, SILVER SPRING, MD, 20905 | US Mail (1st Class) |
| 27917 | VO, OANH, 589 COLE AVE, AKRON, OH, 44301 | US Mail (1st Class) |
| 27917 | VO, PHUONG, 18117 TOPSAIL ST, MANOR, TX, 78653 | US Mail (1st Class) |
| 27917 | VO, STEVE, 15942 SHERBECK LN, HUNTINGTON BEACH, CA, 92647 | US Mail (1st Class) |
| 27917 | VOGEL, MEGAN, 18413 66TH PL W, LYNNWOOD, WA, 98037 | US Mail (1st Class) |
| 27917 | VOGEL, MEGAN, 18413 66TH PK W, LYNNWOOD, WA, 98037 | US Mail (1st Class) |
| 27917 | VOGEL, MICHELE, 19 BART DR, SELDEN, NY, 11784 | US Mail (1st Class) |
| 27917 | VOGEL, MICHELLE, 19 BART DR, SELDEN, NY, 11784 | US Mail (1st Class) |
| 27917 | VOGEL, TERESA, 1207 W 6TH ST, PORT ANGELES, WA, 98363-2009 | US Mail (1st Class) |
| 27917 | VOGELMAN, ROBERT, 3615 23RD ST, KENOSHA, WI, 53144-1458 | US Mail (1st Class) |
| 27917 | VOGT, MARSHAL, 6 STANFORD CT, IRVINE, CA, 92612-1628 | US Mail (1st Class) |
| 27917 | VOIGHT, ROBERT, 10454 S KNOXVILLE AVE, TULSA, OK, 74137-5715 | US Mail (1st Class) |
| 27917 | VOLKOV, DMITRI, PO BOX 692252, ORLANDO, FL, 32869 | US Mail (1st Class) |
| 27917 | VOLOSHIN, DAN, 24 LUDLOW ST APT 2, NEW YORK, NY, 10002 | US Mail (1st Class) |
| 27917 | VOLOVIK, LUDA, 3 LAYSBETH CT, OLD BRIDGE, NJ, 08857 | US Mail (1st Class) |
| 27917 | VOLPE, BARBARA, 767 ASHTON RD, BENSALEM, PA, 19020 | US Mail (1st Class) |
| 27917 | VOLTA, MONICA, 200 SELBY LN, ATHERTON, CA, 94027 | US Mail (1st Class) |
| 27917 | VOLTARES, ALFREDO, 4182 E BELLEVUE ST, TUCSON, AZ, 85712 | US Mail (1st Class) |
| 27917 | VOLZ, BETTY, 3699 W BRANCH RD, ALLEGANY, NY, 14706 | US Mail (1st Class) |
| 27917 | VON BARGEN, SANDY, PO BOX 126, ARTOIS, CA, 95913 | US Mail (1st Class) |
| 27917 | VONDERHAAR, GEANINE, 4439 PAINT CREEK RD, EATON, OH, 45320 | US Mail (1st Class) |
| 27917 | VONFEILITZEN, MAGNUS, 814 RAYMOND ST, MIAMI BEACH, FL, 33141 | US Mail (1st Class) |
| 27917 | VONG, PHIL, 8829 BRIDALSMITH DR, SACRAMENTO, CA, 95828 | US Mail (1st Class) |
| 27917 | VONG, SAVY, 16 ARTHUR ST, LOWELL, MA, 01851-3802 | US Mail (1st Class) |
| 27917 | VONG, VICTORIA, 8829 BRIDALSMITH DR, SACRAMENTO, CA, 95828 | US Mail (1st Class) |
| 27917 | VONTI, PRABHUDEV, 249 RAOS DEL SOL RD, SAN JOSE, CA, 95116 | US Mail (1st Class) |
| 27917 | VONTI, PRABHUDEV, 249 RAYOS DEL SOL DR, SAN JOSE, CA, 95116 | US Mail (1st Class) |
| 27917 | VOONG, KEVIN, 6041 71ST ST, SACRAMENTO, CA, 95824 | US Mail (1st Class) |
| 27917 | VOONG, KEVIN, 6041 7UST ST, SACRAMENTO, CA, 95824 | US Mail (1st Class) |
| 27917 | VOORHIS, ROGER, 3182 QUINCY LN, CLARKSVILLE, TN, 37043 | US Mail (1st Class) |
| 27917 | VOOS, WALTER, 1384 S FED HWY, POMPANO BEACH, FL, 33062 | US Mail (1st Class) |
| 27917 | VOOTURI, SUNIL, 51 E WILLIS ST APT 2, DETROIT, MI, 48201 | US Mail (1st Class) |
| 27917 | VOOTURI, SUNIL, 78 W FERRY ST APT 29, DETROIT, MI, 48202 | US Mail (1st Class) |
| 27917 | VORDENBAUM, PHIL, 4023 TIGUAS ST, PASADENA, TX, 77504-3539 | US Mail (1st Class) |

SN Liquidation, Inc., et al. f/k/a InPhonic, Inc.

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27917 | VORELAND, MARY, 625 W BRADFORD CT, GILBERT, AZ, 85233-8023 | US Mail (1st Class) |
| 27917 | VOSEN, VICTOR, 25847 MEADOWLAND CIR, PLAINFIELD, IL, 60585 | US Mail (1st Class) |
| 27917 | VOSS, CONSTANCE, 14 WHITESTONE DR, STAFFORD, VA, 22556 | US Mail (1st Class) |
| 27917 | VOSS, DANIEL, 313 WILLARD ST W, STILLWATER, MN, 55082-4936 | US Mail (1st Class) |
| 27917 | VOSS, JASON, 1229 SHERMAN AVE, POINT PLEASANT BORO, NJ, 08742-3951 | US Mail (1st Class) |
| 27917 | VOSS, STACEY, 221 SPRUCE ST W, SOUTH SAINT PAUL, MN, 55075 | US Mail (1st Class) |
| 27917 | VOUK, BERNADETTE, 2554 BRITTANY LN, WOODBURY, MN, 55125 | US Mail (1st Class) |
| 27917 | VRECK, BRIAN, 109 ROSEMARY AVE, MADISON, WI, 53714-1839 | US Mail (1st Class) |
| 27917 | VREELAND, ROBERT, 10016 BLUE BELL DR, FORT WORTH, TX, 76108 | US Mail (1st Class) |
| 27917 | VROMAN, KEVIN, 27 YALE DR, FREEHOLD, NJ, 07728 | US Mail (1st Class) |
| 27917 | VU, ANN, 14922 HOPE ST, WESTMINSTER, CA, 92683 | US Mail (1st Class) |
| 27917 | VU, DZU, 11514 BERKWAY TRL, HOUSTON, TX, 77065-5268 | US Mail (1st Class) |
| 27917 | VU, HIEP, 14350 19TH AVE NE UNIT A, SEATTLE, WA, 98125 | US Mail (1st Class) |
| 27917 | VU, HUAN, 29752 MELINDA RD APT 2126, RANCHO SANTA MARGARI, CA, 92688-3472 | US Mail (1st Class) |
| 27917 | VU, LE, 1076 BUCKSKIN LN, CAROL STREAM, IL, 60188 | US Mail (1st Class) |
| 27917 | VU, LUAN, 820 N ANNIE GLIDDEN RD APT 601, DEKALB, IL, 60115-1562 | US Mail (1st Class) |
| 27917 | VU, MINH, 1001 S MAIN ST APT D114, MILPITAS, CA, 95035 | US Mail (1st Class) |
| 27917 | VU, STACY, 6614 NE GLISAN ST, PORTLAND, OR, 97213-5069 | US Mail (1st Class) |
| 27917 | VU, THIEN THAO, 6507 W BRIARWOOD CIR, WICHITA, KS, 67212 | US Mail (1st Class) |
| 27917 | VU, TIEN, 416 W 64TH ST, INGLEWOOD, CA, 90302 | US Mail (1st Class) |
| 27917 | VU, TRONG, 3860 MONTE SERENO TER, FREMONT, CA, 94539-8318 | US Mail (1st Class) |
| 27917 | VU, TRONG D, 3860 MONTE SERENO TER, FREMONT, CA, 94539-8318 | US Mail (1st Class) |
| 27917 | VUE, KOU JOHN, 4572 VALLEY PKWY SE APT J, SMYRNA, GA, 30082 | US Mail (1st Class) |
| 27917 | VUKKADALA, GAYA, 6039 YELLOWBIRD CT, SAN JOSE, CA, 95120 | US Mail (1st Class) |
| 27917 | VUKOTI, KRISHNA, 5927 HOLLAND RD, ROCKVILLE, MD, 20851 | US Mail (1st Class) |
| 27917 | VUONG, NHI, 104 APPLEBY RD, SAVANNAH, GA, 31407 | US Mail (1st Class) |
| 27917 | VUONG, PHUC, 5951 MEMORIAL HWY, TAMPA, FL, 33615-5015 | US Mail (1st Class) |
| 27917 | VUPPALA, BHARATHI, 18 VICTORY CT, OLD BRIDGE, NJ, 08857-1941 | US Mail (1st Class) |
| 27917 | VUPPALAPATI, NAVEENA, 7575 FRANKFORD RD APT 1914, DALLAS, TX, 75252 | US Mail (1st Class) |
| 27917 | VUPPALAPATI, NEVEENA, 7575 FRANKFORD RD APT 1914, DALLAS, TX, 75252 | US Mail (1st Class) |
| 27917 | VURGINAC, JENNIFER, 301 CARAVAN CIR APT 1605, JACKSONVILLE, FL, 32216-2083 | US Mail (1st Class) |
| 27917 | VUSIRIKALA, MURALIDHAR, 4409 HAWKHURST DR, PLANO, TX, 75024 | US Mail (1st Class) |
| 27917 | VYAS, CHIRAG, 172 HAMMOCKS DR, FAIRPORT, NY, 14450-7017 | US Mail (1st Class) |
| 27917 | VYAS, JAYDHAR, 4771 LIBRA PL, YORBA LINDA, CA, 92886 | US Mail (1st Class) |
| 27917 | VYAS, KASH, 45 RIVER DR S APT 2703, JERSEY CITY, NJ, 07310 | US Mail (1st Class) |
| 27917 | VYAS, NILESH, 39939 STEVENSON CMN APT 3089, FREMONT, CA, 94538-4745 | US Mail (1st Class) |
| 27917 | VYAS, PRERIT, 12820 GREENWOOD FOREST DR APT 1536, HOUSTON, TX, 77066-1649 | US Mail (1st Class) |
| 27917 | VYAS, SHETAL, 1 HANNAH DR, GLEN MILLS, PA, 19342 | US Mail (1st Class) |
| 27917 | VYAS, VIJAY, 1183 W COOLFIELD DR, COVINA, CA, 91722 | US Mail (1st Class) |
| 27917 | VYZHULL, IGOR, 8109 20TH AVE APT C6, BROOKLYN, NY, 11214 | US Mail (1st Class) |
| 27917 | WABNCZYK, BRENDA, 41 BRIGHTVIEW AVE, EATONTOWN, NJ, 07724-3147 | US Mail (1st Class) |
| 27917 | WACHA, MEGAN, 87 BUTLER ST APT 4R, BROOKLYN, NY, 11231 | US Mail (1st Class) |
| 27917 | WACHTER, VALERIE, 19045 N 90TH WAY, SCOTTSDALE, AZ, 85255-9287 | US Mail (1st Class) |
| 27917 | WACKER, ROBERT, 4535 VININGS CENTRAL TRCE SE, SMYRNA, GA, 30080 | US Mail (1st Class) |
| 27917 | WADA, HIROYU7KI, 32 LOCHMERE LN, NASHUA, NH, 03063 | US Mail (1st Class) |
| 27917 | WADDELL, DEBRA, 2616 JACLYNS TRL, EDMOND, OK, 73012 | US Mail (1st Class) |
| 27917 | WADE, AMANDA, 1018 HANCOCK CT, WOODBURY, NJ, 08096-5122 | US Mail (1st Class) |
| 27917 | WADE, DEBORA, 5954 THORNDALE DR, KENT, OH, 44240 | US Mail (1st Class) |
| 27917 | WADE, PAUL, 4657 RIDGE WALK LN, JACKSONVILLE, FL, 32257-3719 | US Mail (1st Class) |
| 27917 | WADE, PAUL, 4659 RIDGE WALK LN, JACKSONVILLE, FL, 32257-3719 | US Mail (1st Class) |

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27917 | WADHWA, KSHITIJ, 3171 FOWLER AVE, SANTA CLARA, CA, 95051 | US Mail (1st Class) |
| 27917 | WAECKER, STEPHANIE, 12 LEWIS ST APT 5, PORTLAND, ME, 04102 | US Mail (1st Class) |
| 27917 | WAGH, ROHAN, 2601 AVENIDA DE ANITA APT 69, CARLSBAD, CA, 92010-8310 | US Mail (1st Class) |
| 27917 | WAGNER, AUDREY, 53490 WAGNER FARM RD E, REARDAN, WA, 99029-8656 | US Mail (1st Class) |
| 27917 | WAGNER, BRENDA, 3555 N BAY VIEW RD, ANGOLA, IN, 46703 | US Mail (1st Class) |
| 27917 | WAGNER, BRIAN, 2805 PAINTED LEAF DR, CROWN POINT, IN, 46307 | US Mail (1st Class) |
| 27917 | WAGNER, CHRISTOPHER, 3054 BAY VIEW DR, GREEN BAY, WI, 54311-5908 | US Mail (1st Class) |
| 27917 | WAGNER, ERIN, 2353 S 56TH ST, WEST MILWAUKEE, WI, 53219 | US Mail (1st Class) |
| 27917 | WAGNER, KEVIN, 344 HILLTOP RD, HUMMELSTOWN, PA, 17036 | US Mail (1st Class) |
| 27917 | WAGNER, MELISSA, 1105 MARK CT APT 3A, NEWPORT, MN, 55055 | US Mail (1st Class) |
| 27917 | WAGNER, MICHAEL, PO BOX 152, CLAYTON, CA, 94517 | US Mail (1st Class) |
| 27917 | WAGNER, RAYMOND, 59 ROWLEY HOLW, CHEEKTOWAGA, NY, 14227 | US Mail (1st Class) |
| 27917 | WAGNER, ROBERTA, 522 LARPENTEUR AVE E, SAINT PAUL, MN, 55117-2449 | US Mail (1st Class) |
| 27917 | WAGONER, JOHN, 1630 CEDAR GROVE RD, ASHEBORO, NC, 27205 | US Mail (1st Class) |
| 27917 | WAGULDE, KAMINI, 34709 WOODHUE TER, FREMONT, CA, 94555 | US Mail (1st Class) |
| 27917 | WAHL, BRANDI, 2308 NORTH ST, SCOTT CITY, MO, 63780 | US Mail (1st Class) |
| 27917 | WAINWRIGHT, MARK, 1024 PATRICIA ANN DR, DUBUQUE, IA, 52003 | US Mail (1st Class) |
| 27917 | WAISNER, KIRK, 620 REGENCY FOREST CT, ATLANTA, GA, 30342 | US Mail (1st Class) |
| 27917 | WAITE, DANIEL, 2456 HUNTINGTON DR, UPPER SAINT CLAIR, PA, 15241 | US Mail (1st Class) |
| 27917 | WAKE, EDWIN, 10868 SUNNYSLOPE DR, RIVERSIDE, CA, 92505 | US Mail (1st Class) |
| 27917 | WAKI, ZUR, 95-935 UKUWAI ST APT 703, MILILANI, HI, 96789 | US Mail (1st Class) |
| 27917 | WALBORN, ROBERT B, 3245 LINCOLN ST, FRANKLIN PARK, IL, 60131-1511 | US Mail (1st Class) |
| 27917 | WALDAL, MICHELLE, 2669 NE SHEFFIELD PL, BREMERTON, WA, 98311 | US Mail (1st Class) |
| 27917 | WALDMAN, CYNTHIA, 1400 S HARBOR BLVD STE C, LA HABRA, CA, 90631 | US Mail (1st Class) |
| 27917 | WALDMAN, MARGORY, 96 EILEEN ST, ALBANY, NY, 12203 | US Mail (1st Class) |
| 27917 | WALDMAN, MARJORY, 96 EILEEN ST, ALBANY, NY, 12203 | US Mail (1st Class) |
| 27917 | WALENCZYK, BRENDA, 41 BRIGHTVIEW AVE, TINTON FALLS, NJ, 07724-3147 | US Mail (1st Class) |
| 27917 | WALFORD, BRIAN, 115 E PINE AVE, FINDLAY, OH, 45840-4710 | US Mail (1st Class) |
| 27917 | WALGRAEVE, ANTHONY, 1125 E PINON OAKS, PRESCOTT, AZ, 86304 | US Mail (1st Class) |
| 27917 | WALIA, ANITA, 1701 PARK AVE, BALTIMORE, MD, 21217-4524 | US Mail (1st Class) |
| 27917 | WALIGORA, ERIC, 10286 WALNUT SHORES DR, FENTON, MI, 48430-2431 | US Mail (1st Class) |
| 27917 | WALKER JR, PHILIP, 20232 E SANTIAGO CANYON RD, ORANGE, CA, 92869 | US Mail (1st Class) |
| 27917 | WALKER KNIGHT, VALERIE, 5410 LERWICK DR, HOUSTON, TX, 77084-1820 | US Mail (1st Class) |
| 27917 | WALKER, ANITA, 3002 WATERS EDGE CIR, AURORA, IL, 60504-3282 | US Mail (1st Class) |
| 27917 | WALKER, AUSTIN, 66333 CRESTVIEW DR, MONTROSE, CO, 81401-7750 | US Mail (1st Class) |
| 27917 | WALKER, DELORES, 231 13TH ST, BROOKLYN, NY, 11215-4801 | US Mail (1st Class) |
| 27917 | WALKER, DEMEKA, 1701 RIO BRAVO LOOP, LEANDER, TX, 78641 | US Mail (1st Class) |
| 27917 | WALKER, EUGENIA, 1285 LOTTIE FOWLER RD, PRINCE FREDERICK, MD, 20678 | US Mail (1st Class) |
| 27917 | WALKER, JOSEPH, 305 CO RD 875, CLANTON, AL, 35045 | US Mail (1st Class) |
| 27917 | WALKER, KIMBERLY, 6673 E 1100 N, MORRISTOWN, IN, 46161 | US Mail (1st Class) |
| 27917 | WALKER, MARY, PO BOX 982, JULIAN, CA, 92036 | US Mail (1st Class) |
| 27917 | WALKER, MICHAEL, 1337 TERESA ST, MODESTO, CA, 95350-3963 | US Mail (1st Class) |
| 27917 | WALKER, MICHAEL, 1809 E INTREPID AVE, MESA, AZ, 85204 | US Mail (1st Class) |
| 27917 | WALKER, PAMELA, 2705 FIELD SPRING DR, LITHONIA, GA, 30058 | US Mail (1st Class) |
| 27917 | WALKER, ROBERT, 547 GLENEAGLES DR, DAVENPORT, FL, 33897 | US Mail (1st Class) |
| 27917 | WALKER, SCOTT, 10454 CRANSTON ST, SPRING HILL, FL, 34608 | US Mail (1st Class) |
| 27917 | WALLACE, ANN, 636 1ST AVE, ELLWOOD CITY, PA, 16117 | US Mail (1st Class) |
| 27917 | WALLACE, BEVERLY, 12 WOODLAKE DR, MANNING, SC, 29102 | US Mail (1st Class) |
| 27917 | WALLACE, DONALD, 520 E 38TH ST, MARION, IN, 46953-4361 | US Mail (1st Class) |
| 27917 | WALLACE, DONALD, 520 EAS 38TH ST, MARION, IN, 46953 | US Mail (1st Class) |

