# EXHIBIT C

**INPHONIC INC., et al**
**CHAPTER 11 CASE NO. 07-11666 (KG)**
**CHRONOLOGICAL TIME DETAIL BY CATEGORY CODE**
**FOR THE PERIOD NOVEMBER 19, 2007 THROUGH JANUARY 31, 2008**
**FIRST INTERIM FEE APPLICATION**

**EXHIBIT C - CHRONOLOGICAL TIME DETAIL.**

| DATE | NAME OF PROFESSIONAL | TITLE | CATEGORY CODE | DESCRIPTION OF ACTIVITY | HOURS |
|---|---|---|---|---|---|
| 11/19/2007 | Polsky, Daniel S | Director | 4 | Review draft retention documents and internal conflict clearances. | 0.3 |
| 11/19/2007 | Polsky, Daniel S | Director | 9 | Participate on calls with Committee counsel (K. Gwynne) re: information requests, case issues and other initial case activities. | 1.0 |
| 11/19/2007 | Polsky, Daniel S | Director | 10 | Review 8-K and 10-K for information re: 2006 accounting restatement and other litigation-related issues. | 0.7 |
| 11/19/2007 | Polsky, Daniel S | Director | 10 | Various conversations with both Deloitte team and Reed Smith team to begin diligence activities and review information. | 1.2 |
| 11/19/2007 | Polsky, Daniel S | Director | 10 | Review initial draft of stipulated facts for admission by Debtors. | 0.4 |
| 11/19/2007 | Shea, Kevin A | Senior Manager | 10 | Research restatement and other issues including multiple 8K and 10Ks. Forwarded results of research to D. Polsky. | 2.5 |
| 11/19/2007 | Shea, Kevin A | Senior Manager | 10 | Downloaded and reviewed bankruptcy filings including: affidavit, bidding procedures and participated in call with D. Polsky and A. Shrestha re: due diligence and information review | 1.2 |
| 11/19/2007 | Shrestha, Ashish A | Manager | 10 | Download the financial statements of InPhonic and researched the restatements with K. Shea | 1.0 |
| 11/19/2007 | Shrestha, Ashish A | Manager | 10 | Downloaded and reviewed bankruptcy filings including: affidavit, bidding procedures and participated in call with D. Polsky and K. Shea re: due diligence and information review | 2.0 |
| 11/20/2007 | Polsky, Daniel S | Director | 1 | Review draft objection re: DIP financing and provide comments and feedback to counsel. | 0.6 |
| 11/20/2007 | Shea, Kevin A | Senior Manager | 2 | Downloaded and reviewed bankruptcy filings: Schedules and SOFAs | 1.5 |
| 11/20/2007 | Polsky, Daniel S | Director | 3 | Review analysis of unsecured claims provided by debtor, including intercompany amounts to determine aggregate claims, discuss with T. Hurley and A. Shrestha. | 0.6 |
| 11/20/2007 | Shea, Kevin A | Senior Manager | 3 | Prepared for and participated in call with D. Polsky and A. Shrestha re: case status including inter-company analysis and restatement issues, work plan. | 0.5 |
| 11/20/2007 | Shea, Kevin A | Senior Manager | 3 | Discussed and reviewed unsecured claims analysis with A. Shrestha | 0.4 |
| 11/20/2007 | Shrestha, Ashish A | Manager | 3 | Prepared for and participated in call with D. Polsky and K. Shea re: case status including inter-company Analysis and Restatement issues, work plan. | 0.7 |
| 11/20/2007 | Shrestha, Ashish A | Manager | 3 | Prepared on analysis of unsecured claims and inter-company receivables and payables | 2.4 |
| 11/20/2007 | Shrestha, Ashish A | Manager | 3 | Participated in a discussion with K. Shea re: inter co. transactions and restatement entries | 0.4 |
| 11/20/2007 | Polsky, Daniel S | Director | 7 | Review initial request for production of documents from Debtors and Versa/Adepio, discuss with K. Gwynne. | 0.8 |
| 11/20/2007 | Polsky, Daniel S | Director | 9 | Prepare for and participate in call with Committee, Debtors and professionals to discuss case issues and direction, timing of prospective acquisition, funding issues and objectives | 1.0 |
| 11/20/2007 | Shea, Kevin A | Senior Manager | 9 | Prepared for and participated in a call with UCC, Debtors and professionals re: case issues and direction, timing of prospective acquisition, funding issues and objectives. | 1.0 |
| 11/20/2007 | Shrestha, Ashish A | Manager | 9 | Prepared for and participated in call with UCC | 1.0 |
| 11/20/2007 | Polsky, Daniel S | Director | 10 | Review preliminary draft motion to dismiss case from Chapter 11; provide comments and feedback to Committee counsel | 0.6 |
| 11/20/2007 | Shrestha, Ashish A | Manager | 10 | Prepared a contact list of Deloitte team | 0.3 |
| 11/21/2007 | Polsky, Daniel S | Director | 7 | Received documents requesting discovery from Debtors, Lazard/GAH and Adepio. | 0.4 |
| 11/21/2007 | Polsky, Daniel S | Director | 7 | Review Lazard/GAH proposed retention documents and discuss issues with counsel in connection with the Committee's objection. | 0.4 |
| 11/21/2007 | Polsky, Daniel S | Director | 9 | Various calls with A. Torgove (Lazard/GAH) to discuss case, sale process and economics. | 0.3 |
| 11/21/2007 | Polsky, Daniel S | Director | 9 | Conference call with Lazard to initiate flow of information and understand efforts to date. | 0.5 |
| 11/21/2007 | Polsky, Daniel S | Director | 10 | Review objection to bid procedures and discuss with B. Simons. | 0.4 |
| 11/21/2007 | Polsky, Daniel S | Director | 9 | Review correspondence from K. Gwynne re: case activities to date for week 1 | 0.4 |
| 11/23/2007 | Polsky, Daniel S | Director | 7 | Review correspondence from B. Simons re: deposition schedule and expedited discovery. | 0.2 |
| 11/23/2007 | Polsky, Daniel S | Director | 10 | Review draft Committee by-laws | 0.3 |
| 11/24/2007 | Polsky, Daniel S | Director | 1 | Review 5 year business plan model, breakeven analysis and investor package used in sale process. | 1.1 |

INPHONIC INC., et al
CHAPTER 11 CASE NO. 07-11666 (KG)
CHRONOLOGICAL TIME DETAIL BY CATEGORY CODE
FOR THE PERIOD NOVEMBER 19, 2007 THROUGH JANUARY 31, 2008
FIRST INTERIM FEE APPLICATION

EXHIBIT C - CHRONOLOGICAL TIME DETAIL

| DATE | NAME OF PROFESSIONAL | TITLE | CATEGORY CODE | DESCRIPTION OF ACTIVITY | HOURS |
|---|---|---|---|---|---|
| 11/24/2007 | Polsky, Daniel S | Director | 7 | Review correspondence from B. Simons re: case strategy and Committee approach | 0.2 |
| 11/24/2007 | Polsky, Daniel S | Director | 7 | Various correspondence with B. Simons and K. Gwynne re: information requirements, initial focus of investigation into potential litigation claims and related analysis of claims levels. | 0.5 |
| 11/24/2007 | Polsky, Daniel S | Director | 9 | Conversation with K. Gwynne re: discovery and Deloitte initial activities. | 0.3 |
| 11/24/2007 | Polsky, Daniel S | Director | 10 | Review data room index to understand information immediately available. | 0.2 |
| 11/25/2007 | Polsky, Daniel S | Director | 1 | Review outline of potential deal structure prepared by counsel and provide comments. | 0.2 |
| 11/25/2007 | Polsky, Daniel S | Director | 2 | Preliminary review of Debtors Schedules and Statements | 0.5 |
| 11/25/2007 | Shrestha, Ashish A | Manager | 2 | Downloaded SOFA's and schedules and e-mailed to D. Polsky | 0.5 |
| 11/25/2007 | Polsky, Daniel S | Director | 7 | Review notice of deposition for a Committee member and related correspondence from counsel and Committee members. | 0.2 |
| 11/25/2007 | Polsky, Daniel S | Director | 7 | Various correspondence with Deloitte FAS and Reed Smith teams re: access to data room and issues identified. | 0.3 |
| 11/25/2007 | Shea, Kevin A | Senior Manager | 7 | Drafted emails to T. Hurley re: data room and action items; reviewed numerous emails from case professionals. | 0.3 |
| 11/25/2007 | Shea, Kevin A | Senior Manager | 7 | Various calls and e-mails with A. Shrestha re: data room action items. | 0.3 |
| 11/25/2007 | Shrestha, Ashish A | Manager | 7 | Reviewed the data room documents to see if they are responsive to Committee's document request | 2.8 |
| 11/25/2007 | Shrestha, Ashish A | Manager | 7 | Various calls and e-mails with T. Hurley and K. Shea | 0.3 |
| 11/25/2007 | Polsky, Daniel S | Director | 9 | Prepare for and participate on conference call with the Committee and counsel to discuss negotiations and strategies for upcoming discussions with the Debtors and Adepio | 0.6 |
| 11/25/2007 | Shea, Kevin A | Senior Manager | 9 | Prepared for and participated in call with UCC re: discuss negotiations and strategies for upcoming discussions with the Debtors and Adepio | 1.2 |
| 11/26/2007 | Hurley, Timothy R | Principal | 1 | Prepare the earn-out note model | 2.5 |
| 11/26/2007 | Hurley, Timothy R | Principal | 1 | Review the earn-out note model updated by A. Shrestha | 0.3 |
| 11/26/2007 | Polsky, Daniel S | Director | 1 | Numerous conversations with Committee counsel re: proposed structure to accommodate potential settlement alternatives and analysis of earn-out note structure utilized in comparable situation for Adepio discussion | 2.0 |
| 11/26/2007 | Polsky, Daniel S | Director | 1 | Review earn-out note structure utilized in comparable situation for Adepio discussion | 0.4 |
| 11/26/2007 | Shrestha, Ashish A | Manager | 1 | Review the financial forecasts of Debtor | 2.1 |
| 11/26/2007 | Shrestha, Ashish A | Manager | 1 | Review and discuss the earn-out note Model with T. Hurley, updated same and forwarded it to T. Hurley | 0.8 |
| 11/26/2007 | Shea, Kevin A | Senior Manager | 4 | Created initial draft of retention documents: Engagement Letter, Affidavit, Application, and conflict check; forwarded same to D. Polsky and T. Hurley for review and comment. | 2.8 |
| 11/26/2007 | Hurley, Timothy R | Principal | 7 | Meeting with and K. Shea and A. Shrestha re: updates on data room review | 0.2 |
| 11/26/2007 | Hurley, Timothy R | Principal | 7 | Reviewed the data room for document responsiveness | 1.4 |
| 11/26/2007 | Hurley, Timothy R | Principal | 7 | Reviewed the BOD Minutes summary prepared by A. Shrestha and K. Shea | 0.3 |
| 11/26/2007 | Polsky, Daniel S | Director | 7 | Review e-room contents and communications with Reed Smith and Deloitte team on same | 1.0 |
| 11/26/2007 | Polsky, Daniel S | Director | 7 | Review recent docket filings | 0.3 |
| 11/26/2007 | Polsky, Daniel S | Director | 7 | Review synopsis of Board of Director minutes | 0.2 |
| 11/26/2007 | Polsky, Daniel S | Director | 7 | Coordinate information requests | 0.1 |
| 11/26/2007 | Shea, Kevin A | Senior Manager | 7 | Reviewed the data room documents to determine if they are responsive to Committee's document request | 3.6 |
| 11/26/2007 | Shea, Kevin A | Senior Manager | 7 | Summarized the BOD minutes | 0.3 |
| 11/26/2007 | Shea, Kevin A | Senior Manager | 7 | Summarized findings from the review of data room and e-mailed to T. Hurley and A. Shrestha | 0.2 |
| 11/26/2007 | Shea, Kevin A | Senior Manager | 7 | Meeting with T. Hurley and A. Shrestha re: updates on data room review | 0.2 |
| 11/26/2007 | Shrestha, Ashish A | Manager | 7 | Meeting with T. Hurley and K. Shea re: updates on data room review | 0.2 |
| 11/26/2007 | Shrestha, Ashish A | Manager | 7 | Reviewed the data room documents for BOD minutes and presentations | 1.1 |
| 11/26/2007 | Shrestha, Ashish A | Manager | 7 | Summarized the BOD minutes | 0.3 |

INPHONIC INC., et al
CHAPTER 11 CASE NO. 07-11666 (KG)
CHRONOLOGICAL TIME DETAIL BY CATEGORY CODE
FOR THE PERIOD NOVEMBER 19, 2007 THROUGH JANUARY 31, 2008
FIRST INTERIM FEE APPLICATION

