**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | | |
|---|---|---|
| In re | ) | Chapter 11 |
| | ) | |
| SN LIQUIDATION, INC., *et al.*, | ) | Case No. 07-11666 (KG) |
| | ) | |
| | ) | Jointly Administered |
| Debtors. | ) | |
| | ) | **Objection Deadline: April 7, 2008 at 4:00 p.m.** |
| | ) | **Hearing Date: Only if an objection is filed.** |

**THIRD MONTHLY FEE STATEMENT OF BAYARD, P.A. FOR**
**COMPENSATION OF SERVICES RENDERED AND REIMBURSEMENT**
**OF EXPENSES AS CO-COUNSEL TO THE DEBTORS FOR THE PERIOD**
**FROM JANUARY 1, 2008 THROUGH JANUARY 31, 2008**

Name of Applicant:      Bayard, P.A.

Authorized to Provide
Professional Services to:      Debtors and Debtors-In-Possession

Date of Retention:      Order entered December 13, 2007 [Docket No. 245]
*nunc pro tunc* to November 8, 2007

Period for which compensation
and reimbursement is sought:      January 1, 2008 through January 31, 2008

Amount of compensation sought
as actual, reasonable and necessary:      $49,642.50

80% of compensation sought
as actual, reasonable and necessary:      $39,714.00

Amount of expense reimbursement sought
as actual, reasonable and necessary:      $4,427.80

This is an: X monthly __ quarterly __ final application.

This is Bayard's third monthly fee statement in these cases.

{00755452;v1}

### Summary of Bayard Monthly Fee Statements

| Date & Docket No. | Filing Period | Requested Fees | Requested Expenses | CNO Date & Docket No. | Approved Fees | Approved Expenses | Unapproved Holdback |
|---|---|---|---|---|---|---|---|
| 1/3/08 [284] | 11/8/07 through 11/30/07 | $85,248.50 | $5,409.40 | 1/25/08 [333] | $68,198.80 | $5,409.40 | $17,049.70 |
| 2/21/08 [393] | 12/1/07 through 12/31/07 | $85,300.50 | $5,364.75 | 3/14/08 [441] | $68,240.40 | $5,364.75 | $17,060.10 |
| 3/11/08 | 1/1/08 through 1/31/08 | $49,642.50 | $4,427.80 | Objection Deadline 3/31/08 | $0.00 | $0.00 | $54,070.30 |

## Timekeeper Summary

| Timekeeper | Position | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| Neil B. Glassman | Director | Director since 1988.  Joined firm in 1986. Member of DE Bar since 1982.  Areas of Expertise:  Bankruptcy and Commercial Law. | $725.00 | 25.6 | $18,560.00 |
| Eric M. Sutty | Associate | Associate since 2000.  Member of DE Bar since 2000.  Areas of Expertise:  Bankruptcy and Creditors' Rights. | $365.00 | 3.8 | $1,387.00 |
| Mary E. Augustine | Associate | Associate since 2003.  Member of DE Bar since 2004.  Areas of Expertise:  Bankruptcy and Litigation. | $310.0 | 64.5 | $19,995.00 |
| Kathryn D. Sallie | Associate | Associate since 2004.  Member of DE Bar since in 2004.  Area of Expertise:  Bankruptcy. | $290.00 | 0.8 | $232.00 |
| Justin Edelson | Associate | Associate since 2007.  Number of DE Bar since 2008.  Areas of Expertise:  Bankruptcy and Litigation. | $215.00 | 9.1 | $1,956.50 |
| Daniel A. O'Brien | Associate | Joined firm as Associate in 2007.  Member of DE Bar since 2006. | $240.00 | 6.1 | $1,464.00 |
| Tiffany Matthews | Paralegal | Paralegal; joined firm in 2001. Area of Expertise:  Bankruptcy. | $200.00 | 2.5 | $500.00 |
| Edith Miranda | Paralegal | Paralegal; joined firm in 2007. Area of Expertise:  Bankruptcy. | $205.00 | 24.4 | $5,002.00 |
| Lindsey Suprum | Paralegal | Paralegal; joined firm in 2007. Area of Expertise:  Bankruptcy. | $185.00 | 1.1 | $203.50 |
| Jacqueline Lately | Case Management Assistant | Case Management Assistant; joined firm in 2003. | $125.00 | 2.1 | $262.50 |
| James Sanderson | Fee Application Specialist | Fee Application Specialist since 2003; joined firm in 1995. | $100.00 | 0.8 | $80.00 |
|  |  |  | Totals | 140.8 | $49,642.50 |

Blended Rate:  $352.58

## **Project Category Summary by Task Code**

| Project Category | Hours | Amount |
|---|---|---|
| Litigation/Adversary Proceeding (AP) | 0.3 | $176.00 |
| Case Administration (CA) | 28.4 | $8,658.50 |
| Court Hearings (CH) | 25.4 | $7,337.00 |
| Creditor Inquiries (CI) | 2.3 | $871.00 |
| Cash Collateral/DIP Financing CR) | 0.1 | $31.00 |
| TBF Retention Application (EA1) | 3.2 | $1,406.00 |
| Other Professionals' Retention Applications (EA2) | 0.1 | $72.50 |
| Leases/Executory Contracts (EC) | 42.4 | $15,587.00 |
| TBF Fee Applications/Compensation (FA1) | 3.3 | $1,331.50 |
| Other Professionals Fee Apps (FA2) | 1.3 | $464.50 |
| Stay Relief Matters (MR) | 15.0 | $5,373.00 |
| Claims Analysis and Resolution (PC) | 13.5 | $4,886.50 |
| Plan (PL) | 3.0 | $2,092.00 |
| Use, Sale or Lease of Property (SA) | 0.3 | $176.00 |
| Trustee Reporting/Schedules (TR) | 2.2 | $1,180.00 |
| Totals | 140.8 | $49,642.50 |

## Expense Category Summary

| Expense Category | Amount |
|---|---|
| Copies<br>(10 cents per page) | $296.90 |
| Delivery Charges | $483.00 |
| Depositions & Transcripts | $311.00 |
| Federal Express | $37.06 |
| Meals & Meetings<br>Lunch for 1 on 11/7/07 from Sugarfoot for $7.75<br>Breakfast for 6 on 11/8/07 from Sugarfoot for $45.00<br>Lunch for 6 on 11/8/07 from Sugarfoot for $96.00<br>Breakfast for 12 on 11/9/07 from Sugarfoot for $108.00<br>Dinner for 1 on 1/14/08 from China Garden for $24.35 | $281.10 |
| Outside Copy Charges | $2,316.35 |
| Outside Fax Charges | $278.16 |
| PACER Document Downloads | $163.04 |
| Postage | $7.37 |
| Print Images | $63.80 |
| Support Staff Overtime | $190.02 |
| Totals | $4,427.80 |

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

|  |  |
|---|---|
| In re | Chapter 11 |
| SN LIQUIDATION, INC., *et al.,* | Case No. 07-11666 (KG) |
|  | Jointly Administered |
| Debtors. | **Objection Deadline: April 7, 2008 at 4:00 p.m.** |
|  | **Hearing Date: Only if an Objection is Filed.** |

### THIRD MONTHLY FEE STATEMENT OF BAYARD, P.A. FOR COMPENSATION OF SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS CO-COUNSEL TO THE DEBTORS FOR THE PERIOD FROM JANUARY 1, 2008 THROUGH JANUARY 31, 2008

By this application (the "Application"), pursuant to sections 330 and 331 of title 11 of the United States Code (the "Bankruptcy Code"), and Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), Bayard, P.A. ("Bayard") hereby seeks reasonable compensation in the above-captioned cases of SN Liquidation, Inc. and its affiliated debtors and debtors in possession (collectively, the "Debtors") for professional legal services rendered as co-counsel to the Debtors in the amount of $49,642.50, together with reimbursement for actual and necessary expenses incurred in the amount of $4,427.80 for the period commencing January 1, 2008, through and including January 31, 2008 (the "Compensation Period"). Pursuant to the Administrative Order of this Court dated November 30, 2007 [Docket No. 165] approving procedures for interim compensation and reimbursement of professionals (the "Compensation Order"), Bayard seeks 80% reimbursement of its total reasonable and necessary fees incurred, in the amount of $39,714.00, together with 100% reimbursement for actual and necessary expenses incurred in the amount of $4,427.80 for the Compensation Period. In support of this Application, Bayard represents as follows:

### Jurisdiction and Venue

1.    This Court has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334.  Venue is proper pursuant to 28 U.S.C. §§ 1408 and 1409.  This is a core proceeding pursuant to 28 U.S.C. § 157(b)(2).

2.    The statutory predicates for the relief requested herein are sections 330 and 331 of the Bankruptcy Code.

### Background

3.    On November 8, 2007 (the "Petition Date"), the Debtors filed voluntary petitions for relief under chapter 11 of the Bankruptcy Code.  Pursuant to sections 1107 and 1108 of the Bankruptcy Code, the Debtors have continued to operate their businesses and manage their properties as debtors in possession since the Petition Date.

4.    No trustee or examiner has been appointed in the Debtors' chapter 11 cases.

5.    On December 13, 2007, this Court approved Bayard's retention as co-counsel to the Debtors [Docket No. 245] (the "Retention Order") *nunc pro tunc* to November 8, 2007.

### Relief Requested

6.    Bayard submits this Application in accordance with this Court's Compensation Order.  All services for which Bayard requests compensation were performed for, or on behalf of, the Debtors.

7.    This Application is the third monthly fee statement filed by Bayard in these cases.  In connection with the professional services rendered, by this Application, Bayard seeks compensation in the amount of $49,642.50 and expense reimbursement of

$4,427.80. Attached hereto as Exhibit A is a detailed statement of hours spent rendering legal services to the Debtors supporting Bayard's request of $49,642.50 in compensation for fees incurred during the Compensation Period. Attached hereto as Exhibit B is a detailed list of disbursements made by Bayard supporting Bayard's request of $4,427.80 in expense reimbursement for the Compensation Period. A description of the task codes used to categorize time spent by project category is attached as Exhibit C.

8. Given the nature and value of the services that Bayard provided to the Debtors as described herein, the interim amounts sought under this Application are fair and reasonable under section 330 of the Bankruptcy Code.

9. Bayard has received no payment and no promises for payment from any source for services rendered in connection with these cases other than those in accordance with the Bankruptcy Rules. There is no agreement or understanding between Bayard and any other person (other than members of Bayard) for the sharing of compensation to be received for the services rendered in these cases.

### Summary of Services Rendered

10. In general, the services that Bayard rendered as co-counsel to the Debtors included, without limitation, the following:

    (a)    representing the Debtors at all hearings in these cases;

    (b)    reviewing all pleadings and papers filed in these cases;

    (c)    drafting pleadings on behalf of the Debtors;

    (d)    advising the Debtors regarding practice and procedure in the United States Bankruptcy and District Courts for the District of Delaware;

    (e)    coordinating responsibility for filing and service of all pleadings of the Debtors relative to these cases;

(f)     coordinating weekly (or more frequent) updating of docket sheets, critical dates, schedules and calendars and maintaining case and pleadings files; and

(g)     assisting in advising and representing the Debtors in connection with their financial affairs and operations.

11.     The services provided by Bayard during the Application Period were rendered to ensure no unnecessary duplication with lead counsel to the Debtors, and are grouped into the categories set forth in Exhibit A. The attorneys and paralegals who rendered services relating to each category are identified in the above attachment and summaries of the hours and fees of each professional for the Compensation Period and the total compensation by project category are included in Exhibit B.

### Amounts Requested

12.     For the Application Period, Bayard seeks 80% of its total compensation in the amount of $49,642.50 in connection with the professional services summarized above and detailed in Exhibit A.

13.     Bayard incurred or disbursed the actual and necessary costs and expenses related to these cases in the amount of $4,427.80 and as detailed in Exhibit B and summarized in the attachments hereto.

### Certification and Notice

14.     Pursuant to Rule 2016-2 of the Local Rules of Bankruptcy Practice and Procedure for the United States Bankruptcy Court for the District of Delaware, Bayard represents as follows with regard to its charges for actual and necessary costs and expenses during the Application Period:

(a)    Copy, scanning and printing charges are $.10 per page, which charge is reasonable and customary in the legal industry representing costs of copy materials, outside service costs, acquisition, maintenance, storage and operation of copy machines, printers and copy center, together with a margin for recovery of lost expenditures.

(b)    Incoming facsimiles are not billed.

(c)    Out-going facsimiles are billed at the rate of $1.00 per page.  The cost represents operator time, maintaining several dedicated facsimile telephone lines, supplies and equipment, and includes a margin for recovery of lost expenditures.  Toll telephone charges are not billed.

15.    In accordance with the factors enumerated in section 330 of the Bankruptcy Code, the amounts requested for compensation and expense reimbursement are fair and reasonable given: (a) the complexity of these cases; (b) the time expended; (c) the nature and extent of the services rendered; (d) the value of such services; and (e) the cost of comparable services other than in a case under the Bankruptcy Code.

16.    The undersigned has reviewed the requirements of Local Rule 2016-2, and certifies that this Application and the Exhibits attached hereto comply therewith and a copy of this Application has been sent to the notice parties set forth in the Compensation Order.

[remainder of page intentionally left blank.]

WHEREFORE, Bayard prays that approval be made to it for the current Application Period in the sum of $49,642.50, the total compensation for professional services rendered, 80% of which is to be currently paid upon the filing of a certificate of no objection, and the sum of $4,427.80 for reimbursement of actual and necessary costs and expenses incurred by it in these cases from January 1, 2008 through January 31, 2008.

Dated: March 18, 2008
      Wilmington, Delaware

BAYARD, P.A.

