UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

In re  InPhonics, Inc
Debtor

Case No.                07-11666 (KG)
Reporting Period:       November 2007

MONTHLY OPERATING REPORT
File with Court and submit copy to United States Trustee within 20 days after end of month

Submit copy of report to any official committee appointed in the case

| | | | | |
|---|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | | | yes |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1a | yes | yes | |
| Schedule of Professional Fees Paid | MOR-1b | yes | | |
| Copies of bank statements | | yes | | |
| Cash disbursement journals | | yes | | |
| Statement of Operations | MOR-2 | yes | | |
| Balance Sheet | MOR-3 | yes | | |
| Status of Postpetition Taxes | MOR-4 | yes | | . yes |
| Copies of IRS Form 6123 or payment receipt | | | | |
| Copies of tax returns filed during reporting period | | yes | | |
| Summary of Unpaid Postpetition Debts | MOR-4 | yes | | |
| Listing of aged accounts payable | MOR-4 | yes | | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | yes | | yes |
| Debtor Questionnaire | MOR-5 | yes | | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents are true and correct to the best of my knowledge and belief.

Signature of Debtor _____    Date _____

Signature of Joint Debtor _____    Date _____

Signature of Authorized Individual* _____    Date  3/27/08

Printed Name of Authorized Individual  Joseph A. Pardo    Title of Authorized Individual  Member/Director of the Debtors

*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor is a partnership; a manager or member if debtor is a limited liability company.

MOR (9/07)

In re    InPhonic, Inc.
                Debtor

Case No.    07-11666 (KG)
Reporting Period: November 2007

## SCHEDULE OF CASH RECEIPTS AND DISBURSEMENTS

Amounts reported should be per the debtor's books, not the bank statement. The beginning cash should be the ending cash from the prior month or, if this is the first report, the amount should be the balance on the date the petition was filed. The amounts reported in the "CURRENT MONTH - ACTUAL" column must equal the sum of the four bank account columns. The amounts reported in the "PROJECTED" columns should be taken from the SMALL BUSINESS INITIAL REPORT (FORM IR-1). Attach copies of the bank statements and the cash disbursements journal. The total disbursements listed in the disbursements journal must equal the total disbursements reported on this page. A bank reconciliation must be attached for each account. (See MOR-1(CONT)}

see breakdown of banks on attachment MOR-1(2)

| | BANK ACCOUNTS | | | | CURRENT MONTH | | CUMMULATIVE FILING TO DATE | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | OPER. | PAYROLL | A/P | OTHER | ACTUAL | PROJECTED | ACTUAL | PROJECTED |
| CASH BEGINNING OF MONTH | 507,046 | (3,853) | (497,197) | 1,304,113 | 1,310,110 | - | | |
| RECEIPTS | | | | | | | | |
| CASH SALES | 839,475 | - | - | - | 839,475 | 3,731,000 | | |
| ACCOUNTS RECEIVABLE | 10,620,410 | - | - | - | 10,620,410 | | | |
| LOANS AND ADVANCES | - | - | - | - | - | | | |
| SALE OF ASSETS | - | - | - | - | - | | | |
| OTHER (ATTACH LIST) | 45,568 | - | - | 62,123 | 107,691 | | | |
| TRANSFERS (FROM DIP ACCTS) | 623,000 | 2,414,755 | 1,393,464 | 1,332,170 | 5,763,389 | 13,052,600 | | |
| MERCHANT FEES | - | - | - | - | - | | | |
| TOTAL RECEIPTS | 12,128,452 | 2,414,755 | 1,393,464 | 1,394,292 | 17,330,964 | 16,783,600 | | |
| DISBURSEMENTS | | | | | | | | |
| NET PAYROLL | 134,336 | 1,695,191 | - | - | 1,829,527 | 3,028,000 | | |
| PAYROLL TAXES | 58,749 | 749,740 | - | - | 808,489 | | | |
| SALES, USE & OTHER TAXES | 32,337 | - | 93,840 | - | 126,177 | 200,000 | | |
| INVENTORY PURCHASES | 2,840,658 | - | - | - | 2,840,658 | 6,772,000 | | |
| SECURED/RENTAL/LEASES | 20,167 | - | 123,814 | - | 143,981 | | | |
| INSURANCE | - | 52,397 | 9,497 | - | 61,894 | | | |
| ADMINISTRATIVE | 127,700 | 20,250 | 120,004 | - | 207,953 | 864,000 | | |
| SELLING | 183,969 | - | 850,000 | - | 1,033,969 | 3,278,000 | | |
| OTHER (ATTACH LIST) | 2,883,117 | - | 466,679 | - | 3,349,796 | 1,826,000 | | |
| RESTRUCTURING COSTS | - | - | - | - | - | 100,000 | | |
| OWNER DRAW* | - | - | - | - | - | | | |
| TRANSFERS (TO DIP ACCTS) | 5,763,389 | - | - | - | 5,763,389 | 310,000 | | |
| RECONCILING ITEMS see bank recon | 234,223 | - | (234,223) | - | - | | | |
| PROFESSIONAL FEES | 50,000 | - | - | - | 50,000 | 940,000 | | |
| U.S. TRUSTEE QUARTERLY FEES | - | - | - | - | - | 15,000 | | |
| COURT COSTS | - | - | - | - | - | - | | |
| TOTAL DISBURSEMENTS | 12,328,644 | 2,517,578 | 1,429,610 | - | 16,275,832 | 17,333,000 | | |
| RECONCILING ITEMS see bank recon | (826,813) | - | - | - | (826,813) | - | | |
| NET CASH FLOW | (1,027,004) | (102,823) | (36,146) | 1,394,292 | 228,320 | (550,000) | | |
| (RECEIPTS LESS DISBURSEMENTS) | | | | | | | | |
| CASH - END OF MONTH | (519,958) | (106,676) | (533,342) | 2,698,405 | 1,538,429 | (550,000) | | |

*COMPENSATION TO SOLE PROPRIETORS FOR SERVICES RENDERED TO BANKRUPTCY ESTATE

Please See attachment MOR-1(1) for Case Disbursement Calculations

| DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES (FROM CURRENT MONTH ACTUAL COLUMN) | |
| --- | --- |
| TOTAL DISBURSEMENTS | |
| LESS: TRANSFERS TO DEBTOR IN POSSESSION ACCOUNTS | |
| PLUS: ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES (i.e. from escrow accounts) | |
| TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES | |

In re    InPhonic, Inc.
      Debtor

Case No.    07-11666 (KG)
Reporting Period:  November 2007

**InPhonic, Inc #07-11666**

| DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES (FROM CURRENT MONTH ACTUAL COLUMN) | |
|---|---|
| TOTAL DISBURSEMENTS | 15,688,266.32 |
| LESS: TRANSFERS TO DEBTOR IN POSSESSION ACCOUNTS | (5,291,676.21) |
| PLUS: ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES    (i.e. from escrow accounts) | - |
| TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES | 10,396,590.11 |

**CAIS Acquisition, LLC #07-11667**

| DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES (FROM CURRENT MONTH ACTUAL COLUMN) | |
|---|---|
| TOTAL DISBURSEMENTS | - |
| LESS: TRANSFERS TO DEBTOR IN POSSESSION ACCOUNTS | - |
| PLUS: ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES    (i.e. from escrow accounts) | - |
| TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES | - |

**CAIS Acquisition II, LLC #07-11668**

| DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES (FROM CURRENT MONTH ACTUAL COLUMN) | |
|---|---|
| TOTAL DISBURSEMENTS | 583,454.58 |
| LESS: TRANSFERS TO DEBTOR IN POSSESSION ACCOUNTS | (470,000.00) |
| PLUS: ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES    (i.e. from escrow accounts) | - |
| TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES | 113,454.58 |

**SImIPC Acquisition Corp #07-11669**

| DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES (FROM CURRENT MONTH ACTUAL COLUMN) | |
|---|---|
| TOTAL DISBURSEMENTS | - |
| LESS: TRANSFERS TO DEBTOR IN POSSESSION ACCOUNTS | - |
| PLUS: ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES    (i.e. from escrow accounts) | - |
| TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES | - |

**Star Number, Inc. #07-11670**

| DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES (FROM CURRENT MONTH ACTUAL COLUMN) | |
|---|---|
| TOTAL DISBURSEMENTS | 4,110.80 |
| LESS: TRANSFERS TO DEBTOR IN POSSESSION ACCOUNTS | (1,712.43) |
| PLUS: ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES    (i.e. from escrow accounts) | - |
| TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES | 2,398.37 |

**Mobile Technology Services, LLC #07-11671**

| DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES (FROM CURRENT MONTH ACTUAL COLUMN) | |
|---|---|
| TOTAL DISBURSEMENTS | - |
| LESS: TRANSFERS TO DEBTOR IN POSSESSION ACCOUNTS | - |
| PLUS: ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES    (i.e. from escrow accounts) | - |
| TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES | - |

**FON Acquisition, LLC #07-11672**

| DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES (FROM CURRENT MONTH ACTUAL COLUMN) | |
|---|---|
| TOTAL DISBURSEMENTS | - |
| LESS: TRANSFERS TO DEBTOR IN POSSESSION ACCOUNTS | - |
| PLUS: ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES    (i.e. from escrow accounts) | - |
| TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES | - |

**1010 Interactive, LLC #07-11673**

| DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES (FROM CURRENT MONTH ACTUAL COLUMN) | |
|---|---|
| TOTAL DISBURSEMENTS | - |
| LESS: TRANSFERS TO DEBTOR IN POSSESSION ACCOUNTS | - |
| PLUS: ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES    (i.e. from escrow accounts) | - |
| TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES | - |

In re   InPhonic, Inc.
        Debtor

| | INP Operating 1891668467 | INP Operating 60191007681 | Star Operating 1891930360 | INP Credit Card 3309453675 | CAIS Operating 1892770223 | INP A/F 1892038819 | Star A/F 1892038843 | INP Payroll 1892038827 | Star Payroll 1892038884 | INP Investment 1086005060 |
|---|---|---|---|---|---|---|---|---|---|---|
| **CASH BEGINNING OF MONTH** | 510,051 | 36,235 | 37,612 | 28,151 | (104,404) | (506,957) | 9,761 | (3,515) | (338) | 1,304,113 |
| **RECEIPTS** | | | | | | | | | | |
| CASH SALES | | | | 177,385 | 662,089 | | | | | |
| ACCOUNTS RECEIVABLE | 10,620,410 | | | | | | | | | |
| LOANS AND ADVANCES | | | | | | | | | | |
| SALE OF ASSETS | | | | | | | | | | |
| OTHER (ATTACH LIST) | | | | | 45,568 | | | | | 62,123 |
| TRANSFERS (FROM DIP ACCTS) | 623,000 | | | | | 1,393,464 | | 2,413,042 | 1,712 | 1,332,170 |
| **TOTAL RECEIPTS** | 11,243,410 | - | - | 177,385 | 707,657 | 1,393,464 | - | 2,413,042 | 1,712 | 1,394,292 |
| **DISBURSEMENTS** | | | | | | | | | | |
| NET PAYROLL | 134,336 | | | | | | | 1,695,191 | | |
| PAYROLL TAXES | 58,749 | | | | | | | 749,740 | | |
| SALES, USE & OTHER TAXES | 32,337 | | | | | 93,840 | | | | |
| INVENTORY PURCHASES | 2,840,658 | | | | | | | | | |
| SECURED/RENTAL/LEASES | | | | | 20,167 | 123,814 | | | | |
| INSURANCE | | | | | | 9,497 | | 52,397 | | |
| ADMINISTRATIVE | 123,208 | | | | 4,492 | 120,004 | | 18,537 | 1,712 | |
| SELLING | 167,272 | | 686 | 8,394 | 7,618 | 850,000 | | | | |
| OTHER (ATTACH LIST) | 2,699,154 | | | | 183,963 | 466,679 | | | | |
| RESTRUCTURING COSTS | | | | | | | | | | |
| OWNER DRAW* | | | | | | | | | | |
| TRANSFERS (TO DIP ACCTS) | 5,138,676 | | 1,712 | 153,000 | 470,000 | | | | | |
| RECONCILING TRANSFERS | 337,008 | | | | (102,785) | (334,223) | | | | |
| PROFESSIONAL FEES | 50,000 | | | | | | | | | |
| U.S. TRUSTEE QUARTERLY FEES | | | | | | | | - | - | |
| COURT COSTS | | | | | | | | | | |
| **TOTAL DISBURSEMENTS** | 11,581,398 | - | 2,398 | 161,394 | 583,455 | 1,429,610 | - | 2,515,865 | 1,712 | - |
| RECONCILING ITEMS see bank recon | (826,813) | | | | | | | | | |
| **NET CASH FLOW** (RECEIPTS LESS DISBURSEMENTS) | (1,164,801) | - | (2,398) | 15,992 | 124,202 | (36,146) | - | (102,823) | - | 1,394,292 |
| **CASH - END OF MONTH** | (654,750) | 36,235 | 34,614 | 44,143 | 19,799 | (543,103) | 9,761 | (106,338) | (338) | 2,698,405 |

*COMPENSATION TO SOLE PROPRIETORS FOR SERVICES RENDERED TO BANKRUPTCY ESTATE

InPhonics, Inc
Wires for November - Post Filing
Account #1891668467

| Wire Date | Wire Number | Vendor ID | Vendor Name | Check/Wire Amt | Type |
|-----------|-------------|-----------|-------------|----------------|------|
| 11/13/2007 WT-11/13/07 ADVANCE1 | P30160 | Spanco Telesystems & Solutions, LTD | $ 350,000.00 | other |
| 11/13/2007 WT-11/13/07-ADVANCE1 | P31033 | Expert Serv, Inc | $ 180,000.00 | other |
| 11/14/2007 WT-11/14/07 PO53556 | PBRI00039NEXTEL | Brightpoint - Nextel | $ 610,269.50 | inv |
| 11/14/2007 WT-ADVANCE 11/14/07 | P30875 | 5 Linx Enterprises | $ 95,000.00 | other |
| 11/14/2007 WT-ADVANCE 11/14/07 | P31149 | Buy.com | $ 20,000.00 | other |
| 11/14/2007 WT-ADVANCE 11/14/07 | P30077 | Cell Phone Street | $ 35,000.00 | other |
| 11/14/2007 WT-ADVANCE 11/14/07 | P30039 | Consumer Bridge | $ 15,000.00 | other |
| 11/14/2007 WT-ADVANCE 11/14/07 | PCWG00172 | Corporate Wireless Group | $ 18,000.00 | other - 1099 |
| 11/14/2007 WT-ADVANCE 11/14/07 | P43466 | Fortune High Tech Marketing | $ 100,000.00 | other |
| 11/14/2007 WT-ADVANCE 11/14/07 | P30671 | Lightyear Network Solutions,LLC | $ 16,000.00 | other - 1099 |
| 11/14/2007 WT-ADVANCE 11/14/07 | P52032 | Market America | $ 21,000.00 | other |
| 11/14/2007 WT-ADVANCE 11/14/07 | P30886 | TMI Wireless | $ 150,000.00 | other |
| 11/14/2007 WT-ADVANCE 11/14/07 | P30221 | U Never Call | $ 25,000.00 | other |
| 11/14/2007 WT-ADVANCE 11/14/07 | P30626 | Yahoo Search Marketing | $ 295,000.00 | advertising |
| 11/14/2007 WT-ADVANCE PO53557 | PVOI000349 | T-Mobile (Inventory) | $ 344,400.00 | inv |
| 11/14/2007 WT-ADVANCE PO53562 | PSPC0055 | Sprint (Inventory) | $ 6,499.50 | inv |
| 11/15/2007 WT-ADVANCE 1 11/15/07 | P31147 | Cognigen | $ 60,000.00 | other |
| 11/15/2007 WT-ADVANCE1 11/15/07 | PSAL00839 | Sallie Mae | $ 8,000.00 | other |
| 11/15/2007 WT-ADVANCE2 11/15/07 | P38615 | Mforce Inc | $ 50,000.00 | temp labor |
| 11/16/2007 WT-11/16/07 | P51991 | DataPrise | $ 15,000.00 | other |
| 11/16/2007 WT-11/16/07 | PE30214 | Shashidhara Kumaraswamy | $ 4,250.00 | other |
| 11/16/2007 WT-11/16/07 | P42426 | Yellow Page Authority | $ 214,966.45 | advertising |
| 11/16/2007 WT-11/16/07 ADVANCE | P30620 | NCOA-I Incorporated | $ 100,000.00 | other |
| 11/16/2007 WT-11/16/07 | | Madhav Das | $ 1,058.99 | other |
| 11/19/2007 WT-11/19/07 | P30813 | FedEx | $ 82,741.67 | shipping |
| 11/20/2007 ADVANCE 1 WT 11/20/0 | P1-8000018 | 1-800Mobiles.com | $ 7,000.00 | other - 1099 |
| 11/20/2007 ADVANCE 1 WT11/20/07 | P31148 | Quixtar | $ 50,000.00 | other |
| 11/20/2007 ADVANCE 2 WT11/20/07 | P45234 | Moshi3 Limited | $ 12,000.00 | other |
| 11/20/2007 ADVANCE1 WT11/20/07 | PMELAL01 | Melalucca , Inc. | $ 15,000.00 | other |
| 11/20/2007 ADVANCE1-WT11/20/07 | P30181 | MyPoints | $ 40,000.00 | other |
| 11/20/2007 WT-11/20/07 | PAME0052 | APC Wireless | $ 94,250.00 | other |
| 11/20/2007 WT-11/20/07 ADVANCE | P31260 | Experian | $ 20,000.00 | other - 1099 |
| 11/20/2007 WT-ADVANCE1 11/20/07 | P38615 | Mforce Inc | $ 50,000.00 | temp labor |
| 11/20/2007 WT-ADVANCE2 11/20/07 | P30886 | TMI Wireless | $ 150,000.00 | other |
| 11/21/2007 WT-11/21/07 | P30631 | DLA Piper Rudick Gray Cary US LLP | $ 50,000.00 | professional |
| 11/21/2007 WT-11/21/07 ADVANCE1 | P30125 | Radio Shack | $ 35,000.00 | other |
| 11/21/2007 WT-11/21/07 PO 53573 | PBRI00039NEXTEL | Brightpoint - Nextel | $ 623,923.95 | inv |
| 11/21/2007 WT-11/21/07-PO53571 | PBRI00040 | Brightstar US | $ 105,150.00 | inv |
| 11/21/2007 WT-11/21/07-PO53575 | PBRI00040 | Brightstar US | $ 284,420.00 | inv |
| 11/26/2007 WT-11/26/07 | P45661 | ACN Communications Network | $ 400,000.00 | inv |
| 11/26/2007 WT-11/26/07 | P51978 | Capstone Advisory Group, LLC | $ 48,071.78 | other - 1099 |
| 11/27/2007 WT-11/27/07 | P30813 | FedEx | $ 3,858.87 | shipping |
| 11/27/2007 WT-11/27/07 | P30655 | OverStock.com, Inc. | $ 14,000.00 | other |
| 11/28/2007 WT-11/28/07 | 42506 | Willis Of Texas, Inc. ( Austin ) | $ 135,248.00 | other |
| 11/28/2007 WT-11/28/07 PO53579 | PALL0001 | Alltel Communications Products | $ 30,927.00 | inv |
| 11/29/2007 WT-11/29/07 | P38615 | Mforce Inc | $ 20,000.00 | temp labor |
| 11/30/2007 WT-11/30/07 | PE30214 | Shashidhara Kumaraswamy | $ 4,250.00 | other |
| 11/30/2007 WT-11/30/07 ADVANCE2 | P30160 | Spanco Telesystems & Solutions, LTD | $ 350,000.00 | other |
| 11/30/2007 WT-11/30/07 PO53589 | PSPC0055 | Sprint (inventory) | $ 368,183.55 | inv |
| 11/30/2007 WT-11/30/07 PO5389A | PSPC0055 | Sprint (Inventory) | $ 24,698.70 | inv |
| 11/30/2007 WT-11/30/07 | | Madhav Das | $ 1,058.99 | other |
| 11/30/2007 WT11/30/07PO53591&79 | PALL0001 | Alltel Communications Products | $ 22,186.00 | inv |
| | | | | $ 5,796,413.15 | |