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27917 | WALLACE, ROBERT, 3505 LARKIN LN, ROWLETT, TX, 75089 | US Mail (1st Class) |
| 27917 | WALLACE, SCOTT, 1544 JASMINE WAY, LODI, CA, 95242-4714 | US Mail (1st Class) |
| 27917 | WALLACE, SHARON, 326 LONE CEDAR LN, CLARK FORK, ID, 83811 | US Mail (1st Class) |
| 27917 | WALLACH, ADAM, 1913 LURTING AVE, BRONX, NY, 10461-1305 | US Mail (1st Class) |
| 27917 | WALLANDER, HILL, 2163A NO 66TH ST, WAUWATOSA, WI, 53213 | US Mail (1st Class) |
| 27917 | WALLANDER, JILL, 2163A N 66TH ST, WAUWATOSA, WI, 53213 | US Mail (1st Class) |
| 27917 | WALLEN, PATRICK, 8868 MANORFORD DR, PARMA HEIGHTS, OH, 44130 | US Mail (1st Class) |
| 27917 | WALLIN, KRISTINA, 15278 SW FIRTREE DR, TIGARD, OR, 97223 | US Mail (1st Class) |
| 27917 | WALLS, GREGORY, 200 JEFFERSON ST, LAFAYETTE, LA, 70501 | US Mail (1st Class) |
| 27917 | WALLS, KAGAN, 200 E VALENTINE RD, JACKSONVILLE, AR, 72076 | US Mail (1st Class) |
| 27917 | WALLS, MICHELLE, 2224 CROYDON DR, SPRINGFIELD, IL, 62703-5229 | US Mail (1st Class) |
| 27917 | WALMSLEY, KRYSTAL, 532 MACNARY LANE, NEW WINDSOR, NY, 12553 | US Mail (1st Class) |
| 27917 | WALROND, JEANNETTE, 707B 9TH ST #1J, FAR ROCKAWAY, NY, 11691 | US Mail (1st Class) |
| 27917 | WALSER, MARK, 4346 CRATER LAKE WAY APT C, OCEANSIDE, CA, 92058 | US Mail (1st Class) |
| 27917 | WALSH, JESSIE, 210 MAPLE LN, NEW BLOOMFIELD, PA, 17068 | US Mail (1st Class) |
| 27917 | WALSH, JOHN, 644 SHOREY RD, CHEHALIS, WA, 98532-9025 | US Mail (1st Class) |
| 27917 | WALSH, KEN, 99 COLONY ST, DEPEW, NY, 14043 | US Mail (1st Class) |
| 27917 | WALSH, MARISA, 5202 TEXANA DR APT 726, SAN ANTONIO, TX, 78249 | US Mail (1st Class) |
| 27917 | WALSTON, GERRI, 7416 S SHEFFIELD CT, LANESVILLE, IN, 47136-9613 | US Mail (1st Class) |
| 27917 | WALT, DEBBIE, 2765 S 4TH ST APT I, SPRINGFIELD, IL, 62703 | US Mail (1st Class) |
| 27917 | WALTENBURG, JAMES, 191 FOREST NAPUINE RD E, CHEHALIS, WA, 98532 | US Mail (1st Class) |
| 27917 | WALTER, ERIC, 5846 COUNTY ROUTE II, ALPINE, NY, 14805 | US Mail (1st Class) |
| 27917 | WALTER, JACQUELINE, 51111 MARIA ST, NEW BALTIMORE, MI, 48047-2152 | US Mail (1st Class) |
| 27917 | WALTERS, AMY, 501 CYPRESS CV, YOUNGSVILLE, LA, 70592-5129 | US Mail (1st Class) |
| 27917 | WALTERS, BEVERLY, 4900 NOCONA DR, PLANO, TX, 75024-2472 | US Mail (1st Class) |
| 27917 | WALTERS, BEVERLY, 11900 NOCONA DR, PLANO, TX, 75024 | US Mail (1st Class) |
| 27917 | WALTERS, BEVERLY, 1900 MOCENA DR, PLANO, TX, 75024 | US Mail (1st Class) |
| 27917 | WALTERS, BRIAN, 10612 CRAWFORD FARMS DR, KELLER, TX, 76248 | US Mail (1st Class) |
| 27917 | WALTERS, GENA, 23 VALLEY VIEW DR, MOUNTAIN TOP, PA, 18707 | US Mail (1st Class) |
| 27917 | WALTERS, JENNIFER, 617 MISSY DR, PEOSTA, IA, 52068 | US Mail (1st Class) |
| 27917 | WALTERS, JOSEPH, 140 TAY BEN LN, QUITMAN, AR, 72131 | US Mail (1st Class) |
| 27917 | WALTERS, SHARON, 8540 E MCDOWELL RD UNIT 132, MESA, AZ, 85207-1408 | US Mail (1st Class) |
| 27917 | WALTHER, OWEN, 3023 116TH ST, PLEASANT PRAIRIE, WI, 53158-4600 | US Mail (1st Class) |
| 27917 | WALTON, KATHERINE, 13105 MARBLE FALLS CV, AUSTIN, TX, 78729 | US Mail (1st Class) |
| 27917 | WALTON, KEVIA, 111 HAYES AVE, LANCASTER, PA, 17602 | US Mail (1st Class) |
| 27917 | WALTUCH, ALEX, 5331 E MOCKINGBIRD LN APT 510, DALLAS, TX, 75206 | US Mail (1st Class) |
| 27917 | WALWORTH, JEFFREY, 23513 CHERRY HILL ST, DEARBORN, MI, 48124-1413 | US Mail (1st Class) |
| 27917 | WALZ, RICHARD, 1536 CARLYLE RD, NAPERVILLE, IL, 60564-5152 | US Mail (1st Class) |
| 27917 | WALZOG, JOANNA, 5980 SAINT MORITZ DR, TEMPLE HILLS, MD, 20748 | US Mail (1st Class) |
| 27917 | WAN, ALAIN, 3112 HILLSIDE DR, BURLINGAME, CA, 94010 | US Mail (1st Class) |
| 27917 | WAN, JIANHUA, 18012 68TH AVE N, OSSEO, MN, 55311 | US Mail (1st Class) |
| 27917 | WAN, QI, 100 SHORELINE DR, MADISON, AL, 35758 | US Mail (1st Class) |
| 27917 | WANANAAREPRONCHAI, WITT, 8001 REVELL CT, ORLAND PARK, IL, 60462-6101 | US Mail (1st Class) |
| 27917 | WAND, THOMAS, 44237 RICHMOND CT, CANTON, MI, 48187 | US Mail (1st Class) |
| 27917 | WANG, ALAN, 11121 76TH AVE, FOREST HILLS, NY, 11375 | US Mail (1st Class) |
| 27917 | WANG, AUDREY, 46 LENGLEN RD, NEWTONVILLE, MA, 02458 | US Mail (1st Class) |
| 27917 | WANG, CHRISTINE, 641 FOREST AVE, BUFFALO, NY, 14222 | US Mail (1st Class) |
| 27917 | WANG, DI, 151 E 31ST ST APT 10C, NEW YORK, NY, 10016-9503 | US Mail (1st Class) |
| 27917 | WANG, DIANA, 3642 WASHINGTON ST, COLUMBUS, IN, 47203-1217 | US Mail (1st Class) |
| 27917 | WANG, DONG, 4140 UNION ST APT 14B, FLUSHING, NY, 11355-2502 | US Mail (1st Class) |

SN Liquidation, Inc., et al. f/k/a InPhonic, Inc.

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27917 | WANG, EDWARD, 390 DIABLO RD STE 138, DANVILLE, CA, 94526 | US Mail (1st Class) |
| 27917 | WANG, ELIZABETH, 9614 BRIGADOON PL, URBANA, MD, 21704 | US Mail (1st Class) |
| 27917 | WANG, EUGENE, 4048 CEDAR BLUFF DR STE 3, PETOSKEY, MI, 49770 | US Mail (1st Class) |
| 27917 | WANG, FRANK, 5823 HERITAGE LAKES DR, HILLIARD, OH, 43026-7626 | US Mail (1st Class) |
| 27917 | WANG, HONGJIE, BROWN UNIVERSITY BOX N, PROVIDENCE, RI, 02912-0001 | US Mail (1st Class) |
| 27917 | WANG, HONGYUN, 38 AUBURNDALE AVE, WABAN, MA, 02465 | US Mail (1st Class) |
| 27917 | WANG, HOWARD, 816 LILLYWOOD LN, OXNARD, CA, 93030 | US Mail (1st Class) |
| 27917 | WANG, JENNY, 10390 SW SHEARWATER LOOP, BEAVERTON, OR, 97007 | US Mail (1st Class) |
| 27917 | WANG, JIAN, 11411 CREEKSTONE LN, SAN DIEGO, CA, 92128-6326 | US Mail (1st Class) |
| 27917 | WANG, JINGYU, 325 MARYMEADE DR APT 303, SUMMERVILLE, SC, 29483 | US Mail (1st Class) |
| 27917 | WANG, JIUN-YUEH, 13313 SULPHUR SPRINGS DR, FRISCO, TX, 75035 | US Mail (1st Class) |
| 27917 | WANG, JOHN, 2100 BROOKWOOD PL, EDMOND, OK, 73034 | US Mail (1st Class) |
| 27917 | WANG, JUNYING, 183 MISSION TIERRA PL, FREMONT, CA, 94539 | US Mail (1st Class) |
| 27917 | WANG, JUSTIN, 35 FERNWOOD TER, GILLETTE, NJ, 07933 | US Mail (1st Class) |
| 27917 | WANG, KAI, 276 EDGEWOOD DR, PACIFICA, CA, 94044 | US Mail (1st Class) |
| 27917 | WANG, KEWEI, 732 RED OAK CT, NAPERVILLE, IL, 60563 | US Mail (1st Class) |
| 27917 | WANG, KONG, 404 LINDSAY WAY, COTTAGE GROVE, WI, 53527 | US Mail (1st Class) |
| 27917 | WANG, LIGANG, 61 MOUNT VERNON CIR, ATLANTA, GA, 30338 | US Mail (1st Class) |
| 27917 | WANG, NANCY, 1395 BRISTOL TRAIL RD, LAKE ZURICH, IL, 60047 | US Mail (1st Class) |
| 27917 | WANG, ROC, 123 IVERNIA LOOP, TALLAHASSEE, FL, 32312-4530 | US Mail (1st Class) |
| 27917 | WANG, SHAOBAI, 550 MEMORIAL DR # 19F2, CAMBRIDGE, MA, 02139 | US Mail (1st Class) |
| 27917 | WANG, SHUHUAN, 4618 WATERS EDGE LN NW, ACWORTH, GA, 30101-3494 | US Mail (1st Class) |
| 27917 | WANG, WAYNE, 2861 MELBOURNE DR, SAN DIEGO, CA, 92123 | US Mail (1st Class) |
| 27917 | WANG, WEI, 208 COLTART AVE APT 2, PITTSBURGH, PA, 15213 | US Mail (1st Class) |
| 27917 | WANG, WEIRU, 14 DEL REY CT, LAFAYETTE, CA, 94549 | US Mail (1st Class) |
| 27917 | WANG, XIANG, 1002 YORKSHIRE DR, YARDLEY, PA, 19067 | US Mail (1st Class) |
| 27917 | WANG, XIAOFENG, 11311 SW CHURCHILL, WILSONVILLE, OR, 97070 | US Mail (1st Class) |
| 27917 | WANG, XIAOTIAN, 20 LADDERLOOK RD, WARWICK, RI, 02886 | US Mail (1st Class) |
| 27917 | WANG, XINGFANG, 26 E ROCHELLE ST APT 2, CINCINNATI, OH, 45219-2067 | US Mail (1st Class) |
| 27917 | WANG, XINLI, 1011 ARLINGTON BLVD APT 937, ARLINGTON, VA, 22209 | US Mail (1st Class) |
| 27917 | WANG, YANG, 9550 CARRAWAY LN, MAGNOLIA, TX, 77354 | US Mail (1st Class) |
| 27917 | WANG, YANHUA, 62 MOUNT VERNON DR APT C, VERNON ROCKVILLE, CT, 06066 | US Mail (1st Class) |
| 27917 | WANG, YINGYING, 8139 WOODWARD DR, WEST CHESTER, OH, 45069 | US Mail (1st Class) |
| 27917 | WANG, YOUPING, 2146 BANYON TRL, EAST LANSING, MI, 48823 | US Mail (1st Class) |
| 27917 | WANG, YU, 200 CHARLES HALTOM AVE APT 2F, COLLEGE STATION, TX, 77840-1602 | US Mail (1st Class) |
| 27917 | WANG, ZHENCHAO, 1026 CARRIAGE HILL DR, ATHENS, OH, 45701-3240 | US Mail (1st Class) |
| 27917 | WANG, ZHENDA, 10916 W 66TH ST APT 204, SHAWNEE MISSION, KS, 66203 | US Mail (1st Class) |
| 27917 | WANVIMONSRI, NAVAPORN, 7074 NE ROCKY BROOK ST, HILLSBORO, OR, 97124 | US Mail (1st Class) |
| 27917 | WANYANDEH, EDWARD, 2831 NORTHAMPTON DR APT 201, ROLLING MEADOWS, IL, 60008 | US Mail (1st Class) |
| 27917 | WARCHULSKI, DAREK, 1915 N 76TH AVE, CHICAGO, IL, 60707-3605 | US Mail (1st Class) |
| 27917 | WARD, CHERYL, 1503 NELSON PL # 1, BOISE, ID, 83705 | US Mail (1st Class) |
| 27917 | WARD, DARLA, 1815 SETTLE ST, CLERMONT, FL, 34711 | US Mail (1st Class) |
| 27917 | WARD, FRANCES, 2652 FAIRMONT RD, MONTGOMERY, AL, 36111 | US Mail (1st Class) |
| 27917 | WARD, JOE, 4920 BEAR CLAW LN, ROCKWALL, TX, 75032 | US Mail (1st Class) |
| 27917 | WARD, KEVIN, 1815 SETTLE ST, CLERMONT, FL, 34711 | US Mail (1st Class) |
| 27917 | WARD, LESTER, 106 1/2 N 13TH ST APT 1, NEBRASKA CITY, NE, 68410 | US Mail (1st Class) |
| 27917 | WARD, MARY, 1055 BOULEVARD E APT C6, WEEHAWKEN, NJ, 07086 | US Mail (1st Class) |
| 27917 | WARD, MATTHEW, 4334 VINTAGE HILLS DR, BRYAN, TX, 77808 | US Mail (1st Class) |
| 27917 | WARD, MEGHAN, 1828 VIRGINIA DR, MANHATTAN, KS, 66502 | US Mail (1st Class) |
| 27917 | WARD, PAMELA, 5940 YUKON DR, SHREVEPORT, LA, 71107 | US Mail (1st Class) |

SN Liquidation, Inc., et al. f/k/a InPhonic, Inc.

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27917 | WARD, TOM, 142 BLACKWOOD LN, STAMFORD, CT, 06903 | US Mail (1st Class) |
| 27917 | WARDEN, LUCY, 1167 HAYES RD, DERIDDER, LA, 70634 | US Mail (1st Class) |
| 27917 | WARE, LENDIA, 218 RICKS DR, CANTON, MS, 39046-5318 | US Mail (1st Class) |
| 27917 | WARE, RANDY, 2521 N BEACON HILL ST, WICHITA, KS, 67220 | US Mail (1st Class) |
| 27917 | WARE, SHERMAN, 4710 DARIUS DR, JACKSON, MS, 39209 | US Mail (1st Class) |
| 27917 | WAREHAM, FRANKLIN, 9879 TREASURE CIR, SOUTH JORDAN, UT, 84095 | US Mail (1st Class) |
| 27917 | WARFIELD, ELIZABETH, 13301 E SCOUT REST RD, TUCSON, AZ, 85749 | US Mail (1st Class) |
| 27917 | WARIER, PRASHANT, 600 MCAFEE ST NW, ATLANTA, GA, 30313-2452 | US Mail (1st Class) |
| 27917 | WARLING, JANET, 8141 BEECHCREEK DR, CENTERVILLE, OH, 45458 | US Mail (1st Class) |
| 27917 | WARNAKULASURIYA, NELSON, 358 VICTORY BLVD, STATEN ISLAND, NY, 10301-3019 | US Mail (1st Class) |
| 27917 | WARNER, ANN, 7829 MISTIC VIEW CT, DERWOOD, MD, 20855 | US Mail (1st Class) |
| 27917 | WARNER, ASHLEY, 4337 N ELIZABETH ST, INDIANAPOLIS, IN, 46226-3638 | US Mail (1st Class) |
| 27917 | WARNER, CHARLES, 17301 ABBE LN, CANYON, TX, 79015-6064 | US Mail (1st Class) |
| 27917 | WARNER, CRAIG, 1401 E 27TH AVE APT A, HUTCHINSON, KS, 67502 | US Mail (1st Class) |
| 27917 | WARNER, GARY, 5828 W CORONADO RD, PHOENIX, AZ, 85035 | US Mail (1st Class) |
| 27917 | WARNER, HENRY, 323 WARWICK RD, LAKE FOREST, IL, 60045-2064 | US Mail (1st Class) |
| 27917 | WARNER, JACOB, 1520 TRIPP CIR FAYVILLE#105, MADISON, WI, 53706 | US Mail (1st Class) |
| 27917 | WARNER, M CHRISTIE, 733 STRATFORD DR, STATE COLLEGE, PA, 16801-4328 | US Mail (1st Class) |
| 27917 | WARREN, BENEDICT, 810 PENNSYLVANIA AVE, ALTAMONTE SPRINGS, FL, 32701 | US Mail (1st Class) |
| 27917 | WARREN, GEORGE, 4808 BRAMBLEWOOD DR, KILLEEN, TX, 76542 | US Mail (1st Class) |
| 27917 | WARREN, MICHAEL, PO BOX 15, FLORISTON, CA, 96111-0015 | US Mail (1st Class) |
| 27917 | WARREN, MICHAEL, 8800 CEDROS AVE APT 106, PANORAMA CITY, CA, 91402 | US Mail (1st Class) |
| 27917 | WARREN, PAUL, 1764 EPWORTH LN, OWENSBORO, KY, 42303 | US Mail (1st Class) |
| 27917 | WARREN, TAMMY, 3041 W PINCUSHION LN, TUCSON, AZ, 85746-6103 | US Mail (1st Class) |
| 27917 | WARREN, TIFFANIE, 2002 BEVERLY DR, VALDOSTA, GA, 31601 | US Mail (1st Class) |
| 27917 | WARRINGTON, JOHN, 5807 CASTLE YARD, SAN ANTONIO, TX, 78218 | US Mail (1st Class) |
| 27917 | WARSON, WALTER, 203 TRELLIS LN, IRMO, SC, 29063 | US Mail (1st Class) |
| 27917 | WARTY, ASHISH, 3268 BRUNO DR, SAN JOSE, CA, 95136 | US Mail (1st Class) |
| 27917 | WASHAUSEN, ALLISON, 506 STIENING ST, WATERLOO, IL, 62298 | US Mail (1st Class) |
| 27917 | WASHBURN, BILLY, 8 LAMB DR, MARION, NC, 28752 | US Mail (1st Class) |
| 27917 | WASHBURN, JAMES, 34 BRICKYARD RD UNIT 9, ESSEX JUNCTION, VT, 05452-4318 | US Mail (1st Class) |
| 27917 | WASHBURN, SPENCER, 4800 COLUMBUS ST APT A, BAKERSFIELD, CA, 93306-1368 | US Mail (1st Class) |
| 27917 | WASHINGTON, DANELLE, 2921 GENERAL DOOLITTLE AVE, LAKE CHARLES, LA, 70615-6920 | US Mail (1st Class) |
| 27917 | WASHINGTON, DESIREE, 8921 1/2 RANGELY AVE, WEST HOLLYWOOD, CA, 90048 | US Mail (1st Class) |
| 27917 | WASHINGTON, JAMES, 7465 MERCEDES WAY, ROHNERT PARK, CA, 94928 | US Mail (1st Class) |
| 27917 | WASHINGTON, KEITH, 277 HOLDEN LN, JOHNSTOWN, CO, 80534 | US Mail (1st Class) |
| 27917 | WASHINGTON, RHODA, 2929 BRONXWOOD AVE, BRONX, NY, 10469 | US Mail (1st Class) |
| 27917 | WASICSKO, PATRICIA, 351 MCLEAN AVE, YONKERS, NY, 10705-4523 | US Mail (1st Class) |
| 27917 | WASIECZKO, CHRISTINA, 443 CHURCH RD, JENKINTOWN, PA, 19046-4317 | US Mail (1st Class) |
| 27917 | WASIUNEC, MYRON, 1135 N PEPPER TREE DR, PALATINE, IL, 60067 | US Mail (1st Class) |
| 27917 | WASON, SANJEEV, 5089 SHALIMAR CIR, FREMONT, CA, 94555 | US Mail (1st Class) |
| 27917 | WATENMAKER, HEATH, 2324 S BEVERLY GLEN BLVD UNIT 206, LOS ANGELES, CA, 90064 | US Mail (1st Class) |
| 27917 | WATERMAN, TAWNY, 22456 CHAPARRAL LN APT B, GRAND TERRACE, CA, 92313 | US Mail (1st Class) |
| 27917 | WATERS, SANDY, 8635 4TH AVE S, BLOOMINGTON, MN, 55420 | US Mail (1st Class) |
| 27917 | WATERS, TERRY, 5878 CABRAL AVE, SAN JOSE, CA, 95123-3802 | US Mail (1st Class) |
| 27917 | WATKINS, DESITIA, 9541 LEWIS AND CLARK BLVD, SAINT LOUIS, MO, 63136 | US Mail (1st Class) |
| 27917 | WATKINS, SCOTT, 679 AGOSTINI CIR, FOLSOM, CA, 95630-9555 | US Mail (1st Class) |
| 27917 | WATSON, AARON, 9226 LIMESTONE HL, SAN ANTONIO, TX, 78254 | US Mail (1st Class) |
| 27917 | WATSON, AASTA, 1005 S MAIN ST, LA MONTE, MO, 65337-1266 | US Mail (1st Class) |
| 27917 | WATSON, GERALDINE, 7712 FAYETTE ST, PHILADELPHIA, PA, 19150 | US Mail (1st Class) |

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27917 | WATSON, HYACINTH, 93 CHARRON ST, BRIDGEPORT, CT, 06606-2341 | **US Mail (1st Class)** |
| 27917 | WATSON, KATHY, 123 NOVA LN, PINE, CO, 80470 | **US Mail (1st Class)** |
| 27917 | WATSON, KATHY, 2041 CROWDER LN, MUSCATINE, IA, 52761 | **US Mail (1st Class)** |
| 27917 | WATSON, MARILYN, 5620 183RD ST SW APT 209, LYNNWOOD, WA, 98037 | **US Mail (1st Class)** |
| 27917 | WATSON, NEIL, 2487 W 1275 N, LAYTON, UT, 84041-7718 | **US Mail (1st Class)** |
| 27917 | WATSON, RICHARD, 6817 TREXLER, LANHAM, MD, 20706 | **US Mail (1st Class)** |
| 27917 | WATSON, SARA, 40829 N PRESTANCIA CT, ANTHEM, AZ, 85086-3932 | **US Mail (1st Class)** |
| 27917 | WATSON, WALLEN, 4900 NW 13TH ST, LAUDERHILL, FL, 33313-6536 | **US Mail (1st Class)** |
| 27917 | WATSON, WANDA, 220 E ROCK WAY, SHELTON, WA, 98584-7130 | **US Mail (1st Class)** |
| 27917 | WATSON, XANIA, 2530 OSWEGO AVE, BALTIMORE, MD, 21215-7035 | **US Mail (1st Class)** |
| 27917 | WATTOO, MUHAMMAD, HWCC BOX 3043 OHIO WESLEYAN UNIV, DELAWARE, OH, 43015 | **US Mail (1st Class)** |
| 27917 | WATTS, DOUG, 3015 NORMAND DR, COLLEGE STATION, TX, 77845 | **US Mail (1st Class)** |
| 27917 | WATTS, HAROLD, 2134 FOXTAIL DR, LA GRANGE, KY, 40031 | **US Mail (1st Class)** |
| 27917 | WATTS, LOUIS, 1848 SWINTON DR, FOLSOM, CA, 95630-6125 | **US Mail (1st Class)** |
| 27917 | WATTS, TOY, 505 WHITEHALL ST SW APT 307, ATLANTA, GA, 30303-3759 | **US Mail (1st Class)** |
| 27917 | WAU, ALAIN, 3112 HILLSIDE DR, BURLINGAME, CA, 94010 | **US Mail (1st Class)** |
| 27917 | WAXMAN, DEVORAH, 1515 TANGLEWOOD LN, LAKEWOOD, NJ, 08701-1579 | **US Mail (1st Class)** |
| 27917 | WAYMAN, GAIL, 231 N EVERGREEN AVE APT 26C, WOODBURY, NJ, 08096 | **US Mail (1st Class)** |
| 27917 | WEATHERSPOON, GLENN, 13144 W 85TH PL, ARVADA, CO, 80005-5107 | **US Mail (1st Class)** |
| 27917 | WEAVER, KAHIL, 203 QUARTER TRL APT B, NEWPORT NEWS, VA, 23608-5046 | **US Mail (1st Class)** |
| 27917 | WEAVER, KAHLIL, 203 QUARTER TRL APT B, NEWPORT NEWS, VA, 23608-5046 | **US Mail (1st Class)** |
| 27917 | WEAVER, MATT, 1085 BECCA LN, NAPOLEON, OH, 43545 | **US Mail (1st Class)** |
| 27917 | WEAVER, RACHEL, 1955 FORD RD, WHITE LAKE, MI, 48383-3115 | **US Mail (1st Class)** |
| 27917 | WEAVER, TIMOTHY, 473 SPRING GROVE RD, EAST EARL, PA, 17519 | **US Mail (1st Class)** |
| 27917 | WEBB, BEREAVAL, 50 CLEVELAND ST SE, ATLANTA, GA, 30316 | **US Mail (1st Class)** |
| 27917 | WEBB, BEVEAVAIL, 50 CLEVELAND AVE SE, ATLANTA, GA, 30316 | **US Mail (1st Class)** |
| 27917 | WEBB, BRANDON, 36798 SILVER RIDGE LN, POTEAU, OK, 74953 | **US Mail (1st Class)** |
| 27917 | WEBB, HENRY, 1262 ABERDEEN CT, GROVER BEACH, CA, 93433-3103 | **US Mail (1st Class)** |
| 27917 | WEBB, LINDA, 89328 SHORECREST DR, FLORENCE, OR, 97439 | **US Mail (1st Class)** |
| 27917 | WEBB, MICHELLE, 2100 FOX CREEK TRL, LINCOLNTON, NC, 28092 | **US Mail (1st Class)** |
| 27917 | WEBB, ROBERT, 2734 FALCON KNOLL LN, KATY, TX, 77494 | **US Mail (1st Class)** |
| 27917 | WEBBER, DELWYN, 10358 WOOD PLANK LN, LAS VEGAS, NV, 89135-1105 | **US Mail (1st Class)** |
| 27917 | WEBER, DIANA, 2436 S MEADOWLARK DR, NEW BERLIN, WI, 53151 | **US Mail (1st Class)** |
| 27917 | WEBER, ERIC, PO BOX 21, STONY CREEK, NY, 12878 | **US Mail (1st Class)** |
| 27917 | WEBER, KARSTEN, 304 WATERS EDGE DR, LEESBURG, FL, 34748-7040 | **US Mail (1st Class)** |
| 27917 | WEBER, KEITH, 8903 W SANNA ST, PEORIA, AZ, 85345-7097 | **US Mail (1st Class)** |
| 27917 | WEBER, MARIA, 4014 GALLAUP CT, DUBLIN, CA, 94568-8717 | **US Mail (1st Class)** |
| 27917 | WEBER, ROBERT, 126 WEGSTROM ST, HUTTO, TX, 78634 | **US Mail (1st Class)** |
| 27917 | WEBSTER, JARED, 6473 BLARNEY STONE CT, SPRINGFIELD, VA, 22152 | **US Mail (1st Class)** |
| 27917 | WEBSTER, JUSTIN, 310 W MAIN ST, DANE, WI, 53529 | **US Mail (1st Class)** |
| 27917 | WEBSTER, MARY, 1004 NEW RAND RD, GARNER, NC, 27529 | **US Mail (1st Class)** |
| 27917 | WEBSTER, MARYANN, 37 MICHAEL AVE, BELLPORT, NY, 11713-1111 | **US Mail (1st Class)** |
| 27917 | WEBSTER, TIMOTHY, B220 W HIGHWAY 71 TRAILER 254, AUSTIN, TX, 78735 | **US Mail (1st Class)** |
| 27917 | WEBSTER, TREVOR, PO BOX 22609, BATON ROUGE, LA, 70894-2609 | **US Mail (1st Class)** |
| 27917 | WEECE, MEGGAN, 85 OAK RIDGE CIR, RICHMOND HILL, GA, 31324-5380 | **US Mail (1st Class)** |
| 27917 | WEEKS, GREGORY, 160 BRICKERTON ST, COLUMBUS, MS, 39701 | **US Mail (1st Class)** |
| 27917 | WEEKS, JAMES, 22625 E CALHOUN PL, AURORA, CO, 80016 | **US Mail (1st Class)** |
| 27917 | WEEKS, LISA, 5375 CHATSWORTH CT, ORLANDO, FL, 32812-6028 | **US Mail (1st Class)** |
| 27917 | WEEMS, CORY, 200 JONES ST LOT 12, WOODLAWN, IL, 62898 | **US Mail (1st Class)** |
| 27917 | WEEMS, STEPHEN, 2447 S MASTON CT, BLOOMINGTON, IN, 47403-3232 | **US Mail (1st Class)** |