EXHIBIT C - CHRONOLOGICAL TIME DETAIL

| DATE | NAME OF PROFESSIONAL | TITLE | CATEGORY CODE | DESCRIPTION OF ACTIVITY | HOURS |
|---|---|---|---|---|---|
| 11/26/2007 | Shrestha, Ashish A | Manager | 7 | Summarized findings from review of data room and e-mailed to K. Shea and T. Hurley | 0.2 |
| 11/26/2007 | Hurley, Timothy R | Principal | 9 | Prepared for and participated in a UCC call re: negotiations and potential settlement structures for discussions with the Debtors and Adeptio | 1.5 |
| 11/26/2007 | Polsky, Daniel S | Director | 9 | Prepare for and participate in conference call with the Committee and counsel to discuss negotiations and potential settlement structures for discussions with the Debtors and Adeptio. | 1.0 |
| 11/26/2007 | Polsky, Daniel S | Director | 9 | Prepare for and participate in various calls with C. Springer, R. Simons and K. Gwynne re: settlement proposals and alternatives | 1.5 |
| 11/26/2007 | Shea, Kevin A | Senior Manager | 9 | Prepared for and participated in a UCC call re: negotiations and potential settlement structures for discussions with the Debtors and Adeptio | 1.5 |
| 11/26/2007 | Shrestha, Ashish A | Manager | 9 | Prepared for and participated in a UCC call re: negotiations and potential settlement structures for discussions with the Debtors and Adeptio | 1.5 |
| 11/27/2007 | Polsky, Daniel S | Director | 1 | Review settlement term sheet draft in advance of calls with the Committee and other constituents | 0.7 |
| 11/27/2007 | Shea, Kevin A | Senior Manager | 1 | Prepared for and attended call with the Debtor and advisors to discuss settlement offer. | 1.5 |
| 11/27/2007 | Shea, Kevin A | Senior Manager | 4 | Revised initial draft of retention documents: Engagement Letter, Affidavit, Application, and conflict check; forwarded same to D. Polsky for review and comment. | 1.2 |
| 11/27/2007 | Polsky, Daniel S | Director | 9 | Review various financial information provided by the debtor and its investment bankers. | 0.5 |
| 11/27/2007 | Hurley, Timothy R | Principal | 9 | Prepared for and attended UCC call with K. Shea and D. Polsky | 0.6 |
| 11/27/2007 | Polsky, Daniel S | Director | 9 | Prepare for and participate on Committee professionals' call re: case issues and status | 0.7 |
| 11/27/2007 | Polsky, Daniel S | Director | 9 | Prepare for and participate in case professionals' call including debtor's, committee's and buyer's counsel | 1.2 |
| 11/27/2007 | Polsky, Daniel S | Director | 9 | Prepare for and participate in conference call with the Deloitte team, Committee and counsel | 0.7 |
| 11/27/2007 | Polsky, Daniel S | Director | 9 | Participate in various calls with Deloitte team and Committee counsel re: current negotiations, information availability and other matters | 0.8 |
| 11/27/2007 | Shea, Kevin A | Senior Manager | 9 | Call with Reed Smith re: current negotiations, information availability and other matters | 0.6 |
| 11/27/2007 | Shea, Kevin A | Senior Manager | 9 | Prepared for attended UCC call with T. Hurley and D. Polsky | 0.8 |
| 11/27/2007 | Shrestha, Ashish A | Manager | 9 | Call with Reed Smith re: current negotiations, information availability and other matters | 0.6 |
| 11/28/2007 | Polsky, Daniel S | Director | 10 | Review Committee by-laws | 0.4 |
| 11/28/2007 | Polsky, Daniel S | Director | 1 | Various calls with case professionals re: status of counterproposal and potential deal and structural issues. | 0.4 |
| 11/28/2007 | Polsky, Daniel S | Director | 1 | Review potential deal modifications based on alternative Adeptio responses to latest Committee proposal | 0.5 |
| 11/28/2007 | Polsky, Daniel S | Director | 4 | Review Deloitte FAS retention documents and internal conflict/relationship issues. | 0.5 |
| 11/28/2007 | Polsky, Daniel S | Director | 7 | Review correspondence to the Committee on the status of negotiations with Adeptio. | 0.3 |
| 11/28/2007 | Polsky, Daniel S | Director | 7 | Review data room information to address open issues. | 0.3 |
| 11/29/2007 | Polsky, Daniel S | Director | 1 | Review Debtor's re-draft of Committee-proposed deal structure | 0.6 |
| 11/29/2007 | Polsky, Daniel S | Director | 1 | Conversation with A. Torgove and J. Cohen (Lazard) re: proposals and outstanding deal issues to be resolved | 0.5 |
| 11/29/2007 | Polsky, Daniel S | Director | 1 | Conference call with Debtor and Committee professionals to discuss term sheet, hearing to convert/terminate case and related issues. | 0.5 |
| 11/29/2007 | Polsky, Daniel S | Director | 3 | Review notice of claims prepared by the Debtor in connection with Debtor's Director and Officer liability policy | 0.7 |
| 11/29/2007 | Polsky, Daniel S | Director | 9 | Prepare and participate in various conversations with Committee counsel and Deloitte team on deal negotiations and alternatives. | 1.0 |
| 11/29/2007 | Polsky, Daniel S | Director | 9 | Follow up call with Committee counsel and Deloitte team to discuss issues raised in call with Debtor and to map out strategy | 0.5 |
| 11/29/2007 | Polsky, Daniel S | Director | 9 | Coordinate follow up discussions with Debtor and Committee for 11/20 | 0.3 |
| 11/29/2007 | Shea, Kevin A | Senior Manager | 9 | Participated in a discussion with D. Polsky and A. Shrestha re: next steps and issues raised in call with Debtor and to map out strategy | 0.6 |

INPHONIC INC., et al
CHAPTER 11 CASE NO. 07-11666 (KG)
CHRONOLOGICAL TIME DETAIL BY CATEGORY CODE
FOR THE PERIOD NOVEMBER 19, 2007 THROUGH JANUARY 31, 2008
FIRST INTERIM FEE APPLICATION

EXHIBIT C - CHRONOLOGICAL TIME DETAIL

| DATE | NAME OF PROFESSIONAL | TITLE | CATEGORY CODE | DESCRIPTION OF ACTIVITY | HOURS |
|---|---|---|---|---|---|
| 11/29/2007 | Shea, Kevin A | Senior Manager | 9 | Prepared for and participated in conference call with Reed Smith and Deloitte professionals re: deal negotiations and alternatives | 0.6 |
| 11/29/2007 | Shea, Kevin A | Senior Manager | 9 | Prepared for and participated in follow up conference call with Reed Smith and Deloitte professionals re: issues raised in the call and map out strategy | 0.3 |
| 11/29/2007 | Shrestha, Ashish A | Manager | 9 | Participated in a discussion with D. Polsky and K. Shea re: next steps and issues raised in call with Debtor and to map out strategy | 0.6 |
| 11/29/2007 | Shrestha, Ashish A | Manager | 9 | Prepared for and participated in conference call with Reed Smith and Deloitte professionals re: deal negotiations and alternatives | 0.6 |
| 11/29/2007 | Shrestha, Ashish A | Manager | 9 | Prepared for and participated in follow up conference call with Reed Smith and Deloitte professionals re: issues raised in the call and map out strategy | 0.3 |
| 11/30/2007 | Polsky, Daniel S | Director | 1 | Conversations with Committee counsel re: open items, preparation for hearing on conversion/dismissal and other case issues | 0.4 |
| 11/30/2007 | Polsky, Daniel S | Director | 6 | Prepare analysis of professional fees and projected run-rates | 0.3 |
| 11/30/2007 | Polsky, Daniel S | Director | 6 | Review current billing position of case professionals and retainers received | 0.2 |
| 11/30/2007 | Shrestha, Ashish A | Manager | 6 | Prepared a estimated fee summary and forwarded to D. Polsky | 0.3 |
| 11/30/2007 | Polsky, Daniel S | Director | 7 | Review correspondence from Committee member on settlement proposals and open issues. | 0.3 |
| 11/30/2007 | Polsky, Daniel S | Director | 7 | Various conversations with Deloitte team re: case issues, analysis to be performed, information flow given signoff on confidentiality | 0.8 |
| 11/30/2007 | Polsky, Daniel S | Director | 8 | Review preliminary information on stock redemptions and purchases as presented in SEC filings. | 0.8 |
| 11/30/2007 | Polsky, Daniel S | Director | 8 | Review analysis of loan proceeds and uses in connection with the November 2006 Goldman/GE financing facility | 0.3 |
| 11/30/2007 | Shea, Kevin A | Senior Manager | 8 | Discussed Share Repurchase analysis with A. Shrestha | 0.4 |
| 11/30/2007 | Shrestha, Ashish A | Manager | 8 | Prepared a summary of stock repurchases from 10Q and 10K and participated in call with D. Polsky | 0.8 |
| 11/30/2007 | Shrestha, Ashish A | Manager | 8 | Discussed Share Repurchase analysis with K. Shea | 0.4 |
| 11/30/2007 | Polsky, Daniel S | Director | 9 | Prepare for and participate on Committee conference call to discuss current status of negotiations, deferral of hearing and to-do's for ongoing negotiations | 0.9 |
| 12/1/2007 | Shea, Kevin A | Senior Manager | 9 | Prepare for and participate in conference call with case professionals re: current status of negotiations, deferral of hearing and to-do's for ongoing negotiations | 1.1 |
| 12/1/2007 | Polsky, Daniel S | Director | 1 | Review preliminary curve out analysis waterfall model prepared by Lazard in connection with settlement negotiations; follow up conversation with A. Torgove to discuss wind down analysis. | 1.0 |
| 12/1/2007 | Polsky, Daniel S | Director | 1 | Various conversations with Committee counsel on proposals and negotiation strategies in advance of all-hands call. | 0.3 |
| 12/1/2007 | Polsky, Daniel S | Director | 9 | Prepare for and participate in conference call with all constituencies to discuss potential settlement framework and requirements of all parties | 0.7 |
| 12/1/2007 | Shea, Kevin A | Senior Manager | 9 | Prepared for and participated in Committee conference call re: potential settlement framework and requirements of all parties | 0.8 |
| 12/2/2007 | Hurley, Timothy R | Principal | 9 | Prepared for and attended UCC Call re: Adeptio response and negotiations | 1.2 |
| 12/2/2007 | Polsky, Daniel S | Director | 9 | Prepare for and participate on conference call with all parties to discuss Adeptio response and status of negotiations | 0.7 |
| 12/2/2007 | Polsky, Daniel S | Director | 9 | Participate on all-hands conference call negotiation session | 0.8 |
| 12/2/2007 | Polsky, Daniel S | Director | 9 | Various conversations with Committee counsel on proposals and negotiation strategies in advance of Committee and all-hands call. | 0.3 |
| 12/2/2007 | Polsky, Daniel S | Director | 9 | Follow up call and communications with Committee counsel and Deloitte team to discuss issues raised in call with Debtor and to map out strategy | 0.4 |
| 12/3/2007 | Hurley, Timothy R | Principal | 1 | Prepare for and attend call with D. Polsky to discuss term sheet | 0.3 |
| 12/3/2007 | Polsky, Daniel S | Director | 1 | Review Committee Objection to Sale motion and prepare for 12/5 hearings; prepare and participate on call with T. Harley | 1.0 |
| 12/3/2007 | Polsky, Daniel S | Director | 1 | Develop offer/counter-offer framework incl. wind down, trust and other funding | 2.4 |

INPHONIC INC., et al
CHAPTER 11 CASE NO. 07-11666 (KG)
CHRONOLOGICAL TIME DETAIL BY CATEGORY CODE
FOR THE PERIOD NOVEMBER 19, 2007 THROUGH JANUARY 31, 2008
FIRST INTERIM FEE APPLICATION

EXHIBIT C - CHRONOLOGICAL TIME DETAIL.

| DATE | NAME OF PROFESSIONAL | TITLE | CATEGORY CODE | DESCRIPTION OF ACTIVITY | HOURS |
|---|---|---|---|---|---|
| 12/3/2007 | Polsky, Daniel S | Director | 3 | Review care analysis | 0.3 |
| 12/3/2007 | Polsky, Daniel S | Director | 5 | Develop materials to be used in upcoming hearing to convert/dismiss chapter 11 proceedings | 0.9 |
| 12/3/2007 | Shrestha, Ashish A | Manager | 8 | Researched the equity holders of InPhonic Inc. | 0.5 |
| 12/3/2007 | Hurley, Timothy R | Principal | 9 | Prepared for and attended call with professionals | 0.9 |
| 12/3/2007 | Polsky, Daniel S | Director | 9 | Prepare for and participate on various conference calls with C. Springer, R. Simons, K. Gwynne and the Committee re: settlement negotiations and related issues | 1.4 |
| 12/3/2007 | Shea, Kevin A | Senior Manager | 9 | Prepared for and participated in Committee conference call | 1.4 |
| 12/3/2007 | Shea, Kevin A | Senior Manager | 9 | Prepared for and participated in conference call with case professionals re: settlement negotiations and related issues | 0.8 |
| 12/3/2007 | Shrestha, Ashish A | Manager | 9 | Prepared for and participated in Committee conference call. | 1.2 |
| 12/3/2007 | Shrestha, Ashish A | Manager | 9 | Prepared for and participated in conference call with case professionals re: settlement negotiations and related issues | 0.8 |
| 12/4/2007 | Hurley, Timothy R | Principal | 1 | Drafted a preliminary term sheet | 0.4 |
| 12/4/2007 | Hurley, Timothy R | Principal | 1 | Reviewed and performed analysis of counter proposal | 1.2 |
| 12/4/2007 | Polsky, Daniel S | Director | 1 | Review HIG financing proposal | 0.3 |
| 12/4/2007 | Polsky, Daniel S | Director | 1 | Review and analyze of counter proposal | 1.3 |
| 12/4/2007 | Polsky, Daniel S | Director | 1 | Prepare and review significant correspondence with Committee counsel and other constituents in connection with ongoing settlement discussions. | 0.5 |
| 12/4/2007 | Shea, Kevin A | Senior Manager | 4 | Reviewed and revised retention documents. | 0.5 |
| 12/4/2007 | Polsky, Daniel S | Director | 5 | Prepare for potential testimony in connection with 12/5 hearings, discussions with K. Gwynne re: same | 0.5 |
| 12/4/2007 | Polsky, Daniel S | Director | 7 | Review docket as of current date | 0.3 |
| 12/4/2007 | Hurley, Timothy R | Principal | 9 | Prepare for and attended UCC call with UCC professionals and the UCC regarding the potential counter proposal and related issues; calls with debtor's financial advisors on status update | 3.2 |
| 12/4/2007 | Polsky, Daniel S | Director | 9 | Prepare for and participte on various calls with Committee professionals and the Committee regarding counter proposals and related issues | 2.6 |
| 12/4/2007 | Polsky, Daniel S | Director | 9 | Calls with Debtor's financial advisors on status update. | 0.3 |
| 12/5/2007 | Polsky, Daniel S | Director | 1 | Develop term sheet counterproposal alternatives for response to Adeptio | 1.7 |
| 12/5/2007 | Polsky, Daniel S | Director | 1 | Reviewed and revised waterfall based on proposed terms sheet. | 2.5 |
| 12/5/2007 | Shea, Kevin A | Senior Manager | 4 | Revised retention documents and conflict checks. | 0.4 |
| 12/5/2007 | Hurley, Timothy R | Principal | 5 | Status call with D. Polsky re: hearing | 0.3 |
| 12/5/2007 | Polsky, Daniel S | Director | 5 | Prepare for court hearing on motion to convert or dismiss bankruptcy including review of financial information and notes to date; prep for potential testimony | 2.5 |
| 12/5/2007 | Polsky, Daniel S | Director | 5 | Attend court hearing in connection with Committee motion to convert/dismiss | 1.3 |
| 12/5/2007 | Polsky, Daniel S | Director | 5 | Review other materials from hearing and meetings with Committee counsel | 0.7 |
| 12/5/2007 | Polsky, Daniel S | Director | 5 | Status call with T. Hurley re: hearing | 0.3 |
| 12/5/2007 | Hurley, Timothy R | Principal | 9 | Prepared for and attended UCC call re: court hearing and subsequent process | 1.2 |
| 12/5/2007 | Polsky, Daniel S | Director | 9 | Conference call with the Committee to discuss court hearing and subsequent process | 0.4 |
| 12/5/2007 | Polsky, Daniel S | Director | 9 | Attend various follow up meetings and discussions with Committee counsel | 0.6 |
| 12/5/2007 | Shea, Kevin A | Senior Manager | 9 | Prepared for and attended UCC call re: court hearing and subsequent process | 1.2 |
| 12/6/2007 | Hurley, Timothy R | Principal | 1 | Drafted an updated term sheet | 1.8 |
| 12/6/2007 | Polsky, Daniel S | Director | 1 | Review Adeptio proposal and revise counterproposal structure and framework, various calls with team members to discuss and revise | 2.2 |
| 12/6/2007 | Polsky, Daniel S | Director | 1 | Review counter based on Committee feedback and revise structure and Litigation Trust terms | 0.6 |
| 12/6/2007 | Shea, Kevin A | Senior Manager | 1 | Reviewed revised term sheet and related emails | 0.5 |
| 12/6/2007 | Hurley, Timothy R | Principal | 9 | Prepare for and attend UCC call re: negotiations, counterproposal and other case issues | 1.4 |
| 12/6/2007 | Hurley, Timothy R | Principal | 9 | Participate on various follow up calls with Committee counsel re: counterproposal | 0.8 |