Neil B. Glassman (No. 2087)
Mary E. Augustine (No. 4477)
222 Delaware Avenue
Suite 900
P.O. Box 25130
Wilmington, DE 19899
Telephone:    (302) 655-5000
Facsimile:    (302) 658-6395

Co-Counsel to the Debtors

# Exhibit A

# THE BAYARD FIRM

222 DELAWARE AVENUE, SUITE 900
P.O. BOX 25130
WILMINGTON, DE 19899
(302) 655-5000
FEDERAL I.D.# 51-0200788

March 10, 2008

SN Liquidation, Inc. (fka InPhonic, Inc.)
1010 Wisconsin Avenue NW
Suite 600
Washington, DC 20007

Re: Chapter 11 Representation                    Invoice #      976546
File # 33006-00001 - NBG

For Services Rendered Through  January 31, 2008


        Current Fees                    49,642.50

        Current Disbursements            4,427.80
                                        ------------

# THE BAYARD FIRM

SN Liquidation, Inc. (fka InPhonic, Inc.)                    March 10, 2008
Re: Chapter 11 Representation                              Invoice #976546
File # 33006-00001- NBG                                           Page 2

| | Date | Description of Services | Atty | Hours | Amount |
|---|---|---|---|---|---|
| AP | | Litigation/Adversary Proceeding | | | |
| | 01-02-08 | Email to co-counsel regarding removal of pending actions | NBG | 0.10 | 72.50 |
| | 01-02-08 | Email re: removal deadline | MEA | 0.10 | 31.00 |
| | 01-09-08 | Email from and to M. Augustine regarding response to Rice pleading | NBG | 0.10 | 72.50 |
| CA | | Case Administration | | | |
| | 01-02-08 | Prepare conflict search report for newly noticed party per E. Miranda request. | JBS | 0.10 | 10.00 |
| | 01-02-08 | Review e-filings, docket updates and recently served notices of appearance | NBG | 0.10 | 72.50 |
| | 01-02-08 | E-mail Notice of Appearance for State of Michigan to J. Sanderson to run supplemental conflict check | EM | 0.10 | 20.50 |
| | 01-02-08 | Add mailing information to Filemaker | EM | 0.10 | 20.50 |
| | 01-02-08 | Review note from M. Augustine | EM | 0.10 | 20.50 |
| | 01-02-08 | Forward notice of appearance to BMC Group to update their Core2002 list | EM | 0.10 | 20.50 |
| | 01-02-08 | Attention to e-filing affidavits of service received from BMC Group, Inc. | EM | 0.60 | 123.00 |
| | 01-02-08 | Attention to drafting critical dates memorandum | EM | 0.30 | 61.50 |
| | 01-02-08 | Email to BMC re: service of fee application | MEA | 0.10 | 31.00 |
| | 01-02-08 | Office conference and email with E. Miranda regarding | | | |

# THE BAYARD FIRM

SN Liquidation, Inc. (fka InPhonic, Inc.)                    March 10, 2008
Re: Chapter 11 Representation                               Invoice #976546
File # 33006-00001- NBG                                             Page 3

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| | service of fee application | MEA | 0.30 | 93.00 |
| 01-03-08 | Discussions with M. Augustine and review e-mails to/from BMC Group, Inc. | EM | 0.30 | 61.50 |
| 01-03-08 | E-mail to BMC Group re-notice of application regarding Bayard's first monthly fee application for service upon Core2002 list | EM | 0.20 | 41.00 |
| 01-03-08 | Review/comment on updated critical date schedule | NBG | 0.10 | 72.50 |
| 01-03-08 | Review e-filings and docket update | NBG | 0.10 | 72.50 |
| 01-03-08 | Emails from and to M. Augustine regarding topics/issues for me to discuss with Califano tomorrow - open action items | NBG | 0.10 | 72.50 |
| 01-03-08 | Call with N. Glassman regarding upcoming issues to be addressed | MEA | 0.70 | 217.00 |
| 01-03-08 | Email to N. Glassman regarding upcoming issues to be addressed | MEA | 0.20 | 62.00 |
| 01-03-08 | Review AOS and attention to filing of same | MEA | 0.20 | 62.00 |
| 01-04-08 | E-file affidavit of service of BMC Group, Inc. regarding Notice of First Monthly Fee Statement of DLA Piper | EM | 0.20 | 41.00 |
| 01-04-08 | Review e-mail from M. Augustine and forward draft Notice of Agenda | EM | 0.20 | 41.00 |
| 01-04-08 | Review affidavits of service of BMC Group to ensure that they have been filed on the docket | EM | 0.40 | 82.00 |
| 01-04-08 | Review e-filings; docket updates; review notice of | | | |

# THE BAYARD FIRM

| | |
|---|---|
| SN Liquidation, Inc. (fka InPhonic, Inc.) | March 10, 2008 |
| Re: Chapter 11 Representation | Invoice #976546 |
| File # 33006-00001- NBG | Page 4 |

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| | appearance | NBG | 0.10 | 72.50 |
| 01-04-08 | Review motion to amend caption and name of debtor and form of order | NBG | 0.10 | 72.50 |
| 01-04-08 | Instructions to M. Augustine and email to co-counsel regarding same | NBG | 0.10 | 72.50 |
| 01-04-08 | Email to E. Miranda regarding change to service list | MEA | 0.10 | 31.00 |
| 01-04-08 | Draft motion to change caption | MEA | 0.90 | 279.00 |
| 01-04-08 | Revise motion to change caption | MEA | 0.70 | 217.00 |
| 01-04-08 | Call with M. Smith regarding motion to change caption | MEA | 0.20 | 62.00 |
| 01-04-08 | Emails to M. Smith regarding name change motion | MEA | 0.20 | 62.00 |
| 01-04-08 | Call with M. Smith regarding motion to change name | MEA | 0.10 | 31.00 |
| 01-04-08 | Call with J. Johnson regarding status of case | MEA | 0.30 | 93.00 |
| 01-07-08 | Review e-filings, docket updates for today and prior 2 days and news article on Debtors | NBG | 0.30 | 217.50 |
| 01-07-08 | Review email from MEA re; pleadings to be filed today | TM | 0.10 | 20.00 |
| 01-07-08 | Time expended waiting for pleadings to be prepared for e-filing | TM | 0.50 | 100.00 |
| 01-07-08 | Attention to preparation of electronic filings | TM | 0.20 | 40.00 |
| 01-07-08 | Discuss status of pleadings to be filed to day with MEA | TM | 0.20 | 40.00 |
| 01-07-08 | Review article regarding InPhonic bankruptcy | MEA | 0.20 | 62.00 |
| 01-07-08 | Email to M. Smith regarding filings tonight | MEA | 0.10 | 31.00 |

# THE BAYARD FIRM

SN Liquidation, Inc. (fka InPhonic, Inc.)                    March 10, 2008
Re: Chapter 11 Representation                                Invoice #976546
File # 33006-00001- NBG                                      Page 5

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| 01-07-08 | Attention to distribution of electronic filings re: docket number 292 | JL | 0.10 | 12.50 |
| 01-08-08 | Review message from M. Augustine; E-file affidavit of service of BMC Group, Inc. regarding Re-Notice of Application | EM | 0.20 | 41.00 |
| 01-08-08 | Calendar objection and hearing dates regarding omnibus motion  regarding sale filed last night | EM | 0.10 | 20.50 |
| 01-08-08 | Review e-filings and docket update | NBG | 0.10 | 72.50 |
| 01-08-08 | Attention to distribution of electronic filings re: docket number 293,297 | JL | 0.20 | 25.00 |
| 01-08-08 | Attention to filing of AOS's | MEA | 0.20 | 62.00 |
| 01-08-08 | Email to E. Miranda regarding overtime service procedures | MEA | 0.10 | 31.00 |
| 01-08-08 | Email to M. Smith regarding filings today | MEA | 0.10 | 31.00 |
| 01-09-08 | Review pleadings, notices, orders, e-filings and relevant news articles | NBG | 0.10 | 72.50 |
| 01-09-08 | Instructions to paralegal regarding updating conflicts check | NBG | 0.10 | 72.50 |
| 01-10-08 | Discussion with M. Augustine | EM | 0.10 | 20.50 |
| 01-10-08 | Monitor docket and calendar objection deadlines and hearing dates | EM | 0.10 | 20.50 |
| 01-10-08 | Revisions to critical dates memo | EM | 0.10 | 20.50 |
| 01-10-08 | Circulate to in-house counsel for comments | EM | 0.10 | 20.50 |
| 01-10-08 | Review e-filings, docket update | NBG | 0.10 | 72.50 |

# THE BAYARD FIRM

---

SN Liquidation, Inc. (fka InPhonic, Inc.)                    March 10, 2008
Re: Chapter 11 Representation                                Invoice #976546
File # 33006-00001- NBG                                           Page 6

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| 01-10-08 | Review updated critical date schedule and email to and from M. Augustine regarding need for additional omnibus hearing dates | NBG | 0.20 | 145.00 |
| 01-10-08 | File affidavit of service of BMC Group, Inc. regarding docket numbers 290, 295 and 296 | EM | 0.20 | 41.00 |
| 01-10-08 | Review critical dates and telephone call with E. Miranda regarding same | MEA | 0.20 | 62.00 |
| 01-11-08 | Finalize motion to change name and caption and attention to filing and service of same | MEA | 0.60 | 186.00 |
| 01-11-08 | Review and revise name change motion and circulate comments | MEA | 0.30 | 93.00 |
| 01-11-08 | Scanned and electronically filed Motion for Name and Caption Change | LS | 0.10 | 18.50 |
| 01-11-08 | Emailed to BMC Group for service | LS | 0.10 | 18.50 |
| 01-11-08 | Email to Agay regarding same | LS | 0.10 | 18.50 |
| 01-11-08 | Review e-filings made yesterday and docket update | NBG | 0.10 | 72.50 |
| 01-11-08 | Correspondence from Johnson regarding motion to change name and caption and emails with M. Augustine regarding same; email to Agay regarding same | NBG | 0.20 | 145.00 |
| 01-11-08 | Prepare notice and certificate of service regarding Motion to Reject Lease | EM | 0.40 | 82.00 |
| 01-11-08 | Prepare notice and certificate of service | | | |

# THE BAYARD FIRM

SN Liquidation, Inc. (fka InPhonic, Inc.)                    March 10, 2008
Re: Chapter 11 Representation                            Invoice #976546
File # 33006-00001- NBG                                          Page 7

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| | regarding Motion to approve name and caption change | EM | 0.40 | 82.00 |
| 01-12-08 | Review e-filings and docket update | NBG | 0.10 | 72.50 |
| 01-14-08 | E-file affidavit of service of BMC Group regarding docket number 285 | EM | 0.20 | 41.00 |
| 01-14-08 | Calendar objection deadlinea and hearing date | EM | 0.30 | 61.50 |
| 01-14-08 | Prepare notice and certificate of service regarding bar date motion | EM | 0.40 | 82.00 |
| 01-14-08 | Attention to distribution of electronic filings re: docket number 303 | JL | 0.10 | 12.50 |
| 01-14-08 | Search Bankruptcy Court website for Bankruptcy Form 10.  Download and email to M. Augustine. | LS | 0.10 | 18.50 |
| 01-14-08 | Scan and electronically file motion establishing bar date | LS | 0.20 | 37.00 |
| 01-14-08 | Email to BMC Group for service | LS | 0.10 | 18.50 |
| 01-14-08 | Prepare labels and serve to local parties. | LS | 0.10 | 18.50 |
| 01-14-08 | Email to E. Miranda regarding overnight service needed | MEA | 0.10 | 31.00 |
| 01-15-08 | Review e-filings, docket update | NBG | 0.10 | 72.50 |
| 01-15-08 | Discuss status of pleadings to be filed with MEA | TM | 0.10 | 20.00 |
| 01-15-08 | Attention to preparation of electronic filings | TM | 0.10 | 20.00 |
| 01-15-08 | Prepare certificate of service regarding motion to shorten notice regarding motion to reject leases | EM | 0.30 | 61.50 |
| 01-15-08 | Send to BMC Group for | | | |

# THE BAYARD FIRM

SN Liquidation, Inc. (fka InPhonic, Inc.)                        March 10, 2008
Re: Chapter 11 Representation                              Invoice #976546
File # 33006-00001- NBG                                            Page 8

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| | service Certification of Counsel regarding stipulation among debtors, Simplexity and AT&T for assumption, assignment and cure of certain agreements | EM | 0.20 | 41.00 |
| 01-16-08 | Review for relevance/overview recently served pleadings/notices/orders | NBG | 0.10 | 72.50 |
| 01-16-08 | Call from Clerk's office regarding BMC website and instructions to M. Augustine regarding revisions necessary to delete D. Bird's name; email to claims agent | NBG | 0.20 | 145.00 |
| 01-16-08 | Correspondence from BMC regarding changes to website | NBG | 0.10 | 72.50 |
| 01-16-08 | Attention to service list issue | MEA | 0.10 | 31.00 |
| 01-16-08 | Forward Order Approving Stipulation Among Debtors, Simplexity, and AT&T For Assumption, Assignment, and Cure of Certain Agreements [Filed 1/15/08, Docket No. 309] to BMC Group for service | EM | 0.30 | 61.50 |
| 01-16-08 | Attention to distribution of electronic filings re: docket number 309,310 | JL | 0.20 | 25.00 |
| 01-17-08 | Review e-filings, docket update | NBG | 0.10 | 72.50 |
| 01-17-08 | Email exchange regarding Clerk's office request regarding website | MEA | 0.30 | 93.00 |
| 01-17-08 | Telephone call to Clerk's office regarding website | MEA | 0.10 | 31.00 |

# THE BAYARD FIRM

SN Liquidation, Inc. (fka InPhonic, Inc.)                          March 10, 2008
Re: Chapter 11 Representation                               Invoice #976546
File # 33006-00001- NBG                                              Page 9

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| 01-17-08 | Email to M. Salzberg regarding service list | MEA | 0.10 | 31.00 |
| 01-18-08 | Review e-filings, docket update | NBG | 0.10 | 72.50 |
| 01-18-08 | Scan and electronically file Certification of Counsel Regarding Stipulation.  Send courtesy copy to Judge. | LS | 0.30 | 55.50 |
| 01-18-08 | Attention to distribution of electronic filings re: docket number 313 | JL | 0.10 | 12.50 |
| 01-21-08 | Review docket update for today, Friday and yesterday and check e-filings | NBG | 0.20 | 145.00 |
| 01-22-08 | Input newly noticed party into case management database and prepare conflict search regarding same per E. Miranda request. | JBS | 0.10 | 10.00 |
| 01-22-08 | Begin drafting critical dates memo for review by M. Augustine. | EM | 0.60 | 123.00 |
| 01-22-08 | Forward Notice of Appearance, Request for Service of All Pleadings, Papers and Documents and Inclusion on Master Service List to BMC Group to Update their records; Update Blastwizard and FileMaker to include on the 2002 service list | EM | 0.40 | 82.00 |
| 01-22-08 | Forward Order Shortening Notice Period with Respect to Motion for an Order Authorizing Debtors to Reject Certain Unexpired Leases and Executory Contracts Pursuant to | | | |