InPhonics, Inc
Disbursement Register for November 2007 - Post Filing
Account #1892038819

| Check Date | Check Number | Vendor ID | Vendor Name | Check/Wire Amt | Type |
|---|---|---|---|---|---|
| 11/13/2007 | 7052206 | PGOO00043 | Google Inc. | $ 350,000.00 | marketing |
| 11/14/2007 | 7052207 | P52096 | Security Assurance Management | $ 4,725.00 | other |
| 11/15/2007 | 7052222 | P30871 | Associated Bldg Maint Co | $ 6,216.00 | other |
| 11/15/2007 | 7052216 | P30581 | AT&T 210365646209 | $ 625.00 | utility |
| 11/15/2007 | 7052219 | P30769 | AT&T 70866 | $ 2,500.00 | utility |
| 11/15/2007 | 7052224 | P31250 | AT&T 8002-419-8022 | $ 1,100.00 | utility |
| 11/15/2007 | 7052212 | P30017 | Careerbuilder, LLC | $ 19,122.37 | human res |
| 11/15/2007 | 7052226 | P32793 | Cogent Communications | $ 1,000.00 | other |
| 11/15/2007 | 7052220 | P30806 | Global Crossing Telecom | $ 113,700.00 | other |
| 11/15/2007 | 7052232 | P44963 | MCI - 05373541 | $ 6,500.00 | other |
| 11/15/2007 | 7052234 | P46088 | MCI 2DE02307 | $ 14.00 | utility |
| 11/15/2007 | 7052235 | P51606 | MCI Comm Service | $ 14.00 | utility |
| 11/15/2007 | 7052215 | P30185 | MCI VN93078565/VN93279849 | $ 12,000.00 | utility |
| 11/15/2007 | 7052233 | P45807 | MCI/Verizon 93237978/79 | $ 7,400.00 | utility |
| 11/15/2007 | 7052211 | P40951 | New Boston Inglewood, LLC | $ 52,056.98 | other - 1099 |
| 11/15/2007 | 7052221 | P30842 | PEPCO | $ 20,000.00 | other |
| 11/15/2007 | 7052227 | P33253 | QWEST | $ 25,000.00 | other |
| 11/15/2007 | 7052225 | P32738 | Sprint 924176359 | $ 4,000.00 | other |
| 11/15/2007 | 7052214 | P45444 | Sunrise Campus Investors, LLC | $ 75,361.67 | rent |
| 11/15/2007 | 7052209 | P31415 | TRUSTe Renewal | $ 2,312.00 | other |
| 11/15/2007 | 7052217 | P30730 | Verizon 104655522;301883-0031 | $ 1,000.00 | utility |
| 11/15/2007 | 7052218 | P30737 | Verizon 123259327 | $ 185.00 | utility |
| 11/15/2007 | 7052223 | P30899 | Verizon 180174383/7034213828 | $ 75.00 | utility |
| 11/15/2007 | 7052229 | P43141 | Verizon 953231154 | $ 85.00 | utility |
| 11/15/2007 | 7052208 | P31077 | Virginia Air & Facilities | $ 2,700.00 | maintenance |
| 11/15/2007 | 7052228 | P33383 | Waste Management of MD | $ 1,600.00 | maintenance |
| 11/15/2007 | 7052210 | P31208 | Waterfront Center | $ 48,107.00 | rent |
| 11/15/2007 | 7052230 | P43144 | Waterfront Center c/O RB Assoc | $ 100.00 | rent |
| 11/15/2007 | 7052231 | P43788 | Waterfront Center c/O RB Assoc | $ 225.00 | rent |
| 11/16/2007 | 7052280 | P39217 | 1 Voice Worldwide (PRT) | $ 150.00 | other - partner |
| 11/16/2007 | 7052292 | P45599 | 12 Interactive LLC | $ 2,500.00 | other - 1099 |
| 11/16/2007 | 7052302 | P52043 | Affiliate Future | $ 1,600.00 | other |
| 11/16/2007 | 7052265 | | All The Media Inc | 1,350.00 | other |
| 11/16/2007 | 7052303 | PAME0051 | American Legion (Partner) | $ 1,300.00 | other - partner |
| 11/16/2007 | 7052254 | P30934 | Ameriplan USA | $ 50.00 | other |
| 11/16/2007 | 7052276 | P37422 | Arena Kom | $ 100.00 | other |
| 11/16/2007 | 7052287 | P40743 | Beach Trading Co. (Partner) | $ 170.00 | other - partner |
| 11/16/2007 | 7052294 | P46719 | Bens Bargains Net LLC | $ 200.00 | other |
| 11/16/2007 | 7052304 | PBLESS01 | Blessed Hope Communications | $ 75.00 | other |
| 11/16/2007 | 7052318 | P39404 | Blue Sky Factory | $ 1,333.34 | other |
| 11/16/2007 | 7052242 | P30373 | Boundless Communications, Inc. | $ 600.00 | other |
| 11/16/2007 | 7052267 | P32279 | Cell Phone Digest | $ 125.00 | other |
| 11/16/2007 | 7052261 | P31172 | CellularAccessory.com | $ 100.00 | other |
| 11/16/2007 | 7052300 | P52034 | Computer 21 | $ 275.00 | other |

InPhonics, Inc
Disbursement Register for November 2007 - Post Filing
Account #1892038819

| Check Date | Check Number | Vendor ID | Vendor Name | Check/Wire Amt | Type |
|---|---|---|---|---|---|
| 11/16/2007 | 7052278 | P39213 | Computer Nerds Intl | $ 100.00 | other |
| 11/16/2007 | 7052275 | P37421 | Crazy Wireless Offers | $ 1,200.00 | other |
| 11/16/2007 | 7052289 | P44496 | Credit Management Group | $ 50.00 | other |
| 11/16/2007 | 7052286 | P40739 | Dealnews.com (Partner) | $ 125.00 | other - partner |
| 11/16/2007 | 7052285 | P40239 | Digital Communication Warehous | $ 5,000.00 | other |
| 11/16/2007 | 7052283 | P39685 | Discount Cell | $ 75.00 | other - 1099 |
| 11/16/2007 | 7052290 | P44961 | Ecatcher, Inc. | $ 300.00 | other |
| 11/16/2007 | 7052305 | | Echen, Inc | 450.00 | other |
| 11/16/2007 | 7052298 | P51947 | eDealinfo.com, Inc. | $ 850.00 | other |
| 11/16/2007 | 7052262 | P31244 | Eforcity | $ 450.00 | other - 1099 |
| 11/16/2007 | 7052271 | P33130 | Egizmo | $ 225.00 | other |
| 11/16/2007 | 7052306 | | Elephant Wireless | 5,000.00 | other |
| 11/16/2007 | 7052249 | P30679 | Escape International (Partner) | $ 1,900.00 | other - partner |
| 11/16/2007 | 7052307 | PEST00715 | eStarNetwork, LLC (Partner) | $ 150.00 | other - partner |
| 11/16/2007 | 7052260 | P31171 | Etronics | $ 50.00 | other |
| 11/16/2007 | 7052277 | P39070 | eVolte Private Limited (Partne | $ 450.00 | other - partner |
| 11/16/2007 | 7052252 | P30844 | Fabuloussavings | $ 150.00 | other |
| 11/16/2007 | 7052308 | PFDI00038 | Financial Destination, Inc. (P | $ 50.00 | other |
| 11/16/2007 | 7052309 | PFIO00117 | Fionda Communications, LLC | $ 1,200.00 | other |
| 11/16/2007 | 7052284 | P39843 | Fon Media | $ 100.00 | other - 1099 |
| 11/16/2007 | 7052237 | | Found Corporation (Partner) | 350.00 | other - partner |
| 11/16/2007 | 7052299 | P52033 | Free Phone Madness | $ 125.00 | other |
| 11/16/2007 | 7052244 | P30422 | Gerth Wireless (Partner) | $ 225.00 | other - partner |
| 11/16/2007 | 7052256 | | Go Solutions, Inc | 750.00 | other |
| 11/16/2007 | 7052296 | P51418 | Gravity Advanced Systems | $ 75.00 | other |
| 11/16/2007 | 7052248 | | Hampton & Assoc (Partner) | 450.00 | other - partner |
| 11/16/2007 | 7052270 | P33129 | I-Method.com | $ 1,000.00 | other |
| 11/16/2007 | 7052313 | PP52097 | Infinity | $ 1,500.00 | other |
| 11/16/2007 | 7052310 | PICU00060 | Integrity Communications and U | $ 75.00 | other |
| 11/16/2007 | 7052250 | P30682 | Jaeter Corporation (Partner) | $ 50.00 | other - partner |
| 11/16/2007 | 7052245 | P30459 | JirehComm Marketing Solutions | $ 75.00 | other |
| 11/16/2007 | 7052282 | P39410 | Mad Prepaid | $ 75.00 | other |
| 11/16/2007 | 7052311 | | Mannatech, Inc (Partner) | 450.00 | other - partner |
| 11/16/2007 | 7052253 | P30846 | matchboxes.com LLC (Partner) | $ 225.00 | other - partner |
| 11/16/2007 | 7052297 | P51798 | Michael Glozman dba Cheap Stin | $ 75.00 | other |
| 11/16/2007 | 7052319 | P33516 | Michael Schafer | $ 17,360.00 | other - 1099 |
| 11/16/2007 | 7052288 | P40746 | Mobilewhack.com (Partner) | $ 75.00 | other - partner |
| 11/16/2007 | 7052281 | P39218 | Motivano (PRT) | $ 750.00 | other - partner |
| 11/16/2007 | 7052239 | P30197 | MTDN Holdings, LLC (Partner) | $ 125.00 | other - partner |
| 11/16/2007 | 7052266 | P32275 | My Cell Phone Choice (PRT) | $ 750.00 | other - partner |
| 11/16/2007 | 7052247 | P30559 | Natlco (partner) | $ 3,800.00 | other - partner |
| 11/16/2007 | 7052312 | PNEA00667 | NEA Member Benefits (Partner) | $ 1,550.00 | other - partner |
| 11/16/2007 | 7052241 | | PageMaster, Inc. (Partner) | 2,000.00 | other - partner |
| 11/16/2007 | 7052269 | P33128 | PDA Groove | $ 650.00 | other - 1099 |

InPhonics, Inc
Disbursement Register for November 2007 - Post Filing
Account #1892038819

| Check Date | Check Number | Vendor ID | Vendor Name | Check/Wire Amt | Type |
|---|---|---|---|---|---|
| 11/16/2007 | 7052273 | P33399 | PerksGroup | $ 2,700.00 | other |
| 11/16/2007 | 7052258 | P31080 | Phone Dog ( Partner ) | $ 4,200.00 | other - partner |
| 11/16/2007 | 7052238 | P30065 | Phone Scoop (PARTNER) | $ 1,500.00 | other - partner |
| 11/16/2007 | 7052263 | P3124S | Pricegrabber | $ 1,550.00 | other |
| 11/16/2007 | 7052295 | P51417 | Pricerunner | $ 75.00 | other |
| 11/16/2007 | 7052246 | P30463 | QUEST Membership Services (Par | $ 2,600.00 | other - partner |
| 11/16/2007 | 7052301 | P52035 | Ritz Interactive | $ 300.00 | other |
| 11/16/2007 | 7052243 | P30376 | Ryan Russel Investments (Partn | $ 1,800.00 | other - partner |
| 11/16/2007 | 7052315 | PSIN00107 | Singular Solutions, Inc. | $ 2,900.00 | other |
| 11/16/2007 | 7052257 | P31008 | Staples (partner) | $ 450.00 | other - partner |
| 11/16/2007 | 7052268 | P32662 | Statewide Internet | $ 1,500.00 | other |
| 11/16/2007 | 7052316 | | Telebay, Inc./ Brad Edwards (Partner) | 1,550.00 | other - partner |
| 11/16/2007 | 7052251 | P30809 | TeleBright Corp. ( Partners ) | $ 75.00 | other - partner |
| 11/16/2007 | 7052293 | P45605 | Totallycellphones.com | $ 350.00 | other |
| 11/16/2007 | 7052240 | P30199 | Treo Central (Partner) | $ 100.00 | other - partner |
| 11/16/2007 | 7052317 | PVETADV | Veterans Advantage | $ 1,400.00 | other |
| 11/16/2007 | 7052274 | P33401 | VFW | $ 50.00 | other |
| 11/16/2007 | 7052259 | P31170 | Wireless Xcessories Group, Inc | $ 280.00 | other |
| 11/16/2007 | 7052264 | | WTGCOM.com | 400.00 | other |
| 11/16/2007 | 7052236 | PZERO01 | Zero Company Performance Marke | $ 1,150.00 | other |
| 11/19/2007 | 7052326 | 30472 | Comptroller of Maryland | $ 8,926.94 | sales tax |
| 11/19/2007 | 7052327 | 42427 | D.C. Treasurer | $ 926.13 | sales tax |
| 11/19/2007 | 7052328 | 45368 | Delaware Secretary Of State | $ 67,485.00 | franchise tax |
| 11/19/2007 | 7052321 | P33396 | Fadatone | $ 3,000.00 | other |
| 11/19/2007 | 7052320 | | Geeks.com | 3,000.00 | other |
| 11/19/2007 | 7052324 | 31499 | Michigan Department of Treasur | $ 2,280.28 | sales tax |
| 11/19/2007 | 7052325 | 43333 | NEVADA DEPARTMENT OF TAXATION | $ 7,557.53 | sales tax |
| 11/19/2007 | 7052323 | 30771 | New York State Sales Tax | $ 6,664.06 | sales tax |
| 11/19/2007 | 7052322 | P30938 | SM Junction | $ 12,000.00 | other |
| 11/20/2007 | 7052334 | P30531 | Allines | $ 3,000.00 | other |
| 11/20/2007 | 7052332 | P44964 | BJ Cave | $ 4,640.00 | other - 1099 |
| 11/20/2007 | 7052329 | P30562 | Brower, Doug | $ 8,173.75 | other - 1099 |
| 11/20/2007 | 7052330 | P30786 | Lynch, Peter | $ 4,647.50 | other - 1099 |
| 11/20/2007 | 7052337 | P31641 | mPortal | $ 20,800.00 | other |
| 11/20/2007 | 7052336 | P33426 | Qualution Systems, Inc. | $ 10,000.00 | other |
| 11/20/2007 | 7052335 | P31075 | Randall Van Dyke & Assoc | $ 12,393.00 | other |
| 11/20/2007 | 7052331 | P30851 | Tempelis, Ann Reich | $ 5,645.32 | other - 1099 |
| 11/20/2007 | 7052333 | P52098 | Thompson, Deborah | $ 200.00 | other |
| 11/21/2007 | 7052339 | P30748 | SC Kiosks, Inc. (Partner) | $ 15,000.00 | other - partner |
| 11/21/2007 | 7052338 | P30352 | Unisource | $ 3,896.80 | other |
| 11/26/2007 | 7052341 | PGOO00043 | Google Inc. | $ 500,000.00 | marketing |
| 11/26/2007 | 7052342 | P30349 | Guernsey Office Products, Inc. | $ 3,000.00 | supplies |
| 11/26/2007 | 7052343 | P33402 | MCI (Billing ID 17795) | $ 55,000.00 | utility |
| 11/26/2007 | 7052344 | P44965 | MCI (Billing ID 93176505) | $ 3,100.00 | utility |

InPhonics, Inc
Disbursement Register for November 2007 - Post Filing
Account #1892038819

| Check Date | Check Number | Vendor ID | Vendor Name | Check/Wire Amt | Type |
|---|---|---|---|---|---|
| 11/28/2007 | 7052347 | P30144 | ADP | $ 9,087.25 | payroll fees |
| 11/28/2007 | 7052348 | P30144 | ADP | $ 946.08 | payroll fees |
| 11/28/2007 | 7052349 | P31037 | Capitol Office Solutions | $ 450.00 | supplies |
| 11/29/2007 | 7052350 | P52124 | AFCO | $ 9,496.93 | insurance |
| 11/29/2007 | 7052352 | P30504 | BROECH Corp.d/b/a TUSC | $ 6,981.33 | other |
| 11/29/2007 | 7052351 | P30837 | Soko Brothers Communications, | $ 542.19 | other |
| 11/29/2007 | 7052353 | P30751 | Traypml, Inc. (Formerly Tray B | $ 5,336.00 | other |
| 11/30/2007 | 7052355 | P31131 | Instant Service | $ 4,644.44 | other |
| 11/30/2007 | 7052354 | P51608 | Office Movers, Inc. | $ 21,775.00 | other |
| | | | | $ 1,663,832.89 | |

CAIS Acquisition II, LLC
Disbursement Register for November 2007 - Post Filing
Account #1892770221

| Vendor ID | Vendor Check Name | Check Date | Check Number | Amount | Type |
|---|---|---|---|---|---|
| P30053 | Cavalier Business Communicatio | 11/15/2007 | 1001182 | $ 2,250.00 | other |
| P30000 | Colvin Run Partners, LLC | 11/15/2007 | 1001179 | $ 1,300.00 | rent |
| P30000 | Colvin Run Partners, LLC | 11/15/2007 | 1001180 | $ 9,433.55 | rent |
| P30033 | Internap Network Services | 11/15/2007 | 1001183 | $ 3,500.00 | other |
| P30059 | MCI 9150204443 | 11/15/2007 | 1001184 | $ 3,600.00 | admin |
| P30054 | Verizon 127301216 91Y | 11/15/2007 | 1001185 | $ 570.00 | admin |
| P30003 | Verizon 131827289 34Y | 11/15/2007 | 1001186 | $ 7.00 | admin |
| P30001 | Verizon 689116079 57Y | 11/15/2007 | 1001181 | $ 315.00 | admin |
| P30026 | OKS-Ameridial | 11/20/2007 | 1001188 | $ 12,000.00 | other |
| P30030 | Randall Van Dyke & Associates | 11/20/2007 | 1001187 | $ 41,348.61 | other - affiliate |
| P30007 | Pedro Cruz Sanchez | 11/26/2007 | 1001189 | $ 400.00 | other - affiliate |
| P30114 | 1 Voice Worldwide | 11/27/2007 | 1001190 | $ 800.00 | other |
| P30039 | 5Linx Enterprises, Inc. | 11/28/2007 | 1001192 | $ 34,500.00 | other |
| 154424 | 7th Dimension Sites, Inc | 11/28/07 | 29354 | $ 240.00 | other - affiliate |
| 273566 | Advanzar | 11/28/07 | 29363 | $ 330.00 | other - affiliate |
| 2681 | Alan Clark Holdings, LLC. | 11/28/07 | 29374 | $ 500.00 | other - affiliate |
| 274573 | amer m choudry | 11/28/07 | 29372 | $ 110.00 | other - affiliate |
| 261050 | ATLAS MARKETING PARTNERS | 11/28/07 | 29360 | $ 130.00 | other - affiliate |
| 273572 | Carolina Direct Marketing Solutions | 11/28/07 | 29371 | $ 110.00 | other - affiliate |
| 8826 | Charles Yarbrough | 11/28/07 | 29347 | $ 110.00 | other - affiliate |
| P30029 | Cognigen Networks, Inc | 11/28/2007 | 1001193 | $ 1,375.00 | other |
| P30000 | Colvin Run Partners, LLC | 11/28/2007 | 1001203 | $ 9,433.55 | rent |
| 66777 | Consumer Electronics HQ, Inc. | 11/28/07 | 29348 | $ 110.00 | other - affiliate |
| 273733 | deaven enterprises | 11/28/07 | 29366 | $ 220.00 | other - affiliate |
| P30038 | Escape International | 11/28/2007 | 1001194 | $ 1,400.00 | other |
| 90014 | Garland Jones | 11/28/07 | 29350 | $ 130.00 | other - affiliate |
| 90028 | Garland Jones | 11/28/07 | 29351 | $ 130.00 | other - affiliate |
| 260964 | Garland Jones | 11/28/07 | 29358 | $ 130.00 | other - affiliate |
| 261086 | Garland Jones | 11/28/07 | 29361 | $ 390.00 | other - affiliate |
| 122932 | Heath Christian | 11/28/07 | 29370 | $ 110.00 | other - affiliate |
| 229707 | Jason Kozak | 11/28/07 | 29357 | $ 110.00 | other - affiliate |
| 78217 | Jeff Burkey | 11/28/07 | 29349 | $ 65.00 | other - affiliate |
| 161586 | Joe Hillsberg | 11/28/07 | 29355 | $ 110.00 | other - affiliate |
| P30097 | Lightyear Network Solutions, L | 11/28/2007 | 1001195 | $ 5,333.33 | other |
| 273574 | Mahak Bibi | 11/28/07 | 29364 | $ 330.00 | other - affiliate |
| 2681 | martha thierry | 11/28/07 | 29374 | $ 500.00 | other - affiliate |
| P30082 | Melaleuca | 11/28/2007 | 1001196 | $ 1,033.33 | other |
| P30081 | mForce, Inc. | 11/28/2007 | 1001197 | $ 2,070.00 | other |
| 261030 | mvp worldwide | 11/28/07 | 29359 | $ 110.00 | other - affiliate |
| 274529 | NA | 11/28/07 | 29368 | $ 220.00 | other - affiliate |
| 273707 | naseer ahmed | 11/28/07 | 29365 | $ 330.00 | other - affiliate |
| P30096 | Overstock.com | 11/28/2007 | 1001198 | $ 266.67 | other |
| 219508 | Patrick Wilkes | 11/28/07 | 29356 | $ 110.00 | other - affiliate |
| P30083 | Perks Group | 11/28/2007 | 1001199 | $ 191.67 | other |
| P30126 | Perkspot dba 12 interactive LL | 11/28/2007 | 1001200 | $ 268.33 | other |
| P30043 | Quixtar | 11/28/2007 | 1001201 | $ 2,875.00 | other |
| 274198 | Rafiq Mohammed | 11/28/07 | 29367 | $ 330.00 | other - affiliate |