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27917 | WEEMS, STEWART, PO BOX 238, LUSBY, MD, 20657 | US Mail (1st Class) |
| 27917 | WEGIEL, ALDONA, 971 COLD SPRINGS RD, SANTA BARBARA, CA, 93108 | US Mail (1st Class) |
| 27917 | WEGNER, TINA, 102 SURREY LN, SAN RAFAEL, CA, 94903-3209 | US Mail (1st Class) |
| 27917 | WEHAB, ROBYN, 422 BOARDWALK DR, WALLED LAKE, MI, 48390 | US Mail (1st Class) |
| 27917 | WEHMEIER, ALEX, 1699 N LAKE AVE, PASADENA, CA, 91104 | US Mail (1st Class) |
| 27917 | WEHRUNG, LLOYD, 86511 SAND HICKORY TRL, YULEE, FL, 32097 | US Mail (1st Class) |
| 27917 | WEHRUNS, LLOYD, 86511 SAND HICKORY TRL, YULEE, FL, 32097 | US Mail (1st Class) |
| 27917 | WEHZELL, GLORIA, 4769 FOX RUN, FAIRBORN, OH, 45324-1867 | US Mail (1st Class) |
| 27917 | WEI, HAOYAN, 35 FOSTER DR, WILLIMANTIC, CT, 06226-1502 | US Mail (1st Class) |
| 27917 | WEI, SHAOHUA, 425 KNOLLS PL, NASHVILLE, TN, 37211 | US Mail (1st Class) |
| 27917 | WEI, YUE, 4067 BOUQUET PARK LN, SAN JOSE, CA, 95135 | US Mail (1st Class) |
| 27917 | WEIDNER, ANGELA, 533 W NORTH ST, FOSTORIA, OH, 44830 | US Mail (1st Class) |
| 27917 | WEILLER, FREDERIC, 4427 NEWMAN PL, PLEASANTON, CA, 94588-4770 | US Mail (1st Class) |
| 27917 | WEINBERGER, ROBERT, 29854 PARK VILLAGE DR, EVERGREEN, CO, 80439 | US Mail (1st Class) |
| 27917 | WEINBERGER, ROBERTR, 29854 PARK VILLAGE DR, EVERGREEN, CO, 80439 | US Mail (1st Class) |
| 27917 | WEINGARTEN, DANIEL, 615 WINTHROP RD, TEANECK, NJ, 07666 | US Mail (1st Class) |
| 27917 | WEINHARDT, JAMES, 4041 OLD RIVER TRL, POWHATAN, VA, 23139 | US Mail (1st Class) |
| 27917 | WEINK, ROBERT, 2650 NW FISHWICK CT, BEND, OR, 97701 | US Mail (1st Class) |
| 27917 | WEINRICH, JANINE, 14698 BEAUFORT CIR, NAPLES, FL, 34119 | US Mail (1st Class) |
| 27917 | WEINSTEIN, HARRIS, 1326 REYNOLDS ST, AUGUSTA, GA, 30901 | US Mail (1st Class) |
| 27917 | WEINSTEIN, JASON, 35 AUDUBON CIR, CENTERVILLE, MA, 02632 | US Mail (1st Class) |
| 27917 | WEINSTOCK, BENSON, 2014 S 15TH ST, PHILADELPHIA, PA, 19145-3047 | US Mail (1st Class) |
| 27917 | WEIR, BARBARA, 7569 WHITEGATE AVE, RIVERSIDE, CA, 92506 | US Mail (1st Class) |
| 27917 | WEISENBERGER, DENNIS, 4949 LINDEL CT, COLUMBUS, OH, 43207 | US Mail (1st Class) |
| 27917 | WEISS, CRAIG, 7257 N 97TH ST, MILWAUKEE, WI, 53224 | US Mail (1st Class) |
| 27917 | WEISSHAUPT, JOSIE, 28 WHIPPOORWILL RD, TRABUCO, CA, 92679-5374 | US Mail (1st Class) |
| 27917 | WEITZEL, CLIFFORD, 11 LAKESIDE DR, REINHOLDS, PA, 17569-9614 | US Mail (1st Class) |
| 27917 | WELCH, JAMES, 32623 POINT OWOODS CIR, AFTON, OK, 74331-6371 | US Mail (1st Class) |
| 27917 | WELCH, PRESTON, 4003 WYMAN CV, ROUND ROCK, TX, 78681 | US Mail (1st Class) |
| 27917 | WELCH, RICHARD, 16958 LAKE AVE, WEST OLIVE, MI, 49460 | US Mail (1st Class) |
| 27917 | WELDON, MARGARET, 1229 W ARTHINGTON ST, CHICAGO, IL, 60607 | US Mail (1st Class) |
| 27917 | WELKER, MARY, 7 GARLET CT, SEWELL, NJ, 08080 | US Mail (1st Class) |
| 27917 | WELLBORN, REBBECCA, 220 WINDY HILL RD, MAYNARD, AR, 72444 | US Mail (1st Class) |
| 27917 | WELLER, ADAM, 2944 TIERRA VERDE W, RENO, NV, 89512-4714 | US Mail (1st Class) |
| 27917 | WELLIVER, TAMARA, 915 CLAYWORTH DR, BALLWIN, MO, 63011 | US Mail (1st Class) |
| 27917 | WELLS, DEIRDRE, 3318 HUNTING BAY DR, SPRING LAKE, NC, 28390 | US Mail (1st Class) |
| 27917 | WELLS, GEORGETTE, 9047K N 75TH ST, MILWAUKEE, WI, 53223 | US Mail (1st Class) |
| 27917 | WELLS, GEORGETTE, 9047 N 75TH ST # K, MILWAUKEE, WI, 53223 | US Mail (1st Class) |
| 27917 | WELLS, HELEN, 6000 GORRION ST NW, ALBUQUERQUE, NM, 87120 | US Mail (1st Class) |
| 27917 | WELLS, PHILLIP, 41 BRISTOL CT, LITTLE ROCK, AR, 72211 | US Mail (1st Class) |
| 27917 | WELLS, RALPH, 251 STATE SCHOOL RD, MONTICELLO, AR, 71655 | US Mail (1st Class) |
| 27917 | WELLS, RUSSELL, 316 STONEYBROOK DR, LEXINGTON, KY, 40517 | US Mail (1st Class) |
| 27917 | WELLS, THOMAS, 589 GREENE RD 7740, PARAGOULD, AR, 72450 | US Mail (1st Class) |
| 27917 | WELLS, WILLIAM, 2504 DAWN RIDGE CT, APEX, NC, 27523 | US Mail (1st Class) |
| 27917 | WELSH, JACK, 2609 RIVERVIEW CT, MODESTO, CA, 95351 | US Mail (1st Class) |
| 27917 | WELTER, SANDRA, 8333 BURLINGTON DR, TROY, IL, 62294 | US Mail (1st Class) |
| 27917 | WEMYSS, THOMAS, 2757 LANCHA ST, SAN DIEGO, CA, 92111-5621 | US Mail (1st Class) |
| 27917 | WEN, DAVID, 851 EDINBURGH ST, SAN FRANCISCO, CA, 94112 | US Mail (1st Class) |
| 27917 | WENDEL, CATHERINE, 210 E MICHIGAN AVE, AU GRES, MI, 48703 | US Mail (1st Class) |
| 27917 | WENDELL, DAVID, 10826 ESTHER AVE, LOS ANGELES, CA, 90064 | US Mail (1st Class) |

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27917 | WENDT, GARY, PO BOX 391, LAKEVILLE, MN, 55044-0391 | US Mail (1st Class) |
| 27917 | WENG, FENG JU, 6400 FRERET ST, NEW ORLEANS, LA, 70118 | US Mail (1st Class) |
| 27917 | WENG, FENG-JU, 6400 FRERET ST RM 2000, NEW ORLEANS, LA, 70118 | US Mail (1st Class) |
| 27917 | WENG, ZHIBIN, F22 SHIRLEY LN, LAWRENCEVILLE, NJ, 08648 | US Mail (1st Class) |
| 27917 | WENNER, MARCUS, 4702 ROCK NETTLE, SAN ANTONIO, TX, 78247 | US Mail (1st Class) |
| 27917 | WENTZ, STEVEN, 311 E 4TH ST, NEILLSVILLE, WI, 54456 | US Mail (1st Class) |
| 27917 | WENZELL, GLORIA, 4769 FOX RUN, FAIRBORN, OH, 45324-1867 | US Mail (1st Class) |
| 27917 | WENZELL, PHILLIP, 4769 FOX RUN, FAIRBORN, OH, 45324-1867 | US Mail (1st Class) |
| 27917 | WERDON, CHAD, 4164 TRADEWIND DR NE, ROCKFORD, MI, 49341 | US Mail (1st Class) |
| 27917 | WERKHEISER, PAMELA, 60 6TH AVE, KINGS PARK, NY, 11754 | US Mail (1st Class) |
| 27917 | WERNER, JAMES, 101 MEREDITH DR, VENETIA, PA, 15367-1252 | US Mail (1st Class) |
| 27917 | WERNER, RACHEL, 2540 1/2 QUEEN ANNE AVE N, SEATTLE, WA, 98109 | US Mail (1st Class) |
| 27917 | WERNTZ, JOHN, 578176 LONG GROVE DR, ELKHART, IN, 46517 | US Mail (1st Class) |
| 27917 | WERNTZ, JOHN, 57816 LONG GROVE DR, ELKHART, IN, 46517 | US Mail (1st Class) |
| 27917 | WERTZ, GEORGE, 2589 COUNTY LAKE RD, GURLEY, AL, 35748 | US Mail (1st Class) |
| 27917 | WESSON, CHERYL, 31 HORSE HILL RD, ASHFORD, CT, 06278 | US Mail (1st Class) |
| 27917 | WEST, ANTHONY, 15901 HEATHER CT, EDMOND, OK, 73013 | US Mail (1st Class) |
| 27917 | WEST, DAVID, 5700 W 760 N, ORLAND, IN, 46776-9716 | US Mail (1st Class) |
| 27917 | WEST, DEBORAH, 26411 N HWY 59, WAUCONDA, IL, 60084 | US Mail (1st Class) |
| 27917 | WEST, THOMAS, 1107 SE WILLOW PL, BLUE SPRINGS, MO, 64014-5248 | US Mail (1st Class) |
| 27917 | WESTBROOK, DEBORAH, 66 STEELBROOK LN, CORDOVA, AL, 35550-5632 | US Mail (1st Class) |
| 27917 | WESTBROOK, ROBERT, 110 LILAC LN, RAEFORD, NC, 28376 | US Mail (1st Class) |
| 27917 | WESTENHOFER, ALLAN, 500 WEBSTER RD LOT 22, AUBURN, AL, 36832 | US Mail (1st Class) |
| 27917 | WESTERBY, REBECCA, 3030 GATES ST, RACINE, WI, 53403 | US Mail (1st Class) |
| 27917 | WESTERFIELD, JEFFREY, 17015 E 118TH ST N, COLLINSVILLE, OK, 74021-5173 | US Mail (1st Class) |
| 27917 | WESTERFIELD, STEVEN, 4480 WILCOX RD, NEW BERN, NC, 28562 | US Mail (1st Class) |
| 27917 | WESTERHOLD, WAYNE, 1008 WASHINGTON ST, CARY, NC, 27511-3920 | US Mail (1st Class) |
| 27917 | WESTMORELAND, JAMES, 138 SYCAMORE ST, POTTS CAMP, MS, 38659 | US Mail (1st Class) |
| 27917 | WESTON, CONNIE, 4814 JUDY LYNN AVE, MEMPHIS, TN, 38118 | US Mail (1st Class) |
| 27917 | WETHERED, TAMMY, 17498 W 158TH PL, OLATHE, KS, 66062 | US Mail (1st Class) |
| 27917 | WEYDE, MARKUS, 12320 KERRAN ST, POWAY, CA, 92064 | US Mail (1st Class) |
| 27917 | WHALEN, ERIC, 753 JAMES ST APT 1203, SYRACUSE, NY, 13203 | US Mail (1st Class) |
| 27917 | WHARFF, TERRI, 3007 MILLER HEIGHTS RD, OAKTON, VA, 22124-1822 | US Mail (1st Class) |
| 27917 | WHATCOTT, KERRY, 83 BACK RIVER RD, MERRIMACK, NH, 03054 | US Mail (1st Class) |
| 27917 | WHEATLEY, DAVID, 16169 STATE HIGHWAY 28, DELHI, NY, 13753-3214 | US Mail (1st Class) |
| 27917 | WHEATLEY, ERMA, 2286 CEDAR ST, BERKELEY, CA, 94709 | US Mail (1st Class) |
| 27917 | WHEATON, PRESTON, 2603 OLD OREGON TRL SW APT A, OLYMPIA, WA, 98501-3346 | US Mail (1st Class) |
| 27917 | WHEELER, DWAINE, 2267 LYNPARK AVE, DAYTON, OH, 45439 | US Mail (1st Class) |
| 27917 | WHEELER, JAMES, PO BOX I, TOLONO, IL, 61880 | US Mail (1st Class) |
| 27917 | WHEELER, JUNKOL, 9617 GREAT HILLS TRL APT 1411, AUSTIN, TX, 78759 | US Mail (1st Class) |
| 27917 | WHEELER, KENNETH, 1409 SR 13, ALTMAR, NY, 13302 | US Mail (1st Class) |
| 27917 | WHEELER, MICHELLE, 328 WHITE OAK ST, DALLAS, GA, 30157-3227 | US Mail (1st Class) |
| 27917 | WHEELER, TODD, 17717 E LAKE PL, AURORA, CO, 80016 | US Mail (1st Class) |
| 27917 | WHEELING, TAMMY, 22624 LACE LN, WAYNESVILLE, MO, 65583 | US Mail (1st Class) |
| 27917 | WHEELLING, TAMMY, 22624 LACE LN, WAYNESVILLE, MO, 65583 | US Mail (1st Class) |
| 27917 | WHISENANT, DANA, 5134 GOLD LEAF LN, PINSON, AL, 35126-2892 | US Mail (1st Class) |
| 27917 | WHISLER, CARRIE, 24 SEA CREST CIR, VALLEJO, CA, 94590 | US Mail (1st Class) |
| 27917 | WHISLER, CARRIE, 224 SEA CREST CIR, VALLEJO, CA, 94590 | US Mail (1st Class) |
| 27917 | WHITAKER, CHRISTINE, 5706 LOVETT DR, SAVANNAH, GA, 31406-2261 | US Mail (1st Class) |
| 27917 | WHITAKER, CRISTIN, 2322 HOMESTEAD POINTE, OWENSBORO, KY, 42301 | US Mail (1st Class) |

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27917 | WHITE, AMBER, 39 FAITHLANE, MASON, WV, 25260 | US Mail (1st Class) |
| 27917 | WHITE, AMY, 479 SHANNON GREEN CIR SW, MABLETON, GA, 30126 | US Mail (1st Class) |
| 27917 | WHITE, ARTHUR, 195 POINT RD, WERNERSVILLE, PA, 19565 | US Mail (1st Class) |
| 27917 | WHITE, BARBARA, 6127 ROSE BAY DR, DISTRICT HEIGHTS, MD, 20747 | US Mail (1st Class) |
| 27917 | WHITE, BERNAL, 6651 CADILLAC ST, HOUSTON, TX, 77021 | US Mail (1st Class) |
| 27917 | WHITE, BRANDON, 3238 BREAKERS WAY, ORLANDO, FL, 32825 | US Mail (1st Class) |
| 27917 | WHITE, CANDACE, 13817 SW BENCHVIEW TER, PORTLAND, OR, 97223-5664 | US Mail (1st Class) |
| 27917 | WHITE, CARRIE, 1709 USA DR, PLANO, TX, 75025-2651 | US Mail (1st Class) |
| 27917 | WHITE, CHERIE, 219 ISLAND DR, MURPHY, NC, 28906-5654 | US Mail (1st Class) |
| 27917 | WHITE, DAVID, 531 OAK CIR, COLCHESTER, VT, 05446 | US Mail (1st Class) |
| 27917 | WHITE, DEBORAH, 2631 JACKSON ST NE, MINNEAPOLIS, MN, 55418-2813 | US Mail (1st Class) |
| 27917 | WHITE, DON DIEGO, 7750 BEAVER CREEK DR, MENTOR, OH, 44060 | US Mail (1st Class) |
| 27917 | WHITE, DWAYNE, 2706 SAINT ANDREWS CIR, ENNIS, TX, 75119 | US Mail (1st Class) |
| 27917 | WHITE, GUY, 1017 PORTICO PL, RALEIGH, NC, 27603-7917 | US Mail (1st Class) |
| 27917 | WHITE, JOSEPH, PO BOX 2541, HALLANDALE, FL, 33008-2541 | US Mail (1st Class) |
| 27917 | WHITE, JULIE, 326 PRINCETON DR, SOUTH LYON, MI, 48178-2519 | US Mail (1st Class) |
| 27917 | WHITE, KATHRYN, 133 MARSHALL AVE, PEMBERVILLE, OH, 43450 | US Mail (1st Class) |
| 27917 | WHITE, KATHRYN, PO BOX 132, PEMBERVILLE, OH, 43450 | US Mail (1st Class) |
| 27917 | WHITE, MATTHEW, 2265 BLANFORD DR, CUYAHOGA FALLS, OH, 44224-5498 | US Mail (1st Class) |
| 27917 | WHITE, MICHAEL, 1165 REGENT ST # B, ALAMEDA, CA, 94501 | US Mail (1st Class) |
| 27917 | WHITE, NICHOLAS, 908 NEELY HALL, CARBONDALE, IL, 62901 | US Mail (1st Class) |
| 27917 | WHITE, RON, 968 ALBION AVE, REDDING, CA, 96003-5369 | US Mail (1st Class) |
| 27917 | WHITE, ROSEANNA, 529 VICTORY CIR, LOGANVILLE, GA, 30052-4062 | US Mail (1st Class) |
| 27917 | WHITE, STEPANIE, 250 LANSDOWNE RD, INDIANAPOLIS, IN, 46234-2507 | US Mail (1st Class) |
| 27917 | WHITE, TANETA, 604 E 31ST ST, BALTIMORE, MD, 21218 | US Mail (1st Class) |
| 27917 | WHITE, TIFFANI, 420 W 116TH ST APT 8E, NEW YORK, NY, 10027 | US Mail (1st Class) |
| 27917 | WHITE, TIMOTHY, 6275 SE 158TH CT, OCKLAWAHA, FL, 32179 | US Mail (1st Class) |
| 27917 | WHITE, VENESSA, 73 MADISON AVE, FANWOOD, NJ, 07023-1071 | US Mail (1st Class) |
| 27917 | WHITE, VICKIE, 980 E LAKE RD, SPRINGDALE, AR, 72762 | US Mail (1st Class) |
| 27917 | WHITE, WHITNEY, 19214 N 45TH DR, GLENDALE, AZ, 85308-5414 | US Mail (1st Class) |
| 27917 | WHITEHEAD, STEVEN, 900 ROCKGLEN CT, CHESAPEAKE, VA, 23320 | US Mail (1st Class) |
| 27917 | WHITESIDE, R TODD, 1549 CRAWFORD RD, MODESTO, CA, 95357-0908 | US Mail (1st Class) |
| 27917 | WHITESIDE, TODD, 1549 CRAWFORD RD, MODESTO, CA, 95357-0908 | US Mail (1st Class) |
| 27917 | WHITFORD, LINDA, 20 BUTTONWOODS AVE, WARWICK, RI, 02886-5204 | US Mail (1st Class) |
| 27917 | WHITHAM, MICHELLE, 36 TARDY FORD RD, VEVAY, IN, 47043 | US Mail (1st Class) |
| 27917 | WHITING, NORMA, 409 HIGHBROOK AVE, PELHAM, NY, 10803 | US Mail (1st Class) |
| 27917 | WHITIS, CHRISTA, 600 BLUE GRASS CT, MOORESVILLE, IN, 46158-7515 | US Mail (1st Class) |
| 27917 | WHITLOCK, BRIAN, 60 ARBUELO WAY, LOS ALTOS, CA, 94022 | US Mail (1st Class) |
| 27917 | WHITMORE, JOSEPH, 1803 DALLAS ST, AUBURN, IN, 46706-3467 | US Mail (1st Class) |
| 27917 | WHITTED, JEFFREY, 335 3RD ST APT 3L, BROOKLYN, NY, 11215-2870 | US Mail (1st Class) |
| 27917 | WHITTED, MARSHA, 4210 VERNAL CIR, COLORADO SPRINGS, CO, 80916-5506 | US Mail (1st Class) |
| 27917 | WHITTENBARGER, ERIC, 280 N JUNGLE RD, GENEVA, FL, 32732 | US Mail (1st Class) |
| 27917 | WHITTLE, CHARLES, 601 EDSEL VICKERS RD, WILLACOOCHEE, GA, 31650 | US Mail (1st Class) |
| 27917 | WHITWORTH, ALMA, 5810 S MIR WAY, HEREFORD, AZ, 85615 | US Mail (1st Class) |
| 27917 | WI, ANDREW, 1366 OXFORD ST, MAHWAH, NJ, 07430 | US Mail (1st Class) |
| 27917 | WICKER, DOUGLAS, 711 COCHRAN ST, SEWICKLEY, PA, 15143 | US Mail (1st Class) |
| 27917 | WICKEY, TIMOTHY, 89 WRIGHT ST, COLDWATER, MI, 49036 | US Mail (1st Class) |
| 27917 | WICKRAMARACHI, PIERRE, 2924 BRIARCLIFF ST, ANN ARBOR, MI, 48105 | US Mail (1st Class) |
| 27917 | WIDMAN, ANNA, 1605 E HINES ST APT C204, REPUBLIC, MO, 65738-1209 | US Mail (1st Class) |
| 27917 | WIEGEL, SHERRIE, PO BOX 441, LA PORTE, IN, 46352 | US Mail (1st Class) |

SN Liquidation, Inc., et al. f/k/a InPhonic, Inc.