INPHONIC INC., et al
CHAPTER 11 CASE NO. 07-11666 (KG)
CHRONOLOGICAL TIME DETAIL BY CATEGORY CODE
FOR THE PERIOD NOVEMBER 19, 2007 THROUGH JANUARY 31, 2008
FIRST INTERIM FEE APPLICATION

EXHIBIT C - CHRONOLOGICAL TIME DETAIL.

| DATE | NAME OF PROFESSIONAL | TITLE | CATEGORY CODE | DESCRIPTION OF ACTIVITY | HOURS |
|---|---|---|---|---|---|
| 12/6/2007 | Polsky, Daniel S | Director | 9 | Participate on various follow up calls with Committee counsel re: counterproposal | 0.8 |
| 12/6/2007 | Polsky, Daniel S | Director | 9 | Prepare for and participate on call with the Committee to discuss negotiations, counterproposal and other case issues. | 1.4 |
| 12/6/2007 | Shea, Kevin A | Senior Manager | 9 | Prepare for and attend UCC call re: negotiations, counterproposal and other case issues | 1.1 |
| 12/7/2007 | Hurley, Timothy R | Principal | 1 | Prepare and participate on call with Professionals re: term sheet | 0.9 |
| 12/7/2007 | Polsky, Daniel S | Director | 1 | Review and revise term sheet | 0.5 |
| 12/7/2007 | Polsky, Daniel S | Director | 1 | Various calls with A. Torgove to discuss current status of negotiations and counterproposal | 0.3 |
| 12/7/2007 | Polsky, Daniel S | Director | 1 | Conference call with Committee's and Debtor's professionals to discuss Adeptio's reaction to Committee term sheet. | 0.4 |
| 12/7/2007 | Polsky, Daniel S | Director | 1 | Review correspondence from Committee members on views related to current negotiations with Adeptio. | 0.4 |
| 12/7/2007 | Polsky, Daniel S | Director | 1 | Finalize Committee counterproposal for distribution to the Debtor and Adeptio | 0.5 |
| 12/7/2007 | Polsky, Daniel S | Director | 1 | Review Adeptio counter-proposal for discussions held through the weekend | 0.3 |
| 12/7/2007 | Polsky, Daniel S | Director | 1 | Review correspondence re: case issues | 0.2 |
| 12/7/2007 | Shea, Kevin A | Senior Manager | 1 | Prepare for and attend conference call with Professionals re: term sheet | 1.0 |
| 12/7/2007 | Shea, Kevin A | Senior Manager | 4 | Finalized retention documents and forwarded to R. Young. | 0.7 |
| 12/7/2007 | Polsky, Daniel S | Director | 8 | Review background information on insiders and insider stock transaction history | 1.0 |
| 12/7/2007 | Polsky, Daniel S | Director | 9 | Conference call with Committee professionals to discuss modification's to the Committee's proposal | 0.9 |
| 12/8/2007 | Polsky, Daniel S | Director | 1 | Various follow up calls with Committee professionals to discuss status of negotiations | 0.5 |
| 12/8/2007 | Polsky, Daniel S | Director | 1 | Review correspondence from Committee counsel re: state of negotiations | 0.2 |
| 12/8/2007 | Polsky, Daniel S | Director | 8 | Review other information received in connection with stock buybacks | 0.3 |
| 12/8/2007 | Hurley, Timothy R | Principal | 9 | Prepared for and participated in a call with all professionals regarding Adeptio Term sheet and follow up call with UCC professionals | 1.5 |
| 12/8/2007 | Polsky, Daniel S | Director | 9 | Prepare for and participate on conference call with case professionals and Adeptio representatives to discuss Adeptio position and proposal | 1.0 |
| 12/9/2007 | Hurley, Timothy R | Principal | 8 | Call with D. Polsky re: financial institutions holding stock and historical stock analysis | 0.2 |
| 12/9/2007 | Polsky, Daniel S | Director | 8 | Call with T. Hurley re: financial institutions holding stock and historical stock analysis | 0.2 |
| 12/9/2007 | Polsky, Daniel S | Director | 8 | Conversation with K. Gwynne re: case issues, litigation strategies, stock redemptions and other issues | 0.4 |
| 12/9/2007 | Shrestha, Ashish A | Manager | 8 | Downloaded Inphonic's 8K and 13G and calculated Goldman Sach's InPhonic holdings as of various dates. | 1.6 |
| 12/9/2007 | Shrestha, Ashish A | Manager | 8 | Downloaded Inphonic stock prices for 2006/2007 and analyzed the stock prices for key dates | 0.9 |
| 12/10/2007 | Hurley, Timothy R | Principal | 1 | Call with D. Polsky to discuss current version of terms sheet. | 0.2 |
| 12/10/2007 | Polsky, Daniel S | Director | 1 | Call with T. Hurley to discuss current version of term sheet. | 0.2 |
| 12/10/2007 | Polsky, Daniel S | Director | 1 | Review correspondence from Committee members re: negotiations | 0.2 |
| 12/10/2007 | Shea, Kevin A | Senior Manager | 4 | Revised retention documents as per R. Young and forward to D. Polsky for review and signature. | 1.5 |
| 12/10/2007 | Polsky, Daniel S | Director | 5 | Review revised counterproposal from Committee counsel in advance of final discussions with Adeptio prior to 12/11 hearing | 0.8 |
| 12/10/2007 | Polsky, Daniel S | Director | 5 | Conference call with the Committee to discuss 12/11 hearings and status of discussions with Adeptio | 0.4 |
| 12/10/2007 | Polsky, Daniel S | Director | 5 | Conference call with the Committee re: hearing on conversion/dismissal and direction of negotiating strategy | 0.6 |
| 12/10/2007 | Polsky, Daniel S | Director | 7 | Review Lazard/GAH proposed retention documents and prepare analysis of costs and potential areas for modification | 1.0 |
| 12/10/2007 | Polsky, Daniel S | Director | 7 | Review retention documents | 0.4 |
| 12/10/2007 | Hurley, Timothy R | Principal | 8 | Reviewed stock ownership analysis performed by A. Shrestha | 0.8 |

**INPHONIC INC., et al**
**CHAPTER 11 CASE NO. 07-11666 (KG)**
**CHRONOLOGICAL TIME DETAIL BY CATEGORY CODE**
**FOR THE PERIOD NOVEMBER 19, 2007 THROUGH JANUARY 31, 2008**
**FIRST INTERIM FEE APPLICATION**

**EXHIBIT C - CHRONOLOGICAL TIME DETAIL**

| DATE | NAME OF PROFESSIONAL | TITLE | CATEGORY CODE | DESCRIPTION OF ACTIVITY | HOURS |
|---|---|---|---|---|---|
| 12/10/2007 | Polsky, Daniel S | Director | 8 | Review Goldman holdings analysis in connection with call to Committee counsel | 0.3 |
| 12/10/2007 | Hurley, Timothy R | Principal | 9 | Prepared for and attended a call with D. Polsky and K. Gwynne re: stock ownership | 0.3 |
| 12/10/2007 | Hurley, Timothy R | Principal | 9 | Prepared for and participated in a call with UCC re: final version of term sheet | 0.4 |
| 12/10/2007 | Polsky, Daniel S | Director | 9 | Prepare for and participate on conference call with Committee and Debtor professionals and Adepio to discuss current offer/counter | 1.1 |
| 12/10/2007 | Polsky, Daniel S | Director | 9 | Prepare and participated in call with Committee counsel and T. Hurley re: stock ownership and committee call | 0.5 |
| 12/10/2007 | Shea, Kevin A | Senior Manager | 9 | Reviewed proposed term sheet and committee members input and positions (emails). Prepared for and attended UCC call re: proposed term sheet, negotiations with Adepio, and related hearings. Reviewed Committee motions to delay sale hearing | 1.4 |
| 12/11/2007 | Polsky, Daniel S | Director | 1 | Attend and participate in negotiation session with all parties at Bayard offices | 2.7 |
| 12/11/2007 | Polsky, Daniel S | Director | 1 | Resume negotiations with all parties at Bayard offices | 2.0 |
| 12/11/2007 | Polsky, Daniel S | Director | 5 | Review various materials in connection with negotiations and hearing including preparation for potential testimony | 1.7 |
| 12/11/2007 | Polsky, Daniel S | Director | 5 | Attend court hearing in connection with Committee motion to convert/dismiss; DIP financing | 1.0 |
| 12/11/2007 | Polsky, Daniel S | Director | 5 | Meet with Committee counsel to discuss current status of case and court's deferral of hearing | 0.6 |
| 12/11/2007 | Polsky, Daniel S | Director | 5 | Review various materials provided at hearing and negotiating sessions | 0.5 |
| 12/11/2007 | Shea, Kevin A | Senior Manager | 9 | Prepare for and attend UCC Call re: sale hearing and terms sheet negotiations | 0.8 |
| 12/12/2007 | Polsky, Daniel S | Director | 1 | Prepare revised settlement proposal and rationale in advance of discussion with the Committee | 0.8 |
| 12/12/2007 | Polsky, Daniel S | Director | 1 | Review settlement summary prepared by counsel outlining deal structure currently acceptable to the Committee | 0.2 |
| 12/12/2007 | Polsky, Daniel S | Director | 1 | Review final Adepio counterproposal in advance of 12/13 hearing on sale/dismissal/conversion | 0.2 |
| 12/12/2007 | Shea, Kevin A | Senior Manager | 4 | Revised retention documents as per D. Polsky and forwarded same to Reed Smith for filing. | 0.8 |
| 12/12/2007 | Polsky, Daniel S | Director | 8 | Meet with InPhonic management at Reston, VA offices, various meetings with W. Leach, K. Schwarz and G. Coles to review stock and programs, stock redemptions, Adepio/Versa involvement to date, case/company history and structure and other issues | 5.0 |
| 12/12/2007 | Polsky, Daniel S | Director | 8 | Review financial information and other materials received during meetings with management | 1.0 |
| 12/12/2007 | Polsky, Daniel S | Director | 9 | Participate in pre-call with counsel and Committee conference call to discuss current negotiations and framework/issues for settlement. | 0.8 |
| 12/13/2007 | Polsky, Daniel S | Director | 1 | Attend court hearing on sale/financing, conversion/dismissal; participate in various negotiations with Adepio and Debtor | 3.0 |
| 12/13/2007 | Polsky, Daniel S | Director | 1 | Participate in calls with the Committee from chambers to reach final agreement | 0.5 |
| 12/13/2007 | Polsky, Daniel S | Director | 1 | Prepare and participated in various calls with Deloitte team and discussions with Debtor's financial advisors in connection with final settlement | 0.8 |
| 12/13/2007 | Hurley, Timothy R | Principal | 5 | Prepared for and participated in hearing (via telephone). | 1.2 |
| 12/13/2007 | Polsky, Daniel S | Director | 5 | Prepare for court hearing on motion to convert or dismiss bankruptcy including review of financial information and notes to date; prep for potential testimony | 1.4 |
| 12/13/2007 | Polsky, Daniel S | Director | 5 | Attend hearings regarding settlement discussions; testify in connection with review of Adepio involvement and conclusions as to investigation performed. | 1.3 |
| 12/13/2007 | Hurley, Timothy R | Principal | 9 | Prepared and participated in UCC Call re: final settlement | 0.7 |
| 12/13/2007 | Hurley, Timothy R | Principal | 9 | Call with D. Polsky re: final settlement | 0.2 |
| 12/13/2007 | Polsky, Daniel S | Director | 9 | Attend and participate in final negotiation session with all parties at Bayard offices | 1.0 |
| 12/13/2007 | Shea, Kevin A | Senior Manager | 9 | Attended various call including UCC Calls re: final negotiations; call with bankruptcy judge; professionals call | 0.8 |
| 12/14/2007 | Polsky, Daniel S | Director | 1 | Review materials in connection with applicable federal rate re: Trust note interest | 0.3 |
| 12/14/2007 | Polsky, Daniel S | Director | 1 | Coordinate meeting to discuss wind down budget and other related issues | 0.2 |

INPHONIC INC., et al
CHAPTER 11 CASE NO. 07-11666 (KG)
CHRONOLOGICAL TIME DETAIL BY CATEGORY CODE
FOR THE PERIOD NOVEMBER 19, 2007 THROUGH JANUARY 31, 2008
FIRST INTERIM FEE APPLICATION