# THE BAYARD FIRM

---

SN Liquidation, Inc. (fka InPhonic, Inc.)                    March 10, 2008
Re: Chapter 11 Representation                                Invoice #976546
File # 33006-00001- NBG                                      Page 10

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| | Section 365(a) of the Bankruptcy Code [Filed 1/22/08, Docket No. 324] to BMC Group for service upon Core2002 | EM | 0.30 | 61.50 |
| 01-22-08 | Revise critical dates | MEA | 0.20 | 62.00 |
| 01-22-08 | Review e-filings; docket update; review several more e-filings | NBG | 0.20 | 145.00 |
| 01-22-08 | Update the Bankruptcy Calendar with objection deadlines and hearing dates | JL | 0.10 | 12.50 |
| 01-23-08 | Prepare CNO regarding First Monthly Fee Statement of Bayard firm to be filed January 25th | EM | 0.30 | 61.50 |
| 01-23-08 | Prepare CNO regarding Debtors' Motion for Approval of Name and Caption Change for filing January 25th | EM | 0.30 | 61.50 |
| 01-23-08 | Prepare CNO regarding Debtors' Motion to Reject its Real Property Lease of Office Space at Waterfront Center for filing January 25th | EM | 0.30 | 61.50 |
| 01-23-08 | Prepare CNO Regarding Bar Date Motion of Debtors for filing January 25th | EM | 0.30 | 61.50 |
| 01-23-08 | Confer with M. Augustine; Prepare final draft of critical dates memo for circulation, incorporating M. Augustine's changes | EM | 0.80 | 164.00 |
| 01-23-08 | Final revisions to agenda and critical dates memo and forward to M. Augustine for circulation. | EM | 0.30 | 61.50 |
| 01-23-08 | TC and e-mails with MEA | | | |

# THE BAYARD FIRM

SN Liquidation, Inc. (fka InPhonic, Inc.)                 March 10, 2008
Re: Chapter 11 Representation                             Invoice #976546
File # 33006-00001- NBG                                        Page 11

| Date | Description of Services | Atty | Hours | Amount |
|------|-------------------------|------|-------|--------|
|          | regarding action needed regarding InPhonic | KDS | 0.20 | 58.00 |
| 01-23-08 | Attention to distribution of electronic filings re: docket number 325,326,327,329 | JL | 0.30 | 37.50 |
| 01-23-08 | Review e-filings and docket update | NBG | 0.10 | 72.50 |
| 01-23-08 | Review updated critical schedule and emails from and to EM and MEA regarding same | NBG | 0.20 | 145.00 |
| 01-23-08 | Telephone call with E. Miranda regarding CNO's to be filed | MEA | 0.10 | 31.00 |
| 01-24-08 | Review e-filings, docket update | NBG | 0.10 | 72.50 |
| 01-25-08 | E-file certificate of no objection regarding motion for approval of name and caption change | EM | 0.20 | 41.00 |
| 01-25-08 | E-file certificate of no objection regarding motion to reject real property lease of office space at Waterfront Center | EM | 0.20 | 41.00 |
| 01-25-08 | E-file certificate of no objection regarding motion for order establishing bar date | EM | 0.20 | 41.00 |
| 01-25-08 | Finalize and circulate critical dates memo | EM | 0.20 | 41.00 |
| 01-25-08 | Attention to distribution of electronic filings re: docket number 330,332,331 | JL | 0.30 | 37.50 |
| 01-25-08 | Review e-filings (certificates of no objection) regarding name change and admin. claims we made today and regarding | | | |

# THE BAYARD FIRM

SN Liquidation, Inc. (fka InPhonic, Inc.)                    March 10, 2008
Re: Chapter 11 Representation                               Invoice #976546
File # 33006-00001- NBG                                          Page 12

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| | rejection of Waterfront lease and notice of bar date | NBG | 0.20 | 145.00 |
| 01-29-08 | Scan and e-file BMC Group affidavit of service regarding docket numbers 313 and 324 | EM | 0.20 | 41.00 |
| 01-29-08 | Review e-filings; docket update | NBG | 0.10 | 72.50 |
| 01-29-08 | Discuss status of pleadings to be filed today with MEA | TM | 0.10 | 20.00 |
| 01-29-08 | Attention to preparation of electronic filings | TM | 0.10 | 20.00 |
| 01-30-08 | Review e-filings; docket updates; review orders entered by Judge Gross today before hearing | NBG | 0.20 | 145.00 |
| 01-30-08 | Attention to distribution of electronic filings re: docket number 341,342,345,346,347,348 | JL | 0.60 | 75.00 |
| 01-30-08 | Retrieve Orders from docket; Prepare affidavit of service and serve same on local counsel on 2002 list; Forward orders to BMC Group for service upon remaining parties on 2002 list | EM | 0.40 | 82.00 |
| 01-30-08 | Attention to incoming mail; Calendar objection dedlines and hearing dates. | EM | 0.40 | 82.00 |
| 01-31-08 | Email exchanges with BMC regarding service of rejection order | MEA | 0.60 | 186.00 |
| 01-31-08 | Email to N. Glassman regarding outstanding administrative issues | MEA | 0.10 | 31.00 |
| 01-31-08 | Email to D. O'Brien regarding outstanding administrative issues | MEA | 0.10 | 31.00 |

# THE BAYARD FIRM

SN Liquidation, Inc. (fka InPhonic, Inc.)                    March 10, 2008
Re: Chapter 11 Representation                               Invoice #976546
File # 33006-00001- NBG                                            Page 13

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| 01-31-08 | Review e-filings, docket update | NBG | 0.10 | 72.50 |
| 01-31-08 | Correspondence with M. Augustine regarding Justin Edelson and Dan O'Brien assisting to minimize expenses and to staff regarding caption and name change | NBG | 0.20 | 145.00 |
| 01-31-08 | Attention to distribution of electronic filings re: docket number 349 | JL | 0.10 | 12.50 |
| 01-31-08 | E-mail correspondence with MEA regarding name change motion | DAO | 0.10 | 24.00 |

**CH   Court Hearings**

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| 01-02-08 | Scan and e-mail Transcript of December 13th Hearing; E-mail to co-counsel | EM | 0.20 | 41.00 |
| 01-02-08 | Attention to drafting agenda for January 9, 2007 hearing | EM | 0.70 | 143.50 |
| 01-02-08 | Email re: noticing of fee application | MEA | 0.10 | 31.00 |
| 01-04-08 | Call with E. Miranda regarding upcoming agenda | MEA | 0.10 | 31.00 |
| 01-04-08 | Review/revise draft agenda | MEA | 0.10 | 31.00 |
| 01-07-08 | Revise and finalize notice of agenda | EM | 0.30 | 61.50 |
| 01-07-08 | E-file notice of agenda and prepare for service | EM | 0.40 | 82.00 |
| 01-07-08 | Prepare CNO binder for delivery to J. Gross. | EM | 0.80 | 164.00 |
| 01-07-08 | Draft notice of amended agenda cancelling January 9th hearing | EM | 0.30 | 61.50 |
| 01-07-08 | Attention to scanning, e-filing and preparing for service notice of amended | | | |

# THE BAYARD FIRM

SN Liquidation, Inc. (fka InPhonic, Inc.)                    March 10, 2008
Re: Chapter 11 Representation                          Invoice #976546
File # 33006-00001- NBG                                        Page 14

| Date | Description of Services | Atty | Hours | Amount |
|------|-------------------------|------|-------|--------|
|  | agenda | EM | 0.10 | 20.50 |
| 01-07-08 | Review agenda we filed today for 1/9/08 hearings | NBG | 0.10 | 72.50 |
| 01-07-08 | Email from and to Johnson regarding coverage of tomorrow's hearing | NBG | 0.10 | 72.50 |
| 01-07-08 | Email from M. Augustine regarding cancelation and amended agenda | NBG | 0.10 | 72.50 |
| 01-07-08 | Review amended agenda as filed with Court | NBG | 0.10 | 72.50 |
| 01-07-08 | Attention to filing and service of agenda | MEA | 0.30 | 93.00 |
| 01-07-08 | Call with Court regarding cancelling hearing | MEA | 0.10 | 31.00 |
| 01-07-08 | Email to J. Johnson regarding hearing tomorrow | MEA | 0.10 | 31.00 |
| 01-09-08 | Begin drafting Notice of Agenda for hearing scheduled for January 30, 2008. | EM | 0.30 | 61.50 |
| 01-14-08 | Prepare notice and certificate of service regarding debtors' motion to reject lease | EM | 0.50 | 102.50 |
| 01-18-08 | Email to E. Miranda re: critical dates and agenda | MEA | 0.10 | 31.00 |
| 01-22-08 | E-file affidavits of service prepare by BMC Group | EM | 0.80 | 164.00 |
| 01-22-08 | Begin drafting Agenda for January 30th hearing | EM | 0.30 | 61.50 |
| 01-22-08 | Monitor docket for new filings to be added to agenda | EM | 0.20 | 41.00 |
| 01-22-08 | Revise agenda | MEA | 0.30 | 93.00 |
| 01-23-08 | Meeting with MEA and Edith re agenda and CNOs for hearing. | JKE | 0.50 | 107.50 |
| 01-23-08 | Confer with M. Augustine re: Jan 30 agenda | EM | 0.10 | 20.50 |

# THE BAYARD FIRM

SN Liquidation, Inc. (fka InPhonic, Inc.)                     March 10, 2008
Re: Chapter 11 Representation                              Invoice #976546
File # 33006-00001- NBG                                         Page 15

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| 01-23-08 | Finalize draft of agenda for January 30th hearing to be submitted on January 28th | EM | 0.70 | 143.50 |
| 01-23-08 | Discussion with M. Augustine and J. Edelson regarding Agenda and critical dates memo | EM | 0.30 | 61.50 |
| 01-23-08 | Email from and to M. Augustine regarding agenda for upcoming hearing | NBG | 0.10 | 72.50 |
| 01-23-08 | Office conference with J. Edelson and E. Miranda regarding draft agenda and critical dates | MEA | 0.60 | 186.00 |
| 01-23-08 | Circulate draft agenda | MEA | 0.20 | 62.00 |
| 01-23-08 | Revise and revise agenda | MEA | 0.60 | 186.00 |
| 01-24-08 | Prepare CNO and Agenda binders for January 30th hearing for review by J. Edelson | EM | 0.80 | 164.00 |
| 01-24-08 | Email to Edith re agenda. | JKE | 0.10 | 21.50 |
| 01-24-08 | Review/revise agenda for 1/30 hearings and email to Miranda regarding same | NBG | 0.10 | 72.50 |
| 01-24-08 | Emails from and to JJ regarding agenda for upcoming hearing and regarding bar date order/motion (.1); review draft of same (.1) | NBG | 0.20 | 145.00 |
| 01-24-08 | Review and revise agenda and office conference with J. Edelson regarding same | EMS | 0.50 | 182.50 |
| 01-25-08 | Attention to revising agenda and hearing binder preparation. | JKE | 0.50 | 107.50 |
| 01-25-08 | Attention to filing of InPhonic agenda and binder. | JKE | 0.30 | 64.50 |
| 01-25-08 | Office conference with E. | | | |

# THE BAYARD FIRM

SN Liquidation, Inc. (fka InPhonic, Inc.)                   March 10, 2008
Re: Chapter 11 Representation                              Invoice #976546
File # 33006-00001- NBG                                         Page 16

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| | Miranda re: agenda binders | JKE | 0.40 | 86.00 |
| 01-25-08 | Review to hearing agenda and binders. | JKE | 0.30 | 64.50 |
| 01-25-08 | Office conference with J. Edelson regarding agenda | EMS | 0.20 | 73.00 |
| 01-25-08 | Confer with J. Edelson, N. Glassman and E. Sutty regarding InPhonic Agenda | EM | 0.30 | 61.50 |
| 01-25-08 | Review revised agenda and emails with Sutty and Miranda regarding revisions to same | NBG | 0.20 | 145.00 |
| 01-25-08 | OC with JKE regarding InPhonic agenda | KDS | 0.20 | 58.00 |
| 01-25-08 | E-mails regarding InPhonic agenda | KDS | 0.20 | 58.00 |
| 01-28-08 | Email to EMS and KDS re agenda. | JKE | 0.10 | 21.50 |
| 01-28-08 | Phone call with Mark Smith re agenda. | JKE | 0.10 | 21.50 |
| 01-28-08 | Finalize and circulate Notice of Agenda for Hearing scheduled for January 30th | EM | 0.40 | 82.00 |
| 01-28-08 | Confer with J. Edelson re: same | EM | 0.20 | 41.00 |
| 01-28-08 | Finalize Agenda and CNO binders for delivery to Judge Gross | EM | 0.50 | 102.50 |
| 01-28-08 | Scan and E-file notice of agenda | EM | 0.20 | 41.00 |
| 01-28-08 | Prepare broadcast fax of notice of agenda for 2002 list | EM | 0.20 | 41.00 |
| 01-28-08 | Prepare agenda and CNO binder for service upon J. Gross | EM | 0.20 | 41.00 |
| 01-28-08 | Emails with Edelson and Miranda regarding revised agenda and review same; OC - | | | |

# THE BAYARD FIRM

SN Liquidation, Inc. (fka InPhonic, Inc.)  
Re: Chapter 11 Representation  
File # 33006-00001- NBG