**CAIS Acquisition II, LLC**
**Disbursement Register for November 2007 - Post Filing**
**Account #1892770221**

| Vendor ID | Vendor Check Name | Check Date | Check Number | Amount | Type |
|-----------|-------------------|-----------|--------------|-------:|------|
| P30030 | Randall Van Dyke & Associates | 11/28/2007 | 1001191 | $ 39,000.00 | other - affiliate |
| 118384 | Randall Van Dyke and Associates II | 11/28/07 | 29353 | $ 24,975.00 | other - affiliate |
| 271185 | Richard Murray | 11/28/07 | 29373 | $ 110.00 | other - affiliate |
| 61713 | Roger Tew | 11/28/07 | 29369 | $ 110.00 | other - affiliate |
| 272366 | ROSA CARRANZA | 11/28/07 | 29362 | $ 110.00 | other - affiliate |
| P30085 | TMI Wireless, Inc. | 11/28/2007 | 1001202 | $ 400.00 | other |
| 94603 | William Conlon | 11/28/07 | 29352 | $ 110.00 | other - affiliate |
| P30027 | Traypml | 11/30/2007 | 1001204 | $ 4,570.79 | other |

$ 208,621.83

MOR-1 VMC Disb

In re: InPhonic, Inc et al
    Debtor

Case No.                 07-11666 (KG)
Reporting Period:        November 2007

## BANK RECONCILIATION
### Continuation Sheet for MOR-1
A bank reconciliation must be included for each bank account. The debtor's bank reconciliation may be substituted for this page
*See attached reconciliations prepared by Debtor*

| Bank Name | Type | Account Number | Book Balance | Bank Balance | Deposit in Transit | Outstanding Checks | Other | Adjusted Bank Balance |
|---|---|---|---|---|---|---|---|---|
| *InPhonic, Inc.* | | | | | | | | |
| Comerica | Comm Chking | #1891668467 | (676,812.61) | 150,080.00 | - | - | (826,812.61) | (676,812.61) |
| Comerica | Investment | #108005060 | 2,698,405.52 | 2,698,405.52 | - | - | - | 2,698,405.52 |
| Comerica Canada (RBC) | Operating | 606019-1007681 | 36,235.44 | 36,235.44 | - | - | - | 36,235.44 |
| Comerica | A/P | #1892038819 | (543,102.89) | - | - | 543,102.89 | - | (543,102.89) |
| Comerica | Payroll | #1892038827 | (106,337.56) | - | - | 106,337.56 | - | (106,337.56) |
| Silicon Valley | Other | #3300453675 | 44,142.86 | 43,469.99 | - | - | 672.87 | 44,142.86 |
| Silicon Valley | Restricted | 08S00062614 | 650,000.00 | 650,000.00 | - | - | - | 650,000.00 |
| Comerica - statement not attached | Restricted | #385107379310 | 38,244.74 | 38,244.74 | - | - | - | 38,244.74 |
| USB Financial | Investment | ECP40220V7 | - | - | - | - | - | - |
| Goldman Sachs - closed November | Investment | 6001-07136-4 | - | - | - | - | - | - |
| *Star Number, Inc.* | | | | | | | | |
| Comerica | Operating | #1891929380 | 34,613.64 | 34,613.64 | - | - | - | 34,613.64 |
| Comerica | A/P | #1892038843 | 9,760.59 | 9,864.54 | - | 103.95 | - | 9,760.59 |
| Comerica | Payroll | #1892038884 | (337.82) | - | - | 337.82 | - | (337.82) |
| *CAIS Acquisition II, LLC* | | | | | | | | |
| Comerica | Operating | #1892270221 | 19,799.35 | 193,467.52 | - | 173,668.17 | - | 19,799.35 |

The Debtors maintained the accounts listed above. The Debtors did not break out the bank reconciliations between October 31, 2007 and the Petition Date of November 8, 2007. The Debtors have not removed any outstanding checks as of the Petition Date

In re InPhonic, Inc.
Debtor

Case No.                 07-11666 (KG)
Reporting Period:    November 2007

## SCHEDULE OF PROFESSIONAL FEES AND EXPENSES PAID

This schedule is toinclude all retained professional payments from case inception to current month

| Payee | Period Covered | Amount Approved | Payer | Check Number | Date | Amount Paid Fees | Amount Paid Expenses | Year-To-Date Fees | Year-To-Date Expenses |
|---|---|---|---|---|---|---|---|---|---|
| DLA Piper Rudick | retainer | | InPhonic Inc | W1-11/21/07 | 11/21/2007 | 50,000.00 | | 50,000.00 | |

FORM MOR-1b (04/07)

00900267  MOR-1b

| In re | InPhonic, Inc. | Case No. | 07-11666 (KG) |
|---|---|---|---|
|  | Debtor | Reporting Period: | November 2007 |

## STATEMENT OF OPERATIONS
(Income Statement)

The Statement of Operations is to be prepared on an accrual basis. The accrual basis of accounting recognizes revenue when it is realized and expenses when they are incurred, regardless of when cash is actually received or paid.

| REVENUES | Month | Cumulative Filing to Date |
|---|---|---|
| Gross Revenues | | $ |
| Less: Returns and Allowances | | |
| Net Revenue | $ | $ |
| COST OF GOODS SOLD | | |
| Beginning Inventory | | |
| Add: Purchases | | |
| Add: Cost of Labor | | |
| Add: Other Costs (attach schedule) | please see attachment MOR-2(1) | |
| Less: Ending Inventory | | |
| Cost of goods Sold | | |
| Gross Profit | | |
| OPERATING EXPENSES | | |
| Advertising | | |
| Auto and Truck Expense | | |
| Bad Debts | | |
| Contributions | | |
| Employee Benefits Programs | | |
| Insider Compensation* | | |
| Insurance | | |
| Management Fees/Bonuses | | |
| Office Expense | | |
| Pension & Profit-Sharing Plans | | |
| Repairs and Maintenance | | |
| Rent and Lease Expense | | |
| Salries/Commissions/Fees | | |
| Supplies | | |
| Taxes - Payroll | | |
| Taxes - Real Estate | | |
| Taxes -Other | | |
| Travel and Entertainment | | |
| Utilities | | |
| Other (attach schedule) | | |
| Total Operating Expenses before Depreciation | | |
| Depreciation/Depletion/Amortization | | |
| Net Profit (Loss) Before Other Income & Expenses | | |
| OTHER INCOME AND EXPENSES | | |
| Other Income (attach schedule) | | |
| Interst Expense | | |
| Other Expense (attach schedule) | | |
| Net Profit (Loss) Before Reorganization Items | | |
| REORGANIZATION ITEMS | | |
| Professional Fees | | |
| U.S. Trustee Quarterly Fees | | |
| Interest Earned on Accumulated Cash from Chapter 11 (see continuation sheet) | | |
| Gain (Loss) from Sale of Equipment | | |
| Other Reorganization Expenses (attach schedule) | | |
| Total Reorganization Expenses | | |
| Income Taxes | | |
| Net Profit (Loss) | $ | $ |

*"Insider" is defined in 11 U.S.C. Section 101(31)

00800267  MOR-2

1 of 1

FORM MOR-2 (04/07)

Internal Comparative Income Statment
November 8th - 30th

| | Mobile Tech Svcs MVNE (11/8-11/30) | CAIS Acq II VMC (11/8-11/30) | InPhonic iNPC (11/8-11/30) | TOTAL (11/8-11/30) |
|---|---|---|---|---|
| **Wireless Activation and Services** | | | | |
| Product Sales (Net of Instant Rebates) | - | - | 1,057,886 | 1,057,886 |
| Accessories-Revenue | - | - | 225,048 | 225,048 |
| Rebates-Revenue | - | - | (2,926) | (2,926) |
| Returns-Revenue | - | - | (116,633) | (116,633) |
| Carrier Compensation | - | 1,632,923 | 7,691,307 | 9,324,230 |
| Processing Fees | - | - | 33,938 | 33,938 |
| Deactivations | - | (145,078) | (2,741,387) | (2,886,465) |
| Wireless Activation and Services | - | 1,487,846 | 6,147,233 | 7,635,079 |
| | | | | |
| **MVNO and Data Services** | | | | |
| Unified Communications-Revenue | 167,220 | - | - | 167,220 |
| Professional Services Revenue | 126,860 | - | - | 126,860 |
| Service Management Revenue | 230,064 | - | - | 230,064 |
| Other-Revenue | 21,868 | - | - | 21,868 |
| MVNO and Data Services | 546,012 | - | - | 546,012 |
| | | | | |
| **Total Revenue** | 546,012 | 1,487,846 | 6,147,233 | 8,181,090 |
| | | | | |
| **Wireless Activation and Services** | | | | |
| Product Cost | - | - | 4,024,967 | 4,024,967 |
| Returns | - | - | (603,145) | (603,145) |
| Accessories | - | - | 93,011 | 93,011 |
| Shipping | - | - | 228,320 | 228,320 |
| Rebates | - | - | (11,342) | (11,342) |
| Other | - | - | 9,389 | 9,389 |
| Wireless Activation and Services | - | - | 3,741,201 | 3,741,201 |
| | | | | |
| **MVNO and Data Services** | - | - | - | - |
| Unified Communications-COGS | 24,900 | - | - | 24,900 |
| Unified Communications | 24,900 | - | - | 24,900 |
| | | | | |
| Professional Services | 2,268 | - | - | 2,268 |
| Service Management | 125,408 | - | - | 125,408 |
| MVNO and Data Services | 152,576 | - | - | 152,576 |
| | | | | |
| **Total Cost of Revenue** | 152,576 | - | 3,741,201 | 3,893,777 |
| *Cost of Revenue %* | 27.9% | 0.0% | 60.9% | 47.6% |
| | | | | |
| **Gross Profit** | 393,435 | 1,487,846 | 2,406,032 | 4,287,313 |
| *Gross Profit %* | 72.1% | 100.0% | 39.1% | 52.4% |
| | | | | |
| Partner Commission - Phone | 53,049 | 371,964 | 1,529,462 | 1,954,476 |
| Partner Commission - Other | - | 260,753 | (220,884) | 39,869 |
| **Total Partner Commission** | 53,049 | 632,717 | 1,308,578 | 1,994,344 |
| *Partner Commission %* | 9.7% | 42.5% | 21.3% | 24.4% |
| | | | | |
| **Contribution Margin** | 340,386 | 855,128 | 1,097,454 | 2,292,969 |
| *Contribution Margin %* | 62.3% | 57.5% | 17.9% | 28.0% |

Internal Comparative Income Statment
November 8th - 30th

| | Mobile Tech Svcs MVNE (11/8-11/30) | CAIS Acq II VMC (11/8-11/30) | InPhonic INPC (11/8-11/30) | TOTAL (11/8-11/30) |
|---|---|---|---|---|
| Salaries and Wages | 137,106 | 247,275 | 2,312,254 | 2,696,635 |
| Bonus and Commission | 1,274 | 42,695 | 42,812 | 86,781 |
| Capitalized Labor | - | - | (167,044) | (167,044) |
| Payroll Taxes | 5,321 | 20,191 | 129,812 | 155,324 |
| Benefits - Health and Life Insurance | - | - | 1,038,342 | 1,038,342 |
| Severance | - | - | 0 | 0 |
| Temporary Labor | - | - | 16,681 | 16,681 |
| Employee Training & Development | - | - | (17,039) | (17,039) |
| **Total Employee Costs** | **143,701** | **310,161** | **3,355,818** | **3,809,680** |
| *Employee Cost %* | *26.3%* | *20.8%* | *54.6%* | *46.6%* |
| | | | | |
| Rent Expense | - | 11,434 | 219,995 | 231,428 |
| Utilities | - | 750 | 16,256 | 17,005 |
| Parking | - | - | - | - |
| Facilities - Other | - | - | 70,349 | 70,349 |
| **Facilities Expenses** | **-** | **12,183** | **306,600** | **318,783** |
| | | | | |
| Telecomm - Local | - | 310 | 340 | 651 |
| Telecomm - Long Distance | - | 10,399 | 109,272 | 119,672 |
| Telecomm - ISP and Access | 8,482 | 7,666 | 119,959 | 136,107 |
| Telecomm - Cellular | 220 | 131 | 7,547 | 7,898 |
| Telecomm - Other | 1,400 | - | 6,222 | 7,622 |
| Hosting | 45,808 | 6,150 | 144,239 | 196,196 |
| **Telecom & Hosting** | **55,910** | **24,657** | **387,579** | **468,145** |
| | | | | |
| Advertising and Promotions | 54 | - | - | 54 |
| Customer Retention | - | - | - | - |
| Other Sales & Marketing Expense | - | - | - | - |
| **OpEx Marketing** | **54** | **-** | **-** | **54** |
| | | | | |
| Outsourced Marketing and CRM Services | - | 38,023 | 939,606 | 977,629 |
| Consulting & Outsourced Services General | 12,933 | 7,460 | 451,096 | 471,489 |
| Outside Services - Other | - | - | 70,540 | 70,540 |
| **Consulting & Outside Services** | **12,933** | **45,483** | **1,461,243** | **1,519,658** |
| | | | | |
| Public Company Costs | - | - | 15,327 | 15,327 |
| Accounting Services | - | - | - | - |
| Legal Fees | - | - | 14,083 | 14,083 |
| Rebate Settlement Related Costs | - | - | 20,120 | 20,120 |
| Other Professional Fees | - | - | - | - |
| Insurance | - | - | 94,005 | 94,005 |
| **Professional Services** | **-** | **-** | **143,536** | **143,536** |

**Internal Comparative Income Statment**
**November 8th - 30th**

| | Mobile Tech Svcs MVNE (11/8-11/30) | CAIS Acq II VMC (11/8-11/30) | InPhonic INPC (11/8-11/30) | TOTAL (11/8-11/30) |
|---|---|---|---|---|
| Travel & Transportation | 1,251 | - | (6,738) | (5,487) |
| Lodging | 177 | - | 11,444 | 11,621 |
| Meals and Entertainment | 265 | 778 | 19,301 | 20,333 |
| Parking T&E | 1,786 | 81 | 16,143 | 18,009 |
| Other T&E | - | - | 847,168 | 847,168 |
| **Travel & Entertainment** | **3,469** | **858** | **887,317** | **891,644** |
| | | | | |
| Recruiting | - | - | 4,341 | 4,341 |
| Printing & Reproduction | - | 4,571 | 5,466 | 10,037 |
| Rentals & Leases | - | - | 9,144 | 9,144 |
| Dues & Subscriptions | - | 50 | 27,067 | 27,117 |
| Licenses, Permits and Taxes | - | - | 27,251 | 27,251 |
| Office Supplies and Expense | - | 1,952 | 38,233 | 40,185 |
| Postage & Delivery | - | 4,100 | 6,703 | 10,803 |
| BOD Expense | - | - | - | - |
| General Repairs and Maintenance | - | 500 | 16,337 | 16,837 |
| Systems Maintenance | 20,625 | - | 46,164 | 66,789 |
| Software Purchases | - | - | 497,239 | 497,239 |
| Small Equipment | - | - | - | - |
| Charitable Donations | - | - | - | - |
| Miscellaneous Operating Expenses | - | - | 463,482 | 463,482 |
| **Postage/Supplies/Other** | **20,625** | **11,173** | **1,141,426** | **1,173,224** |
| | | | | |
| Bank Charges & CC Processing | 11,942 | 11,174 | 183,732 | 206,848 |
| Restructuring Costs | - | - | 968 | 968 |
| Gain/Loss of an Asset | - | - | - | - |
| **Other Operating Expenses** | **104,932** | **105,528** | **4,512,400** | **4,722,860** |
| *Other Operating Expense %* | *19.2%* | *7.1%* | *73.4%* | *57.7%* |
| | | | | |
| **Total Operating Expenses, excl Depreciatic** | **248,633** | **415,690** | **7,868,218** | **8,532,540** |
| *Total Operating Expense %* | *45.5%* | *27.9%* | *128.0%* | *104.3%* |
| | | | | |
| **EBITDA** | **91,753** | **439,438** | **(6,770,764)** | **(6,239,572)** |
| *EBITDA %* | *16.8%* | *29.5%* | *-110.1%* | *-76.3%* |
| | | | | |
| **Depreciation and Amortization** | **9,425** | **67,904** | **1,607,335** | **1,684,664** |
| | | | | |
| **Operating Income** | **82,329** | **371,534** | **(8,378,099)** | **(7,924,236)** |
| | | | | |
| Stock Compensation | - | - | 1,210,990 | 1,210,990 |
| Net Interest & Non-Operating (Income) Loss | - | - | 903,073 | 903,073 |
| Discontinued Operations | - | - | - | - |
| | | | | |
| **Net Income (Loss)** | **82,329** | **371,534** | **(10,492,162)** | **(10,038,299)** |

In re    InPhonic, Inc.                        Case No.            07-11666 (KG)
                    Debtor                     Reporting Period:   November 2007

## STATEMENT OF OPERATIONS - continuation sheet

| BREAKDOWN OF OTHER CATEGORY | Month | Cumulative Filing to Date |
|---|---|---|
| **Other Costs** | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Other Operational Expenses** | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Other Income** | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Other Expenses** | | |
| | | |
| | | |
| | | |
| **Other Reorganization Expenses** | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | $ - | $ - |

**Reorganization Items - Interest Earned on Accumulated Cash from Chapter 11:**
Interest earned on cash accumulated during the Chapter 11 case, which would not have been earned but for the
bankruptcy proceeding, should be reported as a reorganization item).