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 27917 | WIEGMANN, HOLLY, 3596 PINTAIL DR S, JACKSONVILLE BEACH, FL, 32250-3042 | US Mail (1st Class) |
| 27917 | WIEHL, LYNN, 7440 MUENCH RD, LIVERPOOL, NY, 13088 | US Mail (1st Class) |
| 27917 | WIENER, SCOTT, 5462 HWY J, MOUNT HOREB, WI, 53572 | US Mail (1st Class) |
| 27917 | WIENER, STEVE, 1025 MAIN ST N, PINE CITY, MN, 55063-5320 | US Mail (1st Class) |
| 27917 | WIENK, ROBERT, 2650 NW FISHWICK CT, BEND, OR, 97701 | US Mail (1st Class) |
| 27917 | WIENK, ROBERT, 210 SW WILSON AVE, BEND, OR, 97702 | US Mail (1st Class) |
| 27917 | WIERSGALLA, MARCIA, 1640 COUNTY RD H2 EAST, WHITE BEAR LAKE, MN, 55110 | US Mail (1st Class) |
| 27917 | WIERSGALLA, MARCIA, 1640 CO RD H2 E, WHITE BEAR LAKE, MN, 55110 | US Mail (1st Class) |
| 27917 | WIESEL, MARK, 78365 HIGHWAY 111 # 316, LA QUINTA, CA, 92253 | US Mail (1st Class) |
| 27917 | WIESEL, MARK, 78365 HIGHWAY 111 # 31L, LA QUINTA, CA, 92253 | US Mail (1st Class) |
| 27917 | WIESSNER, DEBORAH, 779 HILLTOP CT, MENDOTA HEIGHTS, MN, 55118 | US Mail (1st Class) |
| 27917 | WIESSNER, RODNEY, 101 SAGE WAY, NAPA, CA, 94559 | US Mail (1st Class) |
| 27917 | WIGEN, RONALD, 5354 LINDELL RD APT 1054, LAS VEGAS, NV, 89118 | US Mail (1st Class) |
| 27917 | WIGGINS, VICKIE, 1109 S LESLIE ST, STUTTGART, AR, 72160-5353 | US Mail (1st Class) |
| 27917 | WIGGINTON, ERIC, 2941 E 94TH PL APT 914, TULSA, OK, 74137-8723 | US Mail (1st Class) |
| 27917 | WILAON, JENNIFER, 4326 HARVARD AVE, GREENSBORO, NC, 27407-1712 | US Mail (1st Class) |
| 27917 | WILBUR, GARY, 1633 S 261ST PL, DES MOINES, WA, 98198 | US Mail (1st Class) |
| 27917 | WILBURN, EDDIE, 17300 WHITE WING RD, CANYON, TX, 79015 | US Mail (1st Class) |
| 27917 | WILBURN, LUPE, 200 MESA DR, GLENN HEIGHTS, TX, 75154 | US Mail (1st Class) |
| 27917 | WILCOX JR, JAMES, 3958 W JUNO ST, SPRINGFIELD, MO, 65802 | US Mail (1st Class) |
| 27917 | WILCOX, JOHN, 209 EATON CT, STAFFORD, VA, 22554 | US Mail (1st Class) |
| 27917 | WILCOX, MELVIN, 1910 ESE LNP 323, TYLER, TX, 75701 | US Mail (1st Class) |
| 27917 | WILCZAK, CHRIS, 2910 BUFORD DR APT 1223, BUFORD, GA, 30519-6532 | US Mail (1st Class) |
| 27917 | WILDER, GARY, RR 2 BOX 730, SUSQUEHANNA, PA, 18847 | US Mail (1st Class) |
| 27917 | WILDER, RAYMON, 3402 N 14TH ST, MILWAUKEE, WI, 53206 | US Mail (1st Class) |
| 27917 | WILDING, NEIL, 12313 HAMPTON CROSSING DR, CHESTERFIELD, VA, 23832-2050 | US Mail (1st Class) |
| 27917 | WILES, JOANNE, 151 EL CAMINO DR STE 213, BEVERLY HILLS, CA, 90212 | US Mail (1st Class) |
| 27917 | WILEY, JUDITA, 30 ZACHARY TRL, ELLABELL, GA, 31308 | US Mail (1st Class) |
| 27917 | WILEY, JUITA, 30 ZACHARY TRL, ELLABELL, GA, 31308 | US Mail (1st Class) |
| 27917 | WILFORD, ANITA, 4534 PENN AVE N, MINNEAPOLIS, MN, 55412 | US Mail (1st Class) |
| 27917 | WILHELM, REBECCA, 322 WAYNE AVE, OAKLAND, CA, 94606-1125 | US Mail (1st Class) |
| 27917 | WILHITE, RICK, 704 OGLETREE RD, AUBURN, AL, 36830-7212 | US Mail (1st Class) |
| 27917 | WILKERSON, MARTHA, 824 BICKLEY RD, BUTLER, GA, 31006-3830 | US Mail (1st Class) |
| 27917 | WILKEY, ALISON, 43 SAINT MARKS AVE # 2, BROOKLYN, NY, 11217 | US Mail (1st Class) |
| 27917 | WILKINS, BONNIE, 4616 CROSS BROOK LN, RALEIGH, NC, 27610-9405 | US Mail (1st Class) |
| 27917 | WILKINSON, ANTHONY, 12909 FLACK ST, SILVER SPRING, MD, 20906 | US Mail (1st Class) |
| 27917 | WILKINSON, KATHY, 4065 E LOMA VISTA ST, GILBERT, AZ, 85295 | US Mail (1st Class) |
| 27917 | WILKINSON, KIMBERLY, 418 BURLEIGH AVE, DAYTON, OH, 45417 | US Mail (1st Class) |
| 27917 | WILL, FRED, 10515 DESDEMONA DR, DALLAS, TX, 75228 | US Mail (1st Class) |
| 27917 | WILLADSEN, SCOTT, 115 POPLAR ST, SHEBOYGAN FALLS, WI, 53085 | US Mail (1st Class) |
| 27917 | WILLASCH, KLAUS, 13306 ELM DR, BURNSVILLE, MN, 55337 | US Mail (1st Class) |
| 27917 | WILLBORN, SARAH, 1725 SHAVER LAKE AVE, TULARE, CA, 93274 | US Mail (1st Class) |
| 27917 | WILLBURN, EDDIE, 17300 WHITE WING RD, CANYON, TX, 79015 | US Mail (1st Class) |
| 27917 | WILLES, EDRIC, 674 SNOW CIR, BISHOP, CA, 93514 | US Mail (1st Class) |
| 27917 | WILLETT, ROSA, 26 TARTAN LN, WILLIAMSVILLE, NY, 14221 | US Mail (1st Class) |
| 27917 | WILLEY, SCOTT, PO BOX 18224, WEST PALM BEACH, FL, 33416 | US Mail (1st Class) |
| 27917 | WILLIAM, RUNYON, 37444 IRONWOOD DR, YUCAIPA, CA, 92399 | US Mail (1st Class) |
| 27917 | WILLIAMS TOONE, TAEKO, 3967 E SAN REMO AVE, GILBERT, AZ, 85234-3039 | US Mail (1st Class) |
| 27917 | WILLIAMS, ALUNIE, 953 COTTRELL ST, MOBILE, AL, 36605 | US Mail (1st Class) |
| 27917 | WILLIAMS, ANNETTE, 519 EAGLE TR, KELLER, TX, 76248 | US Mail (1st Class) |

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27917 | WILLIAMS, AUDREY, 108 HEATHERSTONE DR S, NEWNAN, GA, 30263 | US Mail (1st Class) |
| 27917 | WILLIAMS, BENJAMIN, 305 SHORT ST, WINONA LAKE, IN, 46590 | US Mail (1st Class) |
| 27917 | WILLIAMS, BILL, 4614 SE 134TH DR, PORTLAND, OR, 97236 | US Mail (1st Class) |
| 27917 | WILLIAMS, BRANT, 2416 WENSKY DR, CHARLOTTE, NC, 28210 | US Mail (1st Class) |
| 27917 | WILLIAMS, BRANT, 2416 WENSLEY DR, CHARLOTTE, NC, 28210 | US Mail (1st Class) |
| 27917 | WILLIAMS, BRIAN, 654 OLD MAIL RD APT 3, CROSSVILLE, TN, 38555-4978 | US Mail (1st Class) |
| 27917 | WILLIAMS, BRYAN, 4251 KING GEORGE DR APT A, HARRISBURG, PA, 17109-1455 | US Mail (1st Class) |
| 27917 | WILLIAMS, BRYCE, 8238 SWEETCLOVER CT, INDIANAPOLIS, IN, 46256 | US Mail (1st Class) |
| 27917 | WILLIAMS, CRAIG, 18236 MIDBURY ST, BREA, CA, 92821-7203 | US Mail (1st Class) |
| 27917 | WILLIAMS, DANIEL, 1340 CABRILLO HWY S, HALF MOON BAY, CA, 94019 | US Mail (1st Class) |
| 27917 | WILLIAMS, DAVID, PO BOX 654, CUSSETA, GA, 31805-0654 | US Mail (1st Class) |
| 27917 | WILLIAMS, DEANNA, 5752 VILLAS LN APT C, MONTGOMERY, AL, 36116 | US Mail (1st Class) |
| 27917 | WILLIAMS, DEBORAH, 30 DORSET RD, NORWALK, CT, 06851-2633 | US Mail (1st Class) |
| 27917 | WILLIAMS, DENO, 4406 E FALL CREEK PKWY ND, INDIANAPOLIS, IN, 46205 | US Mail (1st Class) |
| 27917 | WILLIAMS, DIANE, 217 SYLVAN RD, GREENWOOD, SC, 29649-2325 | US Mail (1st Class) |
| 27917 | WILLIAMS, ELLEN, RR 3 BOX 408, JACKSONVILLE, TX, 75766 | US Mail (1st Class) |
| 27917 | WILLIAMS, FROST, 4121 GUNNISON CT UNIT 1122, ESTERO, FL, 33928 | US Mail (1st Class) |
| 27917 | WILLIAMS, GREGORY, PO BOX 15361, TAMPA, FL, 33684-5361 | US Mail (1st Class) |
| 27917 | WILLIAMS, GWEN, 1111C 29TH AVE, SEATTLE, WA, 98122-5009 | US Mail (1st Class) |
| 27917 | WILLIAMS, JAMES, 7810 HAWTHORNE CT, ROMULUS, MI, 48174 | US Mail (1st Class) |
| 27917 | WILLIAMS, JANE, 1 POPLAR LN, MORRISTOWN, NJ, 07960 | US Mail (1st Class) |
| 27917 | WILLIAMS, JEFFREY, 100 FOALGARTH WAY, ALPHARETTA, GA, 30022 | US Mail (1st Class) |
| 27917 | WILLIAMS, JOHN, 7406 STEEPLECREST CIR APT 305, LOUISVILLE, KY, 40222 | US Mail (1st Class) |
| 27917 | WILLIAMS, KENNETH, PO BOX 365, QUANTICO, VA, 22134 | US Mail (1st Class) |
| 27917 | WILLIAMS, LISA, 4308 HUDSON BLVD, SEBRING, FL, 33870 | US Mail (1st Class) |
| 27917 | WILLIAMS, LORA, 1452 PARK LN, LIBERTY, MO, 64068 | US Mail (1st Class) |
| 27917 | WILLIAMS, LORA, 17949 REIFF CHURCH RD, HAGERSTOWN, MD, 21740 | US Mail (1st Class) |
| 27917 | WILLIAMS, MARIESHA, 10862 NICHOLS BLVD APT 28-6, OLIVE BRANCH, MS, 38654 | US Mail (1st Class) |
| 27917 | WILLIAMS, ROBERT, 3532 S CALUMET AVE, CHICAGO, IL, 60653-1102 | US Mail (1st Class) |
| 27917 | WILLIAMS, ROBERT, 3770 EVE CIR APT F, MIRA LOMA, CA, 91752 | US Mail (1st Class) |
| 27917 | WILLIAMS, SANDY, 2853 BELLEZA LN, HENDERSON, NV, 89074-2428 | US Mail (1st Class) |
| 27917 | WILLIAMS, SCOTT, 9999 SW WILSHIRE ST STE 222, PORTLAND, OR, 97225-5023 | US Mail (1st Class) |
| 27917 | WILLIAMS, SHARON, 7871 CUMMINGS LN, BOCA RATON, FL, 33433 | US Mail (1st Class) |
| 27917 | WILLIAMS, STACIA, 7454 LUPINE AVE, JENISON, MI, 49428 | US Mail (1st Class) |
| 27917 | WILLIAMS, STEVE, 2207 SOMERSET DR, PRAIRIE VILLAGE, KS, 66206 | US Mail (1st Class) |
| 27917 | WILLIAMS, TERENCE, 5443 BRETT DR APT D, FORT KNOX, KY, 40121 | US Mail (1st Class) |
| 27917 | WILLIAMS, TYRI, 3704 CARRINGTON CT, INGLEWOOD, CA, 90305 | US Mail (1st Class) |
| 27917 | WILLIAMS, XAVIER, 8004 SW 198TH TER, MIAMI, FL, 33189-2116 | US Mail (1st Class) |
| 27917 | WILLIAMSON, DARRELL, 041 W 275 S, PORTLAND, IN, 47371 | US Mail (1st Class) |
| 27917 | WILLIAMSON, JAN, 6385 GREEN VALLEY CIR UNIT 318, CULVER CITY, CA, 90230-8062 | US Mail (1st Class) |
| 27917 | WILLIAMSON, MORRIS, 1202 E 161ST PL, SOUTH HOLLAND, IL, 60473-1860 | US Mail (1st Class) |
| 27917 | WILLIAMSON, PATRICIA, 521 SW 12TH ST, LAKE BUTLER, FL, 32054 | US Mail (1st Class) |
| 27917 | WILLIS, KEITH, 23409 ONEIDA ST, OAK PARK, MI, 48237-2241 | US Mail (1st Class) |
| 27917 | WILLIS, MICHELLE, 763 QUEEN ANN CT, STONE MOUNTAIN, GA, 30083 | US Mail (1st Class) |
| 27917 | WILLIS, SHARON, 3057 PHARR COURT NORTH NW APT J1, ATLANTA, GA, 30305 | US Mail (1st Class) |
| 27917 | WILLMORE, KATHY, 32570 ACCORD PL, ACTON, CA, 93510 | US Mail (1st Class) |
| 27917 | WILLOUGHBY, MICKEY, 14793 PECAN RD, KEITHVILLE, LA, 71047 | US Mail (1st Class) |
| 27917 | WILLS, LORI, 46 TRAFALGAR DR, PLATTSBURGH, NY, 12901 | US Mail (1st Class) |
| 27917 | WILLWTT, ROSA, 26 TARTAN LN, WILLIAMSVILLE, NY, 14221 | US Mail (1st Class) |
| 27917 | WILSON, AMANDA, 706 ORIOLE DR, HARRISON, AR, 72601 | US Mail (1st Class) |

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 27917 | WILSON, BARRY, 1302 CEDAR LN, METROPOLIS, IL, 62960 | US Mail (1st Class) |
| 27917 | WILSON, BRIAN, 14919 STATE ROUTE 1078 S, HENDERSON, KY, 42420-9256 | US Mail (1st Class) |
| 27917 | WILSON, COLETTE, 14228 DICKENS ST # 201, SHERMAN OAKS, CA, 91423-4183 | US Mail (1st Class) |
| 27917 | WILSON, COLLEEN, 11 E STOEVER AVE, MYERSTOWN, PA, 17067 | US Mail (1st Class) |
| 27917 | WILSON, FRANCES, 202 W 8TH ST, HEARNE, TX, 77859 | US Mail (1st Class) |
| 27917 | WILSON, FRANK, 565 TABONY AVE, HENDERSON, NV, 89011 | US Mail (1st Class) |
| 27917 | WILSON, GEORGE, 10806 GLENWAY DR, HOUSTON, TX, 77070-3343 | US Mail (1st Class) |
| 27917 | WILSON, JAMES, 3384 BRICHAR WAY, COLUMBUS, OH, 43204-1401 | US Mail (1st Class) |
| 27917 | WILSON, JASON, 16338 VALLEY OAKS ESTATES CT, WILDWOOD, MO, 63005 | US Mail (1st Class) |
| 27917 | WILSON, JENNIFER, 4326 HARVARD AVE, GREENSBORO, NC, 27407-1712 | US Mail (1st Class) |
| 27917 | WILSON, MARK, 1825 SW HOPE ST, TOPEKA, KS, 66604 | US Mail (1st Class) |
| 27917 | WILSON, RENNIE, 5 BRIDGEPORT DR, MECHANICSBURG, PA, 17050 | US Mail (1st Class) |
| 27917 | WILSON, ROBBIE, 5900 BAYWATER DR APT 306, PLANO, TX, 75093-5725 | US Mail (1st Class) |
| 27917 | WILSON, ROBERT, 4347 SILVER FALLS DR, LAND O LAKES, FL, 34639 | US Mail (1st Class) |
| 27917 | WILSON, ROBERT, 9300 IRISH MOSS DR, TYLER, TX, 75703 | US Mail (1st Class) |
| 27917 | WILSON, SARAH, 1996 PALISADE BLVD, DUPONT, WA, 98327 | US Mail (1st Class) |
| 27917 | WILSON, SHANE, 817 N CLINTON ST LOT 407, GRAND LEDGE, MI, 48837-1153 | US Mail (1st Class) |
| 27917 | WILSON, TAMIKA, 13449 166TH PL APT 1F, JAMAICA, NY, 11434 | US Mail (1st Class) |
| 27917 | WILSON, TERESA, 9208 SPRINGHILL LN APT 302, GREENBELT, MD, 20770 | US Mail (1st Class) |
| 27917 | WILSON, W SCOTT, 17782 FOXTAIL DR, PENN VALLEY, CA, 95946 | US Mail (1st Class) |
| 27917 | WILTON, ROBERT, 868 REGENCY DR, LAWRENCEVILLE, GA, 30044-3788 | US Mail (1st Class) |
| 27917 | WIMMER, MARCUS, 16 CROSS BRIDGE CT, DANVILLE, CA, 94526 | US Mail (1st Class) |
| 27917 | WINATA, INDAH, 10306 ELLA LEE LN, HOUSTON, TX, 77042 | US Mail (1st Class) |
| 27917 | WINBURN, PAIGE, 4338 DELMAR AVE, DALLAS, TX, 75206 | US Mail (1st Class) |
| 27917 | WINCHELL, NILES, 255 SNAKE MEADOW HILL RD, STERLING, CT, 06377 | US Mail (1st Class) |
| 27917 | WINCHESTER, CAROLYN, 348 IDORA AVE, VALLEJO, CA, 94591 | US Mail (1st Class) |
| 27917 | WINDLAND, BRIAN, 435 BERRYMAN DR, AMHERST, NY, 14226 | US Mail (1st Class) |
| 27917 | WINDLEY, JACK, 612 WINDGROVE LN, SUWANEE, GA, 30024 | US Mail (1st Class) |
| 27917 | WINDMARK, BRYAN, 3123 VIRGINIA ST, MIAMI, FL, 33133 | US Mail (1st Class) |
| 27917 | WINDSOR, ANDREW, 3310 BERWYCK STREET, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 27917 | WINEINGER, DEBBY, 3240 B ST, SPRINGFIELD, OR, 97478 | US Mail (1st Class) |
| 27917 | WINGENBACH, LEANN, 1170 S 30TH ST, LINCOLN, NE, 68510 | US Mail (1st Class) |
| 27917 | WINITSKY, DANA, 255 KING ST APT 908, SAN FRANCISCO, CA, 94107 | US Mail (1st Class) |
| 27917 | WINKELMAN, MELVIN, 17103 HERRIDGE RD, PEARLAND, TX, 77584 | US Mail (1st Class) |
| 27917 | WINKELMAN, VANUZA, 1657 S HAYES ST # 1A, ARLINGTON, VA, 22202 | US Mail (1st Class) |
| 27917 | WINKLER, DAVID, 20 KAPALUA CT, MARTINSBURG, WV, 25401-7254 | US Mail (1st Class) |
| 27917 | WINKLER, THERESA, 9534 CARROLL CT, LOVELAND, OH, 45140 | US Mail (1st Class) |
| 27917 | WINNICKI, STANISLAW, 13318 96TH ST, OZONE PARK, NY, 11417 | US Mail (1st Class) |
| 27917 | WINOWIECKI, RANDY, 377 N HERMAN RD, LAKE LEELANAU, MI, 49653-9472 | US Mail (1st Class) |
| 27917 | WINSLOW, VIRGIL, 9302 TORRIDON CT, HOUSTON, TX, 77095 | US Mail (1st Class) |
| 27917 | WINTER, JOAN, 556 DEER RDUN, WADING RIVER, NY, 11792 | US Mail (1st Class) |
| 27917 | WINTERNHEIMER, ALISSA, 29 17TH AVE N, HOPKINS, MN, 55343 | US Mail (1st Class) |
| 27917 | WINTERS, GEORGE, 7073 ROUNDELAY RD N, REYNOLDSBURG, OH, 43068-1734 | US Mail (1st Class) |
| 27917 | WIPFLER, EARL, 1534 LOURDES RD, METAMORA, IL, 61548 | US Mail (1st Class) |
| 27917 | WIRTH, JEANINE, 1817 SHANNON DR, JANESVILLE, WI, 53546 | US Mail (1st Class) |
| 27917 | WIRTH, OLIVER, 43 HARNER RVA RD, LITTLE FALLS, WV, 26508 | US Mail (1st Class) |
| 27917 | WIRTZ, PATRICIA, 516 N SHERMAN ST, CROWN POINT, IN, 46307-3264 | US Mail (1st Class) |
| 27917 | WISE, LAWRENCE, 2380 UNITED LN, ELK GROVE VILLAGE, IL, 60007 | US Mail (1st Class) |
| 27917 | WISEMAN, MICHAEL, 1623 PEPPERSTONE DR, FRANKLINVILLE, NC, 27248 | US Mail (1st Class) |
| 27917 | WISNIEWSKI, JOHN, 923 VALLEY VIEW DR, OTTAWA, IL, 61350 | US Mail (1st Class) |

SN Liquidation, Inc., et al. f/k/a InPhonic, Inc.