EXHIBIT C - CHRONOLOGICAL TIME DETAIL

| DATE | NAME OF PROFESSIONAL | TITLE | CATEGORY CODE | DESCRIPTION OF ACTIVITY | HOURS |
|---|---|---|---|---|---|
| 12/14/2007 | Slea, Kevin A | Senior Manager | 4 | Forwarded retention documents to D. Polsky for signature; forwarded same to Reed Smith for filing. | 0.6 |
| 12/15/2007 | Polsky, Daniel S | Director | 7 | Coordinate data requests with Committee counsel | 0.2 |
| 12/15/2007 | Polsky, Daniel S | Director | 7 | Review recent docket activity, pleadings and correspondence | 0.3 |
| 12/17/2007 | Polsky, Daniel S | Director | 1 | Review final 9019 Settlement terms, Sale Motion and related documents | 0.6 |
| 12/17/2007 | Polsky, Daniel S | Director | 4 | Final coordination of Deloitte FAS retention documents | 0.5 |
| 12/17/2007 | Slea, Kevin A | Senior Manager | 4 | Email retention notices with Reed Smith re: retention. | 0.4 |
| 12/17/2007 | Polsky, Daniel S | Director | 7 | Review instructions from counsel with team re: next steps in investigation | 0.3 |
| 12/17/2007 | Polsky, Daniel S | Director | 9 | Prepare for and participate in conference call with Lazard team to discuss wind down budget and thought process | 0.6 |
| 12/18/2007 | Polsky, Daniel S | Director | 7 | Review summary work plan for responses to Committee counsel request to pursue investigation | 0.4 |
| 12/18/2007 | Polsky, Daniel S | Director | 9 | Coordinate follow up discussion with Committee counsel re: investigation process and information requests | 0.1 |
| 12/19/2007 | Polsky, Daniel S | Director | 6 | Review status of case administration and billing to date | 0.2 |
| 12/19/2007 | Polsky, Daniel S | Director | 3 | Coordinate discussions with committee counsel for discussion with Kirkland on potential claims and investigation | 0.3 |
| 12/20/2007 | Polsky, Daniel S | Director | 3 | Review notice to insurance carrier of potential claims in advance of call with counsel | 0.3 |
| 12/20/2007 | Shrestha, Ashish A | Manager | 6 | Downloaded the time detail and summary data and forwarded to D. Polsky | 0.2 |
| 12/20/2007 | Polsky, Daniel S | Director | 7 | Review draft information request with team for discussion with counsel | 0.2 |
| 12/20/2007 | Shrestha, Ashish A | Manager | 7 | Investigated the issues and prepared the document request for stock repurchase and stock option plan and e-mailed to T. Hurley and D. Polsky | 2.9 |
| 12/20/2007 | Polsky, Daniel S | Director | 8 | Review summary of financial statement restatement in advance of call with counsel | 0.5 |
| 12/20/2007 | Polsky, Daniel S | Director | 9 | Prepare for and participate on call with Committee counsel, Kirkland (Adepio) and Deloitte team to discuss case background, potential claims and investigation related to same. | 1.0 |
| 12/20/2007 | Polsky, Daniel S | Director | 9 | Miscellaneous follow up calls with attorneys | 0.2 |
| 12/20/2007 | Slea, Kevin A | Senior Manager | 9 | Prepared for and participated in a conference call with Professionals to discuss Investigation and Case Strategy | 0.9 |
| 12/20/2007 | Shrestha, Ashish A | Manager | 9 | Prepared for and participated in a conference call with Professionals to discuss Investigation and Case Strategy | 0.9 |
| 12/21/2007 | Polsky, Daniel S | Director | 6 | Review time detail from team and related administration | 0.5 |
| 12/21/2007 | Polsky, Daniel S | Director | 7 | Review and revise document request related to investigation | 0.5 |
| 12/21/2007 | Polsky, Daniel S | Director | 6 | Finalize document request for submission to counsel | 0.3 |
| 12/24/2007 | Polsky, Daniel S | Director | 6 | Review and edit time detail for the period 11/19/07 through present | 0.9 |
| 12/26/2007 | Polsky, Daniel S | Director | 9 | Various communications with team members on case status and next steps | 0.3 |
| 12/27/2007 | Polsky, Daniel S | Director | 8 | Review financial information regarding preliminary insolvency assessment | 0.6 |
| 1/4/2008 | Polsky, Daniel S | Director | 1 | Review final list of approved contracts in connection with sale | 0.2 |
| 1/4/2008 | Polsky, Daniel S | Director | 4 | Review CNO's in connection with Deloitte FAS/Reed Smith retentions | 0.2 |
| 1/4/2008 | Polsky, Daniel S | Director | 8 | Review open requests in connection with preliminary investigation into stock repurchases and other potential causes of action in advance of call with Debtor/Versa representatives. | 0.6 |
| 1/9/2008 | Shrestha, Ashish A | Manager | 6 | Downloaded, analyzed and summarized the time and expense data, and reviewed Administrative Order for Interim Compensation and Expense Reimbursement | 1.5 |
| 1/11/2008 | Polsky, Daniel S | Director | 6 | Review and edit time detail through 12/31/07 | 0.5 |
| 1/11/2008 | Polsky, Daniel S | Director | 8 | Conversation with counsel re: update on status of information requests and solvency assessment | 0.5 |
| 1/12/2008 | Polsky, Daniel S | Director | 4 | Review draft employment agreement re: W. Leach | 0.3 |
| 1/12/2008 | Polsky, Daniel S | Director | 7 | Review bar date motion | 0.2 |
| 1/14/2008 | Polsky, Daniel S | Director | 9 | Prepare for and participate in call with Committee and Versa counsel to discuss litigation claims and open items subject to investigation and data needs | 0.5 |

INPHONIC INC., et al
CHAPTER 11 CASE NO. 07-11666 (KG)
CHRONOLOGICAL TIME DETAIL BY CATEGORY CODE
FOR THE PERIOD NOVEMBER 19, 2007 THROUGH JANUARY 31, 2008
FIRST INTERIM FEE APPLICATION

EXHIBIT C - CHRONOLOGICAL TIME DETAIL

| DATE | NAME OF PROFESSIONAL | TITLE | CATEGORY CODE | DESCRIPTION OF ACTIVITY | HOURS |
|---|---|---|---|---|---|
| 1/16/2008 | Shrestha, Ashish A | Manager | 6 | Prepared first monthly fee statement for 11/19/07 to 12/31/07 | 2.0 |
| 1/16/2008 | Polsky, Daniel S | Director | 8 | Discussed InPhonic project requirements with K. Shea and A. Shrestha | 0.2 |
| 1/16/2008 | Shea, Kevin A | Senior Manager | 8 | Discussed InPhonic project requirements with D. Polsky and A. Shrestha | 0.2 |
| 1/16/2008 | Shrestha, Ashish A | Manager | 8 | Discussed InPhonic project requirements with K. Shea and D. Polsky | 0.2 |
| 1/16/2008 | Shrestha, Ashish A | Manager | 8 | Researched share repurchase plans and compiled SEC disclosures, press releases on share repurchases | 2.8 |
| 1/16/2008 | Shrestha, Ashish A | Manager | 8 | Created a share repurchase rollforward | 1.0 |
| 1/16/2008 | Shrestha, Ashish A | Manager | 8 | Created a timeline of share repurchase | 0.5 |
| 1/17/2008 | Shea, Kevin A | Senior Manager | 8 | Reviewed InPhonic Share repurchase research, financial statements and financial models and discussed same with A. Shrestha. | 1.4 |
| 1/17/2008 | Shrestha, Ashish A | Manager | 8 | Added comments to the share repurchase Rollforward | 1.0 |
| 1/17/2008 | Shrestha, Ashish A | Manager | 8 | Researched insolvency tests | 0.5 |
| 1/17/2008 | Shrestha, Ashish A | Manager | 8 | Downloaded InPhonic historical financial statements | 0.5 |
| 1/17/2008 | Shrestha, Ashish A | Manager | 8 | Researched financial restatements, quantified the impact of restatements on leverage and liquidity ratios | 2.0 |
| 1/17/2008 | Shrestha, Ashish A | Manager | 8 | Calculated ratios and analyzed the effects on solvency | 1.0 |
| 1/17/2008 | Shrestha, Ashish A | Manager | 8 | Meeting with K. Shea on share repurchases and insolvency analysis | 0.7 |
| 1/17/2008 | Polsky, Daniel S | Director | 9 | Various communications to coordinate conference call with counsel to discuss open issues | 0.2 |
| 1/18/2008 | Polsky, Daniel S | Director | 8 | Review historic financial statements and other information in connection with analysis of insolvency and timing | 1.8 |

INPHONIC INC., et al
CHAPTER 11 CASE NO. 07-11666 (KG)
CHRONOLOGICAL TIME DETAIL BY CATEGORY CODE
FOR THE PERIOD NOVEMBER 19, 2007 THROUGH JANUARY 31, 2008
FIRST INTERIM FEE APPLICATION

EXHIBIT C - CHRONOLOGICAL TIME DETAIL

| DATE | NAME OF PROFESSIONAL | TITLE | CATEGORY CODE | DESCRIPTION OF ACTIVITY | HOURS |
|---|---|---|---|---|---|
| 1/18/2008 | Shrestha, Ashish A | Manager | 8 | Prepared analysis and supporting documents on share repurchases and sent to D. Polsky for review | 1.0 |
| 1/18/2008 | Shrestha, Ashish A | Manager | 8 | Drafted an e-mail to D. Polsky on insolvency analysis | 0.3 |
| 1/18/2008 | Polsky, Daniel S | Director | 9 | Prepare for and participate in call with Committee counsel to discuss litigation claims and open items subject to investigation and data needs | 0.5 |
| 1/21/2008 | Polsky, Daniel S | Director | 9 | Participate on conference call with Committee and debtor professionals | 0.5 |
| 1/21/2008 | Shrestha, Ashish A | Manager | 9 | Prepared for and participated in conference call with committee and debtor professionals | 0.5 |
| 1/24/2008 | Polsky, Daniel S | Director | 9 | Prepared for and participated in conference call with Committee members on case update | 1.0 |
| 1/24/2008 | Shrestha, Ashish A | Manager | 9 | Prepared for and participated in UCC call re: case update | 0.8 |
| 1/25/2008 | Polsky, Daniel S | Director | 8 | Call with K. Shea and A. Shrestha re: follow-up and communications with debtor | 0.4 |
| 1/25/2008 | Shea, Kevin A | Senior Manager | 8 | Prepare for and attend call with D. Polsky and A. Shrestha re: follow-up and communications with debtor | 0.4 |
| 1/25/2008 | Shea, Kevin A | Senior Manager | 8 | Review analysis including public filings and supporting documentation as provided by A. Shrestha | 0.5 |
| 1/25/2008 | Shea, Kevin A | Senior Manager | 8 | Discuss case status and next steps with A. Shrestha | 0.3 |
| 1/25/2008 | Shrestha, Ashish A | Manager | 8 | Prepared for and participated in call with D. Polsky and K. Shea re: follow-up and communications with debtor | 0.4 |
| 1/25/2008 | Shrestha, Ashish A | Manager | 8 | Prepared a summary of share repurchase analysis for call with D. Polsky and K. Shea | 0.6 |
| 1/25/2008 | Shrestha, Ashish A | Manager | 8 | Downloaded the Insider Trading data | 0.9 |
| 1/25/2008 | Shrestha, Ashish A | Manager | 8 | Researched and reviewed the stock-based incentive plans and discussed next steps with K. Shea | 1.7 |
| 1/28/2008 | Polsky, Daniel S | Director | 8 | Prepare for and participate on team call re: stock repurchase programs and analyses performed | 0.6 |
| 1/28/2008 | Shea, Kevin A | Senior Manager | 8 | Prepare for and participate in conference call with D. Polsky & A. Shrestha re: stock repurchase analysis. | 0.6 |
| 1/28/2008 | Shrestha, Ashish A | Manager | 8 | Prepare for and participate in conference call with D. Polsky & K. Shea re: stock repurchase analysis. | 0.6 |
| 1/28/2008 | Shrestha, Ashish A | Manager | 8 | Created various pivot summaries of the insider trading data | 1.2 |
| 1/29/2008 | Polsky, Daniel S | Director | 8 | Review insider trading summary | 0.5 |
| 1/30/2008 | Polsky, Daniel S | Director | 8 | Review Delaware code re: insolvency statute | 0.3 |
| 1/30/2008 | Shrestha, Ashish A | Manager | 8 | Performed analysis re: comparison of insider trading vs. share repurchase, non-program insider trading, timing of insider tradings | 2.9 |
| 1/30/2008 | Polsky, Daniel S | Director | 9 | Prepared for and participated in a conference call with K. Gwynne and team re: insider trading analysis, share repurchase programs, legal standards and next steps | 1.0 |
| 1/30/2008 | Shea, Kevin A | Senior Manager | 9 | Prepared for and participated in conference call with D. Polsky & A. Shrestha and Reed Smith re: stock repurchase model and results, insolvency, next steps. | 0.9 |
| 1/30/2008 | Shrestha, Ashish A | Manager | 9 | Prepared for and participated in a conference call with K. Gwynne re: insider trading analysis and share repurchase program | 1.0 |
| | | | | Total 11/19 - 12/18/2007 | 198.6 |
| | | | | Total 12/18 - 12/31/2007 | 10.7 |
| | | | | First Monthly Fee App | 209.3 |
| | | | | Total 1/1/08 - 1/18/08 | 22.3 |
| | | | | Total 1/19/08 - 1/31/08 | 17.6 |
| | | | | Second Monthly Fee App | 39.9 |
| | | | | Total First Interim Fee App | 249.2 |

**INPHONIC INC., et al**
**CHAPTER 11 CASE NO. 07-11666 (KG)**
**SUMMARY OF HOURS CHARGED BY CATEGORY CODE**
**FOR THE PERIOD NOVEMBER 19, 2007 THROUGH JANUARY 31, 2008**
**FIRST INTERIM FEE APPLICATION**

**EXHIBIT C1 - Asset Sale Proposals/ Competitive Bids/ Valuation**

| NAME OF PROFESSIONAL | TITLE | HOURS |
|---|---|---|
| Hurley, Timothy R | Principal | 7.6 |
| Polsky, Daniel S | Director | 34.4 |
| Shea, Kevin A | Senior Manager | 5.5 |
| Shrestha, Ashish A | Manager | 2.9 |
| | | 50.4 |

**INPHONIC INC., et al**
**CHAPTER 11 CASE NO. 07-11666 (KG)**
**SUMMARY OF HOURS CHARGED BY CATEGORY CODE**
**FOR THE PERIOD NOVEMBER 19, 2007 THROUGH JANUARY 31, 2008**
**FIRST INTERIM FEE APPLICATION**

**EXHIBIT C1 - Asset Sale Proposals/ Competitive Bids/ Valuation**

| DATE | NAME OF PROFESSIONAL | TITLE | CATEGORY CODE | DESCRIPTION OF ACTIVITY | HOURS |
|---|---|---|---|---|---|
| 11/20/2007 | Polsky, Daniel S | Director | 1 | Review draft objection to DIP financing and provide comments and feedback to counsel. | 0.6 |
| 11/24/2007 | Polsky, Daniel S | Director | 1 | Review 3 year business plan model, breakeven analysis and investor package used in sale process. | 1.1 |
| 11/25/2007 | Polsky, Daniel S | Director | 1 | Review outline of potential deal structure prepared by counsel and provide comments. | 0.2 |
| 11/26/2007 | Hurley, Timothy R | Principal | 1 | Prepare the earn-out note model | 2.5 |
| 11/26/2007 | Hurley, Timothy R | Principal | 1 | Review the earn-out note model updated by A. Shrestha | 0.3 |
| 11/26/2007 | Polsky, Daniel S | Director | 1 | Numerous conversations with Committee counsel re: proposed structure to accommodate potential settlement alternatives | 2.0 |
| 11/26/2007 | Polsky, Daniel S | Director | 1 | Review earn-out note structure utilized in comparable situation for Adeptio discussion | 0.4 |
| 11/26/2007 | Shrestha, Ashish A | Manager | 1 | Review the financial forecasts of Debtor | 2.1 |
| 11/26/2007 | Shrestha, Ashish A | Manager | 1 | Review and discuss the earn-out note Model with T. Hurley, updated same and forwarded it to T. Hurley | 0.8 |
| 11/27/2007 | Polsky, Daniel S | Director | 1 | Review settlement term sheet draft in advance of calls with the Committee and other constituents | 0.7 |
| 11/27/2007 | Shea, Kevin A | Senior Manager | 1 | Prepared for and attended call with the Debtor and advisors to discuss settlement offer. | 1.5 |
| 11/28/2007 | Polsky, Daniel S | Director | 1 | Various calls with case professionals re: status of counterproposal and potential deal and structural issues. | 0.4 |
| 11/28/2007 | Polsky, Daniel S | Director | 1 | Review potential deal modifications based on alternative Adeptio responses to latest Committee proposal | 0.5 |
| 11/29/2007 | Polsky, Daniel S | Director | 1 | Review Debtor's re-draft of Committee-proposed deal structure | 0.6 |
| 11/29/2007 | Polsky, Daniel S | Director | 1 | Conversations with A. Torgove and J. Cohen (Lazard) re: proposals and outstanding deal issues to be resolved | 0.5 |
| 11/29/2007 | Polsky, Daniel S | Director | 1 | Conference call with Debtor and Committee professionals to discuss term sheet, hearing to convert/terminate case and related issues. | 0.5 |
| 11/30/2007 | Polsky, Daniel S | Director | 1 | Conversations with Committee counsel re: open items, preparation for hearing on conversion/dismissal and other case issues | 0.4 |
| 12/1/2007 | Polsky, Daniel S | Director | 1 | Review preliminary carve out analysis waterfall model prepared by Lazard in connection with settlement negotiations; follow up conversation with A. Torgove to discuss wind down analysis. | 1.0 |
| 12/1/2007 | Polsky, Daniel S | Director | 1 | Various conversations with Committee counsel on proposals and negotiation strategies in advance of all-hands call. | 0.3 |
| 12/3/2007 | Hurley, Timothy R | Principal | 1 | Prepare for and attend call with D. Polsky to discuss term sheet | 0.3 |
| 12/3/2007 | Polsky, Daniel S | Director | 1 | Review Committee Objection to Sale motion and prepare for 12/5 hearings; prepare and participate on call with T. Hurley | 1.0 |
| 12/3/2007 | Polsky, Daniel S | Director | 1 | Develop offer/counter-offer framework incl. wind down, trust and other funding | 2.4 |