March 10, 2008  
Invoice #976546  
Page 17

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| | Edelson regarding same; OC - ED regarding same; review as filed | NBG | 0.30 | 217.50 |
| 01-28-08 | Attention to e-mails regarding hearing agenda | KDS | 0.20 | 58.00 |
| 01-29-08 | Telephone call with J. Johnson regarding tomorrow's hearing | MEA | 0.10 | 31.00 |
| 01-29-08 | Email to E. Miranda regarding amended agenda | MEA | 0.10 | 31.00 |
| 01-29-08 | Email to N. Glassman regarding tomorrow's hearing | MEA | 0.10 | 31.00 |
| 01-29-08 | Office conference with E. Sutty regarding InPhonic hearing and agenda | MEA | 0.30 | 93.00 |
| 01-29-08 | Review agenda as filed and telephone call to M. Smith regarding same | MEA | 0.30 | 93.00 |
| 01-29-08 | Review email exchanges regarding revised orders for hearing | MEA | 0.40 | 124.00 |
| 01-29-08 | Confer with M. Augustine regarding Agenda filed yesterday; Pull order and copies of Agenda for attorney binder | EM | 0.20 | 41.00 |
| 01-30-08 | Telephone call with M. Smith regarding hearing on rejection motion | MEA | 0.20 | 62.00 |
| 01-30-08 | Attention to blacklining and revisions to omnibus assumption order | MEA | 0.60 | 186.00 |
| 01-30-08 | Attention to blacklining and revisions to rejection order | MEA | 0.60 | 186.00 |
| 01-30-08 | Review motions and prepare presentation for hearing today | MEA | 2.80 | 868.00 |
| 01-30-08 | Attend hearing | MEA | 0.70 | 217.00 |
| 01-30-08 | Email to co-counsel | | | |

# THE BAYARD FIRM

SN Liquidation, Inc. (fka InPhonic, Inc.)                    March 10, 2008
Re: Chapter 11 Representation                              Invoice #976546
File # 33006-00001- NBG                                          Page 18

| | Date | Description of Services | Atty | Hours | Amount |
|---|---|---|---|---|---|
| | | regarding outcome of hearing | MEA | 0.10 | 31.00 |
| | 01-30-08 | Telephone call with J. Johnson regarding hearing on bar date motion | MEA | 0.20 | 62.00 |
| | 01-30-08 | Three telephone calls with V. Roldan regarding hearing on omnibus assumption motion | MEA | 0.50 | 155.00 |
| | 01-30-08 | Correspondence with co-counsel regarding attending today's hearing | NBG | 0.10 | 72.50 |
| | 01-30-08 | Email from Meg and consider revised agenda | NBG | 0.10 | 72.50 |
| | 01-30-08 | Review amended notice of agenda | NBG | 0.10 | 72.50 |
| | 01-30-08 | Report from M. Augustine regarding today's hearing and review orders issued thereat | NBG | 0.20 | 145.00 |
| | 01-30-08 | Amend Notice of Agenda for hearing scheduled for 1-30-08; Confer with M. Augustine re: same | EM | 0.60 | 123.00 |
| | 01-30-08 | Scan and e-file Notice of Amended Agenda for today's hearing | EM | 0.20 | 41.00 |
| | 01-30-08 | Prepare documents to be delivered to Judge Gross | EM | 0.40 | 82.00 |
| | 01-30-08 | Forward Notice of Amended Agenda to Broadcast Fax for service | EM | 0.10 | 20.50 |
| | 01-30-08 | Forward Notice of Amended Agenda to BMC Group for service upon Core2002 list | EM | 0.10 | 20.50 |
| CI | Creditor Inquiries | | | | |
| | 01-02-08 | Email from co-counsel regarding sale/closing; response to creditor inquiry | NBG | 0.10 | 72.50 |
| | 01-02-08 | Review letter re: | | | |

# THE BAYARD FIRM

SN Liquidation, Inc. (fka InPhonic, Inc.)                    March 10, 2008
Re: Chapter 11 Representation                              Invoice #976546
File # 33006-00001- NBG                                          Page 19

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| | outstanding amounts owed by Debtors | MEA | 0.10 | 31.00 |
| 01-02-08 | Forward PA Division of Revenue correspondence to DLA | MEA | 0.10 | 31.00 |
| 01-07-08 | Forward AFCO letter to DLA Piper | MEA | 0.10 | 31.00 |
| 01-09-08 | Email to N. Glassman regarding R. Rice letter | MEA | 0.10 | 31.00 |
| 01-09-08 | Telephone call to M. Smith regarding R. Rice letter | MEA | 0.20 | 62.00 |
| 01-09-08 | Telephone call to W. Leong regarding status of case | MEA | 0.10 | 31.00 |
| 01-09-08 | Telephone call from creditor regarding status of case | MEA | 0.10 | 31.00 |
| 01-10-08 | Telephone call from creditor regarding D&O insurance coverage | MEA | 0.20 | 62.00 |
| 01-11-08 | Email to J. Johnson regarding D&O insurance inquiry | MEA | 0.10 | 31.00 |
| 01-14-08 | Emails with BMC (Serette) regarding responding to creditor inquiries | NBG | 0.10 | 72.50 |
| 01-15-08 | Return telephone call regarding sale closing date | MEA | 0.10 | 31.00 |
| 01-22-08 | Telephone calls from creditors regarding case status | EMS | 0.20 | 73.00 |
| 01-23-08 | Return telephone call to three creditors | MEA | 0.30 | 93.00 |
| 01-24-08 | Phone call with Linda Opel re "complaint." | JKE | 0.20 | 43.00 |
| 01-30-08 | Emaill to and from Zimmer regarding process for claim liquidation | NBG | 0.10 | 72.50 |
| 01-31-08 | Emaill to Zimmer regarding claim reconciliation process | NBG | 0.10 | 72.50 |

# THE BAYARD FIRM

SN Liquidation, Inc. (fka InPhonic, Inc.)                    March 10, 2008
Re: Chapter 11 Representation                              Invoice #976546
File # 33006-00001- NBG                                          Page 20

| | Date | Description of Services | Atty | Hours | Amount |
|---|---|---|---|---|---|
| CR | | Cash Collateral/DIP Financing | | | |
| | 01-08-08 | Forward DIP motion to V. Roldan | MEA | 0.10 | 31.00 |
| EA1 | | TBF Retention Application | | | |
| | 01-16-08 | Correspondence regarding Cognigen and instructions regarding suppl. disclosure | NBG | 0.20 | 145.00 |
| | 01-16-08 | Attention to additional conflicts check | MEA | 0.10 | 31.00 |
| | 01-17-08 | Correspondence with M. Augustine regarding Congingen and instructions to prepare supplemental disclosure | NBG | 0.10 | 72.50 |
| | 01-18-08 | Attention to information provided by co-counsel needed for possible supplemental disclosure and correspondence from Johnson and Augustine regarding same; email to Augustine | NBG | 0.20 | 145.00 |
| | 01-18-08 | Confer with MEA regarding drafting supplemental disclosure | DAO | 0.10 | 24.00 |
| | 01-22-08 | Correspondence with M. Augustine regarding supplemental disclosure | NBG | 0.10 | 72.50 |
| | 01-22-08 | Meet with MEA regarding supplemental disclosure draft | DAO | 0.10 | 24.00 |
| | 01-23-08 | Review/revise supplemental disclosure (2 drafts) and TC - M. Augustine with instructions | NBG | 0.30 | 217.50 |
| | 01-23-08 | Draft supplemental disclosure regarding Conigen | DAO | 0.80 | 192.00 |
| | 01-23-08 | Meet with MEA and discuss supplemental disclosure | DAO | 0.20 | 48.00 |

# THE BAYARD FIRM

SN Liquidation, Inc. (fka InPhonic, Inc.)                    March 10, 2008
Re: Chapter 11 Representation                              Invoice #976546
File # 33006-00001- NBG                                          Page 21

| | Date | Description of Services | Atty | Hours | Amount |
|---|---|---|---|---|---|
| | 01-23-08 | Telephone call with N. Glassman regarding supplemental disclosure | MEA | 0.10 | 31.00 |
| | 01-23-08 | Review and revise N. Glassman regarding supplemental disclosure | MEA | 0.20 | 62.00 |
| | 01-23-08 | Review and revise supplemental disclosure regarding retention | MEA | 0.40 | 124.00 |
| | 01-24-08 | Review/revise supplemental declaration and email to M. Augustine and E. Sutty regarding finalizing same | NBG | 0.20 | 145.00 |
| | 01-30-08 | Proof supplemental disclosure and instructions regarding filing | NBG | 0.10 | 72.50 |
| EA2 | Other Professional Retention Apps | | | | |
| | 01-07-08 | Review orders entered today approving retention of committee professionals | NBG | 0.10 | 72.50 |
| EC | Leases/Executory Contracts | | | | |
| | 01-03-08 | TC - Meg regarding issues with procedure, notice for 365 aspects of sale | NBG | 0.10 | 72.50 |
| | 01-04-08 | Email from M. Smith and review filing regarding held contracts | NBG | 0.10 | 72.50 |
| | 01-04-08 | Calls with M. Smith regarding this evening's filings | MEA | 0.60 | 186.00 |
| | 01-04-08 | Attention to filing and service of notice of held contracts | MEA | 0.30 | 93.00 |
| | 01-04-08 | Review/revise notice of held contracts | MEA | 0.60 | 186.00 |
| | 01-04-08 | Finalize notice of held contracts for service and | | | |

# THE BAYARD FIRM

SN Liquidation, Inc. (fka InPhonic, Inc.)                    March 10, 2008
Re: Chapter 11 Representation                               Invoice #976546
File # 33006-00001- NBG                                              Page 22

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| | filing | MEA | 0.30 | 93.00 |
| 01-04-08 | Calls with M. Smith regarding notice of held contracts | MEA | 0.40 | 124.00 |
| 01-07-08 | Email from M. Augustine regarding motion for additional designation of contracts/future assumption and review and comment on same and proposed order; email from and to M. Augustine regarding same (.5); review letter from AFCO's counsel and email with M. Augustine regarding same (.1) | NBG | 0.60 | 435.00 |
| 01-07-08 | Prepare certificate of service re: notice of assumption, sale and assignment of executory contract (discover) | TM | 0.10 | 20.00 |
| 01-07-08 | File and serve notice of assumption, sale and assignment of executory contract (discover) | TM | 0.20 | 40.00 |
| 01-07-08 | Prepare notice and certificate of service re: omnibus motion to assume and assign certain executory contract | TM | 0.20 | 40.00 |
| 01-07-08 | File and serve omnibus motion to assume and assign certain executory contracts | TM | 0.20 | 40.00 |
| 01-07-08 | Calls with M. Smith regarding Discover notice | MEA | 0.30 | 93.00 |
| 01-07-08 | Calls with M. Smith regarding motion regarding held contracts | MEA | 0.50 | 155.00 |
| 01-07-08 | Review/revise discover | | | |

# The Bayard Firm

SN Liquidation, Inc. (fka InPhonic, Inc.)                    March 10, 2008
Re: Chapter 11 Representation                        Invoice #976546
File # 33006-00001- NBG                                      Page 23

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
|  | notice of cure costs | MEA | 0.60 | 186.00 |
| 01-07-08 | Calls with M. Smith regarding discover notice of cure costs | MEA | 0.30 | 93.00 |
| 01-07-08 | Attention to filing and service of notice of cure costs | MEA | 0.40 | 124.00 |
| 01-07-08 | Review/revise omnibus motion for additional designated contracts | MEA | 1.20 | 372.00 |
| 01-07-08 | Calls with M. Smith regarding additional designated contracts | MEA | 0.50 | 155.00 |
| 01-07-08 | Attention to filing and service of additional designated contracts | MEA | 0.30 | 93.00 |
| 01-07-08 | Email exchange with N. Glassman regarding motion to be filed | MEA | 0.20 | 62.00 |
| 01-10-08 | Telephone call to J. Johnson regarding provider stipulations | MEA | 0.10 | 31.00 |
| 01-10-08 | Telephone call from E. Morton regarding provider stipulations | MEA | 0.20 | 62.00 |
| 01-11-08 | Review and revise motion to reject Georgetown Office lease and email comments and research re: same | MEA | 1.60 | 496.00 |
| 01-11-08 | Telephone call with K. Gwynne regarding carrier stipulations | MEA | 0.20 | 62.00 |
| 01-11-08 | Telephone call to J. Johnson regarding carrier stipulation | MEA | 0.10 | 31.00 |
| 01-11-08 | Review and revise executory contracts motion and circulate comments | MEA | 0.80 | 248.00 |
| 01-11-08 | Email exchange with Roldan |  |  |  |

# THE BAYARD FIRM

SN Liquidation, Inc. (fka InPhonic, Inc.)                    March 10, 2008
Re: Chapter 11 Representation                              Invoice #976546
File # 33006-00001- NBG                                        Page 24

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| | regarding executory contracts to be rejected | MEA | 0.30 | 93.00 |
| 01-11-08 | Telephone call with J. Johnson regarding motions to be filed and carrier stipulations | MEA | 0.30 | 93.00 |
| 01-11-08 | Email exchanges with J. Johnson regarding filing deadlines | MEA | 0.30 | 93.00 |
| 01-11-08 | Email exchange with N. Glassman regarding carrier stipulations | MEA | 0.40 | 124.00 |
| 01-11-08 | Correspondence from Roldan, Audette regarding two motions to reject executory contracts and leases | NBG | 0.20 | 145.00 |
| 01-11-08 | Email from and to M. Augustine regarding same and review draft motions and M. Augustine's emails to co-counsel regarding procedural issues (notice, scheduling hearings) | NBG | 0.10 | 72.50 |
| 01-11-08 | More emails with M. Augustine regarding procedure for obtaining agreements with four carriers and rejection of certain contracts | NBG | 0.10 | 72.50 |
| 01-11-08 | Correspondence with Johnson regarding same | NBG | 0.10 | 72.50 |
| 01-11-08 | More emails regarding motion to reject | NBG | 0.10 | 72.50 |
| 01-11-08 | More emails with Audette regarding lease rejection motion | NBG | 0.10 | 72.50 |
| 01-12-08 | Emails from Agay regarding carrier stips, COC and forms of approval orders and to | | | |