In re    InPhonic, Inc.                          Case No.            07-11666 (KG)
                    Debtor                       Reporting Period:   November 2007

## BALANCE SHEET

The Balance Sheet is to be completed on an accrual basis only. Pre-petition liabilities must be classified separately from postpetition obligations

| ASSETS | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|
| CURRENT ASSETS | | |
| Unrestricted Cash and Cash Equivalents | | |
| Restricted Cash and Cash Equivalents (see cont. sheet) | | |
| Accounts Receivable (Net) | | |
| Notes Receivable | | |
| Inventories | | |
| Prepaid Expenses | see attachment MOR-3(1) | |
| Professional Retainers | | |
| Other Current Assets (attach schedule) | | |
| TOTAL CURRENT ASSETS | $            - | $            - |
| PROPERTY AND EQUIPMENT | | |
| Real Property and Improvements | | |
| Machinery and Equipment | | |
| Furniture, Fixtures and Office Equipment | | |
| Leasehold Improvements | | |
| Vehicles | | |
| Less Accumulated Depreciation | | |
| TOTAL PROPERTY & EQUIPMENT | $            - | $            - |
| OTHER ASSETS | | |
| Loans to Insiders* | | |
| Other Assets (attach schedule) | | |
| TOTAL OTHER ASSETS | $            - | $            - |
| TOTAL ASSETS | $ | $ |

| LIABILITIES AND OWNERS EQUITY | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|
| LIABILITIES NOT SUBJECT TO COMPROMISE (Postpetition) | | |
| Accounts Payable | | |
| Taxes Payable (refer to FORM MOR-4) | | |
| Wages Payable | | |
| Notes Payable | | |
| Rent / Leases - Building/Equipment | | |
| Secured Debt / Adequate Protection Payments | | |
| Professional Fees | | |
| Amounts Due to Insiders* | | |
| Other Postpetition Liabilities (attach schedule) | | |
| TOTAL POSTPETITION LIABILITIES | $            - | $            - |
| LIABILITIES SUBJECT TO COMPROMISE (Pre-Petition) | | |
| Secured Debt | | |
| Priority Debt | | |
| Unsecured Debt | | |
| TOTAL PRE-PETITION LIABILITIES | $            - | $            - |
| TOTAL LIABILITIES | $ | $ |

| OWNER EQUITY | | |
|---|---|---|
| Capital Stock | | |
| Additional Paid-In Capital | | |
| Partners' Capital Account | | |
| Owner's Equity Account | | |
| Retained Earnings - Pre-Petition | | |
| Retained Earnings - Postpetition | | |
| Adjustments to Owner Equity (attach schedule) | | |
| Postpetition Contributions (Distributions/Draws) (attach sch) | | |
| NET OWNER EQUITY | $            - | $            - |
| TOTAL LIABILITIES AND OWNERS EQUITY | $ | $ |

*"Insider" is defined in 11 U.S.C. Section 101(31)

InPhonic, Inc. & Subsidiaries
Comparative Balance Sheet
November 30, 2007

| ASSETS | | BOOK VALUE AT END OF CURRENT REPORTING MONTH | | BOOK VALUE ON OCTOBER 31, 2007 |
|---|---|---|---|---|
| **Current Assets** | | | | |
| Unrestricted Cash & Cash Equivalents | $ | 2,511,906.24 | $ | 2,494,436.00 |
| Accounts Receivable | $ | 28,259,858.97 | $ | 22,579,799.00 |
| Intercompany Receivable | $ | (10,969,336.83) | $ | - |
| Other Current Assets: | | | | |
| Inventory | $ | 9,198,427.89 | $ | 12,111,995.00 |
| Prepaid Expenses | $ | 4,898,492.35 | $ | 4,281,958.00 |
| Other Current Assets | $ | 3,167,797.48 | $ | 2,258,970.00 |
| Total Other Current Assets | $ | 17,264,717.72 | $ | 18,652,923.00 |
| | | | | |
| **TOTAL CURRENT ASSETS** | $ | 37,067,146.10 | $ | 43,727,158.00 |
| **PROPERTY AND EQUIPMENT** | | | | |
| PP&E | $ | 26,270,112.68 | $ | 24,625,950.00 |
| Capitalized Expenses | $ | 41,424,231.33 | $ | 42,533,536.00 |
| Accumulated Dep & Amort | $ | (47,667,897.62) | $ | (45,775,888.00) |
| **TOTAL PROPERTY & EQUIPMENT** | $ | 20,026,446.39 | $ | 21,383,598.00 |
| **OTHER ASSETS** | | | | |
| Goodwill | $ | 56,211,240.94 | $ | 38,223,158.00 |
| Other Intangibles | $ | 15,428,175.00 | $ | 16,066,915.00 |
| Accumulated amortization intangibles | $ | (7,661,308.58) | $ | (10,058,132.00) |
| Deposits | $ | 3,782,460.87 | $ | 3,421,918.00 |
| Other LT Assets | $ | 802,438.88 | $ | 1,015,000.00 |
| **TOTAL OTHER ASSETS** | $ | 68,563,007.11 | $ | 48,668,859.00 |
| | | | | |
| **TOTAL ASSETS** | $ | 125,656,599.60 | $ | 113,779,615.00 |

| LIABILITIES & OWNERS EQUITY | | BOOK VALUE AT END OF CURRENT REPORTING MONTH | | BOOK VALUE ON OCTOBER 31, 2007 |
|---|---|---|---|---|
| **Liabilities** | | | | |
| Current Liabilities | | | | |
| Accounts Payable | $ | 60,836,787.81 | $ | 58,422,257.00 |
| Other Current Liabilities: | | | | |
| Accrued Expenses | $ | 18,363,739.49 | $ | 21,252,237.00 |
| Deferred Rent | $ | 115,820.55 | $ | 117,035.00 |
| Deferred Revenue | $ | 11,257,646.17 | $ | 12,655,684.00 |
| Short Term Capital Lease | $ | 235,054.71 | $ | 235,055.00 |
| Short Term Debt | $ | 21,990,359.11 | $ | 12,686,359.00 |
| **TOTAL OTHER CURRENT LIABILITIES** | $ | 51,962,620.03 | $ | 46,946,370.00 |
| | | | | |
| **TOTAL CURRENT LIABILITIES** | | 112,798,407.84 | | 105,368,627.00 |
| | | | | |
| Long Term Liabilities | | | | |
| Long Term Capital Lease | $ | 96,316.93 | $ | 96,317.00 |
| Long Term Debt | $ | 67,831,625.64 | $ | 66,956,147.00 |
| Total Long Term Liabilities | $ | 67,927,942.57 | $ | 67,052,464.00 |
| | | | | |
| **TOTAL LIABILITIES** | $ | 180,726,350.41 | $ | 172,421,091.00 |
| **OWNER EQUITY** | | | | |
| Common Stock ($0.01 par) | $ | 375,354.93 | $ | 374,268.00 |
| Common Stock Warrants | $ | 20,149,523.87 | $ | 20,149,524.00 |
| Additional Paid-in-Capital | $ | 292,505,531.11 | $ | 287,923,779.00 |
| Contributed Capital | $ | 4,000,000.00 | $ | - |
| Retained Earning | $ | (227,193,143.03) | $ | (228,384,888.00) |
| Net Income | $ | (144,907,017.70) | $ | (138,704,149.00) |
| **NET OWNERS EQUITY** | $ | (55,069,750.81) | $ | (58,641,476.00) |
| | | | | |
| **TOTAL LIABILITIES & OWNERS EQUITY** | $ | 125,656,599.60 | $ | 113,779,615.00 |

In re    InPhonic, Inc.    Case No.    07-11666 (KG)
         Debtor            Reporting Period:    November 2007

## BALANCE SHEET - continuation sheet

| ASSETS | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|
| **Other Current Assets** | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | $ - | $ - |
| **Other Assets** | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | $ - | $ - |

| LIABILITIES AND OWNERS EQUITY | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|
| **Other Postpetition Liabilities** | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | $ - | $ - |
| **Adjustments to Owners Equity** | | |
| | | |
| | | |
| | $ - | $ - |
| **Postpetition Contributions (Distributions/Draws)** | | |
| | | |
| | | |
| | | |
| | | |
| | | |

Restricted Cash is cash that is restricted for a specific use and not available to fund operations. Typically, restricted cash is segregated into a separate account, such as an escrow account.

FORM MOR-3 CONT'D
(04/07)

In re    InPhonic, Inc.
         Debtors

Case No.    07-11666 (KG)
Reporting Period: November 2007

## STATUS OF POSTPETITION TAXES

The beginning tax liability should be the ending liability from the prior month or, if this is the first report, the amount should be zero.
Attach photocopies of IRS Form 6123 or payment receipt to verify payment or deposit of federal payroll taxes.
Attach photocopies of any tax returns filed during the reporting period.

| | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Date Paid | Check NO. or EFT | Ending Tax Liability |
|---|---|---|---|---|---|---|
| **Federal** | | | | | | |
| Withholding | | | | | | $ - |
| FICA-Employee | | | | | | $ - |
| FICA - Employer | | | | | | $ - |
| Unemployment | | see attached schedule MOR-4(3) | | | | $ - |
| Income | | | | | | $ - |
| Other: | | | | | | $ - |
| Total Federal Taxes | $ - | $ - | $ - | | | $ - |
| **State and Local** | | | | | | |
| Withholding | | | | | | $ - |
| Sales | | | | | | $ - |
| Excise | | | | | | $ - |
| Unemployment | | | | | | $ - |
| Real Property | | | | | | $ - |
| Personal Property | | | | | | $ - |
| Other: | | | | | | $ - |
| Total State and Local | $ - | $ - | $ - | $ - | $ - | $ - |
| **Total Taxes** | $ - | $ - | $ - | $ - | $ - | $ - |

## SUMMARY OF UNPAID POSTPETITION DEBTS

Attach aged listing of accounts payable

| | Current | Number of Days Past Due | | | | Total |
|---|---|---|---|---|---|---|
| | | 0 - 30 | 31 - 60 | 61 - 90 | Over 90 | |
| Accouns Payable | $ (3,931,979.49) | $ 88,737.05 | $ - | $ - | $ - | $ (3,843,242.44) |
| Wages Payable | | | | | | $ - |
| Taxes Payable | | | | | | $ - |
| Rent/Leases-Building | | | | | | $ - |
| Rent/Leases - Equipment | | | | | | $ - |
| Secured Debt/Adequate Protection Payments | | | | | | $ - |
| Professional Fees | | | | | | $ - |
| Amounts Due to Insiders* | | | | | | $ - |
| Other: | | | | | | $ - |
| Other: | | | | | | $ - |
| **Total Postpetition Debts** | $ (3,931,979.49) | $ 88,737.05 | $ - | $ - | $ - | $ (3,843,242.44) |

Explain how and when the Debtor intends to pay any past-due postpetition debts.

*"Insider" is defined in 11 U.S.C. Section 101(31)

InPhonic, Inc. et al
Account Payable Aging for November 2007
Entity - InPhonic

| | | | | | | | AGING | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Vendor ID | Vendor Name | Document Date | Doc Type | Document Number | Total | Current | 1 - 30 | 31 - 60 | 61 - 90 | over 90 |
| P39217 | 1 Voice Worldwide (PRT) | 11/16/2007 | Inv | ADVANCE 1 | 150.00 | 150.00 | | | | |
| P39217 | 1 Voice Worldwide (PRT) | 11/16/2007 | Pmt | 7052280 | (150.00) | (150.00) | | | | |
| | 1 Voice Worldwide (PRT) Total | | | | - | - | | | | |
| P45599 | 12 Interactive LLC | 11/16/2007 | Inv | ADVANCE 1 | 2,500.00 | 2,500.00 | | | | |
| P45599 | 12 Interactive LLC | 11/16/2007 | Pmt | 7052292 | (2,500.00) | (2,500.00) | | | | |
| | 12 Interactive LLC Total | | | | - | - | | | | |
| P1-8000018 | 1-800Mobiles.com | 11/20/2007 | Pmt | ADVANCE 1 WT 11/20/0 | (7,000.00) | (7,000.00) | | | | |
| | 1-800Mobiles.com Total | | | | (7,000.00) | (7,000.00) | | | | |
| P30675 | 5 Linx Enterprises | 11/14/2007 | Pmt | WT-ADVANCE 11/14/07 | (95,000.00) | (95,000.00) | | | | |
| | 5 Linx Enterprises Total | | | | (95,000.00) | (95,000.00) | | | | |
| P45661 | ACN Communications Network | 11/26/2007 | Pmt | WT-11/26/07 | (400,000.00) | (400,000.00) | | | | |
| | ACN Communications Network Total | | | | (400,000.00) | (400,000.00) | | | | |
| P30144 | ADP, Inc. | 11/28/2007 | Inv | 266 738253-ADV NOV07 | 946.08 | 946.08 | | | | |
| P30144 | ADP, Inc. | 11/28/2007 | Inv | MVY Y37233 ADV11/30 | 9,087.25 | 9,087.25 | | | | |
| P30144 | ADP, Inc. | 11/28/2007 | Pmt | 7052347 | (9,087.25) | (9,087.25) | | | | |
| P30144 | ADP, Inc. | 11/28/2007 | Pmt | 7052348 | (946.08) | (946.08) | | | | |
| | ADP, Inc. Total | | | | - | - | | | | |
| P39912 | ADT Security Services Inc. | 11/10/2007 | Inv | 60429320 | 109.21 | 109.21 | | | | |
| | ADT Security Services Inc. Total | | | | 109.21 | 109.21 | | | | |
| P52124 | AFCO | 10/31/2007 | Inv | INV-111507 | 9,496.93 | 9,496.93 | | | | |
| P52124 | AFCO | 11/29/2007 | Pmt | 7052350 | (9,496.93) | (9,496.93) | | | | |
| | AFCO Total | | | | - | - | | | | |
| P52043 | Affiliate Future | 11/16/2007 | Inv | ADVANCE 1 | 1,600.00 | 1,600.00 | | | | |
| P52043 | Affiliate Future | 11/16/2007 | Pmt | 7052302 | (1,600.00) | (1,600.00) | | | | |
| | Affiliate Future Total | | | | - | - | | | | |
| P30531 | Allines | 11/15/2007 | Inv | 2762439-50 | 509.69 | 509.69 | | | | |
| P30531 | Allines | 11/15/2007 | Inv | 2762440-50 | 419.90 | 419.90 | | | | |
| P30531 | Allines | 11/20/2007 | Inv | ADVANCE - 1 | 3,000.00 | 3,000.00 | | | | |
| P30531 | Allines | 11/20/2007 | Pmt | 7052334 | (3,000.00) | (3,000.00) | | | | |
| P30531 | Allines | 11/22/2007 | Inv | 2762438-00 | 1,979.99 | 1,979.99 | | | | |
| | Allines Total | | | | 2,909.58 | | | | | |
| PALL0001 | Alltel Communications Products | 11/28/2007 | Pmt | WT-11/28/07 PO53579 | (30,927.00) | (30,927.00) | | | | |
| PALL0001 | Alltel Communications Products | 11/30/2007 | Pmt | WT11/30/07PO53591&79 | (22,186.00) | (22,186.00) | | | | |
| | Alltel Communications Products Total | | | | (53,113.00) | | | | | |
| PAMEC051 | American Legion | 11/16/2007 | Inv | ADVANCE 1 | 1,300.00 | 1,300.00 | | | | |
| PAMEC051 | American Legion | 11/16/2007 | Pmt | 7052303 | (1,300.00) | (1,300.00) | | | | |
| | American Legion Total | | | | - | - | | | | |
| P40045 | American Security Programs, Inc. | 11/23/2007 | Inv | 07-1723 | 1,800.00 | 1,800.00 | | | | |
| | American Security Programs, Inc. Total | | | | 1,800.00 | 1,800.00 | | | | |

InPhonic, Inc. et al
Account Payable Aging for November 2007
Entity - InPhonic

| Vendor ID | Vendor Name | Document Date | Doc Type | Document Number | Total | Current | 1-30 | 31-60 | 61-90 | over 90 |
|---|---|---|---|---|---|---|---|---|---|---|
| P36934 | Ameriplan USA | 11/16/2007 | Inv | ADVANCE 1 | 50.00 | 50.00 | | | | |
| P36934 | Ameriplan USA | 11/16/2007 | Pmt | 7052254 | (50.00) | (50.00) | | | | |
| | Ameriplan USA Total | | | | | | | | | |
| PAME0052 | APC Wireless | 11/20/2007 | Pmt | WT-11/20/07 | (94,250.00) | (94,250.00) | | | | |
| | APC Wireless Total | | | | (94,250.00) | (94,250.00) | | | | |
| P37422 | Arena Kom | 11/16/2007 | Inv | ADVANCE 1 | 100.00 | 100.00 | | | | |
| P37422 | Arena Kom | 11/16/2007 | Pmt | 7052276 | (100.00) | (100.00) | | | | |
| | Arena Kom Total | | | | | | | | | |
| P30871 | Associated Bldg Maint Co | 11/15/2007 | Inv | NOV 07 DEPOSIT | 6,216.00 | 6,216.00 | | | | |
| P30871 | Associated Bldg Maint Co | 11/15/2007 | Pmt | 7052222 | (6,216.00) | (6,216.00) | | | | |
| | Associated Bldg Maint Co Total | | | | | | | | | |
| P30581 | AT&T 210365646209 | 11/15/2007 | Inv | NOV 07 DEPOSIT | 625.00 | 625.00 | | | | |
| P30581 | AT&T 210365646209 | 11/15/2007 | Pmt | 7052216 | (625.00) | (625.00) | | | | |
| P30581 | AT&T 210365646209 | 11/15/2007 | Inv | 7458978 | 317.90 | 317.90 | | | | |
| | AT&T 210365646209 Total | | | | 317.90 | | | | | |
| P30769 | AT&T 70866 | 11/10/2007 | Inv | EK101211 | 1,831.13 | 1,831.13 | | | | |
| P30769 | AT&T 70866 | 11/15/2007 | Inv | NOV 07 DEPOSIT | 2,500.00 | 2,500.00 | | | | |
| P30769 | AT&T 70866 | 11/15/2007 | Pmt | 7052219 | (2,500.00) | (2,500.00) | | | | |
| | AT&T 70866 Total | | | | 1,831.13 | | | | | |
| P31250 | AT&T 8002-419-8022 | 11/1/2007 | Inv | 2639186988 | 746.85 | 746.85 | | | | |
| P31250 | AT&T 8002-419-8022 | 11/15/2007 | Inv | NOV 07 DEPOSIT | 1,100.00 | 1,100.00 | | | | |
| P31250 | AT&T 8002-419-8022 | 11/15/2007 | Pmt | 7052224 | (1,100.00) | (1,100.00) | | | | |
| | AT&T 8002-419-8022 Total | | | | 746.85 | | | | | |
| P40743 | Beach Trading Co. | 11/16/2007 | Inv | ADVANCE 1 | 170.00 | 170.00 | | | | |
| P40743 | Beach Trading Co. | 11/16/2007 | Pmt | 7052287 | (170.00) | (170.00) | | | | |
| | Beach Trading Co. Total | | | | | | | | | |
| P46719 | Bens Bargains Net LLC | 11/16/2007 | Inv | ADVANCE 1 | 200.00 | 200.00 | | | | |
| P46719 | Bens Bargains Net LLC | 11/16/2007 | Pmt | 7052294 | (200.00) | (200.00) | | | | |
| | Bens Bargains Net LLC Total | | | | | | | | | |
| P44964 | BJ Cave | 11/19/2007 | Inv | 031 | 1,392.00 | 1,392.00 | | | | |
| P44964 | BJ Cave | 11/20/2007 | Inv | ADVANCE 1 | 4,640.00 | 4,640.00 | | | | |
| P44964 | BJ Cave | 11/20/2007 | Pmt | 7052332 | (4,640.00) | (4,640.00) | | | | |
| P44964 | BJ Cave | 11/26/2007 | Inv | 032 | 928.00 | 928.00 | | | | |
| | BJ Cave Total | | | | 2,320.00 | | | | | |
| PBLESS01 | Blessed Hope Communications | 11/16/2007 | Inv | ADVANCE 1 | 75.00 | 75.00 | | | | |
| PBLESS01 | Blessed Hope Communications | 11/16/2007 | Pmt | 7052304 | (75.00) | (75.00) | | | | |
| | Blessed Hope Communications Total | | | | | | | | | |
| P39404 | Blue Sky Factory | 11/1/2007 | Inv | 166956 | 146.67 | 146.67 | | | | |
| P39404 | Blue Sky Factory | 11/15/2007 | Inv | 160759 | 1,333.34 | 1,333.34 | | | | |

InPhonic, Inc. et al
Account Payable Aging for November 2007
Entity - InPhonic

| Vendor ID | Vendor Name | Document Date | Doc Type | Document Number | Total | Current | 1-30 | 31-60 | 61-90 | over 90 |
|---|---|---|---|---|---|---|---|---|---|---|
| P39404 | Blue Sky Factory | 11/16/2007 | Pmt | 7052318 | (1,333.34) | (1,333.34) | | | | |
| | Blue Sky Factory Total | | | | 145.67 | | | | | |
| P30373 | Boundless Communications, Inc. | 11/16/2007 | Inv | ADVANCE 1 | 600.00 | 600.00 | | | | |
| P30373 | Boundless Communications, Inc. | 11/16/2007 | Pmt | 7052242 | (600.00) | (600.00) | | | | |
| | Boundless Communications, Inc. Total | | | | - | | | | | |
| PBRI00039NEXT | Brightpoint - Nextel | 11/14/2007 | Pmt | WT-11/14/07 PO53556 | (810,269.50) | (810,269.50) | | | | |
| PBRI00039NEXT | Brightpoint - Nextel | 11/21/2007 | Pmt | WT-11/21/07 PO 53573 | (623,923.95) | (623,923.95) | | | | |
| | Brightpoint - Nextel Total | | | | (1,234,193.45) | - | | | | |
| PBRI00040 | Brightstar US | 11/21/2007 | Pmt | WT-11/21/07-PO53575 | (284,420.00) | (284,420.00) | | | | |
| PBRI00040 | Brightstar US | 11/21/2007 | Pmt | WT-11/21/07-PO53571 | (105,150.00) | (105,150.00) | | | | |
| | Brightstar US Total | | | | (389,570.00) | | | | | |
| P30504 | BROECH Corp.d/b/a TUSC | 11/1/2007 | Inv | 2008916 | 9,520.00 | 9,520.00 | | | | |
| P30504 | BROECH Corp.d/b/a TUSC | 11/27/2007 | Inv | 2009883 | 6,981.33 | 6,981.33 | | | | |
| P30504 | BROECH Corp.d/b/a TUSC | 11/29/2007 | Pmt | 7052352 | (6,981.33) | (6,981.33) | | | | |
| | BROECH Corp.d/b/a TUSC Total | | | | 9,520.00 | | | | | |
| P30562 | Brower, Doug | 11/20/2007 | Inv | ADVANCE 1 | 8,173.75 | 8,173.75 | | | | |
| P30562 | Brower, Doug | 11/20/2007 | Pmt | 7052329 | (8,173.75) | (8,173.75) | | | | |
| | Brower, Doug Total | | | | - | | | | | |
| P31149 | Buy.com | 11/14/2007 | Pmt | WT-ADVANCE 11/14/07 | (20,000.00) | (20,000.00) | | | | |
| | Buy.com Total | | | | (20,000.00) | (20,000.00) | | | | |
| P31037 | Capitol Office Solutions | 11/28/2007 | Inv | PREPAY NOV 28 07 | 450.00 | 450.00 | | | | |
| P31037 | Capitol Office Solutions | 11/28/2007 | Pmt | 7052349 | (450.00) | (450.00) | | | | |
| | Capitol Office Solutions Total | | | | - | | | | | |
| P51978 | Capstone Advisory Group, LLC | 11/21/2007 | Inv | 12973 | 48,071.78 | 48,071.78 | | | | |
| P51978 | Capstone Advisory Group, LLC | 11/26/2007 | Pmt | WT-11/26/07 | (48,071.78) | (48,071.78) | | | | |
| P51978 | Capstone Advisory Group, LLC | 11/27/2007 | Inv | 12983 | 19,771.80 | 19,771.80 | | | | |
| | Capstone Advisory Group, LLC Total | | | | 19,771.80 | | | | | |
| P30017 | Careerbuilder, LLC | 11/15/2007 | Inv | NOV 07 RENT | 19,122.37 | 19,122.37 | | | | |
| P30017 | Careerbuilder, LLC | 11/15/2007 | Pmt | 7052212 | (19,122.37) | (19,122.37) | | | | |
| P30017 | Careerbuilder, LLC | 11/30/2007 | Inv | RENT - DEC 07 | 19,696.04 | 19,696.04 | | | | |
| | Careerbuilder, LLC Total | | | | 19,696.04 | | | | | |
| P32279 | Cell Phone Digest | 11/16/2007 | Inv | ADVANCE 1 | 125.00 | 125.00 | | | | |
| P32279 | Cell Phone Digest | 11/16/2007 | Pmt | 7052267 | (125.00) | (125.00) | | | | |
| | Cell Phone Digest Total | | | | - | | | | | |
| P30077 | Cell Phone Street | 11/14/2007 | Pmt | WT-ADVANCE 11/14/07 | (35,000.00) | (35,000.00) | | | | |
| | Cell Phone Street Total | | | | (35,000.00) | | | | | |
| P31172 | CellularAccessory.com | 11/16/2007 | Inv | ADVANCE 1 | 100.00 | 100.00 | | | | |
| P31172 | CellularAccessory.com | 11/16/2007 | Pmt | 7052261 | (100.00) | (100.00) | | | | |
| | CellularAccessory.com Total | | | | - | | | | | |