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 27917 | WITHAM, BRADLEY, 2373 TICONDEROGA DR, SAN MATEO, CA, 94402-4001 | US Mail (1st Class) |
| 27917 | WITHERS, CAHRLES, 1380 WASHINGTON ST APT 1, SAN FRANCISCO, CA, 94109 | US Mail (1st Class) |
| 27917 | WITHERS, PAMELA, 7211 CLOVER LEAF CT, BETHALTO, IL, 62010 | US Mail (1st Class) |
| 27917 | WITHERS, SHARON, 9177 COAL HILL RD, LUTHERSBURG, PA, 15848 | US Mail (1st Class) |
| 27917 | WITMAN, LORI, 649 N SANDY HILL RD, COATESVILLE, PA, 19320 | US Mail (1st Class) |
| 27917 | WITMER, JEFFREY, 7420 POPLAR SPRINGS RD, BYROMVILLE, GA, 31007 | US Mail (1st Class) |
| 27917 | WITTEKINDT, EMILY, 5026 NE 31ST AVE APT 13, PORTLAND, OR, 97211-6952 | US Mail (1st Class) |
| 27917 | WITTLIN, MORTON, 6653 MAIN ST, WILLIAMSVILLE, NY, 14221-5906 | US Mail (1st Class) |
| 27917 | WITTOCK, BEATRIZ, 2012 KIMMY LN, ARNOLD, MO, 63010-2558 | US Mail (1st Class) |
| 27917 | WITTOCK, RICK, 2012 KIMMY LN, ARNOLD, MO, 63010-2558 | US Mail (1st Class) |
| 27917 | WLADKOWSKI, MICHAEL, 1416 S HAYWORTH AVE APT 2, LOS ANGELES, CA, 90035 | US Mail (1st Class) |
| 27917 | WLODARCZYK, CHARLES, 745 GOODWIN DR, PARK RIDGE, IL, 60068 | US Mail (1st Class) |
| 27917 | WLSEN, RICHARD, 20 BERKSHIRE DR, SHREWSBURY, PA, 17361 | US Mail (1st Class) |
| 27917 | WOHL, DARREN, 308 SILVER CREEK TRL, CHAPEL HILL, NC, 27514 | US Mail (1st Class) |
| 27917 | WOHLFERT, ERIC, 12400 W LEHMAN RD, EAGLE, MI, 48822-9756 | US Mail (1st Class) |
| 27917 | WOHLGEMUTH, JOHN, 5801 SUMMIT PARK DR APT 503, FORT WORTH, TX, 76135 | US Mail (1st Class) |
| 27917 | WOLAVER, NATHAN, 108 E 38TH ST APT 707, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 27917 | WOLDEHAIMANOT, AKLILU, 10 JEFFERSON PARK APT 96, CAMBRIDGE, MA, 02140 | US Mail (1st Class) |
| 27917 | WOLF, DONALD, 80 OLD OAK DR S, PALM COAST, FL, 32137-4324 | US Mail (1st Class) |
| 27917 | WOLFE, ALJOURNEN, RR 1 BOX 94, FARMINGTON, WV, 26571 | US Mail (1st Class) |
| 27917 | WOLFE, ART, 825 SPRING VALLEY DR, CUMMING, GA, 30041-7800 | US Mail (1st Class) |
| 27917 | WOLFE, DOUGLAS, 1150 BOARDWALK DR, MONETA, VA, 24121 | US Mail (1st Class) |
| 27917 | WOLFE, DOUGLAS, 2141 RIVERMONT AVE, LYNCHBURG, VA, 24503 | US Mail (1st Class) |
| 27917 | WOLFE, MICHAEL, 7418 34TH AVE, KENOSHA, WI, 53142-4436 | US Mail (1st Class) |
| 27917 | WOLFE, THERESA, 103 N MICHIGAN AVE, HOBART, IN, 46342-3253 | US Mail (1st Class) |
| 27917 | WOLFF, IAN, 440 BROADWAY APT 3L, BROOKLYN, NY, 11211-7498 | US Mail (1st Class) |
| 27917 | WOLFF, JOANNE, 358 W 400 S, VALPARAISO, IN, 46385 | US Mail (1st Class) |
| 27917 | WOLFORD, BRIAN, 115 E PINE AVE, FINDLAY, OH, 45840-4710 | US Mail (1st Class) |
| 27917 | WOLL, ANNETTE, 89 E DEER VIEW DR, AUBURN, PA, 17922 | US Mail (1st Class) |
| 27917 | WOLOSKI, ROBIN, 64 MAPLE ST, WOONSOCKET, RI, 02895 | US Mail (1st Class) |
| 27917 | WOLVINGTON, HEATHER, 1010 GRANT ST, ENGLEWOOD, FL, 34224 | US Mail (1st Class) |
| 27917 | WOMACK, JESSICA, 153 SPICEWOOD CIR, TROUTMAN, NC, 28166-7619 | US Mail (1st Class) |
| 27917 | WOMBOLD, LINDA, 5236 POWELL RD, DAYTON, OH, 45424-4234 | US Mail (1st Class) |
| 27917 | WON, SAMUEL, 215 SILK HILL CT, SAN RAMON, CA, 94582 | US Mail (1st Class) |
| 27917 | WONG, AARON, 2633 EARLE AVE, ROSEMEAD, CA, 91770-3226 | US Mail (1st Class) |
| 27917 | WONG, ANABELLE, 3408 W SUNNYSIDE AVE # 1, CHICAGO, IL, 60625-5422 | US Mail (1st Class) |
| 27917 | WONG, ANDREW, 757 OLIVE HILL DR, SAN JOSE, CA, 95125 | US Mail (1st Class) |
| 27917 | WONG, ANDREW, 257 OLIVE HILL DR, SAN JOSE, CA, 95125 | US Mail (1st Class) |
| 27917 | WONG, ANDY, 31 DAVIS AVE, ALBANY, NY, 12203-2307 | US Mail (1st Class) |
| 27917 | WONG, ASHLEY, 6020 43RD ST, SACRAMENTO, CA, 95824 | US Mail (1st Class) |
| 27917 | WONG, BERNARD, 19858 NOB HILL DR, MACOMB, MI, 48044 | US Mail (1st Class) |
| 27917 | WONG, CHRISTINA, 19418 LEAL CIR, CERRITOS, CA, 90703 | US Mail (1st Class) |
| 27917 | WONG, CHU, 23338 BADGER CREEK LN, QUAIL VALLEY, CA, 92587 | US Mail (1st Class) |
| 27917 | WONG, CRISTINA, 19418 LEAL CIR, CERRITOS, CA, 90703 | US Mail (1st Class) |
| 27917 | WONG, DAVID, 2507 NE 2ND ST, RENTON, WA, 98056 | US Mail (1st Class) |
| 27917 | WONG, GAH, 846 PROSPECT AVE, KEYPORT, NJ, 07735 | US Mail (1st Class) |
| 27917 | WONG, GERCAS, 20380 STEVENS CREEK BLVD APT 121, CUPERTINO, CA, 95014 | US Mail (1st Class) |
| 27917 | WONG, GERVAS, 20380 STEVENS CREEK BLVD APT 121, CUPERTINO, CA, 95014 | US Mail (1st Class) |
| 27917 | WONG, HO, 1133 BARTON WAY DR, TROY, MI, 48098 | US Mail (1st Class) |
| 27917 | WONG, IOK SENG, 18 PRAIRIE TRL, WEST HENRIETTA, NY, 14586 | US Mail (1st Class) |

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 27917 | WONG, JOSEPH, 2250 MONROE ST APT 258, SANTA CLARA, CA, 95050 | US Mail (1st Class) |
| 27917 | WONG, KAHMUN, 2711 LANGFORD COMMONS PL, NORCROSS, GA, 30071 | US Mail (1st Class) |
| 27917 | WONG, KENNETH, 4847 HOPYARD RD # 4-301, PLEASANTON, CA, 94588 | US Mail (1st Class) |
| 27917 | WONG, KINGSLEY, 151520 BANYAN RIM DR, WHITTIER, CA, 90601 | US Mail (1st Class) |
| 27917 | WONG, KINGSLEY, 11520 BANYAN RIM DR, WHITTIER, CA, 90601 | US Mail (1st Class) |
| 27917 | WONG, KWOK CHUNG, 2223 NE 13TH PL, RENTON, WA, 98056 | US Mail (1st Class) |
| 27917 | WONG, LESLIE, 87 MELANIE DR, EAST MEADOW, NY, 11554 | US Mail (1st Class) |
| 27917 | WONG, MAN FUNG, 42583 PARK RIDGE RD, NOVI, MI, 48375 | US Mail (1st Class) |
| 27917 | WONG, MARY, 28 VAN CORTLAND WAY, BASKING RIDGE, NJ, 07920 | US Mail (1st Class) |
| 27917 | WONG, MICHAEL, 5813 MONTEVINO DR, SAN JOSE, CA, 95123 | US Mail (1st Class) |
| 27917 | WONG, RAYMOND, 13670 FRENCHMANS CRK, CARMEL, IN, 46032 | US Mail (1st Class) |
| 27917 | WONG, ROSANNA, PO BOX 1396, MONTAGUE, NJ, 07827-0396 | US Mail (1st Class) |
| 27917 | WONG, SAOU YIP, 4000 E 17TH ST N, WICHITA, KS, 67208 | US Mail (1st Class) |
| 27917 | WONG, SCOTT, PO BOX 475208, SAN FRANCISCO, CA, 94147 | US Mail (1st Class) |
| 27917 | WONG, SIMON, 7 FISHKILL GLEN DR, FISHKILL, NY, 12524 | US Mail (1st Class) |
| 27917 | WONG, SIN, 4638 W 51ST ST, CHICAGO, IL, 60632-4954 | US Mail (1st Class) |
| 27917 | WONG, SIN CHEONG, 4638 W 51ST ST, CHICAGO, IL, 60632-4954 | US Mail (1st Class) |
| 27917 | WONG, THOMAS, 2501 S GRISET PL, SANTA ANA, CA, 92704 | US Mail (1st Class) |
| 27917 | WONG, VICTOR, 28509 COVEMATT DR, RANCHO PALOS VERDES, CA, 90275 | US Mail (1st Class) |
| 27917 | WONG, VINCENTE, 305 SKYLINE DR, DALY CITY, CA, 94015 | US Mail (1st Class) |
| 27917 | WONGKOMET, NARATIP, 4301 RENAISSANCE DR APT 307, SAN JOSE, CA, 95134-1566 | US Mail (1st Class) |
| 27917 | WONGSIRIKUL, CHOTINUN, 141 CRESTRIDGE CT, HARRISONBURG, VA, 22802-0873 | US Mail (1st Class) |
| 27917 | WOO, NORMAN, 21345 TIMCO WAY, CASTRO VALLEY, CA, 94552 | US Mail (1st Class) |
| 27917 | WOO, RICHARD, 606 COBBLESTONE CIR APT A, GLENVIEW, IL, 60025 | US Mail (1st Class) |
| 27917 | WOO, SO LING, 7024 COVELLO DR S, SEATTLE, WA, 98108 | US Mail (1st Class) |
| 27917 | WOOD, AMELIA, 1810 DUPONT AVE NW, ATLANTA, GA, 30318 | US Mail (1st Class) |
| 27917 | WOOD, AMY, 466 MOCKINGBIRD LN, COLLIERVILLE, TN, 38017 | US Mail (1st Class) |
| 27917 | WOOD, ANDREW, 2112 N WESTNEDGE AVE, KALAMAZOO, MI, 49007-1718 | US Mail (1st Class) |
| 27917 | WOOD, BRANDY, 1610 ROSELAND DR, LINCOLNTON, NC, 28092 | US Mail (1st Class) |
| 27917 | WOOD, CHRIS, 617 OGLESBY AVE, LINCOLN, IL, 62656 | US Mail (1st Class) |
| 27917 | WOOD, EDWARD, N11901 COUNTY RD 577, DAGGETT, MI, 49821 | US Mail (1st Class) |
| 27917 | WOOD, MICHAEL, 1167 LORI LN, WESTERVILLE, OH, 43081 | US Mail (1st Class) |
| 27917 | WOOD, MONIQUE, 2112 N WESTNEDGE AVE, KALAMAZOO, MI, 49007-1718 | US Mail (1st Class) |
| 27917 | WOOD, NANCY, 1223 WILSHIRE BLVD # 651, SANTA MONICA, CA, 90403-5406 | US Mail (1st Class) |
| 27917 | WOOD, RAYMOND, 3149 E AVENUE R4, PALMDALE, CA, 93550 | US Mail (1st Class) |
| 27917 | WOOD, SHANNON, 3601 CYPRESS GARDENS RD STE A, WINTER HAVEN, FL, 33884-2456 | US Mail (1st Class) |
| 27917 | WOOD, STEPHEN, 4461 JORDEN LN, WALDORF, MD, 20601-2111 | US Mail (1st Class) |
| 27917 | WOODARD, DONNA, 1434 73RD ST, WINDSOR HEIGHTS, IA, 50311 | US Mail (1st Class) |
| 27917 | WOODARD, JAMES, 2300 STERLING HEIGHTS DR, LAS VEGAS, NV, 89134-0409 | US Mail (1st Class) |
| 27917 | WOODBURN, BRIAN, 7103 GALESVILLE PL, ANNANDALE, VA, 22003-5816 | US Mail (1st Class) |
| 27917 | WOODBURY, DOROTA, 420 NEEDLE BLVD, MERRITT ISLAND, FL, 32953 | US Mail (1st Class) |
| 27917 | WOODFORD, ERIC, 160 E BACON ST APT C, PLAINVILLE, MA, 02762-2182 | US Mail (1st Class) |
| 27917 | WOODHEAD, ROBERT, 508 COULTER RD, MARYVILLE, TN, 37804 | US Mail (1st Class) |
| 27917 | WOODMAN, DOYLE, 2107 PERSIMMON DR, CIBOLO, TX, 78108 | US Mail (1st Class) |
| 27917 | WOODS, CALEB, 8 BEL AIRE DR, SPRINGFIELD, IL, 62703 | US Mail (1st Class) |
| 27917 | WOODS, CONNIE, 3380 64TH AVE, OAKLAND, CA, 94605-1702 | US Mail (1st Class) |
| 27917 | WOODS, DERRICK, 402 SAINT MICHAELS WAY, NEWPORT NEWS, VA, 23606-1968 | US Mail (1st Class) |
| 27917 | WOODS, JAXON, 1111 CALIFORNIA AVE APT 5, SANTA MONICA, CA, 90403-4168 | US Mail (1st Class) |
| 27917 | WOODS, PAMELA, 206 BECKWITH AVE, NIAGARA FALLS, NY, 14304 | US Mail (1st Class) |
| 27917 | WOODS, STACIA, 3025 RED CORRAL RANCH RD, WIMBERLEY, TX, 78676 | US Mail (1st Class) |

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 27917 | WOODSON BURGESS, COLETTE, PO BOX 36, CHRISTIANSTED, VI, 00821 | US Mail (1st Class) |
| 27917 | WOODSON, TED, PO BOX 8659, BRECKENRIDGE, CO, 80424-8659 | US Mail (1st Class) |
| 27917 | WOODWORTH, RENAE, 1701 CENTURY CIR APT 316, WOODBURY, MN, 55125-2196 | US Mail (1st Class) |
| 27917 | WOOLLARD, PRESTON, 316 S 12TH ST, QUINCY, IL, 62301 | US Mail (1st Class) |
| 27917 | WOOLUMS, JOSEPH, 1960 SHINBONE RIDGE RD, LA FAYETTE, GA, 30728 | US Mail (1st Class) |
| 27917 | WOON, LILLIAN, 299 KINGS POINT 3186, EL PASO, TX, 79912 | US Mail (1st Class) |
| 27917 | WOOTAN, WILLIAM, 7020 WOOD GLEN DR, HUGHESVILLE, MD, 20637 | US Mail (1st Class) |
| 27917 | WOOTEN, DENNIS, 447 W 45TH ST APT 2D, NEW YORK, NY, 10036-3532 | US Mail (1st Class) |
| 27917 | WOOTERS, TYSON, 3724 BAMBOO CT, CONCORD, CA, 94519 | US Mail (1st Class) |
| 27917 | WOOTTEN, DENNIS, 447 W 45TH ST APT 2D, NEW YORK, NY, 10036-3532 | US Mail (1st Class) |
| 27917 | WORSHAM, KEYSHA, 6800 MERRIEWOOD RIDGE DR, RICHMOND, VA, 23237 | US Mail (1st Class) |
| 27917 | WORTH, SANDRA, 190 FERNDALE BLVD, ISLIP, NY, 11751 | US Mail (1st Class) |
| 27917 | WOZNIAK, IRENA, 7834 INDIAN BOUNDARY, GARY, IN, 46403 | US Mail (1st Class) |
| 27917 | WPLLEIN, KARL, 10 LYNN RIDGE CT, MILLERS, MD, 21102 | US Mail (1st Class) |
| 27917 | WREN, DAVID, PO BOX 245, MARKLE, IN, 46770-0245 | US Mail (1st Class) |
| 27917 | WRIGHT, ARTHUR, 2400 NW 99TH ST, MIAMI, FL, 33147 | US Mail (1st Class) |
| 27917 | WRIGHT, BONNIE, 1902 51ST ST, COLUMBUS, GA, 31904 | US Mail (1st Class) |
| 27917 | WRIGHT, BONNIE, 1902 5UST ST, COLUMBUS, GA, 31904 | US Mail (1st Class) |
| 27917 | WRIGHT, BRIAN, 706 S CLAREMONT AVE FLR 1, CHICAGO, IL, 60612 | US Mail (1st Class) |
| 27917 | WRIGHT, CHRISTOPHER, 9606 N 107TH EAST AVE, OWASSO, OK, 74055-4362 | US Mail (1st Class) |
| 27917 | WRIGHT, CURTIS, 1505 K ST, MODESTO, CA, 95354-1107 | US Mail (1st Class) |
| 27917 | WRIGHT, DOUGLAS, 259 KINGSWOOD DR, TAYLORSVILLE, KY, 40071 | US Mail (1st Class) |
| 27917 | WRIGHT, GREGORY, 2345 NW 15TH ST, FORT LAUDERDALE, FL, 33311-5145 | US Mail (1st Class) |
| 27917 | WRIGHT, JAMES, 2826 BURKEVILLE RD, VICTORIA, VA, 23974 | US Mail (1st Class) |
| 27917 | WRIGHT, JEREMIAH, 115 NORWOOD RD, JUPITER, FL, 33469 | US Mail (1st Class) |
| 27917 | WRIGHT, JEREMY, 6464 W 10900 N, HIGHLAND, UT, 84003 | US Mail (1st Class) |
| 27917 | WRIGHT, KIM, 21407 W 54TH TER, SHAWNEE MISSION, KS, 66218 | US Mail (1st Class) |
| 27917 | WRIGHT, MARTHA, 6905 RUNNING DEER CT, GRANBURY, TX, 76049-2413 | US Mail (1st Class) |
| 27917 | WRIGHT, PATRICIA, 110 GREENWOOD DR, OVILLA, TX, 75154 | US Mail (1st Class) |
| 27917 | WRIGHT, PAUL, 2911 COVE RD, PENNSAUKEN, NJ, 08109 | US Mail (1st Class) |
| 27917 | WRIGHT, SARAH, 6656 SCARSBOROUGH LN, WEST JORDAN, UT, 84084 | US Mail (1st Class) |
| 27917 | WROBLEWSKI, RONALD, 1691 MANCHESTER CT, NAPLES, FL, 34109-0430 | US Mail (1st Class) |
| 27917 | WROOLIE, MARY BETH, 1111 LAKEVIEW LN N, BRAINERD, MN, 56401 | US Mail (1st Class) |
| 27917 | WROOLIE, WILLIAM, 1111 LAKEVIEW LN N, BRAINERD, MN, 56401 | US Mail (1st Class) |
| 27917 | WU, ALBERT, 7200 FRANKLIN AVE APT 107, LOS ANGELES, CA, 90046-3082 | US Mail (1st Class) |
| 27917 | WU, ANNA, 1 STONEHEDGE DR, EAST WINDSOR, NJ, 08520 | US Mail (1st Class) |
| 27917 | WU, BIN, 434 CAMILLE CIR UNIT 16, SAN JOSE, CA, 95134 | US Mail (1st Class) |
| 27917 | WU, DAYANG, 755 DEVONWOOD DR, CHESHIRE, CT, 06410 | US Mail (1st Class) |
| 27917 | WU, GLORIA, 504 E 84TH ST APT 4W, NEW YORK, NY, 10028 | US Mail (1st Class) |
| 27917 | WU, HSIUI, 3054 REVERE CT, ATLANTA, GA, 30340 | US Mail (1st Class) |
| 27917 | WU, HUA, 1524 CREOLA WAY APT 417, MC LEAN, VA, 22102 | US Mail (1st Class) |
| 27917 | WU, HUA, 1524 CACELO WAY APT 417, MC LEAN, VA, 22102 | US Mail (1st Class) |
| 27917 | WU, HUA, 1524 LINCOLN WAY APT 417, MC LEAN, VA, 22102 | US Mail (1st Class) |
| 27917 | WU, JING TAO, 13 MARY SHEPHERD RD, LITTLETON, MA, 01460 | US Mail (1st Class) |
| 27917 | WU, JOHN, 319 GODFREY AVE, LOUISVILLE, KY, 40206 | US Mail (1st Class) |
| 27917 | WU, KEVIN, 430 E 20TH ST APT 6C, NEW YORK, NY, 10009 | US Mail (1st Class) |
| 27917 | WU, LIH, 13523 NORTHERN BLVD, FLUSHING, NY, 11354-4006 | US Mail (1st Class) |
| 27917 | WU, LISA, 2252 RANSOM AVE, OAKLAND, CA, 94601 | US Mail (1st Class) |
| 27917 | WU, LIXIN, 7560 E FAIR MEADOW LOOP, TUCSON, AZ, 85706 | US Mail (1st Class) |
| 27917 | WU, LU, 608 EXCELSIOR AVE, SAN FRANCISCO, CA, 94112 | US Mail (1st Class) |

SN Liquidation, Inc., et al. f/k/a InPhonic, Inc.