| Date | Name | Title | | Description | Hours |
|---|---|---|---|---|---|
| 12/4/2007 | Hurley, Timothy R | Principal | 1 | Drafted a preliminary term sheet | 0.4 |
| 12/4/2007 | Hurley, Timothy R | Principal | 1 | Reviewed and performed analysis of counter proposal | 1.2 |
| 12/4/2007 | Polsky, Daniel S | Director | 1 | Review HIG financing proposal | 0.3 |
| 12/4/2007 | Polsky, Daniel S | Director | 1 | Review and analyze of counter proposal | 1.3 |
| 12/4/2007 | Polsky, Daniel S | Director | 1 | Prepare and review significant correspondence with Committee counsel and other constituents in connection with ongoing settlement discussions. | 0.5 |
| 12/5/2007 | Polsky, Daniel S | Director | 1 | Develop term sheet counterproposal alternatives for response to Adeptio | 1.7 |
| 12/5/2007 | Shea, Kevin A | Senior Manager | 1 | Reviewed and revised waterfall based on proposed terms sheet. | 2.5 |
| 12/6/2007 | Hurley, Timothy R | Principal | 1 | Drafted an updated term sheet | 1.8 |
| 12/6/2007 | Polsky, Daniel S | Director | 1 | Review Adeptio proposal and revise counterproposal structure and framework, various calls with team members to discuss and revise | 2.2 |
| 12/6/2007 | Polsky, Daniel S | Director | 1 | Review counter based on Committee feedback and revise structure and Litigation Trust terms | 0.6 |
| 12/6/2007 | Shea, Kevin A | Senior Manager | 1 | Reviewed revised term sheet and related emails | 0.5 |
| 12/7/2007 | Hurley, Timothy R | Principal | 1 | Prepare and participate on call with Professionals re: term sheet | 0.9 |
| 12/7/2007 | Polsky, Daniel S | Director | 1 | Review and revise term sheet | 0.5 |
| 12/7/2007 | Polsky, Daniel S | Director | 1 | Various calls with A. Torgove to discuss current status of negotiations and counterproposal | 0.3 |
| 12/7/2007 | Polsky, Daniel S | Director | 1 | Conference call with Committee's and Debtor's professionals to discuss Adeptio's reaction to Committee term sheet. | 0.4 |
| 12/7/2007 | Polsky, Daniel S | Director | 1 | Review correspondence from Committee members on views related to current negotiations with Adeptio. | 0.4 |
| 12/7/2007 | Polsky, Daniel S | Director | 1 | Finalize Committee counterproposal for distribution to the Debtor and Adeptio | 0.5 |
| 12/7/2007 | Polsky, Daniel S | Director | 1 | Review Adeptio counter-proposal for discussions held through the weekend | 0.3 |
| 12/7/2007 | Polsky, Daniel S | Director | 1 | Review correspondence re: case issues | 0.2 |
| 12/7/2007 | Shea, Kevin A | Senior Manager | 1 | Prepared for and attend conference call with Professionals re: term sheet | 1.0 |
| 12/8/2007 | Polsky, Daniel S | Director | 1 | Various follow up calls with Committee professionals to discuss status of negotiations | 0.5 |
| 12/8/2007 | Polsky, Daniel S | Director | 1 | Review correspondence from Committee counsel re: state of negotiations | 0.2 |
| 12/10/2007 | Hurley, Timothy R | Principal | 1 | Call with D. Polsky to discuss current version of terms sheet. | 0.2 |
| 12/10/2007 | Polsky, Daniel S | Director | 1 | Call with T. Hurley to discuss current version of term sheet. | 0.2 |
| 12/10/2007 | Polsky, Daniel S | Director | 1 | Review correspondence from Committee members re: negotiations | 0.2 |
| 12/11/2007 | Polsky, Daniel S | Director | 1 | Attend and participate in negotiation session with all parties at Bayard offices | 2.7 |
| 12/11/2007 | Polsky, Daniel S | Director | 1 | Resume negotiations with all parties at Bayard offices | 2.0 |
| 12/12/2007 | Polsky, Daniel S | Director | 1 | Prepare revised settlement proposal and rationale in advance of discussion with the Committee | 0.8 |
| 12/12/2007 | Polsky, Daniel S | Director | 1 | Review settlement summary prepared by counsel outlining deal structure currently acceptable to the Committee | 0.2 |
| 12/12/2007 | Polsky, Daniel S | Director | 1 | Review final Adeptio counterproposal in advance of 12/13 hearing on sale/dismissal/conversion | 0.2 |

| | | | | | |
|---|---|---|---|---|---|
| 12/13/2007 | Polsky, Daniel S | Director | 1 | Attend court hearing on sale/financing, conversion/dismissal; participate in various negotiations with Adeptio and Debtor | 3.0 |
| 12/13/2007 | Polsky, Daniel S | Director | 1 | Participate in calls with the Committee from chambers to reach final agreement | 0.5 |
| 12/13/2007 | Polsky, Daniel S | Director | 1 | Prepare and participated in various calls with Deloitte team and discussions with Debtor's financial advisors in connection with final settlement | 0.8 |
| 12/14/2007 | Polsky, Daniel S | Director | 1 | Review materials in connection with applicable federal rate re: Trust note interest | 0.3 |
| 12/14/2007 | Polsky, Daniel S | Director | 1 | Coordinate meeting to discuss wind down budget and other related issues | 0.2 |
| 12/17/2007 | Polsky, Daniel S | Director | 1 | Review final 9019 Settlement terms, Sale Motion and related documents | 0.6 |
| 1/4/2008 | Polsky, Daniel S | Director | 1 | Review final list of approved contracts in connection with sale | 0.2 |
| | | | | | 50.4 |

INPHONIC INC., et al
CHAPTER 11 CASE NO. 07-11666 (KG)
SUMMARY OF HOURS CHARGED BY CATEGORY CODE
FOR THE PERIOD NOVEMBER 19, 2007 THROUGH JANUARY 31, 2008
FIRST INTERIM FEE APPLICATION

EXHIBIT C2 - Bankruptcy SOFA's/Statements

| NAME OF PROFESSIONAL | TITLE | HOURS |
|---|---|---|
| Polsky, Daniel S | Director | 0.5 |
| Shea, Kevin A | Senior Manager | 1.5 |
| Shrestha, Ashish A | Manager | 0.5 |
| | | 2.5 |

INPHONIC INC., et al
CHAPTER 11 CASE NO. 07-11666 (KG)
SUMMARY OF HOURS CHARGED BY CATEGORY CODE
FOR THE PERIOD NOVEMBER 19, 2007 THROUGH JANUARY 31, 2008
FIRST INTERIM FEE APPLICATION

EXHIBIT C2 – Bankruptcy SOFA's/Statements

| DATE | NAME OF PROFESSIONAL | TITLE | CATEGORY CODE | DESCRIPTION OF ACTIVITY | HOURS |
|------|----------------------|-------|---------------|-------------------------|-------|
| 11/20/2007 | Shea, Kevin A | Senior Manager | 2 | Downloaded and reviewed bankruptcy filings: Schedules and SOFAs | 1.5 |
| 11/25/2007 | Polsky, Daniel S | Director | 2 | Preliminary review of Debtors Schedules and Statements. | 0.5 |
| 11/25/2007 | Shrestha, Ashish A | Manager | 2 | Downloaded SOFA's and schedules and e-mailed to D. Polsky | 0.5 |
| | | | | | 2.5 |

**INPHONIC INC., et al**
**CHAPTER 11 CASE NO. 07-11666 (KG)**
**SUMMARY OF HOURS CHARGED BY CATEGORY CODE**
**FOR THE PERIOD NOVEMBER 19, 2007 THROUGH JANUARY 31, 2008**
**FIRST INTERIM FEE APPLICATION**

**EXHIBIT C3 - Claims/Damages Analysis/Reconciliation/Estimation; Intercompany Claims**

| NAME OF PROFESSIONAL | TITLE | HOURS |
|---|---|---|
| Polsky, Daniel S | Director | 1.9 |
| Shea, Kevin A | Senior Manager | 0.9 |
| Shrestha, Ashish A | Manager | 3.5 |
| | | 6.3 |

INPHONIC INC., et al
CHAPTER 11 CASE NO. 07-11666 (KG)
SUMMARY OF HOURS CHARGED BY CATEGORY CODE
FOR THE PERIOD NOVEMBER 19, 2007 THROUGH JANUARY 31, 2008
FIRST INTERIM FEE APPLICATION

EXHIBIT C3 - Claims/Damages Analysis/Reconciliation/Estimation; Intercompany Claims

| DATE | NAME OF PROFESSIONAL | TITLE | CATEGORY CODE | DESCRIPTION OF ACTIVITY | HOURS |
|---|---|---|---|---|---|
| 11/20/2007 | Polsky, Daniel S | Director | 3 | Review analysis of unsecured claims provided by debtor, including intercompany amounts to determine aggregate claims; discuss with T. Hurley and A. Shrestha. | 0.6 |
| 11/20/2007 | Shea, Kevin A | Senior Manager | 3 | Prepared for and participated in call with D. Polsky and A. Shrestha re: case status including inter-company analysis and restatement issues; work plan. | 0.5 |
| 11/20/2007 | Shea, Kevin A | Senior Manager | 3 | Discussed and reviewed unsecured claims analysis with A. Shrestha | 0.4 |
| 11/20/2007 | Shrestha, Ashish A | Manager | 3 | Prepared for and participated in call with D. Polsky and K. Shea re: case status including inter-company Analysis and Restatement issues, work plan. | 0.7 |
| 11/20/2007 | Shrestha, Ashish A | Manager | 3 | Prepared an analysis of unsecured claims and inter-company receivables and payables | 2.4 |
| 11/20/2007 | Shrestha, Ashish A | Manager | 3 | Participated in a discussion with K. Shea re: inter co. transactions and restatement entries | 0.4 |
| 11/29/2007 | Polsky, Daniel S | Director | 3 | Review notice of claims prepared by the Debtor in connection with Debtor's Director and Officer liability policy | 0.7 |
| 12/5/2007 | Polsky, Daniel S | Director | 3 | Review cure analysis | 0.3 |
| 12/20/2007 | Polsky, Daniel S | Director | 3 | Review notice to insurance carrier of potential claims in advance of call with counsel | 0.3 |
| | | | | | 6.3 |

**INPHONIC INC., et al**
**CHAPTER 11 CASE NO. 07-11666 (KG)**
**SUMMARY OF HOURS CHARGED BY CATEGORY CODE**
**FOR THE PERIOD NOVEMBER 19, 2007 THROUGH JANUARY 31, 2008**
**FIRST INTERIM FEE APPLICATION**

**EXHIBIT C4 - Conflict Check Process/ Firm Retention**

| NAME OF PROFESSIONAL | TITLE | HOURS |
|---|---|---|
| Polsky, Daniel S | Director | 1.5 |
| Shea, Kevin A | Senior Manager | 8.9 |
| | | 10.4 |

INPHONIC INC., et al
CHAPTER 11 CASE NO. 07-11666 (KG)
SUMMARY OF HOURS CHARGED BY CATEGORY CODE
FOR THE PERIOD NOVEMBER 19, 2007 THROUGH JANUARY 31, 2008
FIRST INTERIM FEE APPLICATION

EXHIBIT C4 - Conflict Check Process/ Firm Retention

| DATE | NAME OF PROFESSIONAL | TITLE | CATEGORY CODE | DESCRIPTION OF ACTIVITY | HOURS |
|---|---|---|---|---|---|
| 11/19/2007 | Polsky, Daniel S | Director | 4 | Review draft retention documents and internal conflict clearances. | 0.3 |
| 11/26/2007 | Shea, Kevin A | Senior Manager | 4 | Created initial draft of retention documents: Engagement Letter, Affidavit, Application, and conflict check; forwarded same to D. Polsky and T. Hurley for review and comment. | 2.8 |
| 11/27/2007 | Shea, Kevin A | Senior Manager | 4 | Revised initial draft of retention documents: Engagement Letter, Affidavit, Application, and conflict check; forwarded same to D. Polsky for review and comment. | 1.2 |
| 11/28/2007 | Polsky, Daniel S | Director | 4 | Review Deloitte FAS retention documents and internal conflict/relationship issues. | 0.5 |
| 12/4/2007 | Shea, Kevin A | Senior Manager | 4 | Reviewed and revised retention documents. | 0.5 |
| 12/5/2007 | Shea, Kevin A | Senior Manager | 4 | Reviewed retention documents and conflict checks. | 0.4 |
| 12/7/2007 | Shea, Kevin A | Senior Manager | 4 | Finalized retention documents and forwarded to R. Young. | 0.7 |
| 12/10/2007 | Shea, Kevin A | Senior Manager | 4 | Revised retention documents as per R. Young and forward to D. Polsky for review and signature. | 1.5 |
| 12/12/2007 | Shea, Kevin A | Senior Manager | 4 | Revised retention documents as per D. Polsky and forwarded for signature.  Forwarded same to Reed Smith for filing. | 0.8 |
| 12/14/2007 | Shea, Kevin A | Senior Manager | 4 | Forwarded retention documents to D. Polsky for signature; forwarded same to Reed Smith for filing. | 0.6 |
| 12/17/2007 | Polsky, Daniel S | Director | 4 | Final coordination of Deloitte FAS retention documents | 0.5 |
| 12/17/2007 | Shea, Kevin A | Senior Manager | 4 | Email communications with Reed Smith re: retention. | 0.4 |
| 1/4/2008 | Polsky, Daniel S | Director | 4 | Review CNO's in connection with Deloitte FAS/Reed Smith retentions | 0.2 |
| | | | | | 10.4 |

**INPHONIC INC., et al**
**CHAPTER 11 CASE NO. 07-11666 (KG)**
**SUMMARY OF HOURS CHARGED BY CATEGORY CODE**
**FOR THE PERIOD NOVEMBER 19, 2007 THROUGH JANUARY 31, 2008**
**FIRST INTERIM FEE APPLICATION**