# THE BAYARD FIRM

SN Liquidation, Inc. (fka InPhonic, Inc.)                      March 10, 2008
Re: Chapter 11 Representation                                  Invoice #976546
File # 33006-00001- NBG                                             Page 25

| Date | Description of Services | Atty | Hours | Amount |
|------|-------------------------|------|-------|--------|
| | Augustine regarding same | NBG | 0.20 | 145.00 |
| 01-14-08 | Emails from Simplexity's counsel and to M. Augustine regarding carrier stipulations | NBG | 0.10 | 72.50 |
| 01-14-08 | Confer with M. Augustine regarding AT&T stipulation and procedure for notice, approval of same; email to Rulden; call to Agay | NBG | 0.20 | 145.00 |
| 01-14-08 | More emails with Agay and Augustine regarding carrier stips, timing of submission | NBG | 0.10 | 72.50 |
| 01-14-08 | Correspondence with co-counsel (Audette and Johnson) regarding form of order rejecting lease, not addressing admin. claim | NBG | 0.10 | 72.50 |
| 01-14-08 | Email to UST regarding carrier stipulation COC | MEA | 0.10 | 31.00 |
| 01-14-08 | Email exchanges with V. Roldan regarding Carrier stipulation order | MEA | 0.40 | 124.00 |
| 01-14-08 | Telephone call with N. Glassman regarding COC regarding carrier stipulation | MEA | 0.10 | 31.00 |
| 01-14-08 | Telephone call with V. Roldan regarding COC regarding carrier stipulation | MEA | 0.20 | 62.00 |
| 01-14-08 | Telephone call with J. Johnson regarding COC regarding Carrier stipulation | MEA | 0.10 | 31.00 |
| 01-14-08 | Revise notice regarding AT&T stipulation into COC | MEA | 0.40 | 124.00 |
| 01-14-08 | Revise waterfront rejection motion | MEA | 0.90 | 279.00 |

# THE BAYARD FIRM

SN Liquidation, Inc. (fka InPhonic, Inc.)                    March 10, 2008
Re: Chapter 11 Representation                               Invoice #976546
File # 33006-00001- NBG                                            Page 26

| Date | Description of Services | Atty | Hours | Amount |
|------|-------------------------|------|-------|--------|
| 01-14-08 | Revise 365 motion omni rejection motion | MEA | 0.90 | 279.00 |
| 01-14-08 | Email revised waterfront rejection motion to B Audette | MEA | 0.10 | 31.00 |
| 01-14-08 | Email exchanges regarding filing of waterfront lease rejection motion | MEA | 0.30 | 93.00 |
| 01-14-08 | Finalize and attention to filing and service of waterfront lease rejection motion | MEA | 0.20 | 62.00 |
| 01-14-08 | Emails to V. Roldan regarding filing of 365 motion | MEA | 0.40 | 124.00 |
| 01-14-08 | Telephone call with V. Roldan regarding filing of 365 motion | MEA | 0.20 | 62.00 |
| 01-14-08 | Email to R. Serette regarding service of waterfront rejection motion | MEA | 0.10 | 31.00 |
| 01-14-08 | Finalize carrier stipulation COC and email same to V. Roldan | MEA | 0.60 | 186.00 |
| 01-14-08 | Telephone call to D. Agay regarding carrier stipulation COC | MEA | 0.10 | 31.00 |
| 01-14-08 | Telephone calls to V. Roldan regarding carrier stipulation COC | MEA | 0.30 | 93.00 |
| 01-15-08 | Correspondence, phone calls with Morton, Agay, M. Augustine and others regarding AT&T stip and review same as filed; email to paralegal to provide K&E with filed copy; review order entered on stip | NBG | 0.30 | 217.50 |
| 01-15-08 | Emails regarding motion to | | | |

# THE BAYARD FIRM

SN Liquidation, Inc. (fka InPhonic, Inc.)                    March 10, 2008
Re: Chapter 11 Representation                               Invoice #976546
File # 33006-00001- NBG                                          Page 27

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| | shorten and motion to reject, schedule of leases to be rejected (from Roldan, Augustine); review drafts of both motions | NBG | 0.20 | 145.00 |
| 01-15-08 | File and serve certificate of counsel with AT&T and Simplexity | TM | 0.20 | 40.00 |
| 01-15-08 | Attention to filing COC regarding AT&T | MEA | 0.30 | 93.00 |
| 01-15-08 | Calls and email exchanges with YCST regarding filing COC regarding AT&T stipulation | MEA | 1.10 | 341.00 |
| 01-15-08 | Telephone calls with E. Morton regarding filing COC regarding AT&T stipulation with YCST | MEA | 0.20 | 62.00 |
| 01-15-08 | Telephone call with V. Roldan regarding filing COC regarding AT&T stipulation with YCST | MEA | 0.10 | 31.00 |
| 01-15-08 | Review and revise COC regarding AT&T stipulation with YCST | MEA | 0.20 | 62.00 |
| 01-15-08 | Telephone call with V. Roldan regarding motion to reject executory contracts | MEA | 0.30 | 93.00 |
| 01-15-08 | Revise motion to reject executory contracts | MEA | 1.20 | 372.00 |
| 01-15-08 | Draft motion to shorten regarding motion to reject executory contracts | MEA | 0.80 | 248.00 |
| 01-16-08 | Finish review of stip with vendor | NBG | 0.20 | 145.00 |
| 01-16-08 | Email from Agay regarding Verizon stip | NBG | 0.10 | 72.50 |
| 01-17-08 | Emails regarding Verizon stip and submitting same to | | | |

# THE BAYARD FIRM

SN Liquidation, Inc. (fka InPhonic, Inc.)                     March 10, 2008
Re: Chapter 11 Representation                              Invoice #976546
File # 33006-00001- NBG                                         Page 28

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| | Chambers | NBG | 0.20 | 145.00 |
| 01-17-08 | Review revised draft of Verizon stip and corresp. from Agay and Rolden regarding same | NBG | 0.20 | 145.00 |
| 01-17-08 | Review further emails regarding Verizon stipulation | MEA | 0.30 | 93.00 |
| 01-17-08 | Telephone call with M. Smith regarding rejection motion | MEA | 0.10 | 31.00 |
| 01-17-08 | Telephone calls with V. Roldan regarding COC for AT&T stipulation | MEA | 0.20 | 62.00 |
| 01-17-08 | Telephone calls with V. Roldan regarding Verizon stipulation | MEA | 0.10 | 31.00 |
| 01-17-08 | Review  D. Agay emails regarding Carrier stipulation | MEA | 0.30 | 93.00 |
| 01-17-08 | Email exchanges regarding rejection motion with working group | MEA | 0.20 | 62.00 |
| 01-17-08 | Email to UST regarding Verizon stipulation | MEA | 0.10 | 31.00 |
| 01-17-08 | Conference call regarding rejected contracts | MEA | 0.30 | 93.00 |
| 01-18-08 | Email to M. Augustine and Rolden regarding status of Verizon stip and order | NBG | 0.10 | 72.50 |
| 01-18-08 | Review COC, stip with Verizon and exhibit, form of order as filed by M. Augustine | NBG | 0.20 | 145.00 |
| 01-18-08 | Review motion to reject leases, exhibit, schedule and notice as filed today and e-filing notice of same; review motion to shorten time and proposed order | NBG | 0.20 | 145.00 |

# THE BAYARD FIRM

SN Liquidation, Inc. (fka InPhonic, Inc.)                  March 10, 2008
Re: Chapter 11 Representation                             Invoice #976546
File # 33006-00001- NBG                                        Page 29

| Date | Description of Services | Atty | Hours | Amount |
|------|-------------------------|------|-------|--------|
| 01-18-08 | Office conference with D. O'Brien re: Verizon COC | MEA | 0.10 | 31.00 |
| 01-18-08 | Telephone call with M. Smith re: contract rejection motion | MEA | 0.10 | 31.00 |
| 01-18-08 | Email exchanges re: rejection motion | MEA | 0.30 | 93.00 |
| 01-18-08 | Review COC re: Verizon claim and submit to Chambers | MEA | 0.30 | 93.00 |
| 01-18-08 | Finalize and attention to filing of executory contract motion | MEA | 0.40 | 124.00 |
| 01-18-08 | Email exchanges re: Verizon COC | MEA | 0.50 | 155.00 |
| 01-18-08 | Conference call re: contract rejection motion | MEA | 0.50 | 155.00 |
| 01-18-08 | Meet with MEA regarding filing of rejection motion | DAO | 0.10 | 24.00 |
| 01-18-08 | Meet with JKE regarding filing of notice | DAO | 0.10 | 24.00 |
| 01-18-08 | Prepare rejection motion and certificate of service; proof same; e-mail to MEA for review | DAO | 1.80 | 432.00 |
| 01-18-08 | Revise rejection motion and coordinate filing with TM | DAO | 0.30 | 72.00 |
| 01-22-08 | Email to DLA regarding Waterfront rejection motion | MEA | 0.20 | 62.00 |
| 01-22-08 | Telephone call from M. Phillips regarding EC motion | MEA | 0.10 | 31.00 |
| 01-22-08 | Read objection to assumption/assignment filed by Qualution Systems and review attached license agreement | NBG | 0.20 | 145.00 |
| 01-22-08 | Email to co-counsel regarding call from Phillips regarding rejection of waterfront lease | NBG | 0.10 | 72.50 |

# THE BAYARD FIRM

SN Liquidation, Inc. (fka InPhonic, Inc.)                    March 10, 2008
Re: Chapter 11 Representation                                Invoice #976546
File # 33006-00001- NBG                                      Page 30

| Date | Description of Services | Atty | Hours | Amount |
|------|-------------------------|------|-------|--------|
| 01-23-08 | Review Alltel's joinder to Qualution Systems objection to 365 motion (.1); email from Audette regarding call from Waterfront's landlord (.1); attention to correspondence from P. McGonigle regarding Qualution claim, agreement (.1); review Verizon Wireless objection (.1) | NBG | 0.40 | 290.00 |
| 01-23-08 | Correspondence with RB Associates' counsel regarding lease rejection (.2); review inForce objection to 365 motion (.1) and NEA Member Benefits' objection (.1) | NBG | 0.40 | 290.00 |
| 01-23-08 | Email to M. Phillips regarding waterfront rejection motion | MEA | 0.10 | 31.00 |
| 01-23-08 | Telephone calls with M. Smith regarding contract rejection motion | MEA | 0.30 | 93.00 |
| 01-23-08 | Email exchange with M. Smith regarding contract rejection motion | MEA | 0.30 | 93.00 |
| 01-23-08 | Email exchanges with V. Roldan regarding contract rejection motion | MEA | 0.50 | 155.00 |
| 01-24-08 | Emails from and to Marc Phillips (RB's counsel) regarding lease rejection order and correspondence with M. Smith and Eric Sutty regarding response to Phillips' inquiry | NBG | 0.20 | 145.00 |
| 01-24-08 | Email from Sutty regarding Afco's counsel's request and | | | |

# THE BAYARD FIRM

SN Liquidation, Inc. (fka InPhonic, Inc.)                    March 10, 2008
Re: Chapter 11 Representation                                Invoice #976546
File # 33006-00001- NBG                                      Page 31

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| | email to Smith regarding same; more emails with RB's counsel | NBG | 0.20 | 145.00 |
| 01-24-08 | Letter from Virginia Association of Realtors regarding nonrenewal of agreement | NBG | 0.10 | 72.50 |
| 01-24-08 | Review limited objection filed by Quixtar Canada Corp. and Quixtar Inc. to 365 motion and correspondence with Quixtar's counsel and M. Smith regarding same | NBG | 0.30 | 217.50 |
| 01-24-08 | Emails to and from M. Phillips regarding motion to reject executory contracts | EMS | 0.20 | 73.00 |
| 01-24-08 | Telephone calls to and from co-counsel regarding motion to reject executory contracts | EMS | 0.20 | 73.00 |
| 01-24-08 | Telephone calls to and from S. Miller regarding Afco contract | EMS | 0.30 | 109.50 |
| 01-24-08 | Review Afco contract and forward to M. Smith | EMS | 0.40 | 146.00 |
| 01-29-08 | Telephone call to V. Roldan regarding T-Mobile Carrier stipulation | MEA | 0.10 | 31.00 |
| 01-29-08 | Email T-Mobile stipulation to UST for approval of submission | MEA | 0.10 | 31.00 |
| 01-29-08 | Email exchanges with V. Roldan regarding revised order regarding contract rejection | MEA | 0.20 | 62.00 |
| 01-29-08 | Review committee emails regarding comments to carrier stipulations | MEA | 0.20 | 62.00 |

# THE BAYARD FIRM

SN Liquidation, Inc. (fka InPhonic, Inc.)                    March 10, 2008
Re: Chapter 11 Representation                              Invoice #976546
File # 33006-00001- NBG                                           Page 32

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| 01-29-08 | Email exchanges with M. Smith regarding exhibit to rejection motion after checking same | MEA | 0.30 | 93.00 |
| 01-29-08 | Revise carrier stipulation COC's per V. Roldan comments | MEA | 0.30 | 93.00 |
| 01-29-08 | Review agenda and compile orders for hearing | MEA | 0.40 | 124.00 |
| 01-29-08 | Draft COC regarding Sprint Carrier stipulation | MEA | 0.50 | 155.00 |
| 01-29-08 | Draft COC regarding T-Mobile Carrier stipulation | MEA | 0.70 | 217.00 |
| 01-29-08 | Review draft stip with T-Mobile and COC regarding same and email from M. Augustine regarding same; email from Shepacarter regarding same | NBG | 0.20 | 145.00 |
| 01-29-08 | More correspondence with co-counsel (Roldan) and M. Augustine regarding T-Mobile stip and submission to chambers | NBG | 0.10 | 72.50 |
| 01-29-08 | Assist M. Augustine in preparation of blackline order regarding rejection of executory contracts | EMS | 0.30 | 109.50 |
| 01-30-08 | Three emails to BMC regarding rejection motion | MEA | 0.30 | 93.00 |
| 01-30-08 | Email rejection order to T. Horan and email exchanges regarding same | MEA | 0.20 | 62.00 |
| 01-30-08 | Email exchanges with Simplexity regarding T-Mobile stipulation | MEA | 0.40 | 124.00 |
| 01-30-08 | Forward T-Mobile stipulation to UST for approval | MEA | 0.10 | 31.00 |
| 01-30-08 | Email to T. Califano regarding T-Mobile | | | |