InPhonic, Inc. et al
Account Payable Aging for November 2007
Entity - InPhonic

| Vendor ID | Vendor Name | Document Date | Doc Type | Document Number | Total | Current | 1-30 | 31-60 | 61-90 | over 90 |
|---|---|---|---|---|---|---|---|---|---|---|
| P30597 | Central Parking Systems | 11/14/2007 | Inv | 0160009934 | 6,760.00 | 6,760.00 | | | | |
| | Central Parking Systems Total | | | | 6,760.00 | 6,760.00 | | | | |
| P32793 | Cogent Communications | 11/1/2007 | Inv | INPHONIC01/110107 | 733.33 | 733.33 | | | | |
| P32793 | Cogent Communications | 11/15/2007 | Inv | NOV 07 DEPOSIT | 1,000.00 | 1,000.00 | | | | |
| P32793 | Cogent Communications | 11/15/2007 | Pmt | 7052226 | (1,000.00) | (1,000.00) | | | | |
| | Cogent Communications Total | | | | 733.33 | 733.33 | | | | |
| P31147 | Cognigen | 11/15/2007 | Pmt | WT-ADVANCE1 11/15/07 | (60,000.00) | (60,000.00) | | | | |
| | Cognigen Total | | | | (60,000.00) | (60,000.00) | | | | |
| P52034 | Computer 21 | 11/16/2007 | Inv | ADVANCE 1 | 275.00 | 275.00 | | | | |
| P52034 | Computer 21 | 11/16/2007 | Pmt | 7052300 | (275.00) | (275.00) | | | | |
| | Computer 21 Total | | | | - | - | | | | |
| P39213 | Computer Nerds Intl | 11/16/2007 | Inv | ADVANCE 1 | 100.00 | 100.00 | | | | |
| P39213 | Computer Nerds Intl | 11/16/2007 | Pmt | 7052278 | (100.00) | (100.00) | | | | |
| | Computer Nerds Intl Total | | | | - | - | | | | |
| P30848 | Constitution Parking | 11/13/2007 | Inv | MO.PARKINGDIC'07 | 8,160.16 | 8,160.16 | | | | |
| | Constitution Parking Total | | | | 8,160.16 | 8,160.16 | | | | |
| P30039 | Consumer Bridge | 11/14/2007 | Pmt | WT-ADVANCE 11/14/07 | (15,000.00) | (15,000.00) | | | | |
| | Consumer Bridge Total | | | | (15,000.00) | (15,000.00) | | | | |
| PCWG00172 | Corporate Wireless Group | 11/14/2007 | Pmt | WT-ADVANCE 11/14/07 | (18,000.00) | (18,000.00) | | | | |
| | Corporate Wireless Group Total | | | | (18,000.00) | (18,000.00) | | | | |
| P37421 | Crazy Wireless Offers | 11/16/2007 | Inv | ADVANCE 1 | 1,200.00 | 1,200.00 | | | | |
| P37421 | Crazy Wireless Offers | 11/16/2007 | Pmt | 7052275 | (1,200.00) | (1,200.00) | | | | |
| | Crazy Wireless Offers Total | | | | - | - | | | | |
| P44496 | Credit Management Group | 11/18/2007 | Inv | ADVANCE 1 | 50.00 | 50.00 | | | | |
| P44496 | Credit Management Group | 11/16/2007 | Pmt | 7052289 | (50.00) | (50.00) | | | | |
| | Credit Management Group Total | | | | - | - | | | | |
| P51991 | DataPrise | 11/16/2007 | Pmt | WT-11/16/07 | (15,000.00) | (15,000.00) | | | | |
| P51991 | DataPrise | 11/30/2007 | Inv | 2007-08221 | 11,000.00 | 11,000.00 | | | | |
| | DataPrise Total | | | | (4,000.00) | | | | | |
| P40739 | Dealnews.com | 11/16/2007 | Inv | ADVANCE 1 | 125.00 | 125.00 | | | | |
| P40739 | Dealnews.com | 11/16/2007 | Pmt | 7052286 | (125.00) | (125.00) | | | | |
| | Dealnews.com Total | | | | - | - | | | | |
| P40239 | Digital Communication Warehouse (My Dream Wireless) | 11/16/2007 | Inv | ADVANCE 1 | 5,000.00 | 5,000.00 | | | | |
| P40239 | Digital Communication Warehouse (My Dream Wireless) | 11/16/2007 | Pmt | 7052285 | (5,000.00) | (5,000.00) | | | | |
| | Digital Communication Warehouse (My Dream Wireless) Total | | | | - | - | | | | |
| P39565 | Discount Cell | 11/16/2007 | Inv | ADVANCE 1 | 75.00 | 75.00 | | | | |

InPhonic, Inc. et al
Account Payable Aging for November 2007
Entity - InPhonic

| Vendor ID | Vendor Name | Document Date | Doc Type | Document Number | Total | Current | 1-30 | 31-60 | 61-90 | over 90 |
|---|---|---|---|---|---|---|---|---|---|---|
| P39585 | Discount Cell | 11/16/2007 | Pmt | 7052283 | (75.00) | (75.00) | | | | |
| | Discount Cell Total | | | | (75.00) | | | | | |
| P30631 | DLA Piper Rudick Gray Cary US LLP | 11/21/2007 | Pmt | WT-11/21/07 | (50,000.00) | (50,000.00) | | | | |
| | DLA Piper Rudick Gray Cary US LLP Total | | | | (50,000.00) | | | | | |
| P44961 | Ecatcher, Inc. | 11/18/2007 | Inv | ADVANCE 1 | 300.00 | 300.00 | | | | |
| P44961 | Ecatcher, Inc. | 11/18/2007 | Pmt | 7052230 | (300.00) | (300.00) | | | | |
| | Ecatcher, Inc. Total | | | | - | | | | | |
| P51947 | eDealinfo.com, Inc. | 11/16/2007 | Inv | ADVANCE 1 | 850.00 | 850.00 | | | | |
| P51947 | eDealinfo.com, Inc. | 11/16/2007 | Pmt | 7052298 | (850.00) | (850.00) | | | | |
| | eDealinfo.com, Inc. Total | | | | - | | | | | |
| P31244 | Eforcity | 11/16/2007 | Inv | ADVANCE 1 | 450.00 | 450.00 | | | | |
| P31244 | Eforcity | 11/16/2007 | Pmt | 7052262 | (450.00) | (450.00) | | | | |
| | Eforcity Total | | | | - | | | | | |
| P33130 | Egizmo | 11/16/2007 | Inv | ADVANCE 1 | 225.00 | 225.00 | | | | |
| P33130 | Egizmo | 11/16/2007 | Pmt | 7052271 | (225.00) | (225.00) | | | | |
| | Egizmo Total | | | | - | | | | | |
| P30679 | Escape International | 11/16/2007 | Inv | ADVANCE 1 | 1,900.00 | 1,900.00 | | | | |
| P30679 | Escape International | 11/16/2007 | Pmt | 7052249 | (1,900.00) | (1,900.00) | | | | |
| | Escape International Total | | | | - | | | | | |
| PEST00715 | eStarNetwork, LLC | 11/16/2007 | Inv | ADVANCE 1 | 150.00 | 150.00 | | | | |
| PEST00715 | eStarNetwork, LLC | 11/16/2007 | Pmt | 7052307 | (150.00) | (150.00) | | | | |
| | eStarNetwork, LLC Total | | | | - | | | | | |
| P31171 | Etronics | 11/16/2007 | Inv | ADVANCE 1 | 50.00 | 50.00 | | | | |
| P31171 | Etronics | 11/16/2007 | Pmt | 7052260 | (50.00) | (50.00) | | | | |
| | Etronics Total | | | | - | | | | | |
| P39070 | eVolte Private Limited | 11/16/2007 | Inv | ADVANCE 1 | 450.00 | 450.00 | | | | |
| P39070 | eVolte Private Limited | 11/16/2007 | Pmt | 7052277 | (450.00) | (450.00) | | | | |
| | eVolte Private Limited Total | | | | - | | | | | |
| P31260 | Experian | 11/20/2007 | Pmt | WT-11/20/2007 ADVANCE | (20,000.00) | (20,000.00) | | | | |
| | Experian Total | | | | (20,000.00) | | | | | |
| P31033 | Expert Serv, Inc | 11/13/2007 | Pmt | WT-11/13/07-ADVANCE1 | (180,000.00) | (180,000.00) | | | | |
| P31033 | Expert Serv, Inc | 11/18/2007 | Inv | 599 | 6,552.00 | 6,552.00 | | | | |
| P31033 | Expert Serv, Inc | 11/18/2007 | Inv | 598 | 61,536.80 | 61,536.80 | | | | |
| P31033 | Expert Serv, Inc | 11/16/2007 | Inv | 600 | 134,254.40 | 134,254.40 | | | | |
| P31033 | Expert Serv, Inc | 12/1/2007 | Inv | 601 | 14,196.00 | 14,196.00 | | | | |
| | Expert Serv, Inc Total | | | | 36,539.20 | | | | | |
| P30844 | Fabuloussavings | 11/16/2007 | Inv | ADVANCE 1 | 150.00 | 150.00 | | | | |
| P30844 | Fabuloussavings | 11/16/2007 | Pmt | 7052252 | (150.00) | (150.00) | | | | |
| | Fabuloussavings Total | | | | - | | | | | |

InPhonic, Inc. et al
Account Payable Aging for November 2007
Entity - InPhonic

| VendorID | Vendor Name | Document Date | Doc Type | Document Number | Total | Current | AGING 1-30 | 31-60 | 61-90 | over 90 |
|---|---|---|---|---|---|---|---|---|---|---|
| P33396 | Fadatone | 11/19/2007 | Inv | ADVANCE - 1 | 3,000.00 | 3,000.00 | | | | |
| P33396 | Fadatone | 11/19/2007 | Pmt | 7052321 | (3,000.00) | (3,000.00) | | | | |
| | Fadatone Total | | | | - | | | | | |
| P30813 | FedEx | 11/13/2007 | Inv | 2-371-29093 | 29,188.36 | 29,188.36 | | | | |
| P30813 | FedEx | 11/13/2007 | Inv | 8-162-51926 | 420.27 | 420.27 | | | | |
| P30813 | FedEx | 11/19/2007 | Pmt | WT-11/19/07 | (82,741.87) | (82,741.87) | | | | |
| P30813 | FedEx | 11/20/2007 | Inv | 2-384-44275 | 44,552.85 | 44,552.85 | | | | |
| P30813 | FedEx | 11/20/2007 | Inv | 2-384-44291 | 12,140.54 | 12,140.54 | | | | |
| P30813 | FedEx | 11/20/2007 | Inv | 2-384-49743 | 72.88 | 72.88 | | | | |
| P30813 | FedEx | 11/20/2007 | Inv | 2-384-52821 | 80.67 | 80.67 | | | | |
| P30813 | FedEx | 11/20/2007 | Inv | 2-382-48935 | 42.23 | 42.23 | | | | |
| P30813 | FedEx | 11/27/2007 | Pmt | WT-11/27/07 | (3,858.87) | (3,858.87) | | | | |
| | FedEx Total | | | | (102.94) | | | | | |
| PFOI00038 | Financial Destination, Inc. | 11/16/2007 | Inv | ADVANCE 1 | 50.00 | 50.00 | | | | |
| PFOI00038 | Financial Destination, Inc. | 11/16/2007 | Pmt | 7052308 | (50.00) | (50.00) | | | | |
| | Financial Destination, Inc. Total | | | | - | | | | | |
| PFIOC0117 | Fionda Communications, LLC | 11/16/2007 | Inv | ADVANCE 1 | 1,200.00 | 1,200.00 | | | | |
| PFIOC0117 | Fionda Communications, LLC | 11/16/2007 | Pmt | 7052309 | (1,200.00) | (1,200.00) | | | | |
| | Fionda Communications, LLC Total | | | | - | | | | | |
| P39843 | Fon Media | 11/16/2007 | Inv | ADVANCE 1 | 100.00 | 100.00 | | | | |
| P39843 | Fon Media | 11/16/2007 | Pmt | 7052234 | (100.00) | (100.00) | | | | |
| | Fon Media Total | | | | - | | | | | |
| P43466 | Fortune High Tech Marketing | 11/14/2007 | Pmt | WT-ADVANCE 11/14/07 | (100,000.00) | (100,000.00) | | | | |
| | Fortune High Tech Marketing Total | | | | (100,000.00) | | | | | |
| P52033 | Free Phone Madness | 11/16/2007 | Inv | ADVANCE 1 | 125.00 | 125.00 | | | | |
| P52033 | Free Phone Madness | 11/16/2007 | Pmt | 7052299 | (125.00) | (125.00) | | | | |
| | Free Phone Madness Total | | | | - | | | | | |
| P30422 | Garth Wireless | 11/16/2007 | Inv | ADVANCE 1 | 225.00 | 225.00 | | | | |
| P30422 | Garth Wireless | 11/16/2007 | Pmt | 7052244 | (225.00) | (225.00) | | | | |
| | Garth Wireless Total | | | | - | | | | | |
| P33175 | GE Capital (Billing ID 9013343 6432) | 11/18/2007 | Inv | 66491321 | 602.78 | 602.78 | | | | |
| | GE Capital (Billing ID 9013343 6432) Total | | | | 602.78 | | | | | |
| P31776 | GE Capital (Billing ID 9013364 4677) | 11/14/2007 | Inv | 48442560 | 1,299.90 | 1,299.90 | | | | |
| | GE Capital (Billing ID 9013364 4677) Total | | | | 1,299.90 | | | | | |
| P51427 | Ge Capital Billing ID 9013352 4103 | 11/4/2007 | Inv | 48357237 | 306.57 | 306.57 | | | | |
| | Ge Capital Billing ID 9013352 4103 Total | | | | 306.57 | | | | | |
| P40380 | Ge Capital ID# 9013375 3951 | 11/11/2007 | Inv | 48417199 | 1,251.48 | 1,251.48 | | | | |
| | Ge Capital ID# 9013375 3951 Total | | | | 1,251.48 | | | | | |
| P45231 | Ge Capital ID# 9013378 3230 | 11/14/2007 | Inv | 48441446 | 540.94 | 540.94 | | | | |

00800267

6 of 15

MOR-4(1) INP AP

InPhonic, Inc. et al
Account Payable Aging for November 2007
Entity - InPhonic

| Vendor ID | Vendor Name | Document Date | Doc Type | Document Number | Total | AGING | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Current | 1-30 | 31-60 | 61-90 | Over 90 |
| | Ge Capital ID# 9013373230 Total | | | | 540.94 | | | | | |
| P30806 | Global Crossing Telecom | 11/15/2007 | Inv | NOV 07 DEPOSIT | 113,700.00 | 113,700.00 | | | | |
| P30806 | Global Crossing Telecom | 11/15/2007 | Pmt | 7052220 | (113,700.00) | (113,700.00) | | | | |
| | Global Crossing Telecom Total | | | | - | | | | | |
| PGOC00043 | Google Inc. | 11/13/2007 | Inv | 102920187815 | 350,000.00 | 350,000.00 | | | | |
| PGOC00043 | Google Inc. | 11/13/2007 | Pmt | 7052206 | (350,000.00) | (350,000.00) | | | | |
| PGOC00043 | Google Inc. | 11/21/2007 | Inv | ADVANCE 1 | 500,000.00 | 500,000.00 | | | | |
| PGOC00043 | Google Inc. | 11/26/2007 | Pmt | 7052341 | (500,000.00) | (500,000.00) | | | | |
| | Google Inc. Total | | | | - | | | | | |
| P51418 | Gravity Advanced Systems | 11/16/2007 | Inv | ADVANCE 1 | 75.00 | 75.00 | | | | |
| P51418 | Gravity Advanced Systems | 11/16/2007 | Pmt | 7052296 | (75.00) | (75.00) | | | | |
| | Gravity Advanced Systems Total | | | | - | | | | | |
| P30349 | Guernsey Office Products, Inc. | 11/26/2007 | Inv | 424060-0 | 3,000.00 | 3,000.00 | | | | |
| P30349 | Guernsey Office Products, Inc. | 11/26/2007 | Pmt | 7052342 | (3,000.00) | (3,000.00) | | | | |
| | Guernsey Office Products, Inc. Total | | | | - | | | | | |
| P33129 | i-Method.com | 11/16/2007 | Inv | ADVANCE 1 | 1,000.00 | 1,000.00 | | | | |
| P33129 | i-Method.com | 11/16/2007 | Pmt | 7052270 | (1,000.00) | (1,000.00) | | | | |
| | i-Method.com Total | | | | - | | | | | |
| P52097 | Infinity | 11/16/2007 | Inv | ADVANCE 1 | 1,500.00 | 1,500.00 | | | | |
| P52097 | Infinity | 11/16/2007 | Pmt | 7052313 | (1,500.00) | (1,500.00) | | | | |
| | Infinity Total | | | | - | | | | | |
| P31131 | Instant Service.Com, Inc. | 11/9/2007 | Inv | INV01527 | 4,644.44 | 4,644.44 | | | | |
| P31131 | Instant Service.Com, Inc. | 11/30/2007 | Pmt | 7052355 | (4,644.44) | (4,644.44) | | | | |
| | Instant Service.Com, Inc. Total | | | | - | | | | | |
| PICU00060 | Integrity Communicators and Utilities | 11/16/2007 | Inv | ADVANCE 1 | 75.00 | 75.00 | | | | |
| PICU00060 | Integrity Communicators and Utilities | 11/16/2007 | Pmt | 7052310 | (75.00) | (75.00) | | | | |
| | Integrity Communications and Utilities Total | | | | - | | | | | |
| P30682 | Jaeter Corporation | 11/16/2007 | Inv | ADVANCE 1 | 50.00 | 50.00 | | | | |
| P30682 | Jaeter Corporation | 11/16/2007 | Pmt | 7052250 | (50.00) | (50.00) | | | | |
| | Jaeter Corporation Total | | | | - | | | | | |
| P30459 | JirehComm Marketing Solutions | 11/16/2007 | Inv | ADVANCE 1 | 75.00 | 75.00 | | | | |
| P30459 | JirehComm Marketing Solutions | 11/16/2007 | Pmt | 7052245 | (75.00) | (75.00) | | | | |
| | JirehComm Marketing Solutions Total | | | | - | | | | | |
| P30671 | Lightyear Network Solutions,LLC | 11/14/2007 | Pmt | WT-ADVANCE 11/14/07 | (16,000.00) | (16,000.00) | | | | |
| | Lightyear Network Solutions,LLC Total | | | | (16,000.00) | | | | | |
| P31144 | Lockton Companies, LLC | 11/12/2007 | Inv | 69363 | 247,500.00 | 247,500.00 | | | | |
| | Lockton Companies, LLC Total | | | | 247,500.00 | | | | | |
| P30786 | Lynch, Peter | 11/20/2007 | Inv | ADVANCE 1 | 4,647.50 | 4,647.50 | | | | |
| P30786 | Lynch, Peter | 11/20/2007 | Pmt | 7052330 | (4,647.50) | (4,647.50) | | | | |