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 27917 | WU, NIRU, 1025 HANCOCK ST UNIT 5L, QUINCY, MA, 02169 | US Mail (1st Class) |
| 27917 | WU, QIONG, 1315 OAK HILL CT APT 165, TOLEDO, OH, 43614 | US Mail (1st Class) |
| 27917 | WU, SAM, 13016 MUIRFIELD LN, FAIRFAX, VA, 22033 | US Mail (1st Class) |
| 27917 | WU, SHUN YUAN, 14430 MELBOURNE AVE, FLUSHING, NY, 11367 | US Mail (1st Class) |
| 27917 | WU, SHUN YUAN, 177-30 MELBOURNE AVE, FLUSHING, NY, 11367 | US Mail (1st Class) |
| 27917 | WU, SIMON, 747 AMANA ST APT 1112, HONOLULU, HI, 96814-5122 | US Mail (1st Class) |
| 27917 | WU, TAO, 3 TERRACE CIR APT 3D, GREAT NECK, NY, 11021 | US Mail (1st Class) |
| 27917 | WU, TSAU SHAUN, 1500 W PLUM ST APT 13I, FORT COLLINS, CO, 80521 | US Mail (1st Class) |
| 27917 | WU, WEI, 105 N GARTH AVE APT 12, COLUMBIA, MO, 65203-4500 | US Mail (1st Class) |
| 27917 | WU, XIAOHUA, 359 NEW KENT RD, BLACKSBURG, VA, 24060 | US Mail (1st Class) |
| 27917 | WU, XIU, 2526 CINNAMON SPRINGS TRL, JACKSONVILLE, FL, 32246-5170 | US Mail (1st Class) |
| 27917 | WU, YAN, 8 MCPHERSON DR, FLEMINGTON, NJ, 08822 | US Mail (1st Class) |
| 27917 | WU, YEE-JEN, 689 LUIS MUNOZ MARIN BLVD APT 806, JERSEY CITY, NJ, 07310 | US Mail (1st Class) |
| 27917 | WU, YONGFENG, 23 MASSACHUSETTS ST APT 3, OLD TOWN, ME, 04468 | US Mail (1st Class) |
| 27917 | WU, YU SHEEN, 207 14TH ST NW APT 16, CHARLOTTESVILLE, VA, 22903 | US Mail (1st Class) |
| 27917 | WU, YVONNE, 2775 N BIG SANDY AVE, MERCED, CA, 95348 | US Mail (1st Class) |
| 27917 | WUBBENA, ERIC, 9360 HIGHMEADOW RD, ALLISON PARK, PA, 15101-1913 | US Mail (1st Class) |
| 27917 | WUBBENA, ERIC, 7360 HIGHMEADOW RD, ALLISON PARK, PA, 15101 | US Mail (1st Class) |
| 27917 | WULF, TYLER, 1025 UNIVERSITY AVE, MITCHELL, SD, 57301 | US Mail (1st Class) |
| 27917 | WUMMEL, CHARLES, 1480 ODELL SCHOOL RD, CONCORD, NC, 28027 | US Mail (1st Class) |
| 27917 | WUNDERLICH, MARK, 165 MIDDLECREST RD, LAKE OSWEGO, OR, 97034-3839 | US Mail (1st Class) |
| 27917 | WYATT, NINA, 1645 BEECH ST, RENO, NV, 89512-2211 | US Mail (1st Class) |
| 27917 | WYATT, RICHARD, 14610 COUNTY ROAD 48, SILVERHILL, AL, 36576 | US Mail (1st Class) |
| 27917 | WYATT, RICHARD, 14610 CO RD 48, SILVERHILL, AL, 36576 | US Mail (1st Class) |
| 27917 | WYKOFF, SHARON, 2562 OLD WEST CREEK RD, EMPORIUM, PA, 15834 | US Mail (1st Class) |
| 27917 | WYKOFF, SHARON, 2462 OLD WEST CREEK RD, EMPORIUM, PA, 15834 | US Mail (1st Class) |
| 27917 | WYLAND, JASON, 15 CUSHING AVE FL 1, DORCHESTER, MA, 02125 | US Mail (1st Class) |
| 27917 | WYLIE, TIFFANY, 6516 HONDURAS RD NE, RIO RANCHO, NM, 87144-5575 | US Mail (1st Class) |
| 27917 | WYMER, LUCILLE, 70 FENWAY APT 44, BOSTON, MA, 02115-3770 | US Mail (1st Class) |
| 27917 | WYNN, ROBERT, 120 DURST PL, YONKERS, NY, 10704 | US Mail (1st Class) |
| 27917 | WYNN, RON, 1618 LAKELAND AVE, CLEVELAND, OH, 44107-3819 | US Mail (1st Class) |
| 27917 | WYNNE, JOSEPH, RR 1 BOX 113, KINGSLEY, PA, 18826 | US Mail (1st Class) |
| 27917 | WYSNEWSKI, DANIEL, 28 THORNBURY LN, NEWTOWN, PA, 18940 | US Mail (1st Class) |
| 27917 | XIAO, CHANGFU, 330 ASHLEY FOREST DR, CHAPEL HILL, NC, 27514-5407 | US Mail (1st Class) |
| 27917 | XIAO, CHENGYOU, 369 LAKEVIEW DR APT 203, WESTON, FL, 33326 | US Mail (1st Class) |
| 27917 | XIAO, RAN, 31 HIGHLAND AVE APT 7, NEWTONVILLE, MA, 02460-1854 | US Mail (1st Class) |
| 27917 | XIAO, SHUNLING, 2321 DAWN MIST DR, LITTLE ELM, TX, 75068 | US Mail (1st Class) |
| 27917 | XIAO, WILLIAM, 874 E 1190 N, PLEASANT GROVE, UT, 84062 | US Mail (1st Class) |
| 27917 | XIAO, YUN, 1149 MOLINE ST, AURORA, CO, 80010 | US Mail (1st Class) |
| 27917 | XIE, JIANHUI, 1188 GLACIER DR, MILPITAS, CA, 95035 | US Mail (1st Class) |
| 27917 | XIE, LIDA, 101 PICKENS ST APT A6, COLUMBIA, SC, 29205-2925 | US Mail (1st Class) |
| 27917 | XIE, LUCY, 1175 SAYLOR DR APT C, COLUMBUS, IN, 47201-6130 | US Mail (1st Class) |
| 27917 | XIE, XIAOYAN, R304 EDWARDS BLDG 300 PASTEUR DR, PALO ALTO, CA, 94305 | US Mail (1st Class) |
| 27917 | XIE, YU, 2605 TRAVER RD, ANN ARBOR, MI, 48105-1248 | US Mail (1st Class) |
| 27917 | XING, BAODONG, 1009 BENINFORD LN, WESTMONT, IL, 60559 | US Mail (1st Class) |
| 27917 | XING, JUN, 6009 SW GRAND OAKS DR, CORVALLIS, OR, 97333 | US Mail (1st Class) |
| 27917 | XING, YAN, 201 EVERGREEN ST APT 8-1B, VESTAL, NY, 13850 | US Mail (1st Class) |
| 27917 | XIONG, CHENG, 1361 HAZELWOOD ST, SAINT PAUL, MN, 55106 | US Mail (1st Class) |
| 27917 | XIONG, SIMIAO, 1600 WICKERSHAM LN APT 2022, AUSTIN, TX, 78741 | US Mail (1st Class) |
| 27917 | XOAP, UIM, 1149 MOLINE ST, AURORA, CO, 80010 | US Mail (1st Class) |

SN Liquidation, Inc., et al. f/k/a InPhonic, Inc.

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27917 | XU, CHEN WEI, 15935 LAMP CIR, OMAHA, NE, 68118 | US Mail (1st Class) |
| 27917 | XU, CONGFENG, 550 TECHNO LN APT 313, MEMPHIS, TN, 38105 | US Mail (1st Class) |
| 27917 | XU, DEDING, 8508 16TH ST APT 511, SILVER SPRING, MD, 20910-2952 | US Mail (1st Class) |
| 27917 | XU, GEQING, W145N5246 THORNHILL DR, MENOMONEE FALLS, WI, 53051 | US Mail (1st Class) |
| 27917 | XU, HAI, 825 QUINCE BLVD APT 31, GAITHERSBURG, MD, 20878 | US Mail (1st Class) |
| 27917 | XU, HAI, 825 QUINCE ORCHARD BLVD APT 31, GAITHERSBURG, MD, 20878-1675 | US Mail (1st Class) |
| 27917 | XU, HAIYUN, 210 S MARK CT, CARBONDALE, IL, 62901 | US Mail (1st Class) |
| 27917 | XU, HUILING, 13731 LAMBERTINA PL, ROCKVILLE, MD, 20850 | US Mail (1st Class) |
| 27917 | XU, JIANMIN, 9395 SW 77TH AVE APT 2041, MIAMI, FL, 33156 | US Mail (1st Class) |
| 27917 | XU, LIYING, 1058 S 5TH ST APT 435, SAN JOSE, CA, 95112 | US Mail (1st Class) |
| 27917 | XU, NING, 10402 VINEYARD LN APT 224, FAIRFAX, VA, 22030 | US Mail (1st Class) |
| 27917 | XU, QIN, 1601 E JEFFERSON ST APT 104, ROCKVILLE, MD, 20852-4026 | US Mail (1st Class) |
| 27917 | XU, WEIHUAN, 711 BRUSSELS DR, COLLEGE STATION, TX, 77845 | US Mail (1st Class) |
| 27917 | XU, XIJUN, 1405 KNOLL DR, NAPERVILLE, IL, 60565-2924 | US Mail (1st Class) |
| 27917 | XU, YONGQIN, 7450 W 93RD PL, BROOMFIELD, CO, 80021-4861 | US Mail (1st Class) |
| 27917 | XU, ZHIHUI, 6 TAYLOR ST, HILLSDALE, NJ, 07642 | US Mail (1st Class) |
| 27917 | XU, ZHIHYI, 6 TAYLOR ST, HILLSDALE, NJ, 07642 | US Mail (1st Class) |
| 27917 | XUE, JIANQING, 178 WOODVIEW CT APT 330, ROCHESTER HILLS, MI, 48307 | US Mail (1st Class) |
| 27917 | XUE, JIANQUING, 178 WOODVIEW CT APT 330, ROCHESTER HILLS, MI, 48307 | US Mail (1st Class) |
| 27917 | XUE, XIAOYU, W233 N 7772 CHESTNUT CT, SUSSEX, WI, 53089 | US Mail (1st Class) |
| 27917 | XUE, YAJIONG, 11166 SEA GRASS CIR, BOCA RATON, FL, 33498-4915 | US Mail (1st Class) |
| 27917 | XUE, YAN, 17121 HORST AVE, CERRITOS, CA, 90703 | US Mail (1st Class) |
| 27917 | YACHAINA, BLAIR, 26 ROBIN RD APT 3, WEST HARTFORD, CT, 06119-1231 | US Mail (1st Class) |
| 27917 | YACOBY, ALICIA, 30 GENESEE BLVD, ATLANTIC BEACH, NY, 11509-1314 | US Mail (1st Class) |
| 27917 | YACOUB, LEANNA, 758 WESTRAY DR, WESTERVILLE, OH, 43081 | US Mail (1st Class) |
| 27917 | YADAV, JITENDRA, 21230 HOMESTEAD RD APT 87, CUPERTINO, CA, 95014 | US Mail (1st Class) |
| 27917 | YADAV, MAHESH, 1560 3RD ST APT 409, SAN FRANCISCO, CA, 94158 | US Mail (1st Class) |
| 27917 | YADAV, SANDEEP, 1100 YVERDON DR APT B1, CAMP HILL, PA, 17011 | US Mail (1st Class) |
| 27917 | YADAVA, HIMANSHU, 5895 MOORES AVE, NEWARK, CA, 94560 | US Mail (1st Class) |
| 27917 | YAGI, KOU, 1218 W 14TH ST, SAN PEDRO, CA, 90731 | US Mail (1st Class) |
| 27917 | YAGIZ, METIN, 194 GUINEVERE, IRVINE, CA, 92620 | US Mail (1st Class) |
| 27917 | YAGZ, KOU, 1218 W 14TH ST, SAN PEDRO, CA, 90731 | US Mail (1st Class) |
| 27917 | YALAMANCHILI, NEELIMA, 2005 STRAWBERRY CT, EDISON, NJ, 08817 | US Mail (1st Class) |
| 27917 | YALAVARTI, ADITHYA, 1010 W CLARK ST APT 9, URBANA, IL, 61801-2473 | US Mail (1st Class) |
| 27917 | YALONG, ENRICO, 120 RIDGEWOOD AVE, STAMFORD, CT, 06907 | US Mail (1st Class) |
| 27917 | YAM, KAIHUNG, 18 CAPTAIN CT, SACRAMENTO, CA, 95831 | US Mail (1st Class) |
| 27917 | YAMADA, TERUKO, 6N370 SPRING CT, MEDINAH, IL, 60157 | US Mail (1st Class) |
| 27917 | YAMANO, GLENN, 3551 SARA DR, TORRANCE, CA, 90503 | US Mail (1st Class) |
| 27917 | YAMRAJ, BONESHWAR, 127 23 102 AVE, SOUTH RICHMOND HILL, NY, 11419 | US Mail (1st Class) |
| 27917 | YAN, KEVIN, 33 CYMBIDIUM CIR, SOUTH SAN FRANCISCO, CA, 94080-2266 | US Mail (1st Class) |
| 27917 | YAN, KWEI, 128 HIGHLAND AVE, QUINCY, MA, 02170 | US Mail (1st Class) |
| 27917 | YAN, WEI, PO BOX 281871, SAN FRANCISCO, CA, 94128-1871 | US Mail (1st Class) |
| 27917 | YAN, WENCHANG, 1437 DRUID VALLEY DR NE APT D, ATLANTA, GA, 30329 | US Mail (1st Class) |
| 27917 | YANAGIDA, JERI LIANE, 1457 AKULEANA PL, KAILUA, HI, 96734 | US Mail (1st Class) |
| 27917 | YANALA, PAVAN, 706 WOODBRIDGE COMMONS WAY, ISELIN, NJ, 08830-3025 | US Mail (1st Class) |
| 27917 | YANCEY, MARTHA, 1856 KRISTEN MILL WAY, MARIETTA, GA, 30062-7703 | US Mail (1st Class) |
| 27917 | YANCEY, PATRICIA, 1276 GOLF LINK DR, STONE MOUNTAIN, GA, 30088 | US Mail (1st Class) |
| 27917 | YANFORD, LARISSA, 22 SHIRLEY TER, SOUTHWICK, MA, 01077-9749 | US Mail (1st Class) |
| 27917 | YANG, DONG LI, 4908 BRIDGEPOINTE PL, UNION CITY, CA, 94587 | US Mail (1st Class) |
| 27917 | YANG, HONGBO, 1721 E FLORIDA AVE APT 201, URBANA, IL, 61802 | US Mail (1st Class) |

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27917 | YANG, KA, 909 E ELM ST, WHEATON, IL, 60187-6576 | US Mail (1st Class) |
| 27917 | YANG, LONG QIN, 5003 JUNCTION BLVD, ELMHURST, NY, 11373 | US Mail (1st Class) |
| 27917 | YANG, MAIKO, 8197 PLANK RD, NORWOOD, NC, 28128 | US Mail (1st Class) |
| 27917 | YANG, PENG, 4129 BRENTLER RD, LOUISVILLE, KY, 40241 | US Mail (1st Class) |
| 27917 | YANG, SAM, 241 S KIMBREL AVE, PANAMA CITY, FL, 32404 | US Mail (1st Class) |
| 27917 | YANG, SUN-HEE, 15008 26TH AVE, FLUSHING, NY, 11354 | US Mail (1st Class) |
| 27917 | YANG, SY YI, 4810 PLANTATION LN, FRISCO, TX, 75035 | US Mail (1st Class) |
| 27917 | YANG, TIANMING, 8241 19TH AVE NE, SEATTLE, WA, 98115 | US Mail (1st Class) |
| 27917 | YANG, XHONCHING, 1051 STINSON ST, SAINT PAUL, MN, 55103-1252 | US Mail (1st Class) |
| 27917 | YANG, XU, 12100 CARDINAL CT APT J, BLACKSBURG, VA, 24060 | US Mail (1st Class) |
| 27917 | YANG, YANCHUN, 159 N DONAHUE DR APT 39, AUBURN, AL, 36832-4548 | US Mail (1st Class) |
| 27917 | YANG, YOULI, 325 WALKER DR, MOUNTAIN VIEW, CA, 94043-2109 | US Mail (1st Class) |
| 27917 | YANG, ZAIXIN, 6750 MONTGOMERY AVE, UPPER DARBY, PA, 19082 | US Mail (1st Class) |
| 27917 | YANOVSKY, FELIX, 11275 ABBOTTS STATION DR, DULUTH, GA, 30097 | US Mail (1st Class) |
| 27917 | YAO, ALLISON, 26 WESTWOOD RD, TRUMBULL, CT, 06611 | US Mail (1st Class) |
| 27917 | YAO, YANGYANG, 270 BABCOCK ST APT 7J, BOSTON, MA, 02215 | US Mail (1st Class) |
| 27917 | YAO, YONGQI, 7241 NW 54TH ST, MIAMI, FL, 33166 | US Mail (1st Class) |
| 27917 | YAP, HARLEY, 909 N WYMORE RD, WINTER PARK, FL, 32789 | US Mail (1st Class) |
| 27917 | YAP, HARLEY, 909 N WYMORE RD # D, WINTER PARK, FL, 32789 | US Mail (1st Class) |
| 27917 | YAP, PIERRE, 201 HAPPY HOLLOW CT, LAFAYETTE, CA, 94549-6243 | US Mail (1st Class) |
| 27917 | YAQOOB, FAISAL, 408 SPRING ST, ALBANY, NY, 12203 | US Mail (1st Class) |
| 27917 | YARABHAM, UGANDHARA, 111 TRACY PL APT D, HACKENSACK, NJ, 07601 | US Mail (1st Class) |
| 27917 | YARAMACHU, HARIKRISHNA, 3600 14TH AVE SE APT 18-101, OLYMPIA, WA, 98501 | US Mail (1st Class) |
| 27917 | YARBROUGH, JASON, 476 E 1310 N, TOOELE, UT, 84074 | US Mail (1st Class) |
| 27917 | YARBROUGH, TERRI, 306 YARBROUGH LN, CLAXTON, GA, 30417-3702 | US Mail (1st Class) |
| 27917 | YARKONY, JOEL, 107 CONFORTI AVE, WEST ORANGE, NJ, 07052 | US Mail (1st Class) |
| 27917 | YAROSH, SCOTT, 319 PLEASANT ST, NORTHAMPTON, MA, 01060 | US Mail (1st Class) |
| 27917 | YAROSZ, DIANE, 4485 FOX CREEK DR, MARIETTA, GA, 30062 | US Mail (1st Class) |
| 27917 | YARRAMANENI, SIVANAGARAJU, 2065 CALIFORNIA ST APT 9, MOUNTAIN VIEW, CA, 94040 | US Mail (1st Class) |
| 27917 | YARVIS, JESSE, 526 N STATE ROAD 149, VALPARAISO, IN, 46385-8833 | US Mail (1st Class) |
| 27917 | YARWOOD, REBECCA, 2847 GRAND ST NE, MINNEAPOLIS, MN, 55418-2613 | US Mail (1st Class) |
| 27917 | YASAY JR, LEON, 3816 WATERSIDE DR, ORANGE PARK, FL, 32065-6982 | US Mail (1st Class) |
| 27917 | YASICH, MICHAEL, 3025 POTSHOP RD, YORK, PA, 17403 | US Mail (1st Class) |
| 27917 | YASICH, MICHAEL, 3025 POTSHOP RD, NORRISTOWN, PA, 19403-3841 | US Mail (1st Class) |
| 27917 | YASIN, AMIR ABDALLAH, PO BOX 830269, TUSKEGEE, AL, 36083 | US Mail (1st Class) |
| 27917 | YASS, ALICIA, 2939 VAN NESS ST NW APT 222, WASHINGTON, DC, 20008 | US Mail (1st Class) |
| 27917 | YASUDA, RICK, 5005 HOMESTEAD ST APT 105, RAPID CITY, SD, 57703-0214 | US Mail (1st Class) |
| 27917 | YATES, BRIAN, 10511 FAIR OAKS BLVD APT 10, FAIR OAKS, CA, 95628 | US Mail (1st Class) |
| 27917 | YATES, COVA, 2138 BRADLEY ST, BRISTOL, VA, 24201-3229 | US Mail (1st Class) |
| 27917 | YATSKO, STEVE, RR 2 BOX 347B, HARVEYS LAKE, PA, 18618 | US Mail (1st Class) |
| 27917 | YAZDAN, KAVEH, 21931 OAKNOLL CT, CUPERTINO, CA, 95014-1110 | US Mail (1st Class) |
| 27917 | YAZEL, TOBY, 15142 BRIARWOOD DR, BASEHOR, KS, 66007 | US Mail (1st Class) |
| 27917 | YE, HENRY, 7 O`CONNOR ST, LEDGEWOOD, NJ, 07852 | US Mail (1st Class) |
| 27917 | YEBOAH, CLEMENT, 4200 WADSWORTH CT APT 102, ANNANDALE, VA, 22003-7042 | US Mail (1st Class) |
| 27917 | YEDID, JACK, 34 W 33RD ST FL 9S, NEW YORK, NY, 10001 | US Mail (1st Class) |
| 27917 | YEDYNAK, LAURIE, 1849 SE 178TH AVE, SILVER SPRINGS, FL, 34488 | US Mail (1st Class) |
| 27917 | YEE, CHRIS, 458 HOLLY HOCK CT, SAN JOSE, CA, 95117 | US Mail (1st Class) |
| 27917 | YEE, KAREN, 14852 LYNHODGE CT, CENTREVILLE, VA, 20120 | US Mail (1st Class) |
| 27917 | YEE, KYONG, 443 ARMITOS PL, DIAMOND BAR, CA, 91765 | US Mail (1st Class) |
| 27917 | YEE, NGITLING, 1383 GRASS VALLEY DR, ROCKWALL, TX, 75087 | US Mail (1st Class) |