**EXHIBIT C5 - Expert Testimony; Litigation Support; Preparation and Participation in Court Hearings**

| NAME OF PROFESSIONAL | TITLE | HOURS |
|---|---|---|
| Hurley, Timothy R | Principal | 1.5 |
| Polsky, Daniel S | Director | 14.5 |
| | | 16.0 |

**INPHONIC, INC., et al**
**CHAPTER 11 CASE NO. 07-11666 (KG)**
**SUMMARY OF HOURS CHARGED BY CATEGORY CODE**
**FOR THE PERIOD NOVEMBER 19, 2007 THROUGH JANUARY 31, 2008**
**FIRST INTERIM FEE APPLICATION**

EXHIBIT C5 - Expert Testimony; Litigation Support; Preparation and Participation in Court Hearings

| DATE | NAME OF PROFESSIONAL | TITLE | CATEGORY CODE | DESCRIPTION OF ACTIVITY | HOURS |
|------|----------------------|-------|---------------|-------------------------|-------|
| 12/3/2007 | Polsky, Daniel S | Director | 5 | Develop materials to be used in upcoming hearing to convert/dismiss chapter 11 proceedings | 0.9 |
| 12/4/2007 | Polsky, Daniel S | Director | 5 | Prepare for potential testimony in connection with 12/5 hearings, discussions with K. Gwynne re: same | 0.5 |
| 12/5/2007 | Hurley, Timothy R | Principal | 5 | Status call with D. Polsky re: hearing | 0.3 |
| 12/5/2007 | Polsky, Daniel S | Director | 5 | Prepare for court hearing on motion to convert or dismiss bankruptcy including review of financial information and notes to date; prep for potential testimony | 2.5 |
| 12/5/2007 | Polsky, Daniel S | Director | 5 | Attend court hearing in connection with Committee motion to convert/dismiss | 1.3 |
| 12/5/2007 | Polsky, Daniel S | Director | 5 | Review other materials from hearing and meetings with Committee counsel | 0.7 |
| 12/5/2007 | Polsky, Daniel S | Director | 5 | Status call with T. Hurley re: hearing | 0.3 |
| 12/10/2007 | Polsky, Daniel S | Director | 5 | Review revised counterproposal from Committee counsel in advance of final discussions with Adeptio prior to 12/11 hearing | 0.8 |
| 12/10/2007 | Polsky, Daniel S | Director | 5 | Conference call with the Committee to discuss 12/11 hearings and status of discussions with Adeptio | 0.4 |
| 12/10/2007 | Polsky, Daniel S | Director | 5 | Conference call with the Committee re: hearing on conversion/dismissal and direction of negotiating strategy | 0.6 |
| 12/11/2007 | Polsky, Daniel S | Director | 5 | Review various materials in connection with negotiations and hearing including preparation for potential testimony | 1.7 |
| 12/11/2007 | Polsky, Daniel S | Director | 5 | Attend court hearing in connection with Committee motion to convert/dismiss, DIP financing | 1.0 |
| 12/11/2007 | Polsky, Daniel S | Director | 5 | Meet with Committee counsel to discuss current status of case and court's deferral of hearing | 0.6 |
| 12/11/2007 | Polsky, Daniel S | Director | 5 | Review various materials provided at hearing and negotiating sessions | 0.5 |
| 12/13/2007 | Hurley, Timothy R | Principal | 5 | Prepared for and participated in hearing (via telephone). | 1.2 |
| 12/13/2007 | Polsky, Daniel S | Director | 5 | Prepare for court hearing on motion to convert or dismiss bankruptcy including review of financial information and notes to date; prep for potential testimony | 1.4 |
| 12/13/2007 | Polsky, Daniel S | Director | 5 | Attend hearings and resumed following settlement discussions; testify in connection with review of Adeptio involvement and conclusions as to investigation performed. | 1.3 |
| | | | | | 16.0 |

**INPHONIC INC., et al**
**CHAPTER 11 CASE NO. 07-11666 (KG)**
**SUMMARY OF HOURS CHARGED BY CATEGORY CODE**
**FOR THE PERIOD NOVEMBER 19, 2007 THROUGH JANUARY 31, 2008**
**FIRST INTERIM FEE APPLICATION**

**EXHIBIT C6 - Fee Applications and Monthly Fee Statements**

| NAME OF PROFESSIONAL | TITLE | HOURS |
|---|---|---|
| Polsky, Daniel S | Director | 2.6 |
| Shrestha, Ashish A | Manager | 4.0 |
| | | 6.6 |

INPHONIC INC., et al
CHAPTER 11 CASE NO. 07-11666 (KG)
SUMMARY OF HOURS CHARGED BY CATEGORY CODE
FOR THE PERIOD NOVEMBER 19, 2007 THROUGH JANUARY 31, 2008
FIRST INTERIM FEE APPLICATION

EXHIBIT C6 - Fee Applications and Monthly Fee Statements

| DATE | NAME OF PROFESSIONAL | TITLE | CATEGORY CODE | DESCRIPTION OF ACTIVITY | HOURS |
|---|---|---|---|---|---|
| 11/30/2007 | Polsky, Daniel S | Director | 6 | Prepare analysis of professional fees and projected run-rates | 0.3 |
| 11/30/2007 | Polsky, Daniel S | Director | 6 | Review current billing position of case professionals and retainers received | 0.2 |
| 11/30/2007 | Shrestha, Ashish A | Manager | 6 | Prepared a estimated fee summary and forwarded to D. Polsky | 0.3 |
| 12/19/2007 | Polsky, Daniel S | Director | 6 | Review status of case administration and billing to date | 0.2 |
| 12/20/2007 | Shrestha, Ashish A | Manager | 6 | Downloaded the time detail and summary data and forwarded to D. Polsky | 0.2 |
| 12/21/2007 | Polsky, Daniel S | Director | 6 | Review time detail from team and related administration | 0.5 |
| 12/24/2007 | Polsky, Daniel S | Director | 6 | Review and edit time detail for the period 11/19/07 through present | 0.9 |
| 1/9/2008 | Shrestha, Ashish A | Manager | 6 | Downloaded, analyzed and summarized the time and expense data, and reviewed Administrative Order for Interim Compensation and Expense Reimbursement | 1.5 |
| 1/11/2008 | Polsky, Daniel S | Director | 6 | Review and edit time detail through 12/31/07 | 0.5 |
| 1/16/2008 | Shrestha, Ashish A | Manager | 6 | Prepared first monthly fee statement for 11/19/07 to 12/31/07 | 2.0 |
| | | | | | 6.6 |

**INPHONIC INC., et al**
**CHAPTER 11 CASE NO. 07-11666 (KG)**
**SUMMARY OF HOURS CHARGED BY CATEGORY CODE**
**FOR THE PERIOD NOVEMBER 19, 2007 THROUGH JANUARY 31, 2008**
**FIRST INTERIM FEE APPLICATION**

**EXHIBIT C7 - Other general diligence activities; review/prepare correspondence; prepare information request**

| NAME OF PROFESSIONAL | TITLE | HOURS |
|---|---|---|
| Hurley, Timothy R | Principal | 1.9 |
| Polsky, Daniel S | Director | 11.4 |
| Shea, Kevin A | Senior Manager | 4.9 |
| Shrestha, Ashish A | Manager | 7.8 |
| | | 26.0 |

INPHONIC, INC., et al
CHAPTER 11 CASE NO. 07-11666 (KG)
SUMMARY OF HOURS CHARGED BY CATEGORY CODE
FOR THE PERIOD NOVEMBER 19, 2007 THROUGH JANUARY 31, 2008
FIRST INTERIM FEE APPLICATION

EXHIBIT C7 - Other general diligence activities; review/prepare correspondence; prepare information request

| DATE | NAME OF PROFESSIONAL | TITLE | CATEGORY CODE | DESCRIPTION OF ACTIVITY | HOURS |
|---|---|---|---|---|---|
| 11/20/2007 | Polsky, Daniel S | Director | 7 | Review initial request for production of documents from Debtors and Versa/Adeptio; discuss with K. Gwynne. | 0.8 |
| 11/21/2007 | Polsky, Daniel S | Director | 7 | Review documents requesting discovery from Debtors, Lazard/GAH and Adeptio. | 0.4 |
| 11/21/2007 | Polsky, Daniel S | Director | 7 | Review Lazard/GAH proposed retention documents and discuss issues with counsel in connection with the Committee's objection. | 0.4 |
| 11/23/2007 | Polsky, Daniel S | Director | 7 | Review correspondence from K. Gwynne re: case activities to date for week 1. | 0.2 |
| 11/23/2007 | Polsky, Daniel S | Director | 7 | Review correspondence from B. Simons re: deposition schedule and expedited discovery. | 0.2 |
| 11/24/2007 | Polsky, Daniel S | Director | 7 | Review correspondence from B. Simons re: case strategy and Committee approach. | 0.2 |
| 11/24/2007 | Polsky, Daniel S | Director | 7 | Various correspondence with B. Simons and K. Gwynne re: information requirements, initial focus of investigation into potential litigation claims and related analysis of claims levels. | 0.5 |
| 11/25/2007 | Polsky, Daniel S | Director | 7 | Review notice of deposition for a Committee member and related correspondence from counsel and Committee members. | 0.2 |
| 11/25/2007 | Polsky, Daniel S | Director | 7 | Various correspondence with Deloitte FAS and Reed Smith teams re: access to data room and issues identified. | 0.3 |
| 11/25/2007 | Shea, Kevin A | Senior Manager | 7 | Drafted emails to T. Hurley re: data room and action items; reviewed numerous emails from case professionals. | 0.3 |
| 11/25/2007 | Shea, Kevin A | Senior Manager | 7 | Various calls and emails with A. Shrestha re: data room action items. | 0.3 |
| 11/25/2007 | Shrestha, Ashish A | Manager | 7 | Reviewed the data room documents to see if they are responsive to Committee's document request | 2.8 |
| 11/25/2007 | Shrestha, Ashish A | Manager | 7 | Various calls and emails with T. Hurley and K. Shea | 0.3 |
| 11/25/2007 | Hurley, Timothy R | Principal | 7 | Meeting with K. Shea and A. Shrestha re: updates on data room review | 0.2 |
| 11/26/2007 | Hurley, Timothy R | Principal | 7 | Reviewed the data room for document responsiveness | 1.4 |
| 11/26/2007 | Hurley, Timothy R | Principal | 7 | Reviewed the BOD Minutes summary prepared by A. Shrestha and K. Shea | 0.3 |
| 11/26/2007 | Polsky, Daniel S | Director | 7 | Review e-room contents and communications with Reed Smith and Deloitte team on same | 1.0 |
| 11/26/2007 | Polsky, Daniel S | Director | 7 | Review recent docket filings | 0.3 |
| 11/26/2007 | Polsky, Daniel S | Director | 7 | Review synopsis of Board of Director minutes | 0.2 |
| 11/26/2007 | Polsky, Daniel S | Director | 7 | Coordinate information requests | 0.1 |
| 11/26/2007 | Shea, Kevin A | Senior Manager | 7 | Reviewed the data room documents to determine if they are responsive to Committee's document request | 3.6 |
| 11/26/2007 | Shea, Kevin A | Senior Manager | 7 | Summarized the BOD minutes | 0.3 |
| 11/26/2007 | Shea, Kevin A | Senior Manager | 7 | Summarized findings from the review of data room and e-mailed to T. Hurley and A. Shrestha | 0.2 |
| 11/26/2007 | Shea, Kevin A | Senior Manager | 7 | Meeting with T. Hurley and A. Shrestha re: updates on data room review | 0.2 |
| 11/26/2007 | Shrestha, Ashish A | Manager | 7 | Meeting with T. Hurley and K. Shea re: updates on data room review | 0.2 |
| 11/26/2007 | Shrestha, Ashish A | Manager | 7 | Reviewed the data room documents for BOD minutes and presentations | 1.1 |
| 11/26/2007 | Shrestha, Ashish A | Manager | 7 | Summarized the BOD minutes | 0.3 |
| 11/26/2007 | Shrestha, Ashish A | Manager | 7 | Summarized findings from review of data room and e-mailed to K. Shea and T. Hurley | 0.2 |
| 11/27/2007 | Polsky, Daniel S | Director | 7 | Review various financial information provided by the debtor and its investment bankers | 0.5 |
| 11/28/2007 | Polsky, Daniel S | Director | 7 | Review correspondence to the Committee on the status of negotiations with Adeptio | 0.3 |
| 11/28/2007 | Polsky, Daniel S | Director | 7 | Review data room information to address open issues | 0.3 |
| 11/30/2007 | Polsky, Daniel S | Director | 7 | Review correspondence from Committee member on settlement proposals and open issues | 0.3 |
| 11/30/2007 | Polsky, Daniel S | Director | 7 | Various conversations with Deloitte team re: case issues, analysis to be performed, information flow given signoff on confidentiality | 0.8 |
| 12/4/2007 | Polsky, Daniel S | Director | 7 | Review docket as of current date | 0.3 |
| 12/10/2007 | Polsky, Daniel S | Director | 7 | Review Lazard/GAH proposed retention documents and prepare analysis of costs and potential areas for modification | 1.0 |
| 12/15/2007 | Polsky, Daniel S | Director | 7 | Review retention documents | 0.4 |
| 12/15/2007 | Polsky, Daniel S | Director | 7 | Coordinate data requests with Committee counsel | 0.2 |
| 12/15/2007 | Polsky, Daniel S | Director | 7 | Review recent docket activity, pleadings and correspondence | 0.3 |

| Date | Name | Title | | Description | Hours |
|---|---|---|---|---|---|
| 12/17/2007 | Polsky, Daniel S | Director | .7 | Review instructions from counsel with team re: next steps in investigation | 0.3 |
| 12/18/2007 | Polsky, Daniel S | Director | .7 | Review summary work plan for response to Committee counsel request to pursue investigation | 0.4 |
| 12/20/2007 | Polsky, Daniel S | Director | .7 | Review draft information request with team for discussion with counsel | 0.2 |
| 12/20/2007 | Shrestha, Ashish A | Manager | .7 | Investigated the issues and prepared the document request for stock repurchase and stock option plan and e-mailed to T. Hurley and D. Polsky | 2.9 |
| 12/21/2007 | Polsky, Daniel S | Director | .7 | Review and revise document request related to investigation | 0.5 |
| 12/21/2007 | Polsky, Daniel S | Director | .7 | Finalize document request for submission to counsel | 0.3 |
| 1/12/2008 | Polsky, Daniel S | Director | .7 | Review draft proposed employment agreement re: W. Leach | 0.3 |
| 1/12/2008 | Polsky, Daniel S | Director | .7 | Review bar date motion | 0.2 |
| | | | | | 26.0 |

**INPHONIC INC., et al**
**CHAPTER 11 CASE NO. 07-11666 (KG)**
**SUMMARY OF HOURS CHARGED BY CATEGORY CODE**
**FOR THE PERIOD NOVEMBER 19, 2007 THROUGH JANUARY 31, 2008**
**FIRST INTERIM FEE APPLICATION**