# THE BAYARD FIRM

SN Liquidation, Inc. (fka InPhonic, Inc.)                    March 10, 2008
Re: Chapter 11 Representation                              Invoice #976546
File # 33006-00001- NBG                                           Page 33

| | Date | Description of Services | Atty | Hours | Amount |
|---|---|---|---|---|---|
| | | stipulation | MEA | 0.10 | 31.00 |
| | 01-30-08 | Email to V. Roldan regarding additional rejection stipulations | MEA | 0.10 | 31.00 |
| | 01-30-08 | OC - M. Augustine regarding same and regarding nunc pro tunc rejection of K's | NBG | 0.10 | 72.50 |
| | 01-30-08 | Telephone call from S. Miller regarding revised order rejecting executory contracts | EMS | 0.20 | 73.00 |
| | 01-30-08 | Email agenda to S. Miller per request | EMS | 0.20 | 73.00 |
| | 01-30-08 | Review revised order rejecting certain executory contracts | EMS | 0.20 | 73.00 |
| | 01-31-08 | Attention to filing and service of Sprint stipulation | MEA | 0.20 | 62.00 |
| | 01-31-08 | Review COC and attached stipulation and order resolving Sprint/Nextel Corp. claims we filed this evening | NBG | 0.20 | 145.00 |
| | 01-31-08 | Correspondence with MEA regarding certification of counsel and proposed order for Alltel stipulation (assumption, assign and cure) | DAO | 0.10 | 24.00 |
| | 01-31-08 | Prepare/draft certification of counsel and proposed order for Alltel stipulation (assumption, assign and cure) | DAO | 0.80 | 192.00 |
| FA1 | TBF Fee Applications/Compensation | | | | |
| | 01-03-08 | Prepare re-notice of application regarding | | | |

# THE BAYARD FIRM

SN Liquidation, Inc. (fka InPhonic, Inc.)                    March 10, 2008
Re: Chapter 11 Representation                          Invoice #976546
File # 33006-00001- NBG                                        Page 34

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
|  | Bayard's first monthly fee statement | EM | 0.40 | 82.00 |
| 01-03-08 | Attention to e-filing and preparing for service re-notice of application regarding Bayard's first monthly fee statement | EM | 0.40 | 82.00 |
| 01-07-08 | Review time records for compliance with local rules and practice | NBG | 0.20 | 145.00 |
| 01-11-08 | Attention to interim fee application | NBG | 0.20 | 145.00 |
| 01-14-08 | Attention to interim statement and instructions to M. Augustine regarding same | NBG | 0.20 | 145.00 |
| 01-14-08 | Email to W. Leach regarding fee estimate | MEA | 0.10 | 31.00 |
| 01-22-08 | Email to J. Sanderson regarding fee application | MEA | 0.10 | 31.00 |
| 01-22-08 | Email exchange with N. Glassman regarding fee objection deadline | MEA | 0.20 | 62.00 |
| 01-22-08 | Attention to monthly statement and emails with M. Augustine and JS regarding same; review time records | NBG | 0.30 | 217.50 |
| 01-22-08 | Prepare first version of exhibits to Bayard's December monthly fee application per MEA request. | JBS | 0.20 | 20.00 |
| 01-23-08 | Prepare first version of exhibits to Bayard's December monthly fee application for MEA review. | JBS | 0.20 | 20.00 |
| 01-23-08 | Review emails from NBG and MEA regarding objection deadline to Bayard's November monthly fee | | | |

# THE BAYARD FIRM

SN Liquidation, Inc. (fka InPhonic, Inc.)                      March 10, 2008
Re: Chapter 11 Representation                                Invoice #976546
File # 33006-00001- NBG                                           Page 35

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| | application. | JBS | 0.10 | 10.00 |
| 01-23-08 | Email to Leach regarding our first interim monthly statement | NBG | 0.10 | 72.50 |
| 01-24-08 | E-mails with MEA and NBG regarding status of Bayard's December monthly fee application. | JBS | 0.10 | 10.00 |
| 01-25-08 | E-file certificate of no objection regarding first monthly fee statement of Bayard, P.A. | EM | 0.20 | 41.00 |
| 01-25-08 | Attention to preparation of interim monthly statement, review of time records and email instructions to Sanderson | NBG | 0.20 | 145.00 |
| 01-31-08 | Correspondence with M. Augustine regarding interim monthly statements | NBG | 0.10 | 72.50 |

FA2   Other Professional Fee Apps

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| 01-03-08 | Attention to re-noticing of Bayard's fee application | MEA | 0.20 | 62.00 |
| 01-14-08 | Prepare certificate of no objection regarding first monthly fee statement of DLA Piper; E-file and prepare for service upon J. Gross | EM | 0.60 | 123.00 |
| 01-14-08 | Review briefly Reed Smith's first interim monthly and email to M. Augustine regarding same (.2); email to co-counsel regarding its CNO (.1) | NBG | 0.30 | 217.50 |
| 01-14-08 | Email to DLA regarding filing of CNO to fee application | MEA | 0.10 | 31.00 |
| 01-14-08 | Attention to filing of CNO | | | |

# THE BAYARD FIRM

SN Liquidation, Inc. (fka InPhonic, Inc.)                          March 10, 2008
Re: Chapter 11 Representation                                     Invoice #976546
File # 33006-00001- NBG                                                  Page 36

| | Date | Description of Services | Atty | Hours | Amount |
|---|---|---|---|---|---|
| | | to DLA fee application | MEA | 0.10 | 31.00 |
| MR | Stay Relief Matters | | | | |
| | 01-16-08 | Email to J. Johnson re: stay relief issue | MEA | 0.10 | 31.00 |
| | 01-16-08 | Telephone call and email to J. Johnson re: stay relief motion | MEA | 0.20 | 62.00 |
| | 01-17-08 | Telephone call with J. Johnson regarding stay violation | MEA | 0.20 | 62.00 |
| | 01-17-08 | Review J. Johnson email regarding AFCO | MEA | 0.10 | 31.00 |
| | 01-18-08 | Review and comment on draft letter to Disney regarding stay violation and emails with M. Augustine regarding same and final letter | NBG | 0.30 | 217.50 |
| | 01-18-08 | Telephone calls with J. Johnson re: stay violation | MEA | 0.10 | 31.00 |
| | 01-18-08 | Telephone call with W. Leach re: stay violation | MEA | 0.10 | 31.00 |
| | 01-18-08 | Email correspondence to W. Leach and J. Johnson | MEA | 0.10 | 31.00 |
| | 01-18-08 | Email to N. Glassman re: discovery stay violation | MEA | 0.20 | 62.00 |
| | 01-18-08 | Review/revise and attention to forwarding stay violation letter | MEA | 0.30 | 93.00 |
| | 01-22-08 | Telephone call to M. Smith regarding stay motion | MEA | 0.10 | 31.00 |
| | 01-22-08 | Telephone call to J. Johnson regarding stay motion | MEA | 0.10 | 31.00 |
| | 01-23-08 | Review e-mail to co-counsel regarding possible motion for violation of stay vs. Disney Mobile; email to Leach regarding same | NBG | 0.20 | 145.00 |
| | 01-23-08 | Attention to pleading | | | |

# THE BAYARD FIRM

SN Liquidation, Inc. (fka InPhonic, Inc.)
Re: Chapter 11 Representation
File # 33006-00001- NBG

March 10, 2008
Invoice #976546
Page 37

| Date | Description of Services | Atty | Hours | Amount |
|------|-------------------------|------|-------|--------|
| | regarding possible stay lift violation and correspondence with M. Augustine regarding same and from co-counsel | NBG | 0.40 | 290.00 |
| 01-23-08 | More emails and attention to motion for violation of stay and underlying agreement with Disney Mobile | NBG | 0.20 | 145.00 |
| 01-23-08 | Telephone call with W. Leach regarding stay motion | MEA | 0.10 | 31.00 |
| 01-23-08 | Three emails to N. Glassman regarding stay relief motion | MEA | 0.30 | 93.00 |
| 01-23-08 | Email exchanges regarding stay motion | MEA | 0.60 | 186.00 |
| 01-23-08 | Draft stay motion | MEA | 1.40 | 434.00 |
| 01-25-08 | Review draft motion for sanctions for stay relief violations | EMS | 0.50 | 182.50 |
| 01-25-08 | Telephone call to N. Glassman regarding motions for sanctions for stay violations | EMS | 0.20 | 73.00 |
| 01-25-08 | Work on motion for stay violation sanctions and TC - Sutty and call to Leach regarding same | NBG | 0.20 | 145.00 |
| 01-25-08 | Review documents and relevant rules and Bankruptcy Code sections | NBG | 0.50 | 362.50 |
| 01-25-08 | Revise motion and note to Sutty and Edelson regarding my changes | NBG | 0.10 | 72.50 |
| 01-28-08 | Revise draft motion for sanctions; call to Leach regarding relevant documentation | NBG | 0.30 | 217.50 |
| 01-29-08 | Review emails from F. Bennett regarding stay dispute | MEA | 0.20 | 62.00 |

# THE BAYARD FIRM

SN Liquidation, Inc. (fka InPhonic, Inc.)                        March 10, 2008
Re: Chapter 11 Representation                              Invoice #976546
File # 33006-00001- NBG                                             Page 38

| Date | Description of Services | Atty | Hours | Amount |
|------|-------------------------|------|-------|--------|
| 01-29-08 | Two telephone calls with W. Leach regarding stay relief issues | MEA | 0.30 | 93.00 |
| 01-29-08 | Email to W. Leach regarding stay relief issue | MEA | 0.10 | 31.00 |
| 01-29-08 | Email to M. Augustine regarding motion for sanction, open items to be completed; call from Walt Leach and to him | NBG | 0.20 | 145.00 |
| 01-29-08 | Confer with M. Augustine regarding additional claims against Disney Mobile and call to Walt regarding same | NBG | 0.20 | 145.00 |
| 01-29-08 | Email to Walt regarding same | NBG | 0.10 | 72.50 |
| 01-29-08 | Report from M. Augustine regarding conference call with Disney Mobile and current strategy and email to M. Augustine regarding same | NBG | 0.20 | 145.00 |
| 01-30-08 | Meeting with MEA re stay relief motion. | JKE | 0.20 | 43.00 |
| 01-30-08 | Draft motion for relief from stay. | JKE | 1.60 | 344.00 |
| 01-30-08 | Office conference with J. Edelson regarding stay violation motion | MEA | 0.20 | 62.00 |
| 01-31-08 | Draft motion for sanctions re violating automatic stay. | JKE | 0.60 | 129.00 |
| 01-31-08 | Further draft motion for sanctions and to compel performance. | JKE | 3.50 | 752.50 |
| 01-31-08 | Office conferences with J. Edelson regarding stay violation motion | MEA | 0.60 | 186.00 |
| 01-31-08 | Correspondence with M. Augustine regarding motion for sanctions | NBG | 0.10 | 72.50 |

# THE BAYARD FIRM

---

SN Liquidation, Inc. (fka InPhonic, Inc.)                    March 10, 2008
Re: Chapter 11 Representation                            Invoice #976546
File # 33006-00001- NBG                                         Page 39

|    | Date | Description of Services | Atty | Hours | Amount |
|----|------|-------------------------|------|-------|--------|
| PC |      | Claims Analysis and Resolution | | | |
|    | 01-02-08 | Email to co-counsel regarding correspondence from PA Department of Revenue and review same | NBG | 0.10 | 72.50 |
|    | 01-04-08 | Review e-mail from M. Augustine | EM | 0.10 | 20.50 |
|    | 01-04-08 | Prepare and e-file affidavit of service regarding order approving conformed term sheet settling controversies and authorizing the abandonment of certain preference claims | EM | 0.20 | 41.00 |
|    | 01-04-08 | Prepare for service | EM | 0.20 | 41.00 |
|    | 01-04-08 | Review and comment on bar date motion and office conference with MEA regarding same | NBG | 0.50 | 362.50 |
|    | 01-04-08 | Review bar date motion and provide comments | MEA | 0.50 | 155.00 |
|    | 01-04-08 | Emails to M. Smith regarding bar date motion | MEA | 0.20 | 62.00 |
|    | 01-07-08 | Correspondence with co-counsel (Mark Smith) and M. Augustine regarding bar date motion | NBG | 0.10 | 72.50 |
|    | 01-07-08 | Review letter from Rice filed with Court and email to M. Augustine regarding preparation of response to letter | NBG | 0.10 | 72.50 |
|    | 01-09-08 | Monitor bankruptcy court docket; Forward Order Approving Conformed Term Sheet Settling Controversies and Authorizing the abandonment of certain | | | |

# THE BAYARD FIRM

SN Liquidation, Inc. (fka InPhonic, Inc.)                    March 10, 2008
Re: Chapter 11 Representation                            Invoice #976546
File # 33006-00001- NBG                                          Page 40

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
|  | preference claims to BMC Group for service upon Core 2002 list | EM | 0.30 | 61.50 |
| 01-14-08 | Review bar date motion and proposed order as filed | NBG | 0.10 | 72.50 |
| 01-14-08 | Revise and finalize Bar Date Motion | MEA | 1.10 | 341.00 |
| 01-14-08 | Attention to filing and service of Bar Date Motion | MEA | 0.70 | 217.00 |
| 01-14-08 | Telephone calls with M. Smith regarding Bar Date Motion | MEA | 0.60 | 186.00 |
| 01-14-08 | Review and revise Bar Date Motion | MEA | 0.30 | 93.00 |
| 01-14-08 | Telephone calls with M. Smith regarding Bar Date Motion | MEA | 0.50 | 155.00 |
| 01-14-08 | Attention to filing and service of Bar Date Motion | MEA | 0.50 | 155.00 |
| 01-15-08 | Telephone calls with M. Smith regarding Bar Date Motion and revised order | MEA | 0.30 | 93.00 |
| 01-16-08 | Letter from rebate claimant (Kenneth Young) | NBG | 0.10 | 72.50 |
| 01-16-08 | Review/revise form of order for bar date motion and circulate comments | MEA | 0.20 | 62.00 |
| 01-16-08 | Telephone call with claims agent re: website issue | MEA | 0.20 | 62.00 |
| 01-16-08 | Revise notice of proposal form of order and forward to M. Smith | MEA | 0.30 | 93.00 |
| 01-16-08 | Draft notice of proposed form of order for bar dates | DAO | 0.80 | 192.00 |
| 01-16-08 | Revise notice of proposed form of order for bar dates | DAO | 0.80 | 192.00 |
| 01-17-08 | More emails with Weisbrod of Simplexity and Augustine and BMC (Rosemarie Serrette) | | | |

# THE BAYARD FIRM

SN Liquidation, Inc. (fka InPhonic, Inc.)                    March 10, 2008
Re: Chapter 11 Representation                              Invoice #976546
File # 33006-00001- NBG                                            Page 41