00800267

MOR-4(1) INP AP

InPhonic, Inc. et al
Account Payable Aging for November 2007
Entity - InPhonic

| Vendor ID | Vendor Name | Document Date | Doc Type | Document Number | Total | Current | 1 - 30 | 31 - 60 | 61 - 90 | over 90 |
|---|---|---|---|---|---|---|---|---|---|---|
| | Lynch, Peter Total | | | | | | | | | |
| P39410 | Mad Prepaid | 11/16/2007 | Inv | ADVANCE 1 | 75.00 | 75.00 | | | | |
| P39410 | Mad Prepaid | 11/16/2007 | Pmt | 7052282 | (75.00) | (75.00) | | | | |
| | Mad Prepaid Total | | | | - | | | | | |
| P52032 | Market America | 11/14/2007 | Pmt | WT-ADVANCE 1114497 | (21,000.00) | (21,000.00) | | | | |
| | Market America Total | | | | (21,000.00) | (21,000.00) | | | | |
| P30846 | matchboxes.com LLC | 11/16/2007 | Inv | ADVANCE 1 | 225.00 | 225.00 | | | | |
| P30846 | matchboxes.com LLC | 11/16/2007 | Pmt | 7052253 | (225.00) | (225.00) | | | | |
| | matchboxes.com LLC Total | | | | - | | | | | |
| P44963 | MCI - 05373541 | 11/15/2007 | Inv | NOV 07 DEPOSIT | 6,500.00 | 6,500.00 | | | | |
| P44963 | MCI - 05373541 | 11/15/2007 | Pmt | 7052232 | (6,500.00) | (6,500.00) | | | | |
| | MCI - 05373541 Total | | | | - | | | | | |
| P44965 | MCI (Billing ID 93176505) | 11/26/2007 | Inv | DEPOSIT NOV 07 | 3,100.00 | 3,100.00 | | | | |
| P44965 | MCI (Billing ID 93176505) | 11/26/2007 | Pmt | 7052344 | (3,100.00) | (3,100.00) | | | | |
| | MCI (Billing ID 93176505) Total | | | | - | | | | | |
| P46088 | MCI 2DE02307 | 11/15/2007 | Inv | NOV 07 DEPOSIT | 14.00 | 14.00 | | | | |
| P46088 | MCI 2DE02307 | 11/15/2007 | Pmt | 7052234 | (14.00) | (14.00) | | | | |
| | MCI 2DE02307 Total | | | | - | | | | | |
| P51606 | MCI Comm Service (Acct#2DE13808) | 11/15/2007 | Inv | NOV 07 DEPOSIT | 14.00 | 14.00 | | | | |
| P51606 | MCI Comm Service (Acct#2DE13808) | 11/15/2007 | Pmt | 7052235 | (14.00) | (14.00) | | | | |
| | MCI Comm Service (Acct#2DE13808) Total | | | | - | | | | | |
| P30185 | MCI VN93078565/VN93279849 | 11/10/2007 | Inv | 08268203 | 32,779.14 | 32,779.14 | | | | |
| P30185 | MCI VN93078565/VN93279849 | 11/15/2007 | Inv | NOV 07 DEPOSIT | 12,000.00 | 12,000.00 | | | | |
| P30185 | MCI VN93078565/VN93279849 | 11/15/2007 | Pmt | 7052215 | (12,000.00) | (12,000.00) | | | | |
| | MCI VN93078565/VN93279849 Total | | | | 32,779.14 | 32,779.14 | | | | |
| P45807 | MCI/Verizon 93237978/79 | 11/10/2007 | Inv | 08996389 | 985.59 | 985.59 | | | | |
| P45807 | MCI/Verizon 93237978/79 | 11/10/2007 | Inv | 08996390 | 329.04 | 329.04 | | | | |
| P45807 | MCI/Verizon 93237978/79 | 11/10/2007 | Inv | 08996892 | 2,154.47 | 2,154.47 | | | | |
| P45807 | MCI/Verizon 93237978/79 | 11/10/2007 | Inv | 08996393 | 1,945.73 | 1,945.73 | | | | |
| P45807 | MCI/Verizon 93237978/79 | 11/15/2007 | Inv | NOV 07 DEPOSIT | 7,400.00 | 7,400.00 | | | | |
| P45807 | MCI/Verizon 93237978/79 | 11/15/2007 | Pmt | 7052233 | (7,400.00) | (7,400.00) | | | | |
| | MCI/Verizon 93237978/79 Total | | | | 5,414.83 | | | | | |
| PMELALAL01 | Melalucca , Inc. | 11/20/2007 | Pmt | ADVANCE1 WT11/29/07 | (15,000.00) | (15,000.00) | | | | |
| | Melalucca , Inc. Total | | | | (15,000.00) | (15,000.00) | | | | |
| P38615 | Mforce Inc | 11/15/2007 | Pmt | WT-ADVANCE2 11/15/07 | (50,000.00) | (50,000.00) | | | | |
| P38615 | Mforce Inc | 11/20/2007 | Pmt | WT-ADVANCE1 11/20/07 | (50,000.00) | (50,000.00) | | | | |
| P38615 | Mforce Inc | 11/27/2007 | Inv | 12 | 20,000.00 | 20,000.00 | | | | |
| P38615 | Mforce Inc | 11/29/2007 | Pmt | WT-11/29/07 | (20,000.00) | (20,000.00) | | | | |
| | Mforce Inc Total | | | | (100,000.00) | (100,000.00) | | | | |

InPhonic, Inc. et al
Account Payable Aging for November 2007
Entity - InPhonic

| Vendor ID | Vendor Name | Document Date | Doc Type | Document Number | Total | Current | 1-30 | 31-60 | 61-90 | over 90 |
|---|---|---|---|---|---|---|---|---|---|---|
| P33516 | Michael C. Schaefer | 11/15/2007 | Inv | 017 | 6,160.00 | 6,160.00 | | | | |
| P33516 | Michael C. Schaefer | 11/15/2007 | Inv | 018 | 11,200.00 | 11,200.00 | | | | |
| P33516 | Michael C. Schaefer | 11/16/2007 | Pmt | 7052319 | (17,360.00) | (17,360.00) | | | | |
| | Michael C. Schaefer Total | | | | - | | | | | |
| | Michael Glozman dba Cheap Stingy Bargains | | | | | | | | | |
| P51798 | Michael Glozman dba Cheap Stingy Bargains | 11/16/2007 | Inv | ADVANCE 1 | 75.00 | 75.00 | | | | |
| P51798 | Michael Glozman dba Cheap Stingy Bargains | 11/16/2007 | Pmt | 7052297 | (75.00) | (75.00) | | | | |
| | Michael Glozman dba Cheap Stingy Bargains Total | | | | - | | | | | |
| P40746 | Mobilewhack.com | 11/16/2007 | Inv | ADVANCE 1 | 75.00 | 75.00 | | | | |
| P40746 | Mobilewhack.com | 11/16/2007 | Pmt | 7052288 | (75.00) | (75.00) | | | | |
| | Mobilewhack.com Total | | | | - | | | | | |
| P45234 | Moshi3 Limited | 11/20/2007 | Pmt | ADVANCE 2 WT11/20/07 | (12,000.00) | (12,000.00) | | | | |
| | Moshi3 Limited Total | | | | (12,000.00) | (12,000.00) | | | | |
| P39218 | Motivano (PRT) | 11/16/2007 | Inv | ADVANCE 1 | 750.00 | 750.00 | | | | |
| P39218 | Motivano (PRT) | 11/16/2007 | Pmt | 7052281 | (750.00) | (750.00) | | | | |
| | Motivano (PRT) Total | | | | - | | | | | |
| P31641 | mPortal, Inc. | 1/9/2007 | Inv | 1528 | 20,800.00 | 20,800.00 | | | | |
| P31641 | mPortal, Inc. | 11/20/2007 | Pmt | 7052337 | (20,800.00) | (20,800.00) | | | | |
| | mPortal, Inc. Total | | | | - | | | | | |
| P30197 | MTDN Holdings, LLC | 11/16/2007 | Inv | ADVANCE 1 | 125.00 | 125.00 | | | | |
| P30197 | MTDN Holdings, LLC | 11/16/2007 | Pmt | 7052239 | (125.00) | (125.00) | | | | |
| | MTDN Holdings, LLC Total | | | | - | | | | | |
| P32275 | My Cell Phone Choice (PRT) | 11/16/2007 | Inv | ADVANCE 1 | 750.00 | 750.00 | | | | |
| P32275 | My Cell Phone Choice (PRT) | 11/16/2007 | Pmt | 7052266 | (750.00) | (750.00) | | | | |
| | My Cell Phone Choice (PRT) Total | | | | - | | | | | |
| P30181 | MyPoints | 11/20/2007 | Pmt | ADVANCE1-WT11/20/07 | (40,000.00) | (40,000.00) | | | | |
| | MyPoints Total | | | | (40,000.00) | (40,000.00) | | | | |
| P30559 | Natco | 11/16/2007 | Inv | ADVANCE 1 | 3,800.00 | 3,800.00 | | | | |
| P30559 | Natco | 11/16/2007 | Pmt | 7052247 | (3,800.00) | (3,800.00) | | | | |
| | Natco Total | | | | - | | | | | |
| P30620 | NCOA-I Incorporated | 11/16/2007 | Pmt | WT-11/16/07 ADVANCE | (100,000.00) | (100,000.00) | | | | |
| | NCOA-I Incorporated Total | | | | (100,000.00) | (100,000.00) | | | | |
| PNEA00667 | NEA Member Benefits | 11/16/2007 | Inv | ADVANCE 1 | 1,550.00 | 1,550.00 | | | | |
| PNEA00667 | NEA Member Benefits | 11/16/2007 | Pmt | 7052312 | (1,550.00) | (1,550.00) | | | | |
| | NEA Member Benefits Total | | | | - | | | | | |
| P51796 | NetNames USA | 10/25/2007 | Inv | UPD6235 | 2,474.18 | | 2,474.18 | | | |
| | NetNames USA Total | | | | 2,474.18 | | 2,474.18 | | | |

InPhonic, Inc. et al
Account Payable Aging for November 2007
Entity - InPhonic

| VendorID | Vendor Name | Document Date | Doc Type | Document Number | Total | Current | AGING 1-30 | 31-60 | 61-90 | Over 90 |
|---|---|---|---|---|---|---|---|---|---|---|
| P40951 | New Boston Inglewood, LLC | 11/15/2007 | Inv | NOV 07 RENT-LAR | 26,982.65 | 26,982.65 | | | | |
| P40951 | New Boston Inglewood, LLC | 11/15/2007 | Inv | NOV 07 RENT-EXP | 12,930.11 | 12,930.11 | | | | |
| P40951 | New Boston Inglewood, LLC | 11/15/2007 | Inv | NOV 07 RENT-M&T | 8,209.50 | 8,209.50 | | | | |
| P40951 | New Boston Inglewood, LLC | 11/15/2007 | Inv | NOV 07 RENT-M&T2 | 3,934.72 | 3,934.72 | | | | |
| P40951 | New Boston Inglewood, LLC | 11/15/2007 | Pmt | 7052211 | (52,056.98) | (52,056.98) | | | | |
| P40951 | New Boston Inglewood, LLC | 11/30/2007 | Inv | RENEWAL RENT 1207 | 26,982.65 | 26,982.65 | | | | |
| P40951 | New Boston Inglewood, LLC | 11/30/2007 | Inv | EXPANSION RENT 1207 | 12,930.11 | 12,930.11 | | | | |
| P40951 | New Boston Inglewood, LLC | 11/30/2007 | Inv | RENEW M&T DEC 07 | 8,209.50 | 8,209.50 | | | | |
| P40951 | New Boston Inglewood, LLC | 11/30/2007 | Inv | EXPAN MAIN&TAX DEC07 | 3,934.72 | 3,934.72 | | | | |
| | New Boston Inglewood, LLC Total | | | | 52,056.98 | 52,056.98 | | | | |
| P51608 | Office Movers, Inc. | 11/29/2007 | Inv | LH-79227-3 | 21,775.00 | 21,775.00 | | | | |
| P51608 | Office Movers, Inc. | 11/30/2007 | Pmt | 7052354 | (21,775.00) | (21,775.00) | | | | |
| | Office Movers, Inc. Total | | | | - | | | | | |
| P30107 | OpenWave Systems, Inc. | 11/20/2007 | Inv | 90820040A-NOVEMBER | 47,667.60 | 47,667.60 | | | | |
| | OpenWave Systems, Inc. Total | | | | 47,667.60 | 47,667.60 | | | | |
| P30655 | OverStock.com, Inc. | 11/27/2007 | Pmt | WT-11/27/07 | (14,000.00) | (14,000.00) | | | | |
| | OverStock.com, Inc. Total | | | | (14,000.00) | (14,000.00) | | | | |
| P33128 | PDA Groove | 11/16/2007 | Inv | ADVANCE 1 | 650.00 | 650.00 | | | | |
| P33128 | PDA Groove | 11/16/2007 | Pmt | 7052289 | (650.00) | (650.00) | | | | |
| | PDA Groove Total | | | | - | | | | | |
| P30842 | PEPCO | 11/15/2007 | Inv | NOV 07 DEPOSIT | 20,000.00 | 20,000.00 | | | | |
| P30842 | PEPCO | 11/15/2007 | Pmt | 7052221 | (20,000.00) | (20,000.00) | | | | |
| P30842 | PEPCO | 11/27/2007 | Inv | 3101927428-11/07 | 6,514.88 | 6,514.88 | | | | |
| P30842 | PEPCO | 11/27/2007 | Inv | 3101927274-11/07 | 2,552.05 | 2,552.05 | | | | |
| | PEPCO Total | | | | 9,066.93 | | | | | |
| P33399 | PerksGroup | 11/16/2007 | Inv | ADVANCE 1 | 2,700.00 | 2,700.00 | | | | |
| P33399 | PerksGroup | 11/16/2007 | Pmt | 7052273 | (2,700.00) | (2,700.00) | | | | |
| | PerksGroup Total | | | | - | | | | | |
| P31080 | Phone Dog, LLC | 11/16/2007 | Inv | ADVANCE 1 | 4,200.00 | 4,200.00 | | | | |
| P31080 | Phone Dog, LLC | 11/16/2007 | Pmt | 7052258 | (4,200.00) | (4,200.00) | | | | |
| | Phone Dog, LLC Total | | | | - | | | | | |
| P36065 | Phone Scoop | 11/16/2007 | Inv | ADVANCE 1 | 1,500.00 | 1,500.00 | | | | |
| P36065 | Phone Scoop | 11/16/2007 | Pmt | 7052238 | (1,500.00) | (1,500.00) | | | | |
| | Phone Scoop Total | | | | - | | | | | |
| P30812 | Pitney Bowes Acct#8000-9000-0726-1997-Reston | 11/13/2007 | Inv | 345570252111307 | 2,000.00 | 2,000.00 | | | | |
| | Pitney Bowes Acct#8000-9000-0726-1997-Reston Total | | | | 2,000.00 | 2,000.00 | | | | |
| P31245 | PriceGrabber.com (EXP Holdings,Inc.) | 11/16/2007 | Inv | ADVANCE 1 | 1,550.00 | 1,550.00 | | | | |

InPhonic, Inc. et al
Account Payable Aging for November 2007
Entity - InPhonic

| Vendor ID | Vendor Name | Document Date | Doc Type | Document Number | Total | Current | 1-30 | 31-60 | 61-90 | over 90 |
|---|---|---|---|---|---|---|---|---|---|---|
| P31245 | PriceGrabber.com (EXP Holdings,Inc.) | 11/16/2007 | Pmt | 7052263 | (1,550.00) | (1,550.00) | | | | |
| | PriceGrabber.com (EXP Holdings,Inc.) Total | | | | (1,550.00) | | | | | |
| P51417 | Pricerunner | 11/18/2007 | Inv | ADVANCE 1 | 75.00 | 75.00 | | | | |
| P51417 | Pricerunner | 11/18/2007 | Pmt | 7052295 | (75.00) | (75.00) | | | | |
| | Pricerunner Total | | | | - | | | | | |
| P33426 | Qualation Systems, Inc. | 11/20/2007 | Inv | 1003 | 10,000.00 | 10,000.00 | | | | |
| P33426 | Qualation Systems, Inc. | 11/20/2007 | Pmt | 7052336 | (10,000.00) | (10,000.00) | | | | |
| | Qualation Systems, Inc. Total | | | | - | | | | | |
| P30463 | QUEST Membership Services | 11/16/2007 | Inv | ADVANCE 1 | 2,800.00 | 2,800.00 | | | | |
| P30463 | QUEST Membership Services | 11/16/2007 | Pmt | 7052246 | (2,800.00) | (2,800.00) | | | | |
| | QUEST Membership Services Total | | | | - | | | | | |
| P31148 | Quixtar | 11/20/2007 | Pmt | ADVANCE 1 WT11/20/07 | (50,000.00) | (50,000.00) | | | | |
| | Quixtar Total | | | | (50,000.00) | | | | | |
| P33253 | QWEST Communications | 11/15/2007 | Inv | NOV 07 DEPOSIT | 25,000.00 | 25,000.00 | | | | |
| P33253 | QWEST Communications | 11/15/2007 | Pmt | 7052227 | (25,000.00) | (25,000.00) | | | | |
| | QWEST Communications Total | | | | - | | | | | |
| P30125 | Radio Shack | 11/21/2007 | Pmt | WT-11/21/07 ADVANCE1 | (35,000.00) | (35,000.00) | | | | |
| | Radio Shack Total | | | | (35,000.00) | | | | | |
| P31075 | Randall Van Dyke & Assoc. Inc. | 11/13/2007 | Inv | RNA-1026 | 12,393.00 | 12,393.00 | | | | |
| P31075 | Randall Van Dyke & Assoc. Inc. | 11/20/2007 | Pmt | 7052335 | (12,393.00) | (12,393.00) | | | | |
| P31075 | Randall Van Dyke & Assoc. Inc. | 11/30/2007 | Inv | MNTHLY SETTLE-NOV07 | 36,666.67 | 36,666.67 | | | | |
| | Randall Van Dyke & Assoc. Inc. Total | | | | 36,666.67 | | | | | |
| P52035 | Ritz Interactive | 11/16/2007 | Inv | ADVANCE 1 | 300.00 | 300.00 | | | | |
| P52035 | Ritz Interactive | 11/16/2007 | Pmt | 7052301 | (300.00) | (300.00) | | | | |
| | Ritz Interactive Total | | | | - | | | | | |
| P30789 | RR Donnelley Receivables,Inc. | 11/20/2007 | Inv | 1206038460 | 120.00 | 120.00 | | | | |
| P30789 | RR Donnelley Receivables,Inc. | 11/22/2007 | Inv | 1208880900 | 66.00 | 66.00 | | | | |
| | RR Donnelley Receivables,Inc. Total | | | | 186.00 | | | | | |
| P30376 | Ryan Russel Investmenns | 11/16/2007 | Inv | ADVANCE 1 | 1,800.00 | 1,800.00 | | | | |
| P30376 | Ryan Russel Investments | 11/16/2007 | Pmt | 7052243 | (1,800.00) | (1,800.00) | | | | |
| | Ryan Russel Investments Total | | | | - | | | | | |
| PSAL00639 | Sallie Mae | 11/15/2007 | Pmt | WT-ADVANCE1 11/15/07 | (8,000.00) | (8,000.00) | | | | |
| | Sallie Mae Total | | | | (8,000.00) | | | | | |
| P30876 | SAVVIS, Inc. | 10/1/2007 | Inv | B1-463865 | 86,262.87 | | 86,262.87 | | | |
| P30876 | SAVVIS, Inc. | 11/1/2007 | Inv | B1-468266 | 118,712.71 | 118,712.71 | | | | |
| | SAVVIS, Inc. Total | | | | 204,975.58 | | | | | |
| P30748 | SC Kiosks, Inc. | 11/21/2007 | Inv | ADVANCE 1 | 15,000.00 | 15,000.00 | | | | |
| P30748 | SC Kiosks, Inc. | 11/21/2007 | Pmt | 7052339 | (15,000.00) | (15,000.00) | | | | |
| | SC Kiosks, Inc. Total | | | | - | | | | | |