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27917 | YEGGE, AJAY, 1802 PROVIDENCE AVE FL 2, CHESTER, PA, 19013 | US Mail (1st Class) |
| 27917 | YEGNESWARA, HARIHARAN, 2402 S VOSS RD APT B319, HOUSTON, TX, 77057 | US Mail (1st Class) |
| 27917 | YEH, NELSON, 6 ERICKSON WAY, DENVILLE, NJ, 07834 | US Mail (1st Class) |
| 27917 | YEKKALA, BHARGAVAKRISHNA, 4425 E CHAPEL RD APT 124C, COLUMBIA, SC, 29205-3603 | US Mail (1st Class) |
| 27917 | YELA COILA, LAXMAN, 16 JILL CT, SOMERSET, NJ, 08873 | US Mail (1st Class) |
| 27917 | YELAGOILA, LAXMAN, 16 JILL CT, SOMERSET, NJ, 08873 | US Mail (1st Class) |
| 27917 | YELAMANCHI, AJAY, 600 S WEBSTER AVE APT 315, NORMAN, OK, 73069 | US Mail (1st Class) |
| 27917 | YELAMARTY, HARITA, 1063 MORSE AVE APT 12-103, SUNNYVALE, CA, 94089 | US Mail (1st Class) |
| 27917 | YELENETSKY, SVETLANA, 80 CRESTVIEW CT, DUARTE, CA, 91010 | US Mail (1st Class) |
| 27917 | YELLASIRI, RAVI, 17717 89TH CT NE, BOTHELL, WA, 98011 | US Mail (1st Class) |
| 27917 | YENAGANDLA, NAG, 5245 ZACHARY GRV APT 201, COLORADO SPRINGS, CO, 80919 | US Mail (1st Class) |
| 27917 | YENERALL, ADAM, 122 MUDDY RIVER RD, LAWRENCEVILLE, GA, 30043 | US Mail (1st Class) |
| 27917 | YENMANDRA, NAVEEN, 219 MEDWICK GARTH E, CATONSVILLE, MD, 21228 | US Mail (1st Class) |
| 27917 | YEOMAN, SCOTT, 2506 BEVERLY WAY, OTTAWA, IL, 61350-1291 | US Mail (1st Class) |
| 27917 | YEOW, TAI, 1389 VIEWCREST RD, SHOREVIEW, MN, 55126 | US Mail (1st Class) |
| 27917 | YERABABDI, SUDARSANA, 3400 CHESTNUT SPRINGS PL APT 1425, RICHMOND, VA, 23233 | US Mail (1st Class) |
| 27917 | YERAMATI, SUDHA, 10350 DOVER ST APT A25, WESTMINSTER, CO, 80021 | US Mail (1st Class) |
| 27917 | YERRA, RAVI, 212 W SCHUSTER AVE APT 210, EL PASO, TX, 79902-3449 | US Mail (1st Class) |
| 27917 | YERREDDU, MANOHAR, 28 JEREMY DR, DAYTON, NJ, 08810 | US Mail (1st Class) |
| 27917 | YESILDAL, MEHMET, 17091 EVERGREEN CIR APT B, HUNTINGTON BEACH, CA, 92647-5557 | US Mail (1st Class) |
| 27917 | YESSER, LINDA, 4107 MOUNTAIN VIEW RD, MECHANICSBURG, PA, 17050 | US Mail (1st Class) |
| 27917 | YEUNG, ALLISON, 26 JEFFERSON ST APT 14, NEW YORK, NY, 10002 | US Mail (1st Class) |
| 27917 | YEUNG, ANNIE, 2201 BRENTWOOD RD STE 109, RALEIGH, NC, 27604 | US Mail (1st Class) |
| 27917 | YEUNG, BETTY, 980 PEBBLE HILL RD, DOYLESTOWN, PA, 18901 | US Mail (1st Class) |
| 27917 | YEUNG, CONJEE, 1913 S 3/TH ST, PHILADELPHIA, PA, 19145 | US Mail (1st Class) |
| 27917 | YEUNG, CONJEE, 1913 S 30TH ST, PHILADELPHIA, PA, 19145 | US Mail (1st Class) |
| 27917 | YEUNG, DANIEL, 525 W HAWTHORNE PL APT 701, CHICAGO, IL, 60657-2999 | US Mail (1st Class) |
| 27917 | YHAN, MEI, 29042 DISCOVERY RIDGE DR, SANTA CLARITA, CA, 91390 | US Mail (1st Class) |
| 27917 | YHAN, TUNG, 7898 COLLINSWOOD CT, JONESBORO, GA, 30236 | US Mail (1st Class) |
| 27917 | YI, ANDRES, 1366 OXFORD ST, MAHWAH, NJ, 07430 | US Mail (1st Class) |
| 27917 | YI, HANG, 100 CREEKSIDE PARK DR, ALPHARETTA, GA, 30022 | US Mail (1st Class) |
| 27917 | YI, JAE HYUNG, 60 WADSWORTH ST APT 8E, CAMBRIDGE, MA, 02142 | US Mail (1st Class) |
| 27917 | YI, KYONG, 3940 SWISHER RD, DENTON, TX, 76208 | US Mail (1st Class) |
| 27917 | YI, MIRAN, 1831 BRACKENDALE RD NW, KENNESAW, GA, 30152 | US Mail (1st Class) |
| 27917 | YI, RAYMOND, 233 CARROLL ST APT 216, SUNNYVALE, CA, 94086 | US Mail (1st Class) |
| 27917 | YI, SUNG, 7129 MINORESS WAY, SACRAMENTO, CA, 95842 | US Mail (1st Class) |
| 27917 | YIN, TINGGUI, 409 MARI WAY, CARMEL, IN, 46032-9786 | US Mail (1st Class) |
| 27917 | YIN, WEIDONG, 721 WAMOCK DR, ALPHARETTA, GA, 30004 | US Mail (1st Class) |
| 27917 | YING, TING, 2348 DOUBLETREE LN, ROWLAND HEIGHTS, CA, 91748 | US Mail (1st Class) |
| 27917 | YNAG, XU, 181 LITTLETON RD UNIT 440, CHELMSFORD, MA, 01824 | US Mail (1st Class) |
| 27917 | YODER, RAYMOND, 1139 BOND ST, GREEN BAY, WI, 54303-4040 | US Mail (1st Class) |
| 27917 | YOKOYAMA, FLORA, 140 S WILBUR AVE, COVINA, CA, 91724 | US Mail (1st Class) |
| 27917 | YOKOYAMA, LFORA, 140 S WILBUR AVE, COVINA, CA, 91724 | US Mail (1st Class) |
| 27917 | YOUNG, DARRYL, 160 S HUDSON AVE UNIT 209, PASADENA, CA, 91101 | US Mail (1st Class) |
| 27917 | YOO, BYUNGGON, 115 THORNTON RD, BOSTON COLLEGE, MA, 02467-3667 | US Mail (1st Class) |
| 27917 | YOO, BYUNGGON, 115 THORUTON RD, BOSTON COLLEGE, MA, 02467 | US Mail (1st Class) |
| 27917 | YOO, HYUNTAE, 3626 WALLINGFORD AVE N APT 3E, SEATTLE, WA, 98103 | US Mail (1st Class) |
| 27917 | YOO, IL, 25183 LARKS TER, SOUTH RIDING, VA, 20152 | US Mail (1st Class) |
| 27917 | YOO, JAE, 149 EMERALD CT, PARAMUS, NJ, 07652-1707 | US Mail (1st Class) |
| 27917 | YOO, JI, 25183 LARKS TER, SOUTH RIDING, VA, 20152 | US Mail (1st Class) |

SN Liquidation, Inc., et al. f/k/a InPhonic, Inc.

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 27917 | YOO, JIYEON, 5959 N KENMORE AVE APT 207, CHICAGO, IL, 60660-5023 | US Mail (1st Class) |
| 27917 | YOO, JOON HYUK, 9035 THAMESMEADE RD, LAUREL, MD, 20723 | US Mail (1st Class) |
| 27917 | YOO, MIN, 5950 CAHILL AVE, TARZANA, CA, 91356 | US Mail (1st Class) |
| 27917 | YOO, MOSES, 3050 W 4TH ST APT 206, LOS ANGELES, CA, 90020-1100 | US Mail (1st Class) |
| 27917 | YOO, SOONHYUK, 9035 THAMESMEADE RD APT G, LAUREL, MD, 20723 | US Mail (1st Class) |
| 27917 | YOO, WESLEY, 4886 AUTUMN GLORY WAY, CHANTILLY, VA, 20151 | US Mail (1st Class) |
| 27917 | YOON, DANIEL, 1100 S HOPE ST # 1304, LOS ANGELES, CA, 90015 | US Mail (1st Class) |
| 27917 | YOON, IVY, 75 WEST ST APT 4C, NEW YORK, NY, 10006-1792 | US Mail (1st Class) |
| 27917 | YOON, MYUNG, 47 BAINBRIDGE AVE, LADERA RANCH, CA, 92694-0945 | US Mail (1st Class) |
| 27917 | YOON, NANCY, 3543 MESQUITE DR, CALABASAS, CA, 91302 | US Mail (1st Class) |
| 27917 | YOON, YUL, 6218 MISTY TERRACE CT, KATY, TX, 77494-4686 | US Mail (1st Class) |
| 27917 | YOONUS KUNJU, NAVAS, 1429 W RUNNING BROOK RD, NASHVILLE, TN, 37209 | US Mail (1st Class) |
| 27917 | YOSHIMITSU, ROY, 21 INVERARY, DOVE CANYON, CA, 92679 | US Mail (1st Class) |
| 27917 | YOSHINAGA, LAURIE, 936 AHUWALE PL, HONOLULU, HI, 96821 | US Mail (1st Class) |
| 27917 | YOST, JOSEPH, 6945 BEDFORD VALLEY RD, BEDFORD, PA, 15522 | US Mail (1st Class) |
| 27917 | YOU, HOYDOO, 1000 E AMBERWOOD CIR, NAPERVILLE, IL, 60563 | US Mail (1st Class) |
| 27917 | YOU, KUN YI, 24 MARSTON LN, LADERA RANCH, CA, 92694 | US Mail (1st Class) |
| 27917 | YOU, TAO, 625 S DILGER AVE #31, WADSWORTH, IL, 60083 | US Mail (1st Class) |
| 27917 | YOUL, ASIE, 480 TOMLINSON RD, PHILADELPHIA, PA, 19116 | US Mail (1st Class) |
| 27917 | YOUL, ASIF, 480 TOMLINSON RD, PHILA, PA, 19116 | US Mail (1st Class) |
| 27917 | YOUL, ASIF, 480 TOMLINSON RD, PHILADELPHIA, PA, 19116 | US Mail (1st Class) |
| 27917 | YOUMELL, CARY, 23 WINTER AVE, MALDEN, MA, 02148 | US Mail (1st Class) |
| 27917 | YOUNES, MAHER, 7100 ALMEDA RD APT 1324, HOUSTON, TX, 77054-2132 | US Mail (1st Class) |
| 27917 | YOUNG CAKAYANG, ARTHUR, 1360 E CLIFTON AVE, GILBERT, AZ, 85295 | US Mail (1st Class) |
| 27917 | YOUNG, ARTHUR, 1360 E CLIFTON AVE, GILBERT, AZ, 85295 | US Mail (1st Class) |
| 27917 | YOUNG, BILL, 493 FOUNDERS DR, GREENFIELD, IN, 46140-2912 | US Mail (1st Class) |
| 27917 | YOUNG, CHING, 2783 WASHINGTON BLVD, OGDEN, UT, 84401 | US Mail (1st Class) |
| 27917 | YOUNG, CHRISTIAN, 14 PALMER DR, LULING, LA, 70070 | US Mail (1st Class) |
| 27917 | YOUNG, DANIEL, 32 E HARDING RD, SPRINGFIELD, OH, 45504-1439 | US Mail (1st Class) |
| 27917 | YOUNG, DARREN, 761 WOODSTOCK DR, NEWPORT, WA, 99156 | US Mail (1st Class) |
| 27917 | YOUNG, DAVID, 7470 E HURLBUT AVE, SEBASTOPOL, CA, 95472 | US Mail (1st Class) |
| 27917 | YOUNG, DEBRA, 717 N SPRING ST APT 3, EVERETT, PA, 15537 | US Mail (1st Class) |
| 27917 | YOUNG, JACK, 1027 41ST AVE STE 8, OAKLAND, CA, 94601-4060 | US Mail (1st Class) |
| 27917 | YOUNG, JACKLENE, 4204 DOS CABEZAS DR, AUSTIN, TX, 78749-2451 | US Mail (1st Class) |
| 27917 | YOUNG, JAIME, 703 NORVELL ST, EL CERRITO, CA, 94530 | US Mail (1st Class) |
| 27917 | YOUNG, JAMES, 255 LN 230 A JIMMERSON LK, ANGOLA, IN, 46703 | US Mail (1st Class) |
| 27917 | YOUNG, JILL, 70 HOOD CT, PAGOSA SPRINGS, CO, 81147-7613 | US Mail (1st Class) |
| 27917 | YOUNG, JILL, 70 WOOD CT, PAGOSA SPRINGS, CO, 81147 | US Mail (1st Class) |
| 27917 | YOUNG, KELLY, 14681 RIVIERA POINTE DR, ORLANDO, FL, 32828 | US Mail (1st Class) |
| 27917 | YOUNG, LINDA, 2800 S EASTERN AVE APT 1020, LAS VEGAS, NV, 89169 | US Mail (1st Class) |
| 27917 | YOUNG, MACY, 10802 SELA LN, HOUSTON, TX, 77072-3722 | US Mail (1st Class) |
| 27917 | YOUNG, MARTIN, 5165 ROLLMAN ESTATES DR, CINCINNATI, OH, 45236 | US Mail (1st Class) |
| 27917 | YOUNG, MARY, 107 WASHINGTON ST, AUBURN, NY, 13021 | US Mail (1st Class) |
| 27917 | YOUNG, ROBERT, 900 TIOGA DR APT 204, VENTURA, CA, 93001-2032 | US Mail (1st Class) |
| 27917 | YOUNG, SADIYYAH, PO BOX 826, NORRISTOWN, PA, 19404 | US Mail (1st Class) |
| 27917 | YOUNG, SCOTT, 11227 N STEMMONS FWY, DALLAS, TX, 75229 | US Mail (1st Class) |
| 27917 | YOUNG, TAMERA, 920 LOCUST AVE, ZANESVILLE, OH, 43701 | US Mail (1st Class) |
| 27917 | YOUNG, TIMOTHY, 141 FLORA AVE APT 54, WALNUT CREEK, CA, 94595-1233 | US Mail (1st Class) |
| 27917 | YOUNGBLOOD, JEFFREY, PO BOX 1339, MONROEVILLE, AL, 36461 | US Mail (1st Class) |
| 27917 | YOUNGS, JON, 1367 C ST NE, WASHINGTON, DC, 20002-6464 | US Mail (1st Class) |

SN Liquidation, Inc., et al. f/k/a InPhonic, Inc.

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27917 | YOURNELL, CARY, 23 WINTER AVE, MALDEN, MA, 02148 | US Mail (1st Class) |
| 27917 | YOUSIF, AMERA, 40086 EAGLE DR, STERLING HEIGHTS, MI, 48310-1920 | US Mail (1st Class) |
| 27917 | YOUSSEF, YOUHANNA, 3044 MINFORD ST, LANCASTER, CA, 93536 | US Mail (1st Class) |
| 27917 | YOUSSEF, YOUHANNA, 3011 MINFORD ST, LANCASTER, CA, 93536 | US Mail (1st Class) |
| 27917 | YU, EMILY, 44 PAUL PL APT A, BOSTON, MA, 02118 | US Mail (1st Class) |
| 27917 | YU, GEORGE, 6040 BLVD E #35, WEST NEW YORK, NJ, 07093 | US Mail (1st Class) |
| 27917 | YU, GEORGE, 6040 KENNEDY BLVD E # 35, WEST NEW YORK, NJ, 07093 | US Mail (1st Class) |
| 27917 | YU, GUOBO, 4 KENT ST APT 2, QUINCY, MA, 02169 | US Mail (1st Class) |
| 27917 | YU, JASON, 1404 EAST CIR APT D, COLLEGE STATION, TX, 77840 | US Mail (1st Class) |
| 27917 | YU, JIE, 465 LONGCROSS CT, SUWANEE, GA, 30024 | US Mail (1st Class) |
| 27917 | YU, JUN, 1331 EVERETT ST, EL CERRITO, CA, 94530 | US Mail (1st Class) |
| 27917 | YU, LIAN, 5908 PEBBLESTREAM DR, CARMEL, IN, 46033 | US Mail (1st Class) |
| 27917 | YU, SAMUEL, 136 ESSEX ST APT 107, SOUTH HAMILTON, MA, 01982 | US Mail (1st Class) |
| 27917 | YU, SEUNG, 6806 LINKSIDE CT, CHARLOTTE, NC, 28277-0393 | US Mail (1st Class) |
| 27917 | YU, SHOOKYEE, 181 BAY 17TH ST, BROOKLYN, NY, 11214 | US Mail (1st Class) |
| 27917 | YU, SHUCHENG, 28 WILLIAM ST APT 32, WORCESTER, MA, 01609 | US Mail (1st Class) |
| 27917 | YU, SONG, 11015 COUNTRY CLUB RD, NEW MARKET, MD, 21774 | US Mail (1st Class) |
| 27917 | YU, TING, 607 FRANK E RODGERS BLVD N, HARRISON, NJ, 07029-2609 | US Mail (1st Class) |
| 27917 | YU, WANG, 200 CHARLES HALTOM AVE APT 2F, COLLEGE STATION, TX, 77840-1602 | US Mail (1st Class) |
| 27917 | YU, WANMAN, 181 BAY 17 ST, BROOKLYN, NY, 11231 | US Mail (1st Class) |
| 27917 | YU, XIAOMING, 312 FERNVIEW DR, COLUMBIA, SC, 29229 | US Mail (1st Class) |
| 27917 | YU, YAN HONG, 677 10TH ST, OAKLAND, CA, 94607 | US Mail (1st Class) |
| 27917 | YUAN, CHUNMEI, 3703 N OCONNOR RD #B, IRVING, TX, 75062 | US Mail (1st Class) |
| 27917 | YUAN, GUIRONG, 46766 GRAHAM COVE SQ, STERLING, VA, 20165 | US Mail (1st Class) |
| 27917 | YUAN, IAN, 201 WHITRIDGE ST, PITTSBURGH, PA, 15213-2331 | US Mail (1st Class) |
| 27917 | YUAN, JENNY, 9239 HILLSTON RIDGE RD, HUNTERSVILLE, NC, 28078 | US Mail (1st Class) |
| 27917 | YUAN, MEI, 29042 DISCOVERY RIDGE DR, SANTA CLARITA, CA, 91390 | US Mail (1st Class) |
| 27917 | YUAN, UAYUE, 2352 DEMI DR, TWINSBURG, OH, 44087 | US Mail (1st Class) |
| 27917 | YUAN, YAN, 919 RIDGE DR APT 6 # 10, DEKALB, IL, 60115-1386 | US Mail (1st Class) |
| 27917 | YUAN, YAN, 3026 GREENBROOK WAY NE, ATLANTA, GA, 30345 | US Mail (1st Class) |
| 27917 | YUDKIN, JOHN, 2 W GLENBROOKE CIR, RICHMOND, VA, 23229-8004 | US Mail (1st Class) |
| 27917 | YUEN, JONATHAN, 15707 LANCELOT AVE, NORWALK, CA, 90650-7333 | US Mail (1st Class) |
| 27917 | YUGOVA, VALERIYA, 1800 E 18TH ST APT C7, BROOKLYN, NY, 11229 | US Mail (1st Class) |
| 27917 | YUKO, JOHN, 703 GOOSE NECK DR, LITITZ, PA, 17543-6622 | US Mail (1st Class) |
| 27917 | YUN, BENEDICTO, 209 -19 35TH AVE, BAYSIDE, NY, 11361 | US Mail (1st Class) |
| 27917 | YUN, BENEDICTO, 20919 35TH AVE, BAYSIDE, NY, 11361 | US Mail (1st Class) |
| 27917 | YUN, HYE MI, 25842 COMMONS SQ, SOUTH RIDING, VA, 20152 | US Mail (1st Class) |
| 27917 | YUN, JIN HO, 3625 CORPORAL KENNEDY ST, BAYSIDE, NY, 11361 | US Mail (1st Class) |
| 27917 | YUN, TAE, 19 HUNTERS RUN BLVD, COHOES, NY, 12047-1440 | US Mail (1st Class) |
| 27917 | YUNKIN, ESTHER, 7635 CENTURY HILLS RD N, BILLINGS, MT, 59106 | US Mail (1st Class) |
| 27917 | YUON, DANIEL, 1100 S HOPE ST # 1304, LOS ANGELES, CA, 90015 | US Mail (1st Class) |
| 27917 | YUSFIN, EDWARD, 10905 PARK HEIGHTS AVE, OWINGS MILLS, MD, 21117 | US Mail (1st Class) |
| 27917 | YUSHKOV, AUDREY, 22 WILLIAMSBURG CT UNIT 22, SHREWSBURY, MA, 01545 | US Mail (1st Class) |
| 27917 | YUSOF, MAHANIS, 569 WINTHROP AVE, NEW HAVEN, CT, 06511-3119 | US Mail (1st Class) |
| 27917 | ZABAT, CHARMAINE, 4205 LAKESHORE XING NE, ATLANTA, GA, 30324-5506 | US Mail (1st Class) |
| 27917 | ZABLOCKI, JULIE, 28700 STONEHENGE DR, CHESTERFIELD, MI, 48047 | US Mail (1st Class) |
| 27917 | ZACHARIA, ROY, 650 MAIN ST APT 5B, NEW ROCHELLE, NY, 10801 | US Mail (1st Class) |
| 27917 | ZACHARIAS, SUNITA, 880 N LAKE SHORE DR APT 18E, CHICAGO, IL, 60611 | US Mail (1st Class) |
| 27917 | ZACHARIAS, TOM, 1276 BRAEBURN RD NW, CONCORD, NC, 28027 | US Mail (1st Class) |
| 27917 | ZACK, DANIEL, 434 PARK ST, REDWOOD CITY, CA, 94061 | US Mail (1st Class) |