**EXHIBIT C8 - Potential Avoidance Actions; Insider/Related Party Transactions**

| NAME OF PROFESSIONAL | TITLE | HOURS |
|---|---|---|
| Hurley, Timothy R | Principal | 1.0 |
| Polsky, Daniel S | Director | 15.3 |
| Shea, Kevin A | Senior Manager | 3.8 |
| Shrestha, Ashish A | Manager | 24.0 |
| | | 44.1 |

INPHONIC INC., et al
CHAPTER 11 CASE NO. 07-11666 (KG)
SUMMARY OF HOURS CHARGED BY CATEGORY CODE
FOR THE PERIOD NOVEMBER 19, 2007 THROUGH JANUARY 31, 2008
FIRST INTERIM FEE APPLICATION

EXHIBIT C9 - Potential Avoidance Actions; Insider/Related Party Transactions

| DATE | NAME OF PROFESSIONAL | TITLE | CATEGORY CODE | DESCRIPTION OF ACTIVITY | HOURS |
|---|---|---|---|---|---|
| 11/30/2007 | Polsky, Daniel S | Director | 9 | Review preliminary information on stock redemptions and purchases as presented in SEC filings. | 0.8 |
| 11/30/2007 | Polsky, Daniel S | Director | 9 | Review analysis of loan proceeds and uses in connection with the November 2006 Goldman/GE financing facility | 0.3 |
| 11/30/2007 | Shea, Kevin A | Senior Manager | 9 | Discussed Share Repurchase analysis with A. Shrestha | 0.4 |
| 11/30/2007 | Shrestha, Ashish A | Manager | 9 | Prepared a summary of stock repurchases from 10Q and 10K and participated in call with D. Polsky | 0.8 |
| 11/30/2007 | Shrestha, Ashish A | Manager | 9 | Discussed Share Repurchase analysis with K. Shea | 0.4 |
| 12/5/2007 | Shrestha, Ashish A | Manager | 9 | Researched the equity holders of InPhonic Inc. | 0.5 |
| 12/7/2007 | Polsky, Daniel S | Director | 9 | Review background information on insiders and insider stock transaction history | 1.0 |
| 12/8/2007 | Polsky, Daniel S | Director | 9 | Review other information received in connection with stock buybacks | 0.3 |
| 12/9/2007 | Hurley, Timothy R | Principal | 9 | Call with D. Polsky re: financial institutions holding stock and historical stock analysis | 0.2 |
| 12/9/2007 | Polsky, Daniel S | Director | 9 | Call with T. Hurley re: financial institutions holding stock and historical stock analysis | 0.2 |
| 12/9/2007 | Polsky, Daniel S | Director | 9 | Conversation with K. Gwynne re: case issues, litigation strategies, stock redemptions and other issues | 0.4 |
| 12/9/2007 | Shrestha, Ashish A | Manager | 9 | Downloaded Inphonic's 8K and 13G and calculated Goldman Sach's InPhonic holdings as of various dates. | 1.6 |
| 12/9/2007 | Shrestha, Ashish A | Manager | 9 | Downloaded Inphonic stock prices for 2006/2007 and analyzed the stock prices for key dates | 0.9 |
| 12/10/2007 | Hurley, Timothy R | Principal | 9 | Reviewed stock ownership analysis performed by A. Shrestha | 0.8 |
| 12/10/2007 | Polsky, Daniel S | Director | 9 | Review Goldman holdings analysis in connection with call to Committee counsel | 0.3 |
| 12/12/2007 | Polsky, Daniel S | Director | 9 | Meet with InPhonic management at Reston, VA offices, various meetings with W. Leash, K. Schwarz and G. Coles to review stock award programs, stock redemptions, AdephiA/Versa involvement to date, case/company history and structure and other issues | 5.0 |
| 12/12/2007 | Polsky, Daniel S | Director | 9 | Review financial information and other materials received during meetings with management | 1.0 |
| 12/20/2007 | Polsky, Daniel S | Director | 9 | Review summary of financial statement restatement in advance of call with counsel | 0.5 |
| 12/27/2007 | Polsky, Daniel S | Director | 9 | Review financial information regarding preliminary insolvency assessment | 0.6 |
| 1/4/2008 | Polsky, Daniel S | Director | 9 | Review open requests in connection with preliminary investigation into stock repurchases and other potential causes of action in advance of call with Debtor/Versa representatives. | 0.6 |
| 1/1/2008 | Polsky, Daniel S | Director | 9 | Conversation with counsel re: update on status of information requests and solvency assessment | 0.5 |
| 1/6/2008 | Polsky, Daniel S | Director | 9 | Discussed InPhonic project requirements with K. Shea and A. Shrestha | 0.2 |
| 1/6/2008 | Shea, Kevin A | Senior Manager | 9 | Discussed InPhonic project requirements with D. Polsky and A. Shrestha | 0.2 |
| 1/6/2008 | Shrestha, Ashish A | Manager | 9 | Discussed InPhonic project requirements with K. Shea and D. Polsky | 0.2 |
| 1/6/2008 | Shrestha, Ashish A | Manager | 9 | Researched share repurchase plans and compiled SEC disclosures, press releases on share repurchases | 2.8 |
| 1/6/2008 | Shrestha, Ashish A | Manager | 9 | Created a share repurchase rollforward | 1.0 |
| 1/6/2008 | Shrestha, Ashish A | Manager | 9 | Created a timeline of share repurchase | 0.5 |
| 1/17/2008 | Shea, Kevin A | Senior Manager | 9 | Reviewed InPhonic Share repurchase research, financial statements and financial models and discussed same with A. Shrestha. | 1.4 |
| 1/7/2008 | Shrestha, Ashish A | Manager | 9 | Added comments to the share repurchase Rollforward | 1.0 |
| 1/7/2008 | Shrestha, Ashish A | Manager | 9 | Researched insolvency tests | 0.5 |
| 1/7/2008 | Shrestha, Ashish A | Manager | 9 | Downloaded InPhonic historical financial statements | 0.5 |
| 1/7/2008 | Shrestha, Ashish A | Manager | 9 | Researched financial restatements, quantified the impact of restatements on leverage and liquidity ratios | 2.0 |
| 1/17/2008 | Shrestha, Ashish A | Manager | 9 | Calculated ratios and analyzed the effects on solvency | 1.0 |
| 1/17/2008 | Shrestha, Ashish A | Manager | 9 | Meeting with K. Shea on share repurchases and insolvency analysis | 0.7 |
| 1/18/2008 | Polsky, Daniel S | Director | 9 | Review historic financial statements and other information in connection with analysis of insolvency and timing | 1.8 |
| 1/18/2008 | Shrestha, Ashish A | Manager | 9 | Prepared analysis and supporting documents on share repurchases and sent to D. Polsky for review | 1.0 |

| Date | Name | Title | | Description | Hours |
|---|---|---|---|---|---|
| 1/18/2008 | Shrestha, Ashish A | Manager | 8 | Drafted an e-mail to D. Polsky on insolvency analysis | 0.3 |
| 1/25/2008 | Polsky, Daniel S | Director | 8 | Call with K. Shea and A. Shrestha re: follow-up and communications with debtor | 0.4 |
| 1/25/2008 | Shea, Kevin A | Senior Manager | 8 | Prepare for and attend call with D. Polsky and A. Shrestha re: follow-up and communications with debtor | 0.4 |
| 1/25/2008 | Shea, Kevin A | Senior Manager | 8 | Review analysis including public filings and supporting documentation as provided by A. Shrestha | 0.5 |
| 1/25/2008 | Shea, Kevin A | Senior Manager | 8 | Discuss case status and next steps with A. Shrestha | 0.3 |
| 1/25/2008 | Shrestha, Ashish A | Manager | 8 | Prepared for and participated in call with D. Polsky and K. Shea re: follow-up and communications with debtor | 0.4 |
| 1/25/2008 | Shrestha, Ashish A | Manager | 8 | Prepared a summary of share repurchase analysis for call with D. Polsky and K. Shea | 0.6 |
| 1/25/2008 | Shrestha, Ashish A | Manager | 8 | Downloaded the Insider Trading data | 0.9 |
| 1/25/2008 | Shrestha, Ashish A | Manager | 8 | Researched and reviewed the stock-based incentive plans and discussed next steps with K. Shea | 1.7 |
| 1/28/2008 | Polsky, Daniel S | Director | 8 | Prepare for and participate on team call re: stock repurchase programs and analyses performed | 0.6 |
| 1/28/2008 | Shea, Kevin A | Senior Manager | 8 | Prepare for and participate in conference call with D. Polsky & A. Shrestha re: stock repurchase analysis. | 0.6 |
| 1/28/2008 | Shrestha, Ashish A | Manager | 8 | Prepare for and participate in conference call with D. Polsky & K. Shea re: stock repurchase analysis. | 0.6 |
| 1/28/2008 | Shrestha, Ashish A | Manager | 8 | Created various pivot summaries of the insider trading data | 1.2 |
| 1/29/2008 | Polsky, Daniel S | Director | 8 | Review insider trading summary | 0.5 |
| 1/30/2008 | Polsky, Daniel S | Director | 8 | Review Delaware code re: insolvency statute | 0.3 |
| 1/30/2008 | Shrestha, Ashish A | Manager | 8 | Performed analysis re: comparison of insider trading vs. share repurchase, non-program insider trading, timing of insider tradings | 2.9 |

44.1

INPHONIC INC., et al
CHAPTER 11 CASE NO. 07-11666 (KG)
SUMMARY OF HOURS CHARGED BY CATEGORY CODE
FOR THE PERIOD NOVEMBER 19, 2007 THROUGH JANUARY 31, 2008
FIRST INTERIM FEE APPLICATION

**EXHIBIT C9 - Preparation participation in Meetings/ Conference Calls with CRO, Debtors Management & Advisors, Committee & Committee Counsel, Other Parties**

| NAME OF PROFESSIONAL | TITLE | HOURS |
|---|---|---|
| Hurley, Timothy R | Principal | 13.9 |
| Polsky, Daniel S | Director | 34.2 |
| Shea, Kevin A | Senior Manager | 17.8 |
| Shrestha, Ashish A | Manager | 9.8 |
| | | 75.7 |

INPHONIC INC., et al
CHAPTER 11 CASE NO. 07-11666 (KG)
SUMMARY OF HOURS CHARGED BY CATEGORY CODE
FOR THE PERIOD NOVEMBER 19, 2007 THROUGH JANUARY 31, 2008
FIRST INTERIM FEE APPLICATION

EXHIBIT C9 - Preparation participation in Meetings/ Conference Calls with CRO, Debtors Management & Advisors, Committee & Committee Counsel, Other Parties

| DATE | NAME OF PROFESSIONAL | TITLE | CATEGORY CODE | DESCRIPTION OF ACTIVITY | HOURS |
|---|---|---|---|---|---|
| 11/19/2007 | Polsky, Daniel S | Director | 9 | Participate on calls with Committee counsel (K. Gwynne) re: information requests, case issues and other initial case activities. | 1.0 |
| 11/20/2007 | Polsky, Daniel S | Director | 9 | Prepare for and participate in call with Committee, Debtors and professionals to discuss case issues and direction, timing of prospective acquisition, funding issues and objectives. | 1.0 |
| 11/20/2007 | Shea, Kevin A | Senior Manager | 9 | Prepare for and participated in a call with UCC, Debtors and professionals re: case issues and direction, timing of prospective acquisition, funding issues and objectives. | 1.0 |
| 11/20/2007 | Shrestha, Ashish A | Manager | 9 | Prepared for and participated in call with UCC | 1.0 |
| 11/21/2007 | Polsky, Daniel S | Director | 9 | Various calls with A. Torgove (Lazard/GAH) to discuss case, sale process and economics. | 0.3 |
| 11/21/2007 | Polsky, Daniel S | Director | 9 | Conference call with Lazard to initiate flow of information and understand efforts to date. | 0.5 |
| 11/24/2007 | Polsky, Daniel S | Director | 9 | Conversation with K. Gwynne re: discovery and Deloitte initial activities. | 0.3 |
| 11/25/2007 | Polsky, Daniel S | Director | 9 | Prepare for and participate on conference call with the Committee and counsel to discuss negotiations and strategies for upcoming discussions with the Debtors and Adeptio | 0.6 |
| 11/25/2007 | Shea, Kevin A | Senior Manager | 9 | Prepared for and participated in call with UCC re: discuss negotiations and strategies for upcoming discussions with the Debtors and Adeptio | 1.2 |
| 11/26/2007 | Hurley, Timothy R | Principal | 9 | Prepared for and participated in a UCC call re: negotiations and potential settlement structures for discussions with the Debtors and Adeptio | 1.5 |
| 11/26/2007 | Polsky, Daniel S | Director | 9 | Prepare for and participate in conference call with the Committee and counsel to discuss negotiations and potential settlement structures for discussions with the Debtors and Adeptio | 1.0 |
| 11/26/2007 | Polsky, Daniel S | Director | 9 | Prepare for and participate in various calls with C. Springer, R. Simons and K. Gwynne re: settlement proposals and alternatives | 1.5 |
| 11/26/2007 | Shea, Kevin A | Senior Manager | 9 | Prepared for and participated in a UCC call re: negotiations and potential settlement structures for discussions with the Debtors and Adeptio | 1.5 |
| 11/26/2007 | Shrestha, Ashish A | Manager | 9 | Prepared for and participated in a UCC call re: negotiations and potential settlement structures for discussions with the Debtors and Adeptio | 1.5 |
| 11/27/2007 | Hurley, Timothy R | Principal | 9 | Prepared for and attended UCC call with K. Shea and D. Polsky | 0.6 |
| 11/27/2007 | Polsky, Daniel S | Director | 9 | Prepare for and participate on Committee professionals' call re: case issues and status | 0.7 |
| 11/27/2007 | Polsky, Daniel S | Director | 9 | Prepare for and participate in case professionals' call including debtor's, committee's and buyer's counsel | 1.2 |
| 11/27/2007 | Polsky, Daniel S | Director | 9 | Prepare for and participate in conference call with the Deloitte team, Committee and counsel | 0.7 |
| 11/27/2007 | Polsky, Daniel S | Director | 9 | Participate in various calls with Deloitte team and Committee counsel re: current negotiations, information availability and other matters | 0.8 |
| 11/27/2007 | Shea, Kevin A | Senior Manager | 9 | Call with Reed Smith re: current negotiations, information availability and other matters | 0.6 |
| 11/27/2007 | Shea, Kevin A | Senior Manager | 9 | Prepared for attended UCC call with T. Hurley and D. Polsky | 0.8 |
| 11/27/2007 | Shrestha, Ashish A | Manager | 9 | Call with Reed Smith re: current negotiations, information availability and other matters | 0.6 |
| 11/29/2007 | Polsky, Daniel S | Director | 9 | Prepare and participate in various conversations with Committee counsel and Deloitte team on deal negotiations and alternatives. | 1.0 |
| 11/29/2007 | Polsky, Daniel S | Director | 9 | Follow up call with Committee counsel and Deloitte team to discuss issues raised in call with Debtor and to map out strategy | 0.5 |
| 11/29/2007 | Polsky, Daniel S | Director | 9 | Coordinate follow up discussions with Debtor and Committee for 11/30 | 0.3 |
| 11/29/2007 | Shea, Kevin A | Senior Manager | 9 | Participated in a discussion with D. Polsky and A. Shrestha re: next steps and issues raised in call with Debtor and to map out strategy | 0.6 |
| 11/29/2007 | Shea, Kevin A | Senior Manager | 9 | Prepared for and participated in conference call with Reed Smith and Deloitte professionals re: deal negotiations and alternatives | 0.6 |
| 11/29/2007 | Shea, Kevin A | Senior Manager | 9 | Prepared for and participated in follow up conference call with Reed Smith and Deloitte professionals re: issues raised in the call and map out strategy | 0.3 |
| 11/29/2007 | Shrestha, Ashish A | Manager | 9 | Participated in a discussion with D. Polsky  and K. Shea re: next steps  and issues raised in call with Debtor and to map out strategy | 0.6 |