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| | regarding website issues; more emails with M. Augustine regarding same | NBG | 0.30 | 217.50 |
| 01-17-08 | Telephone call with M. Smith regarding notice of proposed form of order | MEA | 0.10 | 31.00 |
| 01-17-08 | Review email from J. Johnson regarding bar date order | MEA | 0.10 | 31.00 |
| 01-22-08 | Review proof of claim filed by Sallie Mae and related e-filing | NBG | 0.10 | 72.50 |
| 01-23-08 | Forward Proof of Claim filed by The Harford Group to BMC Group to updated their records | EM | 0.20 | 41.00 |
| 01-23-08 | Review letter regarding rebate claim from Dominic Rita to David Bird | NBG | 0.10 | 72.50 |
| 01-23-08 | Correspondence from and to M. Augustine regarding notice of bar date and need for amended agenda upon revision | NBG | 0.10 | 72.50 |
| 01-24-08 | Letter from Antonio Rodriguez regarding rebate claim (.1); letter from Linda Opel and instructions to associates by email to respond (.1); emails from Califano and Sutty regarding same (.1) | NBG | 0.30 | 217.50 |
| 01-24-08 | Review letter from creditor and direct J. Edelson to address regarding proof of claim form | EMS | 0.20 | 73.00 |
| 01-25-08 | Attention to revised form of order re bar date / claim motion. | JKE | 0.50 | 107.50 |
| 01-25-08 | Phone call with Linda Opel | | | |

# THE BAYARD FIRM

SN Liquidation, Inc. (fka InPhonic, Inc.)                    March 10, 2008
Re: Chapter 11 Representation                                Invoice #976546
File # 33006-00001- NBG                                      Page 42

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| | re proof of claim. | JKE | 0.20 | 43.00 |
| 01-27-08 | Email from Zimmer regarding pending litigation; prepare email to co-counsel regarding same and regarding settlement proposal | NBG | 0.20 | 145.00 |
| 01-28-08 | More emails with Edelson and Sutty regarding revisions to notice of bar date and instructions regarding prep of COC | NBG | 0.10 | 72.50 |
| 01-29-08 | Telephone call with M. Smith regarding amended bar date order | MEA | 0.20 | 62.00 |
| 01-29-08 | Attention to filing and service of revised bar date order notice | MEA | 0.40 | 124.00 |
| 01-29-08 | Attention to preparation of blackline of amended bar date order | MEA | 0.60 | 186.00 |
| 01-29-08 | Emails to M. Augustine and J. Edelson regarding revision to notice of bar date and certification of counsel regarding same | NBG | 0.10 | 72.50 |
| 01-29-08 | File and serve Notice of Amended Proposed Order (bar date) | TM | 0.20 | 40.00 |
| 01-30-08 | Finalize bar date notice and email exchanges with group regarding service of same | MEA | 0.60 | 186.00 |
| 01-31-08 | Review notice of bar date as served and filed today | NBG | 0.10 | 72.50 |

PL   Plan

01-03-08   Email instructions to Meg
           regarding discussions
           concerning plan
           drafting/discl. statement

# THE BAYARD FIRM

SN Liquidation, Inc. (fka InPhonic, Inc.)                    March 10, 2008
Re: Chapter 11 Representation                              Invoice #976546
File # 33006-00001- NBG                                         Page 43

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| | prep; email from M. Augustine regarding same | NBG | 0.10 | 72.50 |
| 01-03-08 | Correspondence with Califano regarding allocation of responsibility (.1) and TC - Meg regarding same and drafting plan (.2) | NBG | 0.30 | 217.50 |
| 01-03-08 | Call to J. Johnson regarding status of plan | MEA | 0.20 | 62.00 |
| 01-04-08 | Email to Califano regarding same | NBG | 0.10 | 72.50 |
| 01-05-08 | Email from Califano regarding plan discussions to be held | NBG | 0.10 | 72.50 |
| 01-07-08 | Search for good precedent for liquidation plan | NBG | 0.30 | 217.50 |
| 01-07-08 | Email from and to M. Augustine and call to Califano (left voicemail message) | NBG | 0.20 | 145.00 |
| 01-09-08 | Call to Califano re: plan | NBG | 0.10 | 72.50 |
| 01-10-08 | Email to Califano regarding plan and disclosure statement | NBG | 0.10 | 72.50 |
| 01-16-08 | Draft emails to co-counsel and committee counsel regarding drafting of plan and disclosure statement | NBG | 0.20 | 145.00 |
| 01-18-08 | Email to Califano regarding timeline for plan confirmation | NBG | 0.10 | 72.50 |
| 01-29-08 | Emails to Califano and Johnson regarding plan and from Califano regarding same and from Johnson | NBG | 0.20 | 145.00 |
| 01-30-08 | Begin to review draft plan | NBG | 0.50 | 362.50 |
| 01-31-08 | Continue to review draft plan | NBG | 0.50 | 362.50 |

# THE BAYARD FIRM

SN Liquidation, Inc. (fka InPhonic, Inc.)  
Re: Chapter 11 Representation  
File # 33006-00001- NBG

March 10, 2008  
Invoice #976546  
Page 44

| | Date | Description of Services | Atty | Hours | Amount |
|---|---|---|---|---|---|
| SA | | Use, Sale or Lease of Property | | | |
| | 01-07-08 | Review notice of sale we filed today and emails from and to M. Augustine regarding same | NBG | 0.20 | 145.00 |
| | 01-15-08 | Email to P.J. Duhig regarding sale closing date | MEA | 0.10 | 31.00 |
| TR | | Trustee Reporting/Schedules | | | |
| | 01-02-08 | Email from Shepacarter regarding initial debtor interview; locate and review correspondence from UST's office requesting certain information and documents; email to M. Augustine regarding follow up and email from her | NBG | 0.20 | 145.00 |
| | 01-02-08 | Telephone call to J. Johnson re: UST request for documents | MEA | 0.10 | 31.00 |
| | 01-02-08 | Email to J. Johnson re: UST request for documents | MEA | 0.10 | 31.00 |
| | 01-03-08 | Email from Shepacarter regarding consumer complaint and review enclosed letter from irate customer and email to Johnson and Augustine to follow up; call to Shepacarter (no answer); emails to and from Califano and to Shepacarter | NBG | 0.30 | 217.50 |
| | 01-03-08 | Email to Meg regarding follow up to UST's request for additional information; email from Meg and TC - Meg regarding same | NBG | 0.20 | 145.00 |
| | 01-03-08 | Review consumer credit complaint from UST and | | | |

# THE BAYARD FIRM

SN Liquidation, Inc. (fka InPhonic, Inc.)                    March 10, 2008
Re: Chapter 11 Representation                              Invoice #976546
File # 33006-00001- NBG                                          Page 45

| Date | Description of Services | Atty | Hours | Amount |
|------|-------------------------|------|-------|--------|
|          | call/email to J. Johnson regarding same | MEA | 0.40 | 124.00 |
| 01-04-08 | Correspondence with Shepacarter regarding consumer claims | NBG | 0.10 | 72.50 |
| 01-11-08 | Email to J. Johnson regarding increase in quarterly fees | MEA | 0.10 | 31.00 |
| 01-11-08 | Review new UST fee schedule and email to co-counsel regarding same | NBG | 0.10 | 72.50 |
| 01-17-08 | Email to and from M. Augustine regarding initial debtor interview | NBG | 0.10 | 72.50 |
| 01-17-08 | Correspondence with M. Augustine regarding initial questionnaire | NBG | 0.10 | 72.50 |
| 01-17-08 | Email to J. Johnson regarding UST request | MEA | 0.10 | 31.00 |
| 01-17-08 | Email to N. Glassman regarding UST request | MEA | 0.10 | 31.00 |
| 01-18-08 | Review M. Augustine email to co-counsel regarding UST Operating Reports | NBG | 0.10 | 72.50 |
| 01-18-08 | Email to J. Johnson re: UST inquiry | MEA | 0.10 | 31.00 |

```
                                        ------------
```

Total Fees              $         49,642.50

***** Fee Recap by Activity Code *****

| | Hours | Rate | Amount |
|---|-------|------|--------|
| AP     Litigation/Adversary Proceedin | | | |
| Neil B Glassman | 0.20 | 725.00 | 145.00 |
| Mary E Augustine | 0.10 | 310.00 | 31.00 |
| | Subtotal | $ | 176.00 |
| CA     Case Administration | | | |
| Neil B Glassman | 4.30 | 725.00 | 3,117.50 |

# THE BAYARD FIRM

SN Liquidation, Inc. (fka InPhonic, Inc.)                    March 10, 2008
Re: Chapter 11 Representation                                Invoice #976546
File # 33006-00001- NBG                                      Page 46


##### ***** Fee Recap by Activity Code *****

|  | Hours | Rate | Amount |
|---|---|---|---|
| Mary E Augustine | 7.60 | 310.00 | 2,356.00 |
| Kathryn D Sallie | 0.20 | 290.00 | 58.00 |
| Daniel A. O'Brien | 0.10 | 240.00 | 24.00 |
| Tiffany N Matthews | 1.40 | 200.00 | 280.00 |
| Edith Miranda | 11.40 | 205.00 | 2,337.00 |
| Lindsey Suprum | 1.10 | 185.00 | 203.50 |
| Jacqueline Lately | 2.10 | 125.00 | 262.50 |
| James B Sanderson | 0.20 | 100.00 | 20.00 |
| Subtotal |  | $ | 8,658.50 |
| **CH    Court Hearings** |  |  |  |
| Neil B Glassman | 1.80 | 725.00 | 1,305.00 |
| Eric M Sutty | 0.70 | 365.00 | 255.50 |
| Mary E Augustine | 9.60 | 310.00 | 2,976.00 |
| Kathryn D Sallie | 0.60 | 290.00 | 174.00 |
| Justin Edelson | 2.30 | 215.00 | 494.50 |
| Edith Miranda | 10.40 | 205.00 | 2,132.00 |
| Subtotal |  | $ | 7,337.00 |
| **CI    Creditor Inquiries** |  |  |  |
| Neil B Glassman | 0.40 | 725.00 | 290.00 |
| Eric M Sutty | 0.20 | 365.00 | 73.00 |
| Mary E Augustine | 1.50 | 310.00 | 465.00 |
| Justin Edelson | 0.20 | 215.00 | 43.00 |
| Subtotal |  | $ | 871.00 |
| **CR    Cash Collateral/DIP Financing** |  |  |  |
| Mary E Augustine | 0.10 | 310.00 | 31.00 |
| Subtotal |  | $ | 31.00 |
| **EA1   TBF Retention Application** |  |  |  |
| Neil B Glassman | 1.20 | 725.00 | 870.00 |
| Mary E Augustine | 0.80 | 310.00 | 248.00 |
| Daniel A. O'Brien | 1.20 | 240.00 | 288.00 |
| Subtotal |  | $ | 1,406.00 |
| **EA2   Other Professional Retention A** |  |  |  |
| Neil B Glassman | 0.10 | 725.00 | 72.50 |

# THE BAYARD FIRM

SN Liquidation, Inc. (fka InPhonic, Inc.)                    March 10, 2008
Re: Chapter 11 Representation                               Invoice #976546
File # 33006-00001- NBG                                     Page 47


##### ***** Fee Recap by Activity Code *****

|                           | Hours | Rate   |    | Amount    |
|---------------------------|-------|--------|----|-----------|
| **EC    Leases/Executory Contracts** |       |        |    |           |
| Neil B Glassman           | 6.40  | 725.00 |    | 4,640.00  |
| Eric M Sutty              | 2.00  | 365.00 |    | 730.00    |
| Mary E Augustine          | 29.90 | 310.00 |    | 9,269.00  |
| Daniel A. O'Brien         | 3.20  | 240.00 |    | 768.00    |
| Tiffany N Matthews        | 0.90  | 200.00 |    | 180.00    |
|                           |       | Subtotal | $ | 15,587.00 |
| **FA1   TBF Fee Applications/Compensat** |       |        |    |           |
| Neil B Glassman           | 1.30  | 725.00 |    | 942.50    |
| Mary E Augustine          | 0.40  | 310.00 |    | 124.00    |
| Edith Miranda             | 1.00  | 205.00 |    | 205.00    |
| James B Sanderson         | 0.60  | 100.00 |    | 60.00     |
|                           |       | Subtotal | $ | 1,331.50  |
| **FA2   Other Professional Fee Apps** |       |        |    |           |
| Neil B Glassman           | 0.30  | 725.00 |    | 217.50    |
| Mary E Augustine          | 0.40  | 310.00 |    | 124.00    |
| Edith Miranda             | 0.60  | 205.00 |    | 123.00    |
|                           |       | Subtotal | $ | 464.50    |
| **MR    Stay Relief Matters** |       |        |    |           |
| Neil B Glassman           | 3.00  | 725.00 |    | 2,175.00  |
| Eric M Sutty              | 0.70  | 365.00 |    | 255.50    |
| Mary E Augustine          | 5.40  | 310.00 |    | 1,674.00  |
| Justin Edelson            | 5.90  | 215.00 |    | 1,268.50  |
|                           |       | Subtotal | $ | 5,373.00  |
| **PC    Claims Analysis and Resolution** |       |        |    |           |
| Neil B Glassman           | 2.40  | 725.00 |    | 1,740.00  |
| Eric M Sutty              | 0.20  | 365.00 |    | 73.00     |
| Mary E Augustine          | 7.40  | 310.00 |    | 2,294.00  |
| Justin Edelson            | 0.70  | 215.00 |    | 150.50    |
| Daniel A. O'Brien         | 1.60  | 240.00 |    | 384.00    |
| Tiffany N Matthews        | 0.20  | 200.00 |    | 40.00     |
| Edith Miranda             | 1.00  | 205.00 |    | 205.00    |
|                           |       | Subtotal | $ | 4,886.50  |

# THE BAYARD FIRM

---

SN Liquidation, Inc. (fka InPhonic, Inc.)
Re: Chapter 11 Representation
File # 33006-00001- NBG