InPhonic, Inc. et al
Account Payable Aging for November 2007
Entity - InPhonic

| Vendor ID | Vendor Name | Document Date | Doc Type | Document Number | Total | Current | AGING 1-30 | 31-60 | 61-90 | over 90 |
|---|---|---|---|---|---|---|---|---|---|---|
| P52096 | Security Assurance Management Inc. | 11/14/2007 | Inv | INP1111407 | 4,725.00 | 4,725.00 | | | | |
| P52096 | Security Assurance Management Inc. | 11/14/2007 | Pmt | 7052207 | (4,725.00) | (4,725.00) | | | | |
| | Security Assurance Management Inc. Total | | | | - | | | | | |
| PE30214 | Shashidhara Kumaraswamy | 11/16/2007 | Pmt | WT-11/16/07 | (4,250.00) | (4,250.00) | | | | |
| PE30214 | Shashidhara Kumaraswamy | 11/28/2007 | Inv | PAYROLL 1 - NOV 07 | 4,250.00 | 4,250.00 | | | | |
| PE30214 | Shashidhara Kumaraswamy | 11/28/2007 | Inv | PAYROLL 2 - NOV 07 | 4,250.00 | 4,250.00 | | | | |
| PE30214 | Shashidhara Kumaraswamy | 11/30/2007 | Pmt | WT-11/30/07 | (4,250.00) | (4,250.00) | | | | |
| | Shashidhara Kumaraswamy Total | | | | - | | | | | |
| PSIN00107 | Singular Solutions, Inc. | 11/16/2007 | Inv | ADVANCE 1 | 2,900.00 | 2,900.00 | | | | |
| PSIN00107 | Singular Solutions, Inc. | 11/16/2007 | Pmt | 7052315 | (2,900.00) | (2,900.00) | | | | |
| | Singular Solutions, Inc. Total | | | | - | | | | | |
| P30938 | SM Junction | 11/19/2007 | Inv | ADVANCE-1 | 12,000.00 | 12,000.00 | | | | |
| P30938 | SM Junction | 11/19/2007 | Pmt | 7052322 | (12,000.00) | (12,000.00) | | | | |
| | SM Junction Total | | | | - | | | | | |
| P30837 | Soko Brothers Communications, Inc | 11/20/2007 | Inv | 1 | 542.19 | 542.19 | | | | |
| P30837 | Soko Brothers Communications, Inc | 11/29/2007 | Pmt | 7052351 | (542.19) | (542.19) | | | | |
| | Soko Brothers Communications, Inc Total | | | | - | | | | | |
| P30160 | Spanco Telesystems & Solutions, LTD | 11/13/2007 | Pmt | WT-11/13/07 ADVANCE1 | (350,000.00) | (350,000.00) | | | | |
| P30160 | Spanco Telesystems & Solutions, LTD | 11/30/2007 | Inv | STSLINT11040672007/08 | 80,411.00 | 80,411.00 | | | | |
| P30160 | Spanco Telesystems & Solutions, LTD | 11/30/2007 | Inv | STSLINT11040682007-08 | 18,396.01 | 18,396.01 | | | | |
| P30160 | Spanco Telesystems & Solutions, LTD | 11/30/2007 | Inv | STSLINT11040652007-08 | 134,635.42 | 134,635.42 | | | | |
| P30160 | Spanco Telesystems & Solutions, LTD | 11/30/2007 | Inv | STSLINT11040822007-08 | 1,440.00 | 1,440.00 | | | | |
| P30160 | Spanco Telesystems & Solutions, LTD | 11/30/2007 | Pmt | WT-11/30/07 ADVANCE2 | (350,000.00) | (350,000.00) | | | | |
| | Spanco Telesystems & Solutions, LTD Total | | | | (465,117.57) | | | | | |
| P32738 | Sprint (Acct#924176353) | 11/15/2007 | Inv | NOV 07 DEPOSIT | 4,000.00 | 4,000.00 | | | | |
| P32738 | Sprint (Acct#924176353) | 11/15/2007 | Pmt | 7052225 | (4,000.00) | (4,000.00) | | | | |
| | Sprint (Acct#924176353) Total | | | | - | | | | | |
| PSPC0055 | Sprint (Inventory) | 11/14/2007 | Pmt | WT-ADVANCE PO53562 | (6,499.50) | (6,499.50) | | | | |
| PSPC0055 | Sprint (Inventory) | 11/30/2007 | Pmt | WT-11/30/07 PO53869A | (24,698.70) | (24,698.70) | | | | |
| PSPC0055 | Sprint (Inventory) | 11/30/2007 | Pmt | WT-11/30/07 PO53589 | (388,183.55) | (388,183.55) | | | | |
| | Sprint (Inventory) Total | | | | (419,381.75) | | | | | |
| P31008 | Staples | 11/16/2007 | Inv | ADVANCE 1 | 450.00 | 450.00 | | | | |
| P31008 | Staples | 11/16/2007 | Pmt | 7052257 | (450.00) | (450.00) | | | | |
| | Staples Total | | | | - | | | | | |
| P32662 | Statewide Internet | 11/16/2007 | Inv | ADVANCE 1 | 1,500.00 | 1,500.00 | | | | |
| P32662 | Statewide Internet | 11/16/2007 | Pmt | 7052268 | (1,500.00) | (1,500.00) | | | | |
| | Statewide Internet Total | | | | - | | | | | |
| P46670 | SumTotal Systems, Inc. | 11/15/2007 | Inv | 63136 | 1,800.00 | 1,800.00 | | | | |
| | SumTotal Systems, Inc. Total | | | | 1,800.00 | | | | | |

InPhonic, Inc. et al
Account Payable Aging for November 2007
Entity - InPhonic

| Vendor ID | Vendor Name | Document Date | Doc Type | Document Number | Total | Current | 1-30 | 31-60 | 61-90 | over 90 |
|---|---|---|---|---|---|---|---|---|---|---|
| P45444 | Sunrise Campus Investors, LLC | 11/15/2007 | Inv | NOV 07 RENT | 75,381.67 | 75,381.67 | | | | |
| P45444 | Sunrise Campus Investors, LLC | 11/15/2007 | Pmt | 7052214 | (75,381.67) | (75,381.67) | | | | |
| P45444 | Sunrise Campus Investors, LLC | 11/30/2007 | Inv | RENT - DEC 07 | 75,381.67 | 75,381.67 | | | | |
| | Sunrise Campus Investors, LLC Total | | | | 75,381.67 | 75,381.67 | | | | |
| P30809 | TeleBright Corp. | 11/16/2007 | Inv | ADVANCE 1 | 75.00 | 75.00 | | | | |
| P30809 | TeleBright Corp. | 11/16/2007 | Pmt | 7052251 | (75.00) | (75.00) | | | | |
| | TeleBright Corp. Total | | | | - | | | | | |
| P30851 | Tempelis, Anne | 11/16/2007 | Inv | 241 | 1,691.33 | 1,691.33 | | | | |
| P30851 | Tempelis, Anne | 11/20/2007 | Inv | ADVANCE 1 | 5,645.32 | 5,645.32 | | | | |
| P30851 | Tempelis, Anne | 11/20/2007 | Pmt | 7052331 | (5,645.32) | (5,645.32) | | | | |
| | Tempelis, Anne Total | | | | 1,691.33 | 1,691.33 | | | | |
| P52098 | Thompson, Deborah | 11/20/2007 | Inv | WIREFLY CUST REBATE | 200.00 | 200.00 | | | | |
| P52098 | Thompson, Deborah | 11/20/2007 | Pmt | 7052333 | (200.00) | (200.00) | | | | |
| | Thompson, Deborah Total | | | | - | | | | | |
| P30886 | TMI Wireless | 11/14/2007 | Pmt | WT-ADVANCE 11/14/07 | (150,000.00) | (150,000.00) | | | | |
| P30886 | TMI Wireless | 11/20/2007 | Pmt | WT-ADVANCE 11/20/07 | (150,000.00) | (150,000.00) | | | | |
| | TMI Wireless Total | | | | (300,000.00) | | | | | |
| PVOID000349 | T-Mobile (Inventory) | 11/14/2007 | Pmt | WT-ADVANCE PO53557 | (344,400.00) | (344,400.00) | | | | |
| | T-Mobile (Inventory) Total | | | | (344,400.00) | | | | | |
| P45605 | Totallycellphones.com | 11/16/2007 | Inv | ADVANCE 1 | 350.00 | 350.00 | | | | |
| P45605 | Totallycellphones.com | 11/16/2007 | Pmt | 7052293 | (350.00) | (350.00) | | | | |
| | Totallycellphones.com Total | | | | - | | | | | |
| | Traypml, Inc. (Formerly Tray Business Systems) | | | | | | | | | |
| P30761 | Traypml, Inc. (Formerly Tray Business Systems) | 11/29/2007 | Inv | SIGN&CARDQUOTE | 5,336.00 | 5,336.00 | | | | |
| P30761 | Traypml, Inc. (Formerly Tray Business Systems) | 11/29/2007 | Pmt | 7052353 | (5,336.00) | (5,336.00) | | | | |
| | Traypml, Inc. (Formerly Tray Business Systems) Total | | | | - | | | | | |
| P30199 | Treo Central | 11/16/2007 | Inv | ADVANCE 1 | 100.00 | 100.00 | | | | |
| P30199 | Treo Central | 11/16/2007 | Pmt | 7052240 | (100.00) | (100.00) | | | | |
| | Treo Central Total | | | | - | | | | | |
| P31415 | TRUSTe Renewal | 11/15/2007 | Inv | 20040039953B | 2,312.00 | 2,312.00 | | | | |
| P31415 | TRUSTe Renewal | 11/15/2007 | Pmt | 7052209 | (2,312.00) | (2,312.00) | | | | |
| | TRUSTe Renewal Total | | | | - | | | | | |
| P30221 | U Never Call | 11/14/2007 | Pmt | WT-ADVANCE 11/14/07 | (25,000.00) | (25,000.00) | | | | |
| | U Never Call Total | | | | (25,000.00) | | | | | |
| P30352 | Unisource | 11/21/2007 | Inv | 549-70036540 | 3,896.80 | 3,896.80 | | | | |
| P30352 | Unisource | 11/21/2007 | Pmt | 7052338 | (3,896.80) | (3,896.80) | | | | |
| P30352 | Unisource | 11/28/2007 | Inv | 549-70038100 | 5,492.50 | 5,492.50 | | | | |

InPhonic, Inc. et al
Account Payable Aging for November 2007
Entity - InPhonic

| Vendor ID | Vendor Name | Document Date | Doc Type | Document Number | Total | Current | 1-30 | 31-60 | 61-90 | Over 90 |
|---|---|---|---|---|---|---|---|---|---|---|
| | Unisource Total | | | | 5,492.50 | | | | | |
| P30753 | UPS | 11/10/2007 | Inv | 6938WE/111007 | 36.15 | 36.15 | | | | |
| P30753 | UPS | 11/17/2007 | Inv | 00000165FX1467 | 17.00 | 17.00 | | | | |
| | UPS Total | | | | 53.15 | | | | | |
| P30730 | Verizon 104655522;301883-0031 | 11/15/2007 | Inv | NOV 07 DEPOSIT 7052217 | 1,000.00 | 1,000.00 | | | | |
| P30730 | Verizon 104655522;301883-0031 | 11/15/2007 | Pmt | NOV 07 DEPOSIT 7052217 | (1,000.00) | (1,000.00) | | | | |
| | Verizon 104655522;301883-0031 Total | | | | - | | | | | |
| P30737 | Verizon 123259327 | 11/15/2007 | Inv | NOV 07 DEPOSIT 7052218 | 185.00 | 185.00 | | | | |
| P30737 | Verizon 123259327 | 11/15/2007 | Pmt | NOV 07 DEPOSIT 7052218 | (185.00) | (185.00) | | | | |
| | Verizon 123259327 Total | | | | - | | | | | |
| P30899 | Verizon 1801743837034213828 | 11/15/2007 | Inv | NOV 07 DEPOSIT 7052223 | 75.00 | 75.00 | | | | |
| P30899 | Verizon 1801743837034213828 | 11/15/2007 | Pmt | NOV 07 DEPOSIT 7052223 | (75.00) | (75.00) | | | | |
| | Verizon 1801743837034213828 Total | | | | - | | | | | |
| P43141 | Verizon 953231154 | 11/15/2007 | Inv | NOV 07 DEPOSIT 7052229 | 85.00 | 85.00 | | | | |
| P43141 | Verizon 953231154 | 11/15/2007 | Pmt | NOV 07 DEPOSIT 7052229 | (85.00) | (85.00) | | | | |
| | Verizon 953231154 Total | | | | - | | | | | |
| P33402 | Verizon Business (17795 x25) | 11/26/2007 | Inv | DEPOSIT NOV 07 7052343 | 55,000.00 | 55,000.00 | | | | |
| P33402 | Verizon Business (17795 x25) | 11/28/2007 | Pmt | DEPOSIT NOV 07 7052343 | (55,000.00) | (55,000.00) | | | | |
| | Verizon Business (17795 x25) Total | | | | - | | | | | |
| PVETADV | Veterans Advantage | 11/16/2007 | Inv | ADVANCE 1 7052317 | 1,400.00 | 1,400.00 | | | | |
| PVETADV | Veterans Advantage | 11/16/2007 | Pmt | ADVANCE 1 7052317 | (1,400.00) | (1,400.00) | | | | |
| | Veterans Advantage Total | | | | - | | | | | |
| P33401 | VFW | 11/16/2007 | Inv | ADVANCE 1 7052274 | 50.00 | 50.00 | | | | |
| P33401 | VFW | 11/16/2007 | Pmt | ADVANCE 1 7052274 | (50.00) | (50.00) | | | | |
| | VFW Total | | | | - | | | | | |
| P31077 | Virginia Air & Facilities Services | 11/14/2007 | Inv | C5474 7052208 | 2,700.00 | 2,700.00 | | | | |
| P31077 | Virginia Air & Facilities Services | 11/15/2007 | Pmt | C5474 7052208 | (2,700.00) | (2,700.00) | | | | |
| | Virginia Air & Facilities Services Total | | | | - | | | | | |
| P30432 | Vision Service Plan- (AT) | 11/9/2007 | Inv | 12 256946 0001 NOV07 | 2,154.08 | 2,154.08 | | | | |
| | Vision Service Plan- (AT) Total | | | | 2,154.08 | | | | | |
| P33383 | Waste Management of MD,Inc. | 11/1/2007 | Inv | 0964599-1324-0 | 823.12 | 823.12 | | | | |
| P33383 | Waste Management of MD,Inc. | 11/15/2007 | Inv | NOV 07 DEPOSIT 7052228 | 1,600.00 | 1,600.00 | | | | |
| P33383 | Waste Management of MD,Inc. | 11/15/2007 | Pmt | NOV 07 DEPOSIT 7052228 | (1,600.00) | (1,600.00) | | | | |
| | Waste Management of MD,Inc. Total | | | | 823.12 | | | | | |
| P31208 | Waterfront Center | 11/15/2007 | Inv | NOV 07 RENT | 37,244.00 | 37,244.00 | | | | |
| P31208 | Waterfront Center | 11/15/2007 | Inv | NOV 07 RENT-EXP | 5,178.70 | 5,178.70 | | | | |
| P31208 | Waterfront Center | 11/15/2007 | Inv | NOV 07 RENT-1010 | 5,684.30 | 5,684.30 | | | | |
| P31208 | Waterfront Center | 11/15/2007 | Pmt | NOV 07 RENT-1010 7052210 | (48,107.00) | (48,107.00) | | | | |
| | Waterfront Center Total | | | | - | | | | | |

00600267

MOR-4(1) INP AP

AGING

InPhonic, Inc. et al
Account Payable Aging for November 2007
Entity - InPhonic

| | | Document Date | Doc Type | Document Number | Total | Current | AGING 1-30 | 31-60 | 61-90 | Over 90 |
|---|---|---|---|---|---|---|---|---|---|---|
| Vendor ID | Vendor Name | | | | | | | | | |
| P43788 | Waterfront Center c/O RB Assoc (Elec) | 11/15/2007 | Inv | NOV 07 DEPOSIT | 225.00 | 225.00 | | | | |
| P43788 | Waterfront Center c/O RB Assoc (Elec) | 11/15/2007 | Pmt | 7052231 | (225.00) | (225.00) | | | | |
| | Waterfront Center c/O RB Assoc (Elec) Total | | | | - | - | | | | |
| P43144 | Waterfront Center c/O RB Assoc (Gas) | 11/15/2007 | Inv | NOV 07 DEPOSIT | 100.00 | 100.00 | | | | |
| P43144 | Waterfront Center c/O RB Assoc (Gas) | 11/15/2007 | Pmt | 7052230 | (100.00) | (100.00) | | | | |
| | Waterfront Center c/O RB Assoc (Gas) Total | | | | - | - | | | | |
| P31170 | Wireless Xcessories Group, Inc | 11/16/2007 | Inv | ADVANCE 1 | 280.00 | 280.00 | | | | |
| P31170 | Wireless Xcessories Group, Inc | 11/16/2007 | Pmt | 7052259 | (280.00) | (280.00) | | | | |
| | Wireless Xcessories Group, Inc Total | | | | - | - | | | | |
| P30626 | Yahoo Search Marketing | 11/14/2007 | Pmt | WT-ADVANCE 11/14/07 | (295,000.00) | (295,000.00) | | | | |
| | Yahoo Search Marketing Total | | | | (295,000.00) | (295,000.00) | | | | |
| P42426 | Yellow Page Authority | 11/13/2007 | Inv | 34678 CORRECTION | 165,394.45 | 165,394.45 | | | | |
| P42426 | Yellow Page Authority | 11/13/2007 | Inv | 34679 | 49,572.00 | 49,572.00 | | | | |
| P42426 | Yellow Page Authority | 11/16/2007 | Pmt | WT-11/16/07 | (214,966.45) | (214,966.45) | | | | |
| | Yellow Page Authority Total | | | | - | - | | | | |
| PZERO01 | Zero Company Performance Marketing | 11/16/2007 | Inv | ADVANCE 1 | 1,150.00 | 1,150.00 | | | | |
| PZERO01 | Zero Company Performance Marketing | 11/16/2007 | Pmt | 7052236 | (1,150.00) | (1,150.00) | | | | |
| | Zero Company Performance Marketing Total | | | | - | - | | | | |
| | Grand Total | | | | (4,011,582.01) | (4,100,319.06) | 88,737.05 | - | - | - |

MOR-4(1) INP AP

15 of 15

00800267

InPhonics, Inc. et al
Account Payable Aging for November 2007
Entity - CAIS Acquisition II, LLC (WMC)

| Vendor ID | Vendor Name | Document Date | Doc Type | Document Number | Doc No | AGING Total | Current | 1-30 | 31-60 | 61-90 | over 90 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| P30114 | 1 Voice Worldwide | 11/27/2007 | Inv | ADVANCE 1 | 1001190 | 800.00 | 800.00 | | | | |
| P30114 | 1 Voice Worldwide | 11/27/2007 | Pmt | | 1001190 | (800.00) | (800.00) | | | | |
| | 1 Voice Worldwide Total | | | | | - | | | | | |
| P30039 | 5Linx Enterprises, Inc. | 11/28/2007 | Inv | ADVANCE-DISH DEC07 | 1001192 | 34,500.00 | 34,500.00 | | | | |
| P30039 | 5Linx Enterprises, Inc. | 11/28/2007 | Pmt | | 1001192 | (34,500.00) | (34,500.00) | | | | |
| | 5Linx Enterprises, Inc. Total | | | | | - | | | | | |
| P30102 | Allied Incentives | 11/28/2007 | Inv | 19019 | | 2,250.00 | 2,250.00 | | | | |
| | Allied Incentives Total | | | | | 2,250.00 | 2,250.00 | | | | |
| P30112 | AT&T (ACCT# 203 474-0209 340) | 11/15/2007 | Inv | 111507 | | 4.69 | 4.69 | | | | |
| | AT&T (ACCT# 203 474-0209 340) Total | | | | | 4.69 | 4.69 | | | | |
| P30108 | AT&T (ACCT# 713 105-4562 528 4) | 11/1/2007 | Inv | 110107 | | 4.40 | 4.40 | | | | |
| | AT&T (ACCT# 713 105-4562 528 4) Total | | | | | 4.40 | 4.40 | | | | |
| P30115 | AT&T ACCT#512-105-3272-960-8 | 11/1/2007 | Inv | 110107 | | 13.20 | 13.20 | | | | |
| | AT&T ACCT#512-105-3272-960-8 Total | | | | | 13.20 | 13.20 | | | | |
| P30116 | AT&T ACT# 203-474-0225-523 | 11/15/2007 | Inv | 111507 | | 9.38 | 9.38 | | | | |
| | AT&T ACT# 203-474-0225-523 Total | | | | | 9.38 | 9.38 | | | | |
| P30131 | AT&T ACT# 317-R06-1846-125-0 | 11/1/2007 | Inv | 110107 | | 108.77 | 108.77 | | | | |
| | AT&T ACT# 317-R06-1846-125-0 Total | | | | | 108.77 | 108.77 | | | | |
| P30132 | AT&T ACT# 501-105-4578-837-0 | 11/1/2007 | Inv | 110107 | | 16.60 | 16.60 | | | | |
| | AT&T ACT# 501-105-4578-837-0 Total | | | | | 16.60 | 16.60 | | | | |
| P30060 | BlackMesh Inc. | 11/27/2007 | Inv | 1683 | | 3,550.00 | 3,550.00 | | | | |
| | BlackMesh Inc. Total | | | | | 3,550.00 | 3,550.00 | | | | |
| P30053 | Cavalier Business Communications | 11/15/2007 | Inv | NOV 07 DEPOSIT | 1001182 | 2,250.00 | 2,250.00 | | | | |
| P30053 | Cavalier Business Communications | 11/15/2007 | Pmt | | 1001182 | (2,250.00) | (2,250.00) | | | | |
| | Cavalier Business Communications Total | | | | | - | | | | | |
| P30029 | Cognigen Networks, Inc | 11/28/2007 | Inv | ADVANCE DISH DEC07 | 1001193 | 1,375.00 | 1,375.00 | | | | |
| P30029 | Cognigen Networks, Inc | 11/28/2007 | Pmt | | 1001193 | (1,375.00) | (1,375.00) | | | | |
| | Cognigen Networks, Inc Total | | | | | - | | | | | |
| P30000 | Colvin Run Partners, LLC | 11/15/2007 | Inv | NOV 07 RENT | 1001179 | 9,433.55 | 9,433.55 | | | | |
| P30000 | Colvin Run Partners, LLC | 11/15/2007 | Inv | DEPOSIT - NOV 07 | | 1,300.00 | 1,300.00 | | | | |
| P30000 | Colvin Run Partners, LLC | 11/15/2007 | Pmt | 1001179 | | (1,300.00) | (1,300.00) | | | | |
| P30000 | Colvin Run Partners, LLC | 11/15/2007 | Pmt | 1001180 | | (9,433.55) | (9,433.55) | | | | |
| P30000 | Colvin Run Partners, LLC | 11/28/2007 | Inv | DEC 07 RENT | | 9,433.55 | 9,433.55 | | | | |
| P30000 | Colvin Run Partners, LLC | 11/28/2007 | Pmt | 1001203 | | (9,433.55) | (9,433.55) | | | | |
| | Colvin Run Partners, LLC Total | | | | | - | | | | | |
| P30083 | Couch Braunsdorf Affinity, Inc. dba ParksGroup | 11/28/2007 | Inv | ADVANCE DISH DEC 07 | | 191.67 | 191.67 | | | | |