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27917 | ZACZKIEWICZ, JOZEF, 4726 MEADOWSTREET CT, NEW PORT RICHEY, FL, 34653 | US Mail (1st Class) |
| 27917 | ZACZKOWSKI, JAROSALW, 674 FORD AVE, METUCHEN, NJ, 08840 | US Mail (1st Class) |
| 27917 | ZAJAC, EWA, 4631 TORREY CIR # 203, SAN DIEGO, CA, 92130 | US Mail (1st Class) |
| 27917 | ZALEWSKI, MARK, 6910 N LAKEWOOD AVE APT 3E, CHICAGO, IL, 60626 | US Mail (1st Class) |
| 27917 | ZALIKOWSKI, CHARLES, 54 LINCOLNSHIRE DR, LOCKPORT, NY, 14094 | US Mail (1st Class) |
| 27917 | ZAMAN, KAMRUZ, 1420 WOOD RD APT 4F, BRONX, NY, 10462 | US Mail (1st Class) |
| 27917 | ZAMAN, KASHIF, 2090 HASSELL RD APT 108, HOFFMAN EST, IL, 60169 | US Mail (1st Class) |
| 27917 | ZAMBON, KARI, PO BOX 460, RHINELANDER, WI, 54501-0460 | US Mail (1st Class) |
| 27917 | ZAMOR, MARIE, 35 W BROAD ST APT 223, STAMFORD, CT, 06902 | US Mail (1st Class) |
| 27917 | ZAMORA, DES, 2306 179TH CT NE, REDMOND, WA, 98052 | US Mail (1st Class) |
| 27917 | ZAMORA, DIANE, 11714 BUCKINGHAM RD, AUSTIN, TX, 78759-3647 | US Mail (1st Class) |
| 27917 | ZANDI, BEN, 4714 BUTLER DR, TROY, MI, 48085-3525 | US Mail (1st Class) |
| 27917 | ZANDJIO NDACZI, CLAUDE, 428 WATERDANCE LN, ARLINGTON, TX, 76010-6251 | US Mail (1st Class) |
| 27917 | ZANG, XIAODI, 64 21 LAUREL HILL BLVD, WOODSIDE, NY, 11377 | US Mail (1st Class) |
| 27917 | ZAPANTA, DENNIS, 7330 OBBLIGATO LN, SAN ANTONIO, TX, 78266 | US Mail (1st Class) |
| 27917 | ZAPOROZHETS, SERGEY, 12047 CANTER LN, MINT HILL, NC, 28227 | US Mail (1st Class) |
| 27917 | ZAPPETILLO, MARY, 5217 13TH AVE S, MINNEAPOLIS, MN, 55417 | US Mail (1st Class) |
| 27917 | ZARAGOZA, RYAN, 2537 GAINES MILL DR, VIRGINIA BEACH, VA, 23456-6833 | US Mail (1st Class) |
| 27917 | ZARATE, ROSEMARY, 406 W BROADWAY APT E, SAN GABRIEL, CA, 91776-1207 | US Mail (1st Class) |
| 27917 | ZARLENGO, GARY, 8550 WATERFORD WAY, LONGMONT, CO, 80503 | US Mail (1st Class) |
| 27917 | ZARRELLA, GEORGE, 1072 MONROE TPKE, MONROE, CT, 06468-1967 | US Mail (1st Class) |
| 27917 | ZAVELLA, ROBERT, 2320 DAWLEY AVE, ORLANDO, FL, 32806 | US Mail (1st Class) |
| 27917 | ZAYED, HANY, 129 CLEO RAND LN, SAN FRANCISCO, CA, 94124 | US Mail (1st Class) |
| 27917 | ZBRYSKI, EMILY, 1306 CENTER AVE, NEW KENSINGTON, PA, 15068-5910 | US Mail (1st Class) |
| 27917 | ZEDNICK, JEREMY, 8133 W DUANE DR, FRANKFORT, IL, 60423 | US Mail (1st Class) |
| 27917 | ZEGEN, MELINA, 124 RAYMOND AVE # 2944, POUGHKEEPSIE, NY, 12604 | US Mail (1st Class) |
| 27917 | ZEIEN, DEBRA, 2137 VERMILLION ST STE 300, HASTINGS, MN, 55033 | US Mail (1st Class) |
| 27917 | ZEIGERSON, EHUD, 2708 CANBY WAY, FORT COLLINS, CO, 80525 | US Mail (1st Class) |
| 27917 | ZEIGLER, HEATHER, 15 E PUTNAM AVE # 349, GREENWICH, CT, 06830-5424 | US Mail (1st Class) |
| 27917 | ZEKOVIC-ROTH, SOFIJA, 2979 KALAKAUA AVE APT 702, HONOLULU, HI, 96815-4631 | US Mail (1st Class) |
| 27917 | ZEKOVIC-ROTH, SOFIJA, 2979 KALAUAVA AVE #702, HONOLULU, HI, 96815 | US Mail (1st Class) |
| 27917 | ZELAYA, CARLOS, 15031 QUICKSILVER DR, VICTORVILLE, CA, 92394-0537 | US Mail (1st Class) |
| 27917 | ZELEYA, CARLOS, 15031 QUICKSILVER DR, VICTORVILLE, CA, 92394-0537 | US Mail (1st Class) |
| 27917 | ZEMAN, MILAN, 4 PALENTINE RD, SANTA FE, NM, 87506 | US Mail (1st Class) |
| 27917 | ZEMOLA, EDWARD, 880 NICHOLAS BLVD, ELK GROVE VILLAGE, IL, 60007 | US Mail (1st Class) |
| 27917 | ZENG, MENG, 3616 WORTH ST # 204, DALLAS, TX, 75246 | US Mail (1st Class) |
| 27917 | ZENTKO, PAVOL, 255 HEATHER DR S, MANTUA, NJ, 08051 | US Mail (1st Class) |
| 27917 | ZEPEDA, EVELIN, 109 HUENEME AVE, OXNARD, CA, 93035 | US Mail (1st Class) |
| 27917 | ZEYDELIS, IRINA, 11 BLACKSMITH CT, REISTERSTOWN, MD, 21136 | US Mail (1st Class) |
| 27917 | ZHA, WEIBIN, 590 E BUCHTEL AVE APT 36, AKRON, OH, 44304 | US Mail (1st Class) |
| 27917 | ZHANG, CHENG, 2824 MENLO AVE, LOS ANGELES, CA, 90007 | US Mail (1st Class) |
| 27917 | ZHANG, GUAN, 28 GREENLEAF ST # 2, MALDEN, MA, 02148-2515 | US Mail (1st Class) |
| 27917 | ZHANG, JIANBIN, 1034 27TH AVE SE APT C, MINNEAPOLIS, MN, 55414 | US Mail (1st Class) |
| 27917 | ZHANG, JIANQIU, 2164 WYATT LN, GLENDALE HEIGHTS, IL, 60139 | US Mail (1st Class) |
| 27917 | ZHANG, JIPING, 102 SAINT JOHNS LANDING DR, WINTER SPRINGS, FL, 32708 | US Mail (1st Class) |
| 27917 | ZHANG, JIXIE, 508 GRANTHAM RD APT D, NORFOLK, VA, 23505 | US Mail (1st Class) |
| 27917 | ZHANG, JUIYING, 7565 PARKDALE AVE APT 1E, SAINT LOUIS, MO, 63105 | US Mail (1st Class) |
| 27917 | ZHANG, KUN, 2600 SCOFIELD RIDGE PKWY APT 737, AUSTIN, TX, 78727 | US Mail (1st Class) |
| 27917 | ZHANG, LEI, 13746 SORBONNE CT, SAN DIEGO, CA, 92128 | US Mail (1st Class) |
| 27917 | ZHANG, LEI, 1158 ROSEBRIAR WAY, SAN JOSE, CA, 95131-2985 | US Mail (1st Class) |

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27917 | ZHANG, LI, 10005 GREENBRIER RD APT 202, MINNETONKA, MN, 55305 | US Mail (1st Class) |
| 27917 | ZHANG, PENG, 5357 W KERRY LN, GLENDALE, AZ, 85308 | US Mail (1st Class) |
| 27917 | ZHANG, TIANSHU, 4710 B GATEWAY TERR, BALTIMORE, MD, 21227 | US Mail (1st Class) |
| 27917 | ZHANG, WEI, 271 COLLEGE AVE, PALO ALTO, CA, 94306 | US Mail (1st Class) |
| 27917 | ZHANG, XIAOFANG, 11021 NE 123RD LN APT C104, KIRKLAND, WA, 98034 | US Mail (1st Class) |
| 27917 | ZHANG, XIAOMEI, 10545 STONEPOINT PL, DULUTH, GA, 30097 | US Mail (1st Class) |
| 27917 | ZHANG, XINYA, 7 VAN BUREN ST APT 1, OAK PARK, IL, 60304 | US Mail (1st Class) |
| 27917 | ZHANG, YANFEI, 364 QUAIL RUN DR, BROADVIEW HEIGHTS, OH, 44147 | US Mail (1st Class) |
| 27917 | ZHANG, YE, 468 COSTA MESA DR APT C, GREENWOOD, IN, 46143 | US Mail (1st Class) |
| 27917 | ZHANG, YE, 469 COSTA MESA DR APT C, GREENWOOD, IN, 46143 | US Mail (1st Class) |
| 27917 | ZHANG, YING, 1832 KEMPSVILLE CROSSING LN, VIRGINIA BEACH, VA, 23464-6935 | US Mail (1st Class) |
| 27917 | ZHANG, YING, 22 FANO ST UNIT D, ARCADIA, CA, 91006 | US Mail (1st Class) |
| 27917 | ZHANG, YUAN, 5922 BROOKMERE CT, MABLETON, GA, 30126 | US Mail (1st Class) |
| 27917 | ZHANG, ZHENYU, 9769 GOOD LUCK RD APT 10, LANHAM, MD, 20706-3333 | US Mail (1st Class) |
| 27917 | ZHAO, FANG, 125 W 15TH ST, BAYONNE, NJ, 07002 | US Mail (1st Class) |
| 27917 | ZHAO, FENG, 3901 LOCUST WALK, PHILADELPHIA, PA, 19104-6135 | US Mail (1st Class) |
| 27917 | ZHAO, FENG, 160 CRENSHAW DR APT 14, TALLAHASSEE, FL, 32310 | US Mail (1st Class) |
| 27917 | ZHAO, LIMING, 700 WOODLAND AVE APT F109, LEXINGTON, KY, 40508-3423 | US Mail (1st Class) |
| 27917 | ZHAO, MATTHEW, 13032 GREG ROY LN, OAK HILL, VA, 20171 | US Mail (1st Class) |
| 27917 | ZHAO, SU, 20804 FARGO DR, CUPERTINO, CA, 95014 | US Mail (1st Class) |
| 27917 | ZHAO, XIZNFENG, 590 COMMERCE BLVD, CARLSTADT, NJ, 07072 | US Mail (1st Class) |
| 27917 | ZHAO, YAN, 12061 DAYMARK CT, SAN DIEGO, CA, 92131-3801 | US Mail (1st Class) |
| 27917 | ZHAO, YU, 3275 S SEPULVEDA BLVD APT 306, LOS ANGELES, CA, 90034-5224 | US Mail (1st Class) |
| 27917 | ZHAO, YUANYUAN, 12500 MERIT DR APT 3212, DALLAS, TX, 75251-1917 | US Mail (1st Class) |
| 27917 | ZHEN, BING, 2026 SE 90TH AVE, PORTLAND, OR, 97216-2050 | US Mail (1st Class) |
| 27917 | ZHENDA, WANG, 10916 W 66TH ST APT 204, SHAWNEE MISSION, KS, 66203 | US Mail (1st Class) |
| 27917 | ZHENG, CAI, 31228 KINGSWOOD BLVD, NOVI, MI, 48377 | US Mail (1st Class) |
| 27917 | ZHENG, FRANK, 12433 107TH PL NE, KIRKLAND, WA, 98034-8800 | US Mail (1st Class) |
| 27917 | ZHENG, FRANK, 12423 107TH PL NE, KIRKLAND, WA, 98034-8800 | US Mail (1st Class) |
| 27917 | ZHENG, JIAN, 4034 CASE ST, ELMHURST, NY, 11373 | US Mail (1st Class) |
| 27917 | ZHENG, RICHARD, 9 TREVOR DR, VALPARAISO, FL, 32580 | US Mail (1st Class) |
| 27917 | ZHENG, SHUW, 4403 HURON CIR, SOUTH BEND, IN, 46619 | US Mail (1st Class) |
| 27917 | ZHENG, XIAOYUN, 112 CASTLETON RD, PRINCETON, NJ, 08540 | US Mail (1st Class) |
| 27917 | ZHENG, YUANI, 1942 E 120TH ST FLR 2, CLEVELAND, OH, 44106 | US Mail (1st Class) |
| 27917 | ZHENG, YUANYI, 1942 E 120TH ST FL 2, CLEVELAND, OH, 44106 | US Mail (1st Class) |
| 27917 | ZHENG, YUTAN, 840 CONLEY DR, ELBURN, IL, 60119 | US Mail (1st Class) |
| 27917 | ZHONG, LIWEN, 1002 WILLIAM DR APT 109, CHAPEL HILL, NC, 27514 | US Mail (1st Class) |
| 27917 | ZHONG, LIWEN, 1002 WILLOW DR APT 109, CHAPEL HILL, NC, 27514 | US Mail (1st Class) |
| 27917 | ZHOU, ANJUN, 21 N CHATSWORTH AVE APT 3D, LARCHMONT, NY, 10538 | US Mail (1st Class) |
| 27917 | ZHOU, BO, 410 RUSSELL PARK APT 4, DAVIS, CA, 95616-5164 | US Mail (1st Class) |
| 27917 | ZHOU, BO, 40 RUSSELL BLVD # 4, DAVIS, CA, 95616 | US Mail (1st Class) |
| 27917 | ZHOU, CONNIE YU, 7 RIDGEVIEW LN, BENTONVILLE, AR, 72712 | US Mail (1st Class) |
| 27917 | ZHOU, JIA, 6652 WASHINGTON AVE APT A3, SAINT LOUIS, MO, 63130 | US Mail (1st Class) |
| 27917 | ZHOU, JIAN, 6652 WASHINGTON AVE APT A3, SAINT LOUIS, MO, 63130 | US Mail (1st Class) |
| 27917 | ZHOU, JIANYUN, 2012 N DANIEL ST APT 103, ARLINGTON, VA, 22201 | US Mail (1st Class) |
| 27917 | ZHOU, JIN, 1034 SUTTER ST APT 12, SAN FRANCISCO, CA, 94109 | US Mail (1st Class) |
| 27917 | ZHOU, JIN YAN, 1034 SUTTER ST APT 12, SAN FRANCISCO, CA, 94109 | US Mail (1st Class) |
| 27917 | ZHOU, LI, 1242 ADLER LN, CAROL STREAM, IL, 60188 | US Mail (1st Class) |
| 27917 | ZHOU, QIANG, 64 HARKNESS AVE APT 7, PASADENA, CA, 91106-2038 | US Mail (1st Class) |
| 27917 | ZHOU, QILIN, 1001 ROCKVILLE PIKE APT 1707, ROCKVILLE, MD, 20852 | US Mail (1st Class) |

SN Liquidation, Inc., et al. f/k/a InPhonic, Inc.

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27917 | ZHOU, SHAO, 665 W WARREN AVE APT 302, DETROIT, MI, 48201-1161 | **US Mail (1st Class)** |
| 27917 | ZHOU, XIANZHENG, 18325 48TH AVE N, PLYMOUTH, MN, 55446 | **US Mail (1st Class)** |
| 27917 | ZHOU, XIANZHENG, 18335 48TH AVE N, PLYMOUTH, MN, 55446 | **US Mail (1st Class)** |
| 27917 | ZHOU, YU, 134 PARK ST, NEW BEDFORD, MA, 02740-3572 | **US Mail (1st Class)** |
| 27917 | ZHOU, YU, 128 WESTERN AVE APT 2, ALBANY, NY, 12203 | **US Mail (1st Class)** |
| 27917 | ZHOU, YUN, 1967 HIGHLAND FOREST CT, CHESTERFIELD, MO, 63017 | **US Mail (1st Class)** |
| 27917 | ZHOU, YUXUN, 406 RIDGE RD APT 11, GREENBELT, MD, 20770-1628 | **US Mail (1st Class)** |
| 27917 | ZHU, ALEXANDER, 257 RAYMOUND BLVD, PARSIPPANY, NJ, 07054 | **US Mail (1st Class)** |
| 27917 | ZHU, BAISHEN, 1438 STARGAZER TER, SANFORD, FL, 32771-9215 | **US Mail (1st Class)** |
| 27917 | ZHU, CHENGSONG, 3106 HERITAGE CT APT 142, MANHATTAN, KS, 66503 | **US Mail (1st Class)** |
| 27917 | ZHU, DEZHAO, 2658 N BURLING ST APT 2F, CHICAGO, IL, 60614 | **US Mail (1st Class)** |
| 27917 | ZHU, JAMES, 275 JOOST AVE, SAN FRANCISCO, CA, 94131 | **US Mail (1st Class)** |
| 27917 | ZHU, JAMES, 225 JOOST AVE, SAN FRANCISCO, CA, 94131 | **US Mail (1st Class)** |
| 27917 | ZHU, JIALI, 869 PARK SCHOOL RD, DRAPER, UT, 84020 | **US Mail (1st Class)** |
| 27917 | ZHU, JINXI, 6909 W RIVERSIDE WAY, SAN JOSE, CA, 95129 | **US Mail (1st Class)** |
| 27917 | ZHU, NAN, 1856 CORPORATE DR STE 160, NORCROSS, GA, 30093-2971 | **US Mail (1st Class)** |
| 27917 | ZHU, QUN, 1528 ABBOT AVE # C, SAN GABRIEL, CA, 91776 | **US Mail (1st Class)** |
| 27917 | ZHU, SHA, 1625 CROSSGATE DR, BIRMINGHAM, AL, 35216 | **US Mail (1st Class)** |
| 27917 | ZHU, XIULIAN, 1383 MOONLIGHT CIR, MILPITAS, CA, 95035 | **US Mail (1st Class)** |
| 27917 | ZHUO, DONG PEI, 3973 CAMPTON CT, DUBLIN, CA, 94568 | **US Mail (1st Class)** |
| 27917 | ZIBKOWSKI, EDWARD, 183 S ROW RD, LUNENBURG, MA, 01462 | **US Mail (1st Class)** |
| 27917 | ZIEG, MICHAEL, 413 SUMMIT ST, GROVE CITY, PA, 16127 | **US Mail (1st Class)** |
| 27917 | ZIELINSKI, MARC, 240 PARKER ST NE, WASHINGTON, DC, 20002-3528 | **US Mail (1st Class)** |
| 27917 | ZIELSDORF, SARAH, 1100 1/2 W BALBOA BLVD, NEWPORT BEACH, CA, 92661 | **US Mail (1st Class)** |
| 27917 | ZIEMKE, MATTHEW, 4802 QUEEN ANNE CT, JACKSON, MI, 49201 | **US Mail (1st Class)** |
| 27917 | ZIETLOW, ROBERTA, 5584 LACY RD, FITCHBURG, WI, 53711-5350 | **US Mail (1st Class)** |
| 27917 | ZIMBALIST, MICHAEL, 3595 SANTA FE AVE SPC 27, LONG BEACH, CA, 90810 | **US Mail (1st Class)** |
| 27917 | ZIMMERMAN, CINDY, 6273 CALLE DE HIDALGO, NAVARRE, FL, 32566 | **US Mail (1st Class)** |
| 27917 | ZIMMERMAN, DAN, 147 SCOTT ST, COLUMBIA, IL, 62236-2354 | **US Mail (1st Class)** |
| 27917 | ZIMMERMAN, MICHELLE, 849 LINCOLN RD APT 42, YUBA CITY, CA, 95991-6584 | **US Mail (1st Class)** |
| 27917 | ZIMMERMAN, PHYLLIS, 1100 PARK AVE APT 7C, NEW YORK, NY, 10128-1202 | **US Mail (1st Class)** |
| 27917 | ZINDLE, SUSAN, 1265 W GRANVILLE AVE # G, CHICAGO, IL, 60660 | **US Mail (1st Class)** |
| 27917 | ZINHIRIJA, GLADIOLA, 78 BEAL ST APT 2, WINTHROP, MA, 02152 | **US Mail (1st Class)** |
| 27917 | ZINXHIRIJA, GLADIOLA, 78 BEAL ST # 2, WINTHROP, MA, 02152 | **US Mail (1st Class)** |
| 27917 | ZINXHIRIJA, GLADIOLA, 78 BEAL ST APT 2, WINTHROP, MA, 02152 | **US Mail (1st Class)** |
| 27917 | ZLATKOVIC, JELENA, 23 7TH AVE SW APT 22, ROCHESTER, MN, 55902-6294 | **US Mail (1st Class)** |
| 27917 | ZNAMENAK, KEITH, 6332 FRY RD, BROOK PARK, OH, 44142 | **US Mail (1st Class)** |
| 27917 | ZONE, CHRISTOPHER, 927 WHEELER AVE, SCRANTON, PA, 18510 | **US Mail (1st Class)** |
| 27917 | ZORN, STEVEN, 7575 DELAS CV, CINCINNATI, OH, 45244 | **US Mail (1st Class)** |
| 27917 | ZOUVELOS, ALEXANDRA ANASTASIA, 6130 65TH ST, MIDDLE VILLAGE, NY, 11379 | **US Mail (1st Class)** |
| 27917 | ZUBAIR, KAROUZH, 1050 BROADWAY APT 11, EL CAJON, CA, 92021 | **US Mail (1st Class)** |
| 27917 | ZUBAIR, KOROUZH, 1050 BROADWAY APT 11, EL CAJON, CA, 92021 | **US Mail (1st Class)** |
| 27917 | ZUBIA, RUTH, 1009 MOLINAR AVE, LA PUENTE, CA, 91744 | **US Mail (1st Class)** |
| 27917 | ZUCCALO, PHYLLIS, 72 S BROOK RD, EAST LONGMEADOW, MA, 01028 | **US Mail (1st Class)** |
| 27917 | ZUCHEGNO SR, RONNIE, 211 GEORGETOWN PKWY, FENTON, MI, 48430 | **US Mail (1st Class)** |
| 27917 | ZUCKER, MORGAN, 329 GASKILL ST, PHILADELPHIA, PA, 19147-1511 | **US Mail (1st Class)** |
| 27917 | ZUCKERMAN, STEPHEN, 398 CAMINO GARDENS BLVD STE 204, BOCA RATON, FL, 33432-5827 | **US Mail (1st Class)** |
| 27917 | ZUGAY, NOEL, 7695 PETTIBONE RD, CHAGRIN FALLS, OH, 44023 | **US Mail (1st Class)** |
| 27917 | ZUKOWSKI, JODIE, 317 SHASTA DR, HOUSTON, TX, 77024-6945 | **US Mail (1st Class)** |
| 27917 | ZUNAS, LINDA, 280 CALDECOTT LN UNIT 316, OAKLAND, CA, 94618 | **US Mail (1st Class)** |

SN Liquidation, Inc., et al. f/k/a InPhonic, Inc.

**Exhibit A - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27917 | ZUNI, SHEILA, 5235 DIAMOND HEIGHTS BLVD APT 326, SAN FRANCISCO, CA, 94131 | **US Mail (1st Class)** |
| 27917 | ZUNIGA, CESAR, 3018 LUANA DR, OCEANSIDE, CA, 92056 | **US Mail (1st Class)** |
| 27917 | ZUNIGA, J CARLOS, 1803 ALMA DR, CREST HILL, IL, 60403 | **US Mail (1st Class)** |
| 27917 | ZUNIGA, JESUS, 526 W HIGHLAND AVE, TRACY, CA, 95376 | **US Mail (1st Class)** |
| 27917 | ZUNIGA, RAMON, 7228 TUCK ST, HOUSTON, TX, 77020-7650 | **US Mail (1st Class)** |
| 27917 | ZURABISHVILI, LIANA, 1400 S BUSSE RD APT 1F, MOUNT PROSPECT, IL, 60056 | **US Mail (1st Class)** |
| 27917 | ZURKANI, HUSSAM, 10136 PALE ROSE LOOP, BRISTOW, VA, 20136-3046 | **US Mail (1st Class)** |
| 27917 | ZUVICH, SCOTT, 20712 EASTWOOD CT APT 4, TORRANCE, CA, 90503-3783 | **US Mail (1st Class)** |
| 27917 | ZWILENEFF, LOUISE, 2 FALLING WATER CT, FREDERICKSBURG, VA, 22405 | **US Mail (1st Class)** |
| 27917 | ZYBAK, DON, 3942 N CLARENDON AVE APT 2N, CHICAGO, IL, 60613-3246 | **US Mail (1st Class)** |

**Subtotal for this group:  17347**