| Date | Name | Title | | Description | Hours |
|---|---|---|---|---|---|
| 11/29/2007 | Shrestha, Ashish A | Manager | 9 | Prepared for and participated in conference call with Reed Smith and Deloitte professionals re: deal negotiations and alternatives | 0.6 |
| 11/29/2007 | Shrestha, Ashish A | Manager | 9 | Prepared for and participated in follow up conference call with Reed Smith and Deloitte professionals re: issues raised in the call and map out strategy | 0.3 |
| 11/30/2007 | Polsky, Daniel S | Director | 9 | Prepared for and participate on Committee conference call to discuss current status of negotiations, deferral of hearing and to-do's for ongoing negotiations | 0.9 |
| 11/30/2007 | Shea, Kevin A | Senior Manager | 9 | Prepared for and participate in conference call with ease professionals re: current status of negotiations, deferral of hearing | 1.1 |
| 12/1/2007 | Polsky, Daniel S | Director | 9 | Prepared for and participate in conference call with all constituencies to discuss potential settlement framework and requirements of all parties | 0.7 |
| 12/1/2007 | Shea, Kevin A | Senior Manager | 9 | Prepared for and participated in Committee conference call re: potential settlement framework and requirements of all parties | 0.8 |
| 12/2/2007 | Hurley, Timothy R | Principal | 9 | Prepared for and attended UCC Call re: Adepio response and negotiations | 1.2 |
| 12/2/2007 | Polsky, Daniel S | Director | 9 | Prepared for and participate on conference call with all parties to discuss Adepio response and status of negotiations | 0.7 |
| 12/2/2007 | Polsky, Daniel S | Director | 9 | Participate on all-hands conference call negotiation session | 0.8 |
| 12/2/2007 | Polsky, Daniel S | Director | 9 | Various conversations with Committee counsel on proposals and negotiation strategies in advance of Committee and all-hands call. | 0.3 |
| 12/2/2007 | Polsky, Daniel S | Director | 9 | Follow up call and communications with Committee counsel and Deloitte team to discuss issues raised in call with Debtor and to map out strategy | 0.4 |
| 12/3/2007 | Hurley, Timothy R | Principal | 9 | Prepared for and attended call with professionals | 0.9 |
| 12/3/2007 | Polsky, Daniel S | Director | 9 | Prepare for and participate on various conference calls with C. Springer, R. Simons, K. Gwynne and the Committee re: settlement negotiations and related issues | 1.4 |
| 12/3/2007 | Shea, Kevin A | Senior Manager | 9 | Prepared for and participated in Committee conference call. | 1.4 |
| 12/3/2007 | Shea, Kevin A | Senior Manager | 9 | Prepared for and participate in conference call with ease professionals re: settlement negotiations and related issues | 0.8 |
| 12/3/2007 | Shrestha, Ashish A | Manager | 9 | Prepared for and participated in Committee conference call. | 1.2 |
| 12/3/2007 | Shrestha, Ashish A | Manager | 9 | Prepared for and participated in conference call with ease professionals re: settlement negotiations and related issues | 0.8 |
| 12/4/2007 | Hurley, Timothy R | Principal | 9 | Prepared for and attended various calls with UCC professionals and the UCC regarding the potential counter proposal and related issues, calls with debtor's financial advisors on status update | 3.2 |
| 12/4/2007 | Polsky, Daniel S | Director | 9 | Prepare for and participate on various calls with Committee professionals and the Committee regarding counter proposals and related issues | 2.6 |
| 12/4/2007 | Polsky, Daniel S | Director | 9 | Calls with Debtor's financial advisors on status update. | 0.3 |
| 12/5/2007 | Polsky, Daniel S | Director | 9 | Prepared for and attended UCC call re: court hearing and subsequent process | 1.2 |
| 12/5/2007 | Hurley, Timothy R | Principal | 9 | Conference call with the Committee to discuss court hearing and subsequent process | 0.4 |
| 12/5/2007 | Polsky, Daniel S | Director | 9 | Attend various follow up meetings and discussions with Committee counsel | 0.6 |
| 12/5/2007 | Polsky, Daniel S | Director | 9 | Prepared for and attended UCC call re: court hearing and subsequent process | 1.2 |
| 12/5/2007 | Shea, Kevin A | Senior Manager | 9 | Prepared for and attend UCC call re: negotiations, counterproposal and other case issues | 1.4 |
| 12/6/2007 | Hurley, Timothy R | Principal | 9 | Participate on various follow up calls with Committee counsel re: counterproposal | 0.8 |
| 12/6/2007 | Hurley, Timothy R | Principal | 9 | Participate on various follow up calls with Committee counsel re: counterproposal | 0.8 |
| 12/6/2007 | Polsky, Daniel S | Director | 9 | Prepare for participate on call with the Committee to discuss negotiations, counterproposal and other case issues. | 1.4 |
| 12/6/2007 | Shea, Kevin A | Senior Manager | 9 | Prepare for and attend UCC call re: negotiations, counterproposal and other case issues | 1.1 |
| 12/7/2007 | Polsky, Daniel S | Director | 9 | Conference call with Committee professionals to discuss modification's to the Committee's proposal | 0.9 |
| 12/8/2007 | Hurley, Timothy R | Principal | 9 | Prepared for and participated in a call with all professionals regarding Adepio Term sheet and follow up call with UCC professionals | 1.5 |
| 12/8/2007 | Polsky, Daniel S | Director | 9 | Prepare for and participate on conference call with case professionals and Adepio representatives to discuss Adepio position and proposal | 1.0 |
| 12/10/2007 | Hurley, Timothy R | Principal | 9 | Prepared for and attended a call with D. Polsky and K. Gwynne re: stock ownership | 0.3 |
| 12/10/2007 | Hurley, Timothy R | Principal | 9 | Prepared for and participate in a call with UCC re: final version of term sheet | 0.4 |
| 12/10/2007 | Polsky, Daniel S | Director | 9 | Prepare for and participate on conference call with Committee and Debtor professionals and Adepio to discuss current offer/counter | 1.1 |
| 12/10/2007 | Polsky, Daniel S | Director | 9 | Prepare and participated in call with Committee counsel and T. Hurley re: stock ownership and committee call | 0.5 |
| 12/10/2007 | Shea, Kevin A | Senior Manager | 9 | Reviewed proposed term sheet and committee members input and positions (emails). Prepared for and attended UCC call re: proposed term sheet, negotiations with Adepio, and related hearings. Reviewed Committee motions to delay sale hearing. | 1.4 |
| 12/11/2007 | Shea, Kevin A | Senior Manager | 9 | Prepare for and attend UCC Call re: sale hearing and terms sheet negotiations | 0.8 |
| 12/12/2007 | Polsky, Daniel S | Director | 9 | Participate on pre-call with counsel and Committee conference call to discuss current negotiations and framework/issues for settlement. | 0.8 |
| 12/13/2007 | Hurley, Timothy R | Principal | 9 | Prepared and participated in UCC Call re: final settlement | 0.7 |
| 12/13/2007 | Hurley, Timothy R | Principal | 9 | Call with D. Polsky re: final settlement | 0.2 |
| 12/13/2007 | Polsky, Daniel S | Director | 9 | Attend and participate in final negotiation session with all parties at Bayard offices | 1.0 |

| Date | Name | Title | | Description | Hours |
|---|---|---|---|---|---|
| 12/13/2007 | Shea, Kevin A | Senior Manager | 9 | Attended various call including UCC Calls re: final negotiations; call with bankruptcy judge; professionals call | 0.8 |
| 12/17/2007 | Polsky, Daniel S | Director | 9 | Prepare for and participate in conference call with Lazard team to discuss wind down budget and thought process | 0.6 |
| 12/18/2007 | Polsky, Daniel S | Director | 9 | Coordinate follow up discussion with Committee counsel re: investigation process and information requests | 0.1 |
| 12/19/2007 | Polsky, Daniel S | Director | 9 | Coordinate discussions with committee counsel for discussion with Kirkland on potential claims and investigation | 0.3 |
| 12/20/2007 | Polsky, Daniel S | Director | 9 | Prepare for and participate on call with Committee counsel, Kirkland (Adeptio) and Deloitte team to discuss case background, potential claims and investigation related to same. | 1.0 |
| 12/20/2007 | Polsky, Daniel S | Director | 9 | Miscellaneous follow up calls with attorneys | 0.2 |
| 12/20/2007 | Shea, Kevin A | Senior Manager | 9 | Prepared for and participated in a conference call with Professionals to discuss Investigation and Case Strategy | 0.9 |
| 12/20/2007 | Shrestha, Ashish A | Manager | 9 | Prepared for and participated in a conference call with Professionals to discuss Investigation and Case Strategy | 0.9 |
| 12/26/2007 | Polsky, Daniel S | Director | 9 | Various communications with team members on case status and next steps | 0.3 |
| 1/14/2008 | Polsky, Daniel S | Director | 9 | Prepare for and participate in call with Committee and Veras counsel to discuss litigation claims and open items subject to investigation and data needs | 0.5 |
| 1/17/2008 | Polsky, Daniel S | Director | 9 | Various communications to coordinate conference call with counsel to discuss open issues | 0.2 |
| 1/18/2008 | Polsky, Daniel S | Director | 9 | Prepare for and participate in call with Committee counsel to discuss litigation claims and open items subject to investigation and data needs | 0.5 |
| 1/21/2008 | Polsky, Daniel S | Director | 9 | Participate on conference call with Committee and debtor professionals | 0.5 |
| 1/21/2008 | Shrestha, Ashish A | Manager | 9 | Prepared for and participated in conference call with committee and debtor professionals | 0.5 |
| 1/24/2008 | Polsky, Daniel S | Director | 9 | Prepared for and participated in conference call with Committee members on case update | 1.0 |
| 1/24/2008 | Shrestha, Ashish A | Manager | 9 | Prepared for and participated in UCC call re: case update | 0.8 |
| 1/30/2008 | Polsky, Daniel S | Director | 9 | Prepared for and participated in a conference call with K. Gwynne and team re: insider trading analysis, share repurchase programs, legal standards and next steps | 1.0 |
| 1/30/2008 | Shea, Kevin A | Senior Manager | 9 | Prepare for and participate in conference call with D. Polsky & A. Shrestha and Reed Smith re: stock repurchase model and reality, insolvency; next steps | 0.9 |
| 1/30/2008 | Shrestha, Ashish A | Manager | 9 | Prepared for and participated in a conference call with K. Gwynne re: insider trading analysis and share repurchase program | 1.0 |

75.7

**INPHONIC INC., et al**
**CHAPTER 11 CASE NO. 07-11666 (KG)**
**SUMMARY OF HOURS CHARGED BY CATEGORY CODE**
**FOR THE PERIOD NOVEMBER 19, 2007 THROUGH JANUARY 31, 2008**
**FIRST INTERIM FEE APPLICATION**

**EXHIBIT C10 - Project Planning, Supervision & Assignment of Tasks**

| NAME OF PROFESSIONAL | TITLE | HOURS |
|---|---|---|
| Polsky, Daniel S | Director | 4.2 |
| Shea, Kevin A | Senior Manager | 3.7 |
| Shrestha, Ashish A | Manager | 3.3 |
| | | 11.2 |

INPHONIC INC., et al
CHAPTER 11 CASE NO. 07-11666 (KG)
SUMMARY OF HOURS CHARGED BY CATEGORY CODE
FOR THE PERIOD NOVEMBER 19, 2007 THROUGH JANUARY 31, 2008
FIRST INTERIM FEE APPLICATION

EXHIBIT C10 - Project Planning, Supervision & Assignment of Tasks

| DATE | NAME OF PROFESSIONAL | TITLE | CATEGORY CODE | DESCRIPTION OF ACTIVITY | HOURS |
|---|---|---|---|---|---|
| 11/19/2007 | Polsky, Daniel S | Director | 10 | Review 8-K and 10-K for information re: 2006 accounting restatement and other litigation-related issues. | 0.7 |
| 11/19/2007 | Polsky, Daniel S | Director | 10 | Various conversations with both Deloitte team and Reed Smith team to begin diligence activities and review information. | 1.2 |
| 11/19/2007 | Polsky, Daniel S | Director | 10 | Review initial draft of stipulated facts for admission by Debtors. | 0.4 |
| 11/19/2007 | Shea, Kevin A | Senior Manager | 10 | Research restatement and other issues including multiple 8K and 10Ks.  Forwarded results of research to D. Polsky. | 2.5 |
| 11/19/2007 | Shea, Kevin A | Senior Manager | 10 | Downloaded and reviewed bankruptcy filings including: affidavit, bidding procedures and participated in call with D. Polsky and A. Shrestha re: due diligence and information review | 1.2 |
| 11/19/2007 | Shrestha, Ashish A | Manager | 10 | Downloaded the financial statements of InPhonic and researched the restatements with K. Shea | 1.0 |
| 11/19/2007 | Shrestha, Ashish A | Manager | 10 | Downloaded and reviewed bankruptcy filings including: affidavit, bidding procedures and participated in call with D. Polsky and K. Shea re: due diligence and information review | 2.0 |
| 11/20/2007 | Polsky, Daniel S | Director | 10 | Review preliminary draft motion to dismiss case from chapter 11; provide comments and feedback to Committee counsel | 0.6 |
| 11/20/2007 | Shrestha, Ashish A | Manager | 10 | Prepared a contact list of Deloitte team | 0.3 |
| 11/21/2007 | Polsky, Daniel S | Director | 10 | Review objection to bid procedures and discuss with B. Simons. | 0.4 |
| 11/23/2007 | Polsky, Daniel S | Director | 10 | Review draft Committee by-laws | 0.3 |
| 11/24/2007 | Polsky, Daniel S | Director | 10 | Review data room index to understand information immediately available. | 0.2 |
| 11/27/2007 | Polsky, Daniel S | Director | 10 | Review Committee by-laws | 0.4 |

11.2