March 10, 2008
Invoice #976546
Page 48

### ***** Fee Recap by Activity Code *****

|  |  | Hours | Rate | Amount |
|---|---|---|---|---|
| PL | Plan |  |  |  |
|  | Neil B Glassman | 2.80 | 725.00 | 2,030.00 |
|  | Mary E Augustine | 0.20 | 310.00 | 62.00 |
|  |  |  |  |  |
|  | Subtotal |  | $ | 2,092.00 |
| SA | Use, Sale or Lease of Property |  |  |  |
|  | Neil B Glassman | 0.20 | 725.00 | 145.00 |
|  | Mary E Augustine | 0.10 | 310.00 | 31.00 |
|  |  |  |  |  |
|  | Subtotal |  | $ | 176.00 |
| TR | Trustee Reporting/Schedules |  |  |  |
|  | Neil B Glassman | 1.20 | 725.00 | 870.00 |
|  | Mary E Augustine | 1.00 | 310.00 | 310.00 |
|  |  |  |  |  |
|  | Subtotal |  | $ | 1,180.00 |
|  |  |  |  | ------------ |
|  | Total Fees |  | $ | 49,642.50 |

| Disbursement Description | Amount |
|---|---|
| Copies | 296.90 |
| Delivery Charges | 483.00 |
| Depositions & Transcripts | 311.00 |
| Federal Express | 37.06 |
| Meals/Meetings | 281.10 |
| Outside Copy Charges | 2,316.35 |
| Outside Fax Charges | 278.16 |
| Pacer Document Downloads | 163.04 |
| Postage | 7.37 |
| Print Images | 63.80 |
| Support Staff Overtime | 190.02 |
|  | ------------- |
| Total Disbursements     $ | 4,427.80 |

# THE BAYARD FIRM

SN Liquidation, Inc. (fka InPhonic, Inc.)                    March 10, 2008
Re: Chapter 11 Representation                               Invoice #976546
File # 33006-00001- NBG                                      Page 49

### Monthly Summary of Professional Fees

| Attorney | 01-08 | Total |
|----------|-------|-------|
| Glassman, Neil B | 18560.00 | 18560.00 |
| Sutty, Eric M | 1387.00 | 1387.00 |
| Augustine, Mary E | 19995.00 | 19995.00 |
| Sallie, Kathryn D | 232.00 | 232.00 |
| Edelson, Justin | 1956.50 | 1956.50 |
| O'Brien, Daniel A. | 1464.00 | 1464.00 |
| Matthews, Tiffany N | 500.00 | 500.00 |
| Sanderson, James B | 80.00 | 80.00 |
| Lately, Jacqueline | 262.50 | 262.50 |
| Miranda, Edith | 5002.00 | 5002.00 |
| Suprum, Lindsey | 203.50 | 203.50 |
| | | |
| Total Fees | 49642.50 | 49642.50 |

### Monthly Summary of Fees

| Description | 01-08 | Total |
|-------------|-------|-------|
| Litigation/Adversary Pr | 176.00 | 176.00 |
| Case Administration | 8658.50 | 8658.50 |
| Court Hearings | 7337.00 | 7337.00 |
| Creditor Inquiries | 871.00 | 871.00 |
| Cash Collateral/DIP Fin | 31.00 | 31.00 |
| TBF Retention Applicati | 1406.00 | 1406.00 |
| Other Professional Rete | 72.50 | 72.50 |
| Leases/Executory Contra | 15587.00 | 15587.00 |
| TBF Fee Applications/Co | 1331.50 | 1331.50 |
| Other Professional Fee | 464.50 | 464.50 |
| Stay Relief Matters | 5373.00 | 5373.00 |
| Claims Analysis and Res | 4886.50 | 4886.50 |
| Plan | 2092.00 | 2092.00 |
| Use, Sale or Lease of P | 176.00 | 176.00 |
| Trustee Reporting/Sched | 1180.00 | 1180.00 |

Exhibit B

# THE BAYARD FIRM

222 DELAWARE AVENUE, SUITE 900
P.O. BOX 25130
WILMINGTON, DE 19899
(302) 655-5000
FEDERAL I.D.# 51-0200788

SN Liquidation, Inc. (fka InPhonic, Inc.)                     March 18, 2008
File # 33006-00001- NBG

|  |  | Rate | Hours | Amount |
|---|---|---|---|---|
| Neil B Glassman | Director | 725.00 | 25.60 | 18,560.00 |
| Eric M Sutty | Associate | 365.00 | 3.80 | 1,387.00 |
| Mary E Augustine | Associate | 310.00 | 64.50 | 19,995.00 |
| Kathryn D Sallie | Associate | 290.00 | 0.80 | 232.00 |
| Justin Edelson | Associate | 215.00 | 9.10 | 1,956.50 |
| Daniel A. O'Brien | Associate | 240.00 | 6.10 | 1,464.00 |
| Tiffany N Matthews | Paralegal | 200.00 | 2.50 | 500.00 |
| Edith Miranda | Paralegal | 205.00 | 24.40 | 5,002.00 |
| Lindsey Suprum | Paralegal | 185.00 | 1.10 | 203.50 |
| Jacqueline Lately | Case Management Asst | 125.00 | 2.10 | 262.50 |
| James B Sanderson | Billing Specialist | 100.00 | 0.80 | 80.00 |
| | Totals | | 140.80 | 49,642.50 |

CHECKS MAY BE PAYABLE TO **THE BAYARD FIRM**.  PLEASE RETURN THIS PAGE WITH YOUR PAYMENT.

# THE BAYARD FIRM

SN Liquidation, Inc. (fka InPhonic, Inc.)                    March 18, 2008
File # 33006-00001- NBG

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Compensation By Project Category | | |
| Litigation/Adversary Proceeding | 0.30 | 176.00 |
| Case Administration | 28.40 | 8,658.50 |
| Court Hearings | 25.40 | 7,337.00 |
| Creditor Inquiries | 2.30 | 871.00 |
| Cash Collateral/DIP Financing | 0.10 | 31.00 |
| TBF Retention Application | 3.20 | 1,406.00 |
| Other Professional Retention Apps | 0.10 | 72.50 |
| Leases/Executory Contracts | 42.40 | 15,587.00 |
| TBF Fee Applications/Compensation | 3.30 | 1,331.50 |
| Other Professional Fee Apps | 1.30 | 464.50 |
| Stay Relief Matters | 15.00 | 5,373.00 |
| Claims Analysis and Resolution | 13.50 | 4,886.50 |
| Plan | 3.00 | 2,092.00 |
| Use, Sale or Lease of Property | 0.30 | 176.00 |
| Trustee Reporting/Schedules | 2.20 | 1,180.00 |
| | ----------- | ------------- |
| | 140.80 | 49,642.50 |
| | =========== | ============= |

# THE BAYARD FIRM

---

SN Liquidation, Inc. (fka InPhonic, Inc.)                    March 18, 2008
File # 33006-00001- NBG

### EXPENSE SUMMARY

| Expense Category | Total Expenses |
|---|---|
| Copies | 296.90 |
| Delivery Charges | 483.00 |
| Depositions & Transcripts | 311.00 |
| Federal Express | 37.06 |
| Meals/Meetings | 281.10 |
| Outside Copy Charges | 2,316.35 |
| Outside Fax Charges | 278.16 |
| Pacer Document Downloads | 163.04 |
| Postage | 7.37 |
| Print Images | 63.80 |
| Support Staff Overtime | 190.02 |
| | ------------- |
| Total Expenses          $ | 4,427.80 |
| | ============= |

# THE BAYARD FIRM

SN Liquidation, Inc. (fka InPhonic, Inc.)                    March 18, 2008
File # 33006-00001- NBG

### Detailed Disbursement Description

| Date | Disbursement Description | Amount |
|------|------------------------|--------|
| 11-13-07 | Outside Copy Charges | 2,316.35 |
| 01-03-08 | Depositions & Transcripts; Transcript fee for hearing held on 12/13/07; J & J Court Transcribers | 311.00 |
| 01-03-08 | Postage | 6.40 |
| 01-03-08 | Copies | 3.10 |
| 01-04-08 | Meals/Meetings; Inv's 3144, 3133, 3136, 3135; Sugarfoot | 256.75 |
| 01-04-08 | Print Images | 2.70 |
| 01-04-08 | Postage | 0.97 |
| 01-04-08 | Copies | 14.50 |
| 01-07-08 | Print Images | 0.30 |
| 01-07-08 | Print Images | 3.10 |
| 01-07-08 | Print Images | 4.90 |
| 01-07-08 | Print Images | 2.10 |
| 01-07-08 | Delivery Charges | 100.00 |
| 01-14-08 | Print Images | 1.40 |
| 01-14-08 | Print Images | 5.50 |
| 01-14-08 | Print Images | 0.70 |
| 01-14-08 | Print Images | 2.70 |
| 01-14-08 | Delivery Charges | 95.00 |
| 01-14-08 | Delivery Charges | 95.00 |
| 01-14-08 | Support Staff Overtime | 102.02 |
| 01-14-08 | Delivery Charges | 10.00 |
| 01-16-08 | Print Images | 1.00 |
| 01-16-08 | Print Images | 2.90 |
| 01-16-08 | Print Images | 1.00 |
| 01-16-08 | Print Images | 2.10 |
| 01-16-08 | Print Images | 0.80 |
| 01-16-08 | Print Images | 0.80 |
| 01-16-08 | Print Images | 0.70 |
| 01-16-08 | Print Images | 2.60 |
| 01-18-08 | Copies | 0.40 |
| 01-18-08 | Copies;  Start Meter = 27040 | 6.60 |
| 01-18-08 | Copies;  Start Meter = 141435 | 81.00 |
| 01-22-08 | Meals/Meetings; Reimb for working dinner for 1; Mary Augustine | 24.35 |
| 01-22-08 | Print Images | 3.00 |
| 01-22-08 | Print Images | 1.60 |

# THE BAYARD FIRM

SN Liquidation, Inc. (fka InPhonic, Inc.)                          March 18, 2008
File # 33006-00001- NBG

### Detailed Disbursement Description

| Date | Disbursement Description | Amount |
|------|------------------------|--------|
| 01-22-08 | Print Images | 0.70 |
| 01-22-08 | Print Images | 1.70 |
| 01-22-08 | Print Images | 1.00 |
| 01-22-08 | Copies;  Start Meter = 136402 | 2.60 |
| 01-22-08 | Federal Express | 37.06 |
| 01-22-08 | Delivery Charges | 78.00 |
| 01-22-08 | Support Staff Overtime | 48.00 |
| 01-23-08 | Print Images | 5.80 |
| 01-23-08 | Print Images | 0.70 |
| 01-24-08 | Print Images | 0.70 |
| 01-24-08 | Copies;  Start Meter = 34413 | 3.80 |
| 01-24-08 | Copies;  Start Meter = 34451 | 10.60 |
| 01-24-08 | Print Images | 1.00 |
| 01-25-08 | Copies;  Start Meter = 34862 | 0.80 |
| 01-25-08 | Copies;  Start Meter = 34903 | 0.60 |
| 01-28-08 | Print Images | 1.10 |
| 01-28-08 | Copies;  Start Meter = 34956 | 7.20 |
| 01-28-08 | Copies;  Start Meter = 153938 | 1.20 |
| 01-28-08 | Copies;  Start Meter = 153950 | 31.70 |
| 01-29-08 | Print Images | 5.20 |
| 01-29-08 | Copies;  Start Meter = 35444 | 5.40 |
| 01-29-08 | Print Images | 1.50 |
| 01-30-08 | Copies | 14.00 |
| 01-30-08 | Copies | 14.00 |
| 01-30-08 | Copies | 32.00 |
| 01-30-08 | Copies;  Start Meter = 156709 | 8.00 |
| 01-30-08 | Copies;  Start Meter = 36864 | 6.00 |
| 01-30-08 | Copies;  Start Meter = 36924 | 3.00 |
| 01-30-08 | Copies;  Start Meter = 156789 | 0.70 |
| 01-30-08 | Copies | 7.70 |
| 01-30-08 | Copies | 6.00 |
| 01-30-08 | Copies | 2.40 |
| 01-30-08 | Copies | 16.80 |
| 01-30-08 | Copies | 8.00 |
| 01-30-08 | Print Images | 1.10 |
| 01-30-08 | Print Images | 0.60 |
| 01-30-08 | Print Images | 1.20 |
| 01-31-08 | Delivery Charges | 5.00 |
| 01-31-08 | Delivery Charges | 95.00 |

# THE BAYARD FIRM

SN Liquidation, Inc. (fka InPhonic, Inc.)                    March 18, 2008
File # 33006-00001- NBG

### Detailed Disbursement Description

| Date | Disbursement Description | Amount |
|------|------------------------|--------|
| 01-31-08 | Print Images | 0.80 |
| 01-31-08 | Print Images | 0.80 |
| 01-31-08 | Copies;  Start Meter = 37455 | 0.90 |
| 01-31-08 | Copies;  Start Meter = 37549 | 3.90 |
| 01-31-08 | Copies;  Start Meter = 37738 | 4.00 |
| 01-31-08 | Delivery Charges | 5.00 |
| 01-31-08 | Support Staff Overtime | 40.00 |
| 01-31-08 | Outside Fax Charges | 278.16 |
| 01-31-08 | Pacer Document Downloads | 163.04 |

Total Disbursements    $  4,427.80

Exhibit C

## Project Categories By Task Code

| | | |
|---|---|---|
| AA | - | Asset Analysis & Recovery |
| AP | - | Litigation & Adversary Proceedings |
| BO | - | Business Operations |
| CA | - | Case Administration |
| CH | - | Court Hearings |
| CI | - | Creditor Inquiries |
| CR | - | Cash Collateral & DIP Financing |
| DS | - | Disclosure Statement |
| EA1 | - | Employment Application of The Bayard Firm |
| EA2 | - | Employment Application of Other Professionals |
| EB | - | Employee Matters |
| EC | - | Lease & Executory Contract Issues |
| FA1 | - | Fee Application of The Bayard Firm |
| FA2 | - | Fee Application of Other Professionals |
| MA | - | General Corporate Matters |
| MC | - | Meetings of Creditors |
| MR | - | Stay Relief Matters |
| NT | - | Non-Working Travel |
| PC | - | Claims, Analysis, Objections & Resolutions |
| PL | - | Plan |
| SA | - | Use, Sale or Lease of Property |
| TR | - | Trustee Reporting & Schedules |
| UM | - | Utility Matters |