InPhonics, Inc. et al
Account Payable Aging for November 2007
Entity - CAIS Acquisition II, LLC (VMC)

| Vendor ID | Vendor Name | Document Date | Doc Type | Document Number | Total | AGING Current | 1-30 | 31-60 | 61-90 | over 90 |
|---|---|---|---|---|---|---|---|---|---|---|
| | Couch Braunsdorf Affinity, Inc. dba | | | | | | | | | |
| P30083 | PerksGroup | 11/28/2007 | Pmt | 1001199 | (191.67) | (191.67) | | | | |
| | Couch Braunsdorf Affinity, Inc. dba PerksGroup Total | | | | - | | | | | |
| P30038 | Escape International | 11/28/2007 | Inv | DISH DEC 07 - ADVANC 1001194 | 1,400.00 | 1,400.00 | | | | |
| P30038 | Escape International | 11/28/2007 | Pmt | 1001194 | (1,400.00) | (1,400.00) | | | | |
| | Escape International Total | | | | - | | | | | |
| P30033 | Internap Network Services | 11/15/2007 | Inv | NOV 07 DEPOSIT 1001183 | 3,500.00 | 3,500.00 | | | | |
| P30033 | Internap Network Services | 11/15/2007 | Pmt | 1001183 | (3,500.00) | (3,500.00) | | | | |
| | Internap Network Services Total | | | | - | | | | | |
| P30097 | Lightyear Network Solutions, LLC | 11/28/2007 | Inv | DISH DEC 07 ADVANCE 1001195 | 5,333.33 | 5,333.33 | | | | |
| P30097 | Lightyear Network Solutions, LLC | 11/28/2007 | Pmt | 1001195 | (5,333.33) | (5,333.33) | | | | |
| | Lightyear Network Solutions, LLC Total | | | | - | | | | | |
| P30104 | Liquified Creative | 11/21/2007 | Inv | 186 | 270.00 | 270.00 | | | | |
| P30104 | Liquified Creative | 11/27/2007 | Inv | 167 | 198.00 | 198.00 | | | | |
| | Liquified Creative Total | | | | 468.00 | | | | | |
| P30059 | MCI ( Acct# 9150204443 x25) | 11/15/2007 | Inv | NOV 07 DEPOSIT 1001184 | 3,600.00 | 3,600.00 | | | | |
| P30059 | MCI ( Acct# 9150204443 x25) | 11/15/2007 | Pmt | 1001184 | (3,600.00) | (3,600.00) | | | | |
| | MCI ( Acct# 9150204443 x25) Total | | | | - | | | | | |
| P30082 | Melaleuca | 11/28/2007 | Inv | DISH DEC 07 ADVANCE 1001196 | 1,033.33 | 1,033.33 | | | | |
| P30082 | Melaleuca | 11/28/2007 | Pmt | 1001196 | (1,033.33) | (1,033.33) | | | | |
| | Melaleuca Total | | | | - | | | | | |
| P30081 | mForce, Inc. | 11/28/2007 | Inv | ADVANCE DISH DEC 07 1001197 | 2,070.00 | 2,070.00 | | | | |
| P30081 | mForce, Inc. | 11/28/2007 | Pmt | 1001197 | (2,070.00) | (2,070.00) | | | | |
| | mForce, Inc. Total | | | | - | | | | | |
| P30026 | OKS-Ameridial | 11/19/2007 | Inv | 16762 | 12,000.00 | 12,000.00 | | | | |
| P30026 | OKS-Ameridial | 11/20/2007 | Pmt | 1001188 | (12,000.00) | (12,000.00) | | | | |
| | OKS-Ameridial Total | | | | - | | | | | |
| P30096 | Overstock.com, Inc. | 11/28/2007 | Inv | ADVANCE-DISH DEC 07 1001198 | 266.67 | 266.67 | | | | |
| P30096 | Overstock.com, Inc. | 11/28/2007 | Pmt | 1001198 | (266.67) | (266.67) | | | | |
| | Overstock.com, Inc. Total | | | | - | | | | | |
| P30007 | Pedro Cruz Sanchez | 11/20/2007 | Inv | 32 | 400.00 | 400.00 | | | | |
| P30007 | Pedro Cruz Sanchez | 11/26/2007 | Pmt | 1001189 | (400.00) | (400.00) | | | | |
| | Pedro Cruz Sanchez Total | | | | - | | | | | |
| P30126 | Perkspot dba 12 Interactive LLC | 11/28/2007 | Inv | DISH DEC 07 - ADVANC 1001200 | 268.33 | 268.33 | | | | |
| P30126 | Perkspot dba 12 Interactive LLC | 11/28/2007 | Pmt | 1001200 | (268.33) | (268.33) | | | | |
| | Perkspot dba 12 Interactive LLC Total | | | | - | | | | | |

InPhonics, Inc. et al
Account Payable Aging for November 2007
Entity - CAIS Acquisition II, LLC (VMC)

| Vendor ID | Vendor Name | Document Date | Doc Type | Document Number | Total | AGING Current | 1-30 | 31-60 | 61-90 | over 90 |
|---|---|---|---|---|---|---|---|---|---|---|
| P30043 | Quixtar | 11/28/2007 | Inv | ADVANCE-DEC 07 DISH 1001201 | 2,875.00 | 2,875.00 | | | | |
| P30043 | Quixtar | 11/28/2007 | Pmt | | (2,875.00) | (2,875.00) | | | | |
| | Quixtar Total | | | | | | | | | |
| P30119 | QWEST (ACCT#L-208-242-0042 483M ) | 11/1/2007 | Inv | L208242004242483M/1107 | 4.53 | 4.53 | | | | |
| | QWEST (ACCT#L-208-242-0042 483M) Total | | | | 4.53 | 4.53 | | | | |
| P30118 | QWEST (ACCT#P-307-232-0042 749M ) | 11/1/2007 | Inv | P307232004274 9M/1107 | 10.43 | 10.43 | | | | |
| | QWEST (ACCT#P-307-232-0042 749M) Total | | | | 10.43 | 10.43 | | | | |
| P30129 | QWEST(ACCT#N-575-737-0011 430M) | 11/1/2007 | Inv | N575737001143 0M/1107 | 2.87 | 2.87 | | | | |
| | QWEST(ACCT#N-575-737-0011 430M) Total | | | | 2.87 | 2.87 | | | | |
| P30030 | Randall Van Dyke & Associates | 11/13/2007 | Inv | RNA-1025 | 41,348.61 | 41,348.61 | | | | |
| P30030 | Randall Van Dyke & Associates | 11/20/2007 | Pmt | 1001187 | (41,348.61) | (41,348.61) | | | | |
| P30030 | Randall Van Dyke & Associates | 11/28/2007 | Inv | DTV ADVANCE-DEC07 | 19,000.00 | 19,000.00 | | | | |
| P30030 | Randall Van Dyke & Associates | 11/28/2007 | Inv | VONAGE-DEC07 ADVANCE | 20,000.00 | 20,000.00 | | | | |
| P30030 | Randall Van Dyke & Associates | 11/28/2007 | Pmt | 1001191 | (39,000.00) | (39,000.00) | | | | |
| | Randall Van Dyke & Associates Total | | | | - | | | | | |
| P30085 | TMI Wireless, Inc. | 11/28/2007 | Inv | ADVANCE - DISH DEC07 | 400.00 | 400.00 | | | | |
| P30085 | TMI Wireless, Inc. | 11/28/2007 | Pmt | 1001202 | (400.00) | (400.00) | | | | |
| | TMI Wireless, Inc. Total | | | | - | | | | | |
| P30027 | Traypmi, Inc. | 11/27/2007 | Inv | 95944 | 4,570.79 | 4,570.79 | | | | |
| P30027 | Traypmi, Inc. | 11/30/2007 | Pmt | 1001204 | (4,570.79) | (4,570.79) | | | | |
| | Traypmi, Inc. Total | | | | - | | | | | |
| P30054 | Verizon 127301216 91Y | 11/15/2007 | Inv | NOV 07 DEPOSIT | 570.00 | 570.00 | | | | |
| P30054 | Verizon 127301216 91Y | 11/15/2007 | Pmt | 1001185 | (570.00) | (570.00) | | | | |
| | Verizon 127301216 91Y Total | | | | - | | | | | |
| P30003 | Verizon 131827289 34Y | 11/15/2007 | Inv | NOV 07 DEPOSIT | 7.00 | 7.00 | | | | |
| P30003 | Verizon 131827289 34Y | 11/15/2007 | Pmt | 1001186 | (7.00) | (7.00) | | | | |
| | Verizon 131827289 34Y Total | | | | - | | | | | |
| P30001 | Verizon 689116079 57Y | 11/15/2007 | Inv | NOV 07 DEPOSIT | 315.00 | 315.00 | | | | |
| P30001 | Verizon 689116079 57Y | 11/15/2007 | Pmt | 1001181 | (315.00) | (315.00) | | | | |
| | Verizon 689116079 57Y Total | | | | - | | | | | |
| P30011 | Yellow Page Authority | 11/27/2007 | Inv | 34761 | 161,896.70 | 161,896.70 | | | | |
| | Yellow Page Authority Total | | | | 161,896.70 | 161,896.70 | | | | |
| | **Grand Total** | | | | 168,339.57 | 168,339.57 | - | - | - | - |

00800267

MOR-4(2) CAIS AP

In re InPhonic, Inc.     Debtors

Case No.: 07-11666 (KG)
Reporting Period: November 2007

## STATUS OF POSTPETITION TAXES

| | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Date Paid | Check NO. or EFT | Ending Tax Liability |
|---|---|---|---|---|---|---|
| **Federal:** | | | | | | |
| Withholding | $ - | $ 386,916.23 | $ 386,916.23 | | funded ADP | $ - |
| FICA-Employee | $ - | $ 140,649.00 | $ 140,649.00 | | funded ADP | $ - |
| FICA - Employer | $ - | $ 140,649.04 | $ 140,649.04 | | funded ADP | $ - |
| Unemployment | $ - | $ 641.15 | $ 641.15 | | funded ADP | $ - |
| Income | | | | | | $ - |
| Other: | | | | | | $ - |
| **Total Federal Taxes** | $ - | $ 668,855.42 | $ 668,855.42 | | | $ - |
| **State and Local:** | | | | | | |
| Withholding | | | | | | |
| California | $ - | $ 520.28 | $ 520.28 | 11/15/2007 | funded ADP | $ - |
| District of Columbia | $ - | $ 4,920.92 | $ 4,920.92 | 11/15/2007 | funded ADP | $ - |
| Massachusetts | $ - | $ 1,155.78 | $ 1,155.78 | 11/15/2007 | funded ADP | $ - |
| Maryland | $ - | $ 51,747.85 | $ 51,747.85 | 11/15/2007 | funded ADP | $ - |
| Michigan | $ - | $ 247.64 | $ 247.64 | 11/15/2007 | funded ADP | $ - |
| New York | $ - | $ 1,058.19 | $ 1,058.19 | 11/15/2007 | funded ADP | $ - |
| Virginia | $ - | $ 79,296.67 | $ 79,296.67 | 11/15/2007 | funded ADP | $ - |
| West Virginia | $ - | $ 416.00 | $ 416.00 | 11/15/2007 | funded ADP | $ - |
| Sales | | | | | | |
| Massachusetts Dept of Revenue | $ 7,798.08 | $ 6,697.71 | $ 7,798.08 | 11/15/2007 | ACH 071115 | $ 6,697.71 |
| CA State Board of Equalization | $ 17,390.00 | $ 18,963.00 | $ 17,380.00 | 11/15/2007 | ACH 071115 | $ 18,963.00 |
| Virginia Dept of Taxation | $ 7,148.85 | $ 4,813.56 | $ 7,148.85 | 11/15/2007 | ACH 071115 | $ 4,813.56 |
| Comptroller of Maryland | $ 8,926.94 | $ 6,379.11 | $ 8,926.94 | 11/19/2007 | 7052326 | $ 6,379.11 |
| District of Columbia Treasurer | $ 926.13 | $ 871.90 | $ 926.13 | 11/19/2007 | 7052327 | $ 871.90 |
| Michigan Dept of Taxation | $ 2,280.28 | $ 2,285.05 | $ 2,280.28 | 11/19/2007 | 7052324 | $ 2,285.05 |
| Nevada Dept of Taxation | $ 7,557.53 | $ 7,119.96 | $ 7,557.53 | 11/19/2007 | 7052325 | $ 7,119.96 |
| New York State Sales Tax | $ 6,664.06 | $ 6,712.94 | $ 6,664.06 | 11/19/2007 | 7052323 | $ 6,712.94 |
| Franchise - Annual | | | | | | |
| Delaware Secretary of State | $ 67,485.00 | $ - | $ 67,485.00 | 11/19/2007 | 7052328 | $ - |
| Excise | | | | | | |
| Unemployment | | | | | | |
| Virginia | $ - | $ 201.20 | $ 201.20 | | funded ADP | $ - |
| Real Property | | | | | | |
| Personal Property | | | | | | |
| Other: | | | | | | |
| California Disability | $ - | $ 69.30 | $ 59.30 | | funded ADP | $ 59.30 |
| **Total State and Local** | $ 126,176.87 | $ 193,477.06 | $ 265,810.70 | $ 669,841.00 | 7052326 | $ 53,843.23 |
| **Total Taxes** | $ 126,176.87 | $ 862,332.48 | $ 934,666.12 | | | $ 53,843.23 |

00800267

1 of 1

MOR-4(3) Tax

In re    InPhonic, Inc.
                Debtor

## ACCOUNTS RECEIVABLE RECONCILIATION AND AGING

### see Attached Schedule MOR-5 (1)

| Accounts Receivable Reconciliation | | Amount |
|---|---|---|
| Total Accounts Receivable at the beginning of the reporting period | | 31,128,028.63 |
| + Amounts billed during the period | | 17,393,321.45 |
| - Amounts collected during the period | | (12,559,987.51) |
| Total Accounts Receivable at the end the reporting period | | 35,961,362.57 |

| Accounts Receivable Aging | | Amount |
|---|---|---|
| 0 - 30 days old | | 11,450,145.04 |
| 31 - 60 days old | | 11,831,415.61 |
| 61 - 90 days old | | 2,358,295.01 |
| 91+ days old | | 10,322,094.50 |
| Total Accounts Receivable | | 35,961,950.16 |
| Amount considered uncollectible (Bad Debt) | | (7,684,133.37) |
| Accounts Receivable (Net) | | 28,277,816.79 |

## DEBTOR QUESTIONNAIRE

| Must be completed each month | Yes | No |
|---|---|---|
| 1.  Have any assets been sold or transferred outside the normal course of business this reporting period?  If yes, provide an explanation below. | | X |
| 2.  Have any funds been disbursed from any account other than a debtor in position account this reporting period?  If yes, provide an explanation below. | | X |
| 3.  Have all postpetition tax returns been timely filed?  If no, provide an explanation below. | X | |
| 4.  Are workers compensation, general liability and other necessary insurance coverages in effect?  If no, provide an explanation below. | X | |
| 5.  Has any bank account been opened during the reporting period?  If yes, provide documentation identifying the opened account(s).  If an investment account has been opened provide the rquired documentation pursuant to the Delaware Local Rule 4001-3. | | X |

InPhonic, Inc. et al
Accounts Receivable Schedules
Month Ending November 30, 2007

| Accounts Receivable Reconciliation | 11200 CAIS II Consumer | 11200 MVN | 11200 INP | 11204 DirecTV | 11201 Echostar | Carrier | 11205 Great Alarms | 11206 Hughes / VQIP | 11410 Partner Coop | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Total Accts Rec at the beginning of the reporting period | 4,923.55 | 1,145,373.05 | 1,263,795.00 | 214,758.25 | 416,523.51 | 26,956,770.37 | 8,100.00 | 46,202.37 | 1,071,582.03 | 31,128,028.63 |
| + Amounts billed during the period | 58,207.60 | 306,003.77 | 2,177,564.29 | 125,291.25 | 1,390,733.77 | 12,641,664.13 | 44,100.00 | 34,165.34 | 615,571.30 | 17,393,321.45 |
| - Amounts collected during the period | (58,386.89) | (565,511.26) | (2,138,388.28) | (213,809.14) | (1,264,855.51) | (7,342,673.93) | (46,500.00) | (34,646.76) | (895,215.74) | (12,559,987.51) |
| Total Accts Rec at the end the reporting period | 4,744.26 | 885,865.56 | 1,302,971.01 | 126,240.36 | 542,401.77 | 32,255,781.07 | 5,700.00 | 45,720.95 | 791,937.59 | 35,961,362.57 |

| Accounts Receivable Aging | 11200 CAIS II Consumer | 11200 MVN | 11200 INP | 11204 DirecTV | 11201 Echostar | Carrier | 11205 Great Alarms | 11206 Hughes / VQIP | 11410 Partner Coop | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 0 - 30 days old | 4,744.26 | 614,951.69 | 128,144.18 | 125,292.00 | 243,954.69 | 9,681,431.58 | 5,700.00 | 31,355.34 | 615,571.30 | 11,450,145.04 |
| 31 - 60 days old | - | 146,260.42 | 117,764.94 | 940.36 | 299,447.08 | 11,076,292.91 | - | 14,365.61 | 176,366.29 | 11,831,416.67 |
| 61 - 90 days old | - | 99,500.00 | 104,332.87 | | | 2,154,462.14 | - | - | - | 2,358,295.01 |
| 91+ days old | - | 25,153.45 | 953,316.32 | | | 9,343,624.73 | | | | 10,322,094.50 |
| Total Accounts Receivable | 4,744.26 | 885,865.56 | 1,303,558.31 | 126,240.36 | 542,401.77 | 32,255,781.36 | 5,700.00 | 45,720.95 | 791,937.59 | 35,961,950.16 |
| Reserve for Deactivations Account #11100 | | | | | | (1,500,195.00) | | | | (1,500,195.00) |
| Reserve for Deactivations Account #11101 | | | | | | (445,079.83) | | | | (445,079.83) |
| Amount considered uncollectible (Bad Debt) | | | | | | (5,738,888.54) | | | | (5,738,888.54) |
| Accounts Receivable (Net) | 4,744.26 | 885,865.56 | 1,303,558.31 | 126,240.36 | 542,401.77 | 24,571,647.99 | 5,700.00 | 45,720.95 | 791,937.59 | 28,277,816.79 |

Ledger entries (amounts billed and collected during the period) are the total debits and credits posted to the Trial Balance. Individual transaction information is not available.

The aging of Partner Coop is based on the total debits for the month as current and the balance in the 31-60 bucket. Actual aging information was not provided.