UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

In re    InPhonic , Inc                           Case No.           07-11666 (KG)
                Debtor                            Reporting Period:  December 2007

MONTHLY OPERATING REPORT
File with Court and submit copy to United States Trustee within 20 days after end of month

Submit copy of report to any official committee appointed in the case

| REQUIRED DOCUMENTS | Form No. | Documents Attached | Explanation Attached | Affidavit/ Supplement Attached |
|---|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | yes | | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1a | yes | yes | |
| Schedule of Professional Fees Paid | MOR-1b | yes | | |
| Copies of bank statements | | yes | | |
| Cash disbursement journals | | yes | | |
| Statement of Operations | MOR-2 | yes | | |
| Balance Sheet | MOR-3 | yes | | |
| Status of Postpetition Taxes | MOR-4 | yes | yes | |
| Copies of IRS Form 6123 or payment receipt | | | | |
| Copies of tax returns filed during reporting period | | yes | | |
| Summary of Unpaid Postpetition Debts | MOR-4 | yes | | |
| Listing of aged accounts payable | MOR-4 | yes | | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | yes | yes | |
| Debtor Questionnaire | MOR-5 | yes | | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents are true and
correct to the best of my knowledge and belief.


_____          _____
Signature of Debtor                       Date


_____          _____
Signature of Joint Debtor                 Date


_____          _____
Signature of Authorized Individual*       Date

JOSEPH A. PARDO
_____          Member/Director of the Debtors
Printed Name of Authorized Individual     Title of Authorized Individual


*Authorized Individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor is a
partnership; a manager or member if debtor is a limited liability company.

## UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | | |
|---|---|---|---|
| In re | InPhonic, Inc | Case No. | 07-11666 (KG) |
| | Debtor | Reporting Period: | December 2007 |

### MONTHLY OPERATING REPORT
File with Court and submit copy to United States Trustee within 20 days after end of month

**Explanations**

MOR-1(2)  
    This page reconciles to the bank reconciliations provided by the Debtors. In many cases, there are reconciling items because the Debtors did the recons as of 12/21 but included Simplexity activity

MOR-1a    This page lists all open bank accounts. Please note that an additional account was opened in December.

MOR -2(1)    The Income Statement goes only through December 21st. The sale to Simplexity is effective on that day.

MOR-3(1)    The Balance Sheet goes only through December 21st. The sale to Simplexity is effective on that day. The Debtors' Balance Sheet was zeroed out after the sale.

MOR-4    The Buyer assumed the a/p and tax liabilities. These pages show balances as of 12/21

MOR-5    The Debtors' accounts receivable schedules are dated December 21st, but do not tie to the
MOR-5(1)    12/21 trial balance provided. We have listed and attached the agings. The top of the page is taken from the trial balance.

In re    InPonic, Inc.
         Debtor

Case No.    07-11666 (KG)
Reporting Period:  December 2007

## SCHEDULE OF CASH RECEIPTS AND DISBURSEMENTS

Amounts reported should be per the debtor's books, not the bank statement. The beginning cash should be the ending cash from the prior month or, if this is the first report, the amount should be the balance on the date the petition was filed. The amounts reported in the "CURRENT MONTH - ACTUAL" column must equal the sum of the four bank account columns. The amounts reported in the "PROJECTED" columns should be taken from the SMALL BUSINESS INITIAL REPORT (FORM IR-1). Attach copies of the bank statements and the cash disbursements journal. The total disbursements listed in the disbursements journal must equal the total disbursements reported on this page. A bank reconciliation must be attached for each account. [See MOR-1(CONT)]

*see breakdown of banks on attachment MOR-1(2)*

| | BANK ACCOUNTS | | | | CURRENT MONTH | | CUMMULATIVE FILING TO DATE | | | CUMMULATIVE FILING TO DATE | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | OPER. | PAYROLL | A/P | OTHER | ACTUAL | PROJECTED | ACTUAL | PROJECTED | | ACTUAL | PROJECTED |
| CASH BEGINNING OF MONTH | (519,958) | (106,676) | (533,342) | 2,698,405 | 1,538,429 | (550,000) | 1,310,110 | - | | 1,310,110 | - |
| **RECEIPTS** | | | | | | | | | | | |
| CASH SALES | 2,716,765 | - | - | 7,038 | 2,723,803 | 18,366,000 | 3,563,277 | 22,097,000 | | 839,475 | 3,731,000 |
| ACCOUNTS RECEIVABLE | 10,707 | - | - | - | 10,707 | | 10,631,116 | | | ######## | |
| LOANS AND ADVANCES | - | - | - | - | | | | | | | |
| SALE OF ASSETS | 4,435,000 | - | - | - | 4,435,000 | | 4,435,000 | | | - | |
| OTHER (ATTACH LIST) | 6,977 | - | 229,707 | - | 236,684 | | 344,375 | | | 107,691 | |
| TRANSFERS (FROM DIP ACCTS) | 133,105 | 1,524,740 | 923,477 | 1,305,823 | 3,887,144 | | 9,650,533 | 13,052,000 | | 5,763,389 | 13,052,000 |
| MERCHANT FEES | | | | | | | | | | | |
| TOTAL RECEIPTS | 7,302,554 | 1,524,740 | 1,153,184 | 1,312,861 | 11,293,338 | 18,366,000 | 28,624,302 | 35,149,000 | | ######## | 16,783,000 |
| **DISBURSEMENTS** | | | | | | | | | | | |
| NET PAYROLL | - | 929,196 | - | - | 929,196 | 3,188,000 | 2,758,723 | 6,216,000 | | 1,829,527 | 3,028,000 |
| PAYROLL TAXES | - | 410,988 | - | - | 410,988 | | 1,219,477 | | | 808,489 | |
| SALES, USE & OTHER TAXES | 30,474 | - | 23,369 | - | 53,843 | | 180,020 | 200,000 | | 126,177 | 200,000 |
| INVENTORY PURCHASES | 2,397,193 | - | - | - | 2,397,193 | 7,172,000 | 5,237,851 | 13,944,000 | | 2,840,658 | 6,772,000 |
| SECURED/RENTAL/LEASES | - | - | 75,382 | - | 75,382 | | 219,362 | | | 143,981 | |
| INSURANCE | - | 86,588 | 253,004 | - | 339,592 | | 401,486 | | | 61,894 | |
| ADMINISTRATIVE | 262,764 | 9,529 | 107,614 | - | 379,907 | 950,000 | 647,860 | 1,814,000 | | 267,953 | 864,000 |
| SELLING | 487,771 | - | 409,087 | - | 896,858 | 6,102,000 | 1,930,827 | 9,380,000 | | 1,033,969 | 3,278,000 |
| OTHER (ATTACH LIST) | 1,769,782 | - | 200,084 | - | 1,969,866 | 2,130,000 | 5,319,662 | 3,956,000 | | 3,349,796 | 1,826,000 |
| RESTRUCTURING COSTS | - | - | - | - | | 232,000 | | 332,000 | | | 100,000 |
| OWNER DRAW* | - | - | - | - | | | | | | | |
| TRANSFERS (TO DIP ACCTS) | 3,446,894 | - | - | 834,250 | 4,281,144 | | 10,044,533 | 310,000 | | 5,763,389 | 310,000 |
| RECONCILING ITEMS | (97,330) | 781,868 | (12,750) | - | 671,788 | | 671,788 | | | - | |
| PROFESSIONAL FEES | - | - | - | - | | 1,050,000 | 50,000 | 1,990,000 | | 50,000 | 940,000 |
| U.S. TRUSTEE QUARTERLY FEES | - | - | - | - | | | | 15,000 | | | 15,000 |
| COURT COSTS | - | - | - | - | | | | | | | |
| TOTAL DISBURSEMENTS | 8,297,550 | 2,218,169 | 1,055,789 | 834,250 | 12,405,758 | 20,824,000 | 28,681,590 | 38,157,000 | | ######## | 17,333,000 |
| RECONCILING ITEMS - see bank recon | | | | | | | (826,813) | - | | (826,813) | |
| Per APA Transfer to Buyer | 1,514,594 | 800,105 | 435,948 | (3,177,016) | (426,009) | | (426,009) | - | | - | - |
| **NET CASH FLOW** | 519,958 | 106,676 | 533,342 | (2,698,405) | (1,538,429) | (2,458,000) | (1,310,110) | (3,008,000) | | 228,320 | (550,000) |
| (RECEIPTS LESS DISBURSEMENTS) | | | | | | | | | | | |
| CASH - END OF MONTH | (0) | - | - | - | - | (3,008,000) | 0 | (3,008,000) | | 1,538,429 | (550,000) |

*COMPENSATION TO SOLE PROPRIETORS FOR SERVICES RENDERED TO BANKRUPTCY ESTATE

*Please See attachement MOR-1(1) for Case Disbursement Calculations*

| DISBURSMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES (FROM CURRENT MONTH ACTUAL COLUMN) | |
|---|---|
| TOTAL DISBURSEMENTS | |
| LESS: TRANSFERS TO DEBTOR IN POSSESSION ACCOUNTS | |
| PLUS: ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES    (i.e. from escrow accounts) | |
| TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES | |

In re    InPhonic, Inc.
Debtor

Case No.    07-11666 (KG)
Reporting Period: December 2007

**InPhonics, Inc #07-11666**

| DISBURSMENTS FOR CALCULATING U.S. TRUSTEE QUARTLERY FEES (FROM CURRENT MONTH ACTUAL COLUMN) | |
| --- | --- |
| TOTAL DISBURSEMENTS | 11,999,959.37 |
| LESS: TRANSFERS TO DEBTOR IN POSSESSION ACCOUNTS | (4,219,619.94) |
| PLUS: ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES    (i.e. from escrow accounts) | - |
| TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES | 7,780,339.43 |

**CAIS Acquisition, LLC #07-11667**

| DISBURSMENTS FOR CALCULATING U.S. TRUSTEE QUARTLERY FEES (FROM CURRENT MONTH ACTUAL COLUMN) | |
| --- | --- |
| TOTAL DISBURSEMENTS | - |
| LESS: TRANSFERS TO DEBTOR IN POSSESSION ACCOUNTS | - |
| PLUS: ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES    (i.e. from escrow accounts) | - |
| TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES | - |

**CAIS Acquisition II, LLC #07-11668**

| DISBURSMENTS FOR CALCULATING U.S. TRUSTEE QUARTLERY FEES (FROM CURRENT MONTH ACTUAL COLUMN) | |
| --- | --- |
| TOTAL DISBURSEMENTS | 103,972.50 |
| LESS: TRANSFERS TO DEBTOR IN POSSESSION ACCOUNTS | - |
| PLUS: ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES    (i.e. from escrow accounts) | - |
| TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES | 103,972.50 |

**SimIPC Acquisition Corp #07-11669**

| DISBURSMENTS FOR CALCULATING U.S. TRUSTEE QUARTLERY FEES (FROM CURRENT MONTH ACTUAL COLUMN) | |
| --- | --- |
| TOTAL DISBURSEMENTS | - |
| LESS: TRANSFERS TO DEBTOR IN POSSESSION ACCOUNTS | - |
| PLUS: ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES    (i.e. from escrow accounts) | - |
| TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES | - |

**Star Number, Inc. #07-11670**

| DISBURSMENTS FOR CALCULATING U.S. TRUSTEE QUARTLERY FEES (FROM CURRENT MONTH ACTUAL COLUMN) | |
| --- | --- |
| TOTAL DISBURSEMENTS | 4,114.76 |
| LESS: TRANSFERS TO DEBTOR IN POSSESSION ACCOUNTS | (1,524.55) |
| PLUS: ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES    (i.e. from escrow accounts) | - |
| TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES | 2,590.21 |

**Mobile Technology Services, LLC #07-11671**

| DISBURSMENTS FOR CALCULATING U.S. TRUSTEE QUARTLERY FEES (FROM CURRENT MONTH ACTUAL COLUMN) | |
| --- | --- |
| TOTAL DISBURSEMENTS | - |
| LESS: TRANSFERS TO DEBTOR IN POSSESSION ACCOUNTS | - |
| PLUS: ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES    (i.e. from escrow accounts) | - |
| TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES | - |

**FON Acquisition, LLC #07-11672**

| DISBURSMENTS FOR CALCULATING U.S. TRUSTEE QUARTLERY FEES (FROM CURRENT MONTH ACTUAL COLUMN) | |
| --- | --- |
| TOTAL DISBURSEMENTS | - |
| LESS: TRANSFERS TO DEBTOR IN POSSESSION ACCOUNTS | - |
| PLUS: ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES    (i.e. from escrow accounts) | - |
| TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES | - |

**1010 Interactive, LLC #07-11673**

| DISBURSMENTS FOR CALCULATING U.S. TRUSTEE QUARTLERY FEES (FROM CURRENT MONTH ACTUAL COLUMN) | |
| --- | --- |
| TOTAL DISBURSEMENTS | - |
| LESS: TRANSFERS TO DEBTOR IN POSSESSION ACCOUNTS | - |
| PLUS: ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES    (i.e. from escrow accounts) | - |
| TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES | - |

In re InPhonic, Inc.
          Debtor

| | INP Operating 1891668467 | INP Operating 60191007681 | Star Operating 1891929380 | INP Credit Card 3300453675 | CAIS Operating 1894061199 | CAIS Operating 1892770221 | INP A/P 1892038819 | Star A/P 1892038843 | INP Payroll 1892038827 | Star Payroll 1892038884 | INP Investment 1080005060 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **CASH BEGINNING OF MONTH** | (654,750) | 36,235 | 34,614 | 44,143 | - | 19,799 | (543,103) | 9,761 | (106,338) | (338) | 2,698,405 |
| **RECEIPTS** | | | | | | | | | | | |
| CASH SALES | 1,743,664 | | | 454,583 | | 518,518 | | | | | 7,038 |
| ACCOUNTS RECEIVABLE | | | | | | 10,707 | | | | | |
| LOANS AND ADVANCES | | | | | | | | | | | |
| SALE OF ASSETS | 4,435,000 | | | | | | | | | | |
| OTHER (ATTACH LIST) | | | | | | 6,977 | 229,707 | | | | |
| TRANSFERS (FROM DIP ACCTS) | 60,000 | | | | 36,105 | 37,000 | 923,477 | | 1,523,215 | 1,525 | 1,305,823 |
| **TOTAL RECEIPTS** | 6,238,664 | - | - | 454,583 | 36,105 | 573,202 | 1,153,184 | - | 1,523,215 | 1,525 | 1,312,861 |
| **DISBURSEMENTS** | | | | | | | | | | | |
| NET PAYROLL | | | | | | | | | 929,196 | | |
| PAYROLL TAXES | | | | | | | | | 410,988 | | |
| SALES, USE & OTHER TAXES | 30,474 | | | | | | 23,369 | | | | |
| INVENTORY PURCHASES | 2,397,193 | | | | | | 75,382 | | | | |
| SECURED/RENTAL/LEASES | | | | | | | 253,004 | | 86,588 | | |
| INSURANCE | | | | | | | | | | | |
| ADMINISTRATIVE | 69,688 | | 904 | 24,159 | | 168,013 | 107,614 | | 8,004 | 1,525 | |
| SELLING | 487,771 | | | | | | 409,087 | | | | |
| OTHER (ATTACH LIST) | 1,474,510 | | | | 104,848 | 190,425 | 200,084 | | | | |
| RESTRUCTURING COSTS | | | | | | | | | | | |
| OWNER DRAW* | | | | | | | | | | | |
| TRANSFERS (TO DIP ACCTS) | 2,991,370 | | 1,525 | 394,000 | | 60,000 | | | | | 834,250 |
| RECONCILING ITEMS | 21,315 | | 162 | 2,795 | (875) | (120,727) | (12,750) | | 781,868 | | |
| PROFESSIONAL FEES | | | | | | | | | | | |
| U.S. TRUSTEE QUARTERLY FEES | | | | | | | | | | | |
| COURT COSTS | | | | | | | | | | | |
| **TOTAL DISBURSEMENTS** | 7,472,322 | - | 2,590 | 420,954 | 103,973 | 297,711 | 1,055,789 | - | 2,216,644 | 1,525 | 834,250 |
| **TRANSFER TO BUYER 12/21/07** | 1,888,407 | (36,235) | (32,023) | (77,772) | 67,868 | (295,290) | 445,708 | (9,761) | 799,767 | 338 | (3,177,016) |
| **NET CASH FLOW** (RECEIPTS LESS DISBURSEMENTS) | 654,750 | (36,235) | (34,614) | (44,143) | - | (19,799) | 543,103 | (9,761) | 106,338 | 338 | (2,698,405) |
| **CASH - END OF MONTH** | - | - | - | - | - | 0 | - | - | 0.00 | - | - |

*COMPENSATION TO SOLE PROPRIETORS FOR SERVICES RENDERED TO BANKRUPTCY ESTATE

All Balances were transferred to the Buyers on December 21, 2007
INP Op #1891668467 Sale of Assets is Funding by Adeptio (Buyer) 12/1 through 12/21
INP Op #189166467 Reconciling item reversed from November $22,063 - leaves out of balance $748 - net activity after sale of company
INP #60191007681 ties to trial balance provided, entry noted on recon was not booked
Star Op #1891929380 - reconciling transfers is activity booked by Debtor after sale date of December 21st
CAIS #1894061199 - Debtor did not include chk 29411 for $875 on outstanding list - could be voided
CAIS #1892770221 deposit of $6977 i s void of pre-petition checks, reconciling transfer is post sale activity posted by Debtor on recon
INP A/P #1892038819 reconciling transfer is out of balance amount, deposit of #229,707 is void of pre-petition checkws
INP Payroll #1892038827 reconciling transfers is activity booked by Debtor after sale date of December 21st

**InPhonic, Inc.**
**Wires for December**
**Account #1891668467**

| Wire Date | Wire Number | Vendor ID | Vendor Name | Check/Wire Amt | Type |
|---|---|---|---|---|---|
| 12/3/2007 | WT-12/3/07 | P30813 | FedEx | $ 49,983.03 | shipping |
| 12/3/2007 | WT-12/3/07 | P52125 | SK Advertising, LLC | $ 13,271.62 | advertising |
| 12/4/2007 | WT-12/4/07 ADVANCE 2 | P51991 | DataPrise | $ 15,000.00 | other |
| 12/4/2007 | WT-12/4/07ADVANCE2 | P31033 | Expert Serv, Inc | $ 150,000.00 | other |
| 12/4/2007 | WT-12/4/07 ADVANCE3 | P30160 | Spanco Telesystems & Solutions, LTD | $ 350,000.00 | other |
| 12/4/2007 | WT-12/4/07 PO53590 | P31170 | Wireless Xcessories Group, Inc | $ 3,237.50 | other |
| 12/5/2007 | WT-12/5/07 ADVANCE | PBRI00040 | Brightstar US | $ 135,530.00 | inv |
| 12/5/2007 | WT-12/5/07 ADVANCE | PSPC0055 | Sprint (Inventory) | $ 297,639.05 | inv |
| 12/5/2007 | WT-12/5/07 ADVANCE | P30353 | UT Starcom | $ 29,000.00 | other |
| 12/6/2007 | WT-12/6/07 PO53600 | PALL0001 | Alltel Communications Products | $ 82,665.00 | inv |
| 12/6/2007 | WT-12/6/07 PO 53606 | PBRI00040 | Brightstar US | $ 51,260.00 | inv |
| 12/6/2007 | WT-12/6/07 PO53604 | PSPC0055 | Sprint (Inventory) | $ 270,438.30 | inv |
| 12/7/2007 | WT-12/7/07 | P51617 | Amulya Infotech India | $ 2,350.00 | other |
| 12/10/2007 | WT-12/10/07-ADVANCE2 | P30626 | Yahoo Search Marketing | $ 200,000.00 | advertising |
| 12/11/2007 | WT-12/11/07 ADVANCE2 | P30655 | OverStock.com, Inc. | $ 14,000.00 | other |
| 12/12/2007 | WT-12/12/07 | P30813 | FedEx | $ 72,737.41 | shipping |
| 12/12/2007 | WT-12/12/07 ADVANCE4 | P30160 | Spanco Telesystems & Solutions, LTD | $ 300,000.00 | other |
| 12/13/2007 | WT-12/13/07 PO53608 | PALL0001 | Alltel Communications Products | $ 1,657.00 | inv |
| 12/13/2007 | WT-12/13/07 PO53607 | PBRI00040 | Brightstar US | $ 16,790.00 | inv |
| 12/14/2007 | WT-12/14/07 PO53616 | PALL0001 | Alltel Communications Products | $ 48,500.00 | inv |
| 12/14/2007 | WT12/14/07PO53609&14 | PBRI00040 | Brightstar US | $ 196,315.00 | inv |
| 12/14/2007 | WT-12/14/07 | P30876 | SAVVIS, Inc. | $ 82,262.87 | other |
| 12/14/2007 | WT-12/14/07 | PE30214 | Shashidhara Kumaraswamy | $ 4,250.00 | other |
| 12/14/2007 | WT-12/14/07 PO53612 | PSPC0055 | Sprint (Inventory) | $ 239,139.50 | inv |
| 12/14/2007 | WT-12/14/07 PO53615 | P30757 | Wireless Xcessories Group, Inc (Accessory) | $ 1,850.22 | other |
| 12/14/2007 | WT-12/14/07 | | Madhav Das #2087 | $ 1,058.99 | other |
| 12/18/2007 | WT-12/18/07 PO53592 | PAME0052 | APC Wireless | $ 55,500.00 | other |
| 12/18/2007 | WT-12/18/07 | P30813 | FedEx | $ 71,415.77 | shipping |
| 12/19/2007 | WT-12/19/07 ADVANCE2 | P45661 | ACN Communications Network | $ 400,000.00 | inv |
| 12/19/2007 | WT-12/19/07 PO53617 | PALL0001 | Alltel Communications Products | $ 64,165.00 | inv |
| 12/19/2007 | WT-12/19/07 PO53625 | PBRI00040 | Brightstar US | $ 36,750.00 | inv |
| 12/19/2007 | WT-12/19/07 ADVANCE2 | P30181 | MyPoints | $ 35,000.00 | other |
| 12/19/2007 | WT-12/19/07 ADVANCE2 | PSAL00839 | Sallie Mae | $ 5,000.00 | other |
| 12/19/2007 | WT-12/19/07 | PSPC0055 | Sprint (Inventory) | $ 135,194.30 | inv |
| 12/19/2007 | WT-12/19/07 PO53613 | PVOI000349 | T-Mobile (Inventory) | $ 421,150.00 | inv |
| 12/21/2007 | WT-12/21/07 ADVANCE2 | P30675 | 5 Linx Enterprises | $ 35,000.00 | other |
| 12/21/2007 | WT-12/21/07ADVANCE2 | P30077 | Cell Phone Street | $ 10,000.00 | other |
| 12/21/2007 | WT-12/21/07 ADVANCE2 | P30039 | Consumer Bridge | $ 5,000.00 | other |
| 12/21/2007 | WT-12/21/07-ADVANCE2 | PCWG00172 | Corporate Wireless Group | $ 19,500.00 | other - 1099 |
| 12/21/2007 | WT-12/21/07 ADVANCE3 | P31033 | Expert Serv, Inc | $ 100,000.00 | other |
| 12/21/2007 | WT-12/21/07 | P30813 | FedEx | $ 80,363.45 | shipping |
| 12/21/2007 | WT-12/21/07 ADVANCE2 | P43466 | Fortune High Tech Marketing | $ 35,000.00 | other |
| 12/21/2007 | WT-12/21/07ADVANCE2 | P52032 | Market America | $ 5,000.00 | other |
| 12/21/2007 | WT-12/21/07 ADVANCE3 | P45234 | Moshi3 Limited | $ 1,000.00 | other |
| 12/21/2007 | WT-12/21/07 ADVANCE2 | P30620 | NCOA-I Incorporated | $ 100,000.00 | other |
| 12/21/2007 | WT-12/21/07-ADVANCE2 | P31148 | Quixtar | $ 90,000.00 | other |
| 12/21/2007 | WT-12/21/07 ADVANCE2 | P30125 | Radio Shack | $ 7,500.00 | other |
| 12/21/2007 | WT-12/21/07 ADVANCE2 | P30221 | U Never Call | $ 18,000.00 | other |

$ 4,359,474.01

**InPhonic, Inc.**
**Disbursement Register for December 2007**
**Account #1892038819**

| Check Date | Check Number | Vendor ID | Vendor Name | Check Amount | Type |
|---|---|---|---|---|---|
| 12/4/2007 | 7052357 | P30504 | BROECH Corp.d/b/a TUSC | $ 9,520.00 | other |
| 12/4/2007 | 7052358 | P40951 | New Boston Inglewood, LLC | $ 52,056.98 | other - 1099 |
| 12/4/2007 | 7052359 | P30017 | Careerbuilder, LLC | $ 19,696.04 | human res |
| 12/4/2007 | 7052361 | P45444 | Sunrise Campus Investors, LLC | $ 75,381.67 | rent |
| 12/4/2007 | 7052362 | 31145 | CareFirst Blue Cross Blue Shie | $ 205,953.80 | insurance |
| 12/5/2007 | 7052363 | P30352 | Unisource | $ 5,961.98 | other |
| 12/5/2007 | 7052364 | P30848 | Constitution Parking | $ 9,669.10 | admin |
| 12/6/2007 | 7052365 | 30010 | MetLife SBC | $ 24,342.88 | insurance |
| 12/6/2007 | 7052366 | P30010 | MetLife SBC #TM05560261 0001 | $ 22,707.31 | insurance |
| 12/6/2007 | 7052367 | P30837 | Soko Brothers Communications, | $ 61.36 | other |
| 12/7/2007 | 7052369 | P30837 | Soko Brothers Communications, | $ 73.57 | other |
| 12/7/2007 | 7052370 | P44497 | FedEx Freight | $ 287.43 | other |
| 12/10/2007 | 7052371 | P46225 | Aaron Rents, Inc. | $ 2,023.70 | admin |
| 12/10/2007 | 7052372 | P39404 | Blue Sky Factory | $ 5,679.24 | other |
| 12/11/2007 | 7052373 | E30506 | Brian Curran | $ 5,510.20 | other |
| 12/11/2007 | 7052374 | P30757 | Wireless Xcessories Group, Inc | $ 2,287.95 | other |
| 12/14/2007 | 7052375 | P52129 | Mid-Atlantic Computer Solution | $ 1,450.00 | other |
| 12/14/2007 | 7052376 | P30531 | Allines | $ 3,000.00 | other |
| 12/14/2007 | 7052377 | P30349 | Guernsey Office Products, Inc. | $ 3,000.00 | supplies |
| 12/14/2007 | 7052378 | P33387 | Strikelron, Inc. | $ 541.49 | other |
| 12/14/2007 | 7052379 | PGOO00043 | Google Inc. | $ 200,000.00 | marketing |
| 12/14/2007 | 7052380 | P52130 | Rama Venkatasubramanian | $ 65.00 | other |
| 12/17/2007 | 7052381 | P31131 | Instant Service | $ 6,333.33 | other |
| 12/17/2007 | 7052382 | P30771 | New York State Sales Tax | $ 6,712.94 | sales tax |
| 12/17/2007 | 7052383 | P43333 | Nevada Department of Taxation | $ 7,119.96 | sales tax |
| 12/17/2007 | 7052384 | P31499 | Michigan Department of Treasur | $ 2,285.05 | sales tax |
| 12/17/2007 | 7052385 | P30472 | Comptroller of Maryland - Reve | $ 6,379.11 | sales tax |
| 12/17/2007 | 7052386 | P42427 | D.C. Treasurer | $ 871.90 | sales tax |
| 12/17/2007 | 7052388 | P30790 | Teleconferencing Services,LLC | $ 5,871.65 | admin |
| 12/18/2007 | 7052389 | P40234 | Infinite Computer Solutins, In | $ 37,524.88 | other |
| 12/18/2007 | 7052390 | P45498 | Receivable Management Services | $ 65,025.00 | admin |
| 12/18/2007 | 7052391 | 30432 | Vision Service Plan- (AT) | $ 4,113.33 | utility |
| 12/18/2007 | 7052392 | P30432 | Vision Service Plan- (AT) | $ 4,973.33 | utility |
| 12/18/2007 | 7052393 | P52133 | Clearpath Solutions Group, LLC | $ 6,475.74 | other |
| 12/19/2007 | 7052397 | PGOO00043 | Google Inc. | $ 200,000.00 | marketing |
| 12/19/2007 | 7052398 | P30352 | Unisource | $ 7,070.89 | other |
| 12/19/2007 | 7052399 | P30531 | Allines | $ 3,000.00 | other |
| 12/20/2007 | 7052400 | P30842 | PEPCO | $ 9,066.93 | other |
| 12/20/2007 | 7052401 | P33383 | Waste Management of MD | $ 2,328.54 | maintenance |
| 12/20/2007 | 7052402 | P30477 | Helgeson Enterprises | $ 11,549.83 | other |
| 12/20/2007 | 7052403 | P52135 | Ameritel Corporation | $ 500.00 | other |
| 12/20/2007 | 7052404 | PUSC0001 | US Cellular | $ 3,022.31 | other |
| 12/21/2007 | 7052405 | P52136 | Craters & Freighters of Las Ve | $ 6,445.00 | other |
| 12/21/2007 | 7052406 | P30748 | SC Kiosks, Inc. (Partner) | $ 13,000.00 | other - partner |

**InPhonic, Inc.**
**Disbursement Register for December 2007**
**Account #1892038819**

| Check Date | Check Number | Vendor ID | Vendor Name | Check Amount | Type |
|---|---|---|---|---|---|
| 12/21/2007 | 7052407 | P30559 | Natlco (partner) | $ 2,500.00 | other - partner |
| 12/21/2007 | 7052408 | P30679 | Escape International (Partner) | $ 2,000.00 | other - partner |
| 12/21/2007 | 7052409 | PECHEN01 | Echen, Inc. | $ 500.00 | other |
| 12/21/2007 | 7052410 | P30846 | matchboxes.com LLC (Partner) | $ 500.00 | other - partner |
| 12/21/2007 | 7052411 | P39217 | 1 Voice Worldwide (PRT) | $ 300.00 | other - partner |
| 12/21/2007 | 7052412 | P52033 | Free Phone Madness | $ 300.00 | other |
| 12/21/2007 | 7052413 | PMELAL01 | Melalucca (Partner) | $ 2,000.00 | other - partner |
| 12/21/2007 | 7052414 | P40239 | Digital Communication Warehous | $ 1,500.00 | other |

$ 1,068,539.42

**CAIS Acquisition II, LLC**
**Disbursement Register for December 2007**
**Account #1894061199**

| Vendor ID | Vendor Check Name | Check Date | Check Number | Amount | Type |
|---|---|---|---|---|---|
| 35343 | Robert Franklin | 12/4/07 | 29375 | $ 110.00 | other - affiliates |
| 39616 | Robert E. Oyler | 12/4/07 | 29376 | $ 110.00 | other - affiliates |
| 48217 | Just an Illusion, LLC | 12/4/07 | 29377 | $ 75.00 | other - affiliates |
| 62557 | Akurasoft | 12/4/07 | 29378 | $ 110.00 | other - affiliates |
| 66340 | Brian Lockwood | 12/4/07 | 29379 | $ 110.00 | other - affiliates |
| 78217 | Jeff Burkey | 12/4/07 | 29380 | $ 85.00 | other - affiliates |
| 89976 | Garland Jones | 12/4/07 | 29381 | $ 110.00 | other - affiliates |
| 90014 | Garland Jones | 12/4/07 | 29382 | $ 130.00 | other - affiliates |
| 118384 | Randall Van Dyke and Associates Inc. | 12/4/07 | 29383 | $ 32,130.00 | other - affiliates |
| 118938 | Diane Stuercke | 12/4/07 | 29384 | $ 60.00 | other - affiliates |
| 154424 | 7th Dimension Sites, Inc | 12/4/07 | 29385 | $ 240.00 | other - affiliates |
| 203005 | Randall Van Dyke and Associates Inc. | 12/4/07 | 29386 | $ 135.00 | other - affiliates |
| 213090 | Randall Van Dyke Assoc | 12/4/07 | 29387 | $ 135.00 | other - affiliates |
| 219508 | Patrick Wilkes | 12/4/07 | 29388 | $ 110.00 | other - affiliates |
| 260261 | Mary Bartels | 12/4/07 | 29389 | $ 60.00 | other - affiliates |
| 260964 | Garland Jones | 12/4/07 | 29390 | $ 130.00 | other - affiliates |
| 261050 | ATLAS MARKETING PARTNERS | 12/4/07 | 29391 | $ 390.00 | other - affiliates |
| 261086 | Garland Jones | 12/4/07 | 29392 | $ 650.00 | other - affiliates |
| 269360 | InstantDollarz Incorporated | 12/4/07 | 29393 | $ 110.00 | other - affiliates |
| 271068 | ALI SYED | 12/4/07 | 29394 | $ 220.00 | other - affiliates |
| 271169 | HUMAIRA KAMRAN | 12/4/07 | 29395 | $ 110.00 | other - affiliates |
| 273559 | Myron Basch | 12/4/07 | 29396 | $ 110.00 | other - affiliates |
| 274198 | Rafiq Mohammed | 12/4/07 | 29397 | $ 220.00 | other - affiliates |
| 274287 | SYED HASAN-ABBAS JAFRI | 12/4/07 | 29398 | $ 110.00 | other - affiliates |
| 274313 | ANTONIO | 12/4/07 | 29399 | $ 110.00 | other - affiliates |
| 274339 | Muhammad Noman Waheed | 12/4/07 | 29400 | $ 110.00 | other - affiliates |
| 274573 | amer m choudry | 12/4/07 | 29401 | $ 550.00 | other - affiliates |
| 274655 | ASIF RANA | 12/4/07 | 29402 | $ 220.00 | other - affiliates |
| 274253 | Sulema Jimenez | 12/4/07 | 29403 | $ 220.00 | other - affiliates |
| 190148 | Rita M. Berry | 12/4/07 | 29404 | $ 220.00 | other - affiliates |
| 260274 | Zhi Zhang | 12/4/07 | 29405 | $ 110.00 | other - affiliates |
| 274173 | Houck Transit Advertising | 12/4/07 | 29406 | $ 110.00 | other - affiliates |
| 274571 | Nauman Ahmad Zaheer | 12/4/07 | 29407 | $ 110.00 | other - affiliates |
| 25541 | carina carlo | 12/4/07 | 29408 | $ 110.00 | other - affiliates |
| 275083 | DOROTHY PATTERSON | 12/4/07 | 29409 | $ 75.00 | other - affiliates |
| 275077 | SHOAIB ALTAF | 12/4/07 | 29410 | $ 220.00 | other - affiliates |
| 2681 | martha thierry | 12/11/07 | 29411 | $ 875.00 | other - affiliates |
| 19118 | James Rice | 12/18/07 | 29412 | $ 110.00 | other - affiliates |
| 19731 | william gran | 12/18/07 | 29413 | $ 110.00 | other - affiliates |
| 22218 | Jennifer Sanjean | 12/18/07 | 29414 | $ 75.00 | other - affiliates |
| 25114 | Sladjan Djuric | 12/18/07 | 29415 | $ 110.00 | other - affiliates |
| 30355 | Ntx Generation | 12/18/07 | 29416 | $ 145.00 | other - affiliates |
| 36673 | David Harrington | 12/18/07 | 29417 | $ 110.00 | other - affiliates |
| 51722 | Lisa Bergmann | 12/18/07 | 29418 | $ 110.00 | other - affiliates |
| 53719 | Darryl Anderson | 12/18/07 | 29419 | $ 50.00 | other - affiliates |
| 54923 | One Click Marketing Ltd | 12/18/07 | 29420 | $ 110.00 | other - affiliates |
| 56648 | Charles Dixon | 12/18/07 | 29421 | $ 75.00 | other - affiliates |
| 62478 | Gizelle Letourneau | 12/18/07 | 29422 | $ 110.00 | other - affiliates |
| 65784 | BobKat Graphics, LLC | 12/18/07 | 29423 | $ 125.00 | other - affiliates |
| 66536 | Billy W. Revis | 12/18/07 | 29424 | $ 110.00 | other - affiliates |

**CAIS Acquisition II, LLC**
**Disbursement Register for December 2007**
**Account #1894061199**

| Vendor ID | Vendor Check Name | Check Date | Check Number | Amount | Type |
|---|---|---|---|---|---|
| 78217 | Jeff Burkey | 12/18/07 | 29425 | $ 200.00 | other - affiliates |
| 87876 | P & J Enterprises | 12/18/07 | 29426 | $ 110.00 | other - affiliates |
| 90013 | Garland Jones | 12/18/07 | 29427 | $ 60.00 | other - affiliates |
| 113053 | Broadband Services Company | 12/18/07 | 29428 | $ 110.00 | other - affiliates |
| 116461 | Linda Caby | 12/18/07 | 29429 | $ 110.00 | other - affiliates |
| 118384 | Randall Van Dyke and Associates Inc. | 12/18/07 | 29430 | $ 52,650.00 | other - affiliates |
| 141739 | larry whetstone | 12/18/07 | 29431 | $ 110.00 | other - affiliates |
| 154424 | 7th Dimension Sites, Inc | 12/18/07 | 29432 | $ 120.00 | other - affiliates |
| 161417 | Tamera Moses | 12/18/07 | 29433 | $ 110.00 | other - affiliates |
| 165928 | RST Unlimited, Inc. | 12/18/07 | 29434 | $ 110.00 | other - affiliates |
| 195432 | jason c gowdy | 12/18/07 | 29435 | $ 110.00 | other - affiliates |
| 203005 | Randall Van Dyke and Associates Inc. | 12/18/07 | 29436 | $ 135.00 | other - affiliates |
| 211393 | Step Ahead Marketing Inc | 12/18/07 | 29437 | $ 125.00 | other - affiliates |
| 214545 | Full Impact Marketing, Inc. | 12/18/07 | 29438 | $ 140.00 | other - affiliates |
| 219508 | Patrick Wilkes | 12/18/07 | 29439 | $ 110.00 | other - affiliates |
| 241487 | Full Impact Marketing, Inc. | 12/18/07 | 29440 | $ 55.00 | other - affiliates |
| 245889 | Ron Maden | 12/18/07 | 29441 | $ 110.00 | other - affiliates |
| 250434 | Joe Holloway | 12/18/07 | 29442 | $ 110.00 | other - affiliates |
| 254362 | Enedina Diaz | 12/18/07 | 29443 | $ 110.00 | other - affiliates |
| 261000 | NC VIP Home Inspections | 12/18/07 | 29444 | $ 110.00 | other - affiliates |
| 261086 | Garland Jones | 12/18/07 | 29445 | $ 1,040.00 | other - affiliates |
| 272368 | Don Bowen | 12/18/07 | 29446 | $ 110.00 | other - affiliates |
| 273574 | Mahak Bibi | 12/18/07 | 29447 | $ 220.00 | other - affiliates |
| 274198 | Rafiq Mohammed | 12/18/07 | 29448 | $ 110.00 | other - affiliates |
| 274474 | william akowskey | 12/18/07 | 29449 | $ 110.00 | other - affiliates |
| 90014 | Garland Jones | 12/19/07 | 29450 | $ 260.00 | other - affiliates |
| 274571 | Nauman Ahmad Zaheer | 12/19/07 | 29451 | $ 660.00 | other - affiliates |
| 275032 | Afeefa Butt | 12/19/07 | 29452 | $ 660.00 | other - affiliates |
| 274186 | Admiral Inspections | 12/19/07 | 29453 | $ 110.00 | other - affiliates |
| 271163 | George H. Taylor | 12/19/07 | 29454 | $ 110.00 | other - affiliates |
| 261116 | Inspect & Report | 12/19/07 | 29455 | $ 220.00 | other - affiliates |
| 261193 | Douglas Affeldt | 12/19/07 | 29456 | $ 110.00 | other - affiliates |
| 136761 | Aaron L. Green | 12/19/07 | 29457 | $ 110.00 | other - affiliates |
| 274265 | salesrep.com | 12/19/07 | 29458 | $ 110.00 | other - affiliates |
| 200334 | Steven McCarver | 12/19/07 | 29459 | $ 110.00 | other - affiliates |
| 24887 | CHAN HING CHEUNG | 12/19/07 | 29460 | $ 220.00 | other - affiliates |
| 275207 | nasir saeed | 12/19/07 | 29461 | $ 110.00 | other - affiliates |
| 185323 | Ian Niquette | 12/19/07 | 29462 | $ 110.00 | other - affiliates |
| 26 | Rachel Stevko | 12/19/07 | 29463 | $ 127.50 | other - affiliates |
| 1026 | Daniel Hung | 12/15/07 | 29464 | $ 150.00 | other - affiliates |
| 1863 | J. J. Ruiz | 12/19/07 | 29465 | $ 875.00 | other - affiliates |
| 2681 | martha thiery | 12/19/07 | 29466 | $ 4,250.00 | other - affiliates |

**$ 104,847.50**

**CAIS Acquisition II, LLC**
**Disbursement Register for December 2007**
**Account #1892770221**

| Vendor ID | Vendor Check Name | Check Date | Check Number | Amount | Type |
|---|---|---|---|---|---|
| P30030 | Randall Van Dyke & Associates | 12/4/2007 | 1001205 | $ 130,000.00 | other - affiliates |
| P30011 | Yellow Page Authority | 12/5/2007 | 1001206 | $ 161,896.70 | admin |
| P30102 | Allied Incentives | 12/6/2007 | 1001207 | $ 2,250.00 | other |
| P30104 | Liquified Creative | 12/6/2007 | 1001208 | $ 468.00 | other |
| P30027 | Traypml | 12/6/2007 | 1001209 | $ 4,570.79 | other |
| P30060 | BlackMesh Inc. | 12/11/2007 | 1001210 | $ 3,550.00 | other |
| P30007 | Pedro Cruz Sanchez | 12/14/2007 | 1001211 | $ 600.00 | other - 1099 |
| P30101 | Dennis Shepherd | 12/17/2007 | 1001212 | $ 3,290.00 | other |
| P30104 | Liquified Creative | 12/18/2007 | 1001214 | $ 3,030.00 | other |
| P30061 | Entertainment Publications Inc | 12/19/2007 | 1001215 | $ 1,692.25 | admin |
| P30048 | Search Cactus, LLC | 12/19/2007 | 1001216 | $ 375.00 | other - 1099 |
| P30127 | Market America, Inc. | 12/19/2007 | 1001217 | $ 125.00 | other |
| P30030 | Randall Van Dyke & Associates | 12/21/2007 | 1001218 | $ 40,474.18 | other - affiliates |

$ 352,321.92

| In re: InPhonic, Inc. et. al. | | Case No. | 07-11666 (KG) |
| Debtor | | Reporting Period: | December 2007 |

**BANK RECONCILIATION**
Continuation Sheet for MOR-1
A bank reconciliation must be included for each bank account. The debtor's bank reconciliation may be substituted for this page
*See attached reconciliations prepared by Debtor*

| Bank Name | Type | Account Number | Book Balance | Bank Balance | Deposit in Transit | Outstanding Checks | Other | 12/21 Transfer to Buyer | Adjusted Bank Balance |
|---|---|---|---|---|---|---|---|---|---|
| *InPhonic, Inc.* | | | | | | | | | |
| Comerica | Comm Chking | #1891668467 | - | - | 12,259.60 | 1,900,667.05 | - | 1,888,407.45 | - |
| Comerica | Investment | #108005060 | - | 3,177,016.51 | - | - | - | ########### | - |
| Comerica Canada (RBC) | Operating | #06019-1007681 | - | 36,235.44 | - | - | - | (36,235.44) | - |
| Comerica | A/P | #1892038819 | - | - | - | 445,708.49 | - | 445,708.49 | - |
| Comerica | Payroll | #1892038827 | - | - | - | 799,766.96 | - | 799,766.96 | - |
| Silicon Valley | Other | #3300453675 | - | 80,566.68 | - | - | (2,794.49) | (77,772.19) | - |
| Silicon Valley | Restricted | #8800062614 | - | 650,000.00 | - | - | - | (650,000.00) | - |
| Comerica - statement not attached | Restricted | #385107379310 | - | 38,244.74 | - | - | - | (38,244.74) | - |
| USB Financial | Investment | #CP40220V7 | - | - | - | - | - | - | - |
| | | | | | | | | | |
| *Star Number, Inc.* | | | | | | | | | |
| Comerica | Operating | #1891929380 | - | 32,023.45 | - | - | - | (32,023.45) | - |
| Comerica | A/P | #1892038843 | - | 9,864.54 | - | 103.95 | - | (9,760.59) | - |
| Comerica | Payroll | #1892038884 | - | - | - | 337.82 | - | 337.82 | - |
| | | | | | | | | | |
| *CAIS Acquisition II, LLC* | | | | | | | | | |
| Comerica | Operating | #1892770221 | 295,289.55 | 367,776.23 | | 72,486.68 | | (295,289.55) | - |
| Comerica | A/P | #1894061199 | - | - | - | 67,867.50 | - | 67,867.50 | - |

**As per the Asset Purchase Agreement, all bank accounts were transferred to Simplexity on December 21, 2007.**

CAIS - #1894061199 was opened in December.

In re InPhonic, Inc.
                Debtor

Case No.              07-11666 (KG)
Reporting Period:     December 2007

## SCHEDULE OF PROFESSIONAL FEES AND EXPESNES PAID

This schedule is to include all retained professional payments from case inception to current month

| Payee | Period Covered | Amount Approved | Payor | Check Number | Date | Amount Paid | | Year-To-Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Fees | Expenses | Fees | Expenses |
| DLA Piper Rudick | retainer | | | *none* | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

FORM MOR-1b (04/07)

INP December MOR  MOR-1b

| In re | InPhonic, Inc. | Case No. | 07-11666 (KG) |
|---|---|---|---|
| | Debtor | Reporting Period: | December 2007 |

## STATEMENT OF OPERATIONS
### (Income Statement)

The Statement of Operations is to be prepared on an accrual basis. The accrual basis of accounting recognizes revenue when it is realized and expenses when they are incurred, regardless of when cash is actually received or paid.

| REVENUES | | Month | | Cumulative Filing to Date | |
|---|---|---|---|---|---|
| Gross Revenues | | | | $ | - |
| Less: Returns and Allowances | | | | | |
| Net Revenue | | $ | - | $ | - |
| COST OF GOODS SOLD | | | | | |
| Beginning Inventory | | | | | |
| Add: Purchases | | | | | |
| Add: Cost of Labor | | | | | |
| Add: Other Costs (attach schedule) | | *please see attachment MOR-2(1)* | | | |
| Less: Ending Inventory | | | | | |
| Cost of goods Sold | | | | | |
| Gross Profit | | | | | |
| OPERATING EXPENSES | | | | | |
| Advertising | | | | | |
| Auto and Truck Expense | | | | | |
| Bad Debts | | | | | |
| Contributions | | | | | |
| Employee Benefits Programs | | | | | |
| Insider Compensation* | | | | | |
| Insurance | | | | | |
| Management Fees/Bonuses | | | | | |
| Office Expense | | | | | |
| Pension & Profit-Sharing Plans | | | | | |
| Repairs and Maintenance | | | | | |
| Rent and Lease Expense | | | | | |
| Salries/Commissions/Fees | | | | | |
| Supplies | | | | | |
| Taxes - Payroll | | | | | |
| Taxes - Real Estate | | | | | |
| Taxes -Other | | | | | |
| Travel and Entertainment | | | | | |
| Utilities | | | | | |
| Other (attach schedule) | | | | | |
| Total Operating Expenses before Depreciation | | | | | |
| Depreciation/Depletion/Amortization | | | | | |
| Net Profit (Loss) Before Other Income & Expenses | | | | | |
| OTHER INCOME AND EXPENSES | | | | | |
| Other Income (attach schedule) | | | | | |
| Interst Expense | | | | | |
| Other Expense (attach schedule) | | | | | |
| Net Profit (Loss) Before Reorganization Items | | | | | |
| REORGANIZATION ITEMS | | | | | |
| Professional Fees | | | | | |
| U.S. Trustee Quarterly Fees | | | | | |
| Interest Earned on Accumulated Cash from Chapter 11  (see coninutation sheet) | | | | | |
| Gain (Loss) from Sale of Equipment | | | | | |
| Other Reorganization Expenses (attach schedule) | | | | | |
| Total Reorganization Expenses | | | | | |
| Income Taxes | | | | | |
| Net Profit (Loss) | | $ | - | $ | - |

*"Insider" is defined in 11 U.S.C. Section 101(31).

**Internal Comparative Income Statment**
**December 1 thru 21, 2007**

| | Mobile Tech S<br>MVNE<br>(12/1-12/21) | CAIS Acq II<br>VMC<br>(12/1-12/21) | InPhonic<br>INPC<br>(12/1-12/21) | TOTAL<br>(12/1-12/21) |
|---|---|---|---|---|
| *Wireless Activation and Services* | | | | |
| Product Sales (Net of Instant Rebates) | | | 54,269 | 54,269 |
| Accessories-Revenue | | | 274,787 | 274,787 |
| Rebates-Revenue | | | - | - |
| Returns-Revenue | | | (131,321) | (131,321) |
| Carrier Compensation | | 803,987 | 5,140,638 | 5,944,625 |
| Processing Fees | | | 13,037 | 13,037 |
| Deactivations | | (71,042) | (1,370,905) | (1,441,947) |
| **Wireless Activation and Services** | **-** | **732,945** | **3,980,505** | **4,713,450** |
| | | | | |
| *MVNO and Data Services* | | | | |
| Unified Communications-Revenue | 109,871 | | - | 109,871 |
| Professional Services Revenue | 630,675 | | - | 630,675 |
| Service Management Revenue | 101,568 | | - | 101,568 |
| Other-Revenue | 15,036 | | - | 15,036 |
| **MVNO and Data Services** | **857,150** | **-** | **-** | **857,150** |
| | | | | |
| **Total Revenue** | **857,150** | **732,945** | **3,980,505** | **5,570,600** |
| | | | | |
| *Wireless Activation and Services* | | | | |
| Product Cost | - | - | 4,606,546 | 4,606,546 |
| Returns | - | - | (525,989) | (525,989) |
| Accessories | - | - | 110,545 | 110,545 |
| Shipping | - | - | 198,140 | 198,140 |
| Rebates | - | - | - | - |
| Other | - | - | 7,540 | 7,540 |
| **Wireless Activation and Services** | **-** | **-** | **4,396,783** | **4,396,783** |
| | | | | |
| *MVNO and Data Services* | - | - | - | - |
| Unified Communications-COGS | (11,300) | - | - | (11,300) |
| **Unified Communications** | **(11,300)** | **-** | **-** | **(11,300)** |
| | | | | |
| Professional Services | 273,312 | - | - | 273,312 |
| Service Management | 44,447 | - | - | 44,447 |
| **MVNO and Data Services** | **306,459** | **-** | **-** | **306,459** |
| | | | | |
| **Total Cost of Revenue** | **306,459** | **-** | **4,396,783** | **4,703,241** |
| *Cost of Revenue %* | *35.8%* | *0.0%* | *110.5%* | *84.4%* |
| | | | | |
| **Gross Profit** | **550,692** | **732,945** | **(416,278)** | **867,359** |
| *Gross Profit %* | *64.2%* | *100.0%* | *-10.5%* | *15.6%* |
| | | | | |
| Partner Commission - Phone | 10,553 | 190,345 | 1,405,631 | 1,606,530 |
| Partner Commission - Other | | 156,833 | 132,200 | 289,033 |
| **Total Partner Commission** | **10,553** | **347,178** | **1,537,831** | **1,895,563** |
| *Partner Commission %* | *1.2%* | *47.4%* | *38.6%* | *34.0%* |
| | | | | |
| **Contribution Margin** | **540,138** | **385,767** | **(1,954,109)** | **(1,028,204)** |
| *Contribution Margin %* | *63.0%* | *52.6%* | *-49.1%* | *-18.5%* |

**Internal Comparative Income Statment**
**December 1 thru 21, 2007**

| | Mobile Tech S MVNE (12/1-12/21) | CAIS Acq II VMC (12/1-12/21) | InPhonic INPC (12/1-12/21) | TOTAL (12/1-12/21) |
|---|---|---|---|---|
| Salaries and Wages | 85,519 | 116,089 | 1,514,522 | 1,716,130 |
| Bonus and Commission | - | 33,077 | 89,806 | 122,883 |
| Capitalized Labor | - | | (171,059) | (171,059) |
| Payroll Taxes | 3,646 | 8,948 | 74,004 | 86,598 |
| Benefits - Health and Life Insurance | | | (202,887) | (202,887) |
| Severance | | | - | - |
| Temporary Labor | | | 12,883 | 12,883 |
| Employee Training & Development | | | 4,084 | 4,084 |
| **Total Employee Costs** | **89,166** | **158,114** | **1,321,352** | **1,568,631** |
| *Employee Cost %* | *10.4%* | *21.6%* | *33.2%* | *28.2%* |
| | | | | |
| Rent Expense | | 6,390 | 147,242 | 153,633 |
| Utilities | | | 12,310 | 12,310 |
| Parking | | | 10,445 | 10,445 |
| Facilities - Other | | | 48,892 | 48,892 |
| **Facilities Expenses** | **-** | **6,390** | **218,890** | **225,280** |
| | | | | |
| Telecomm - Local | | 170 | 1,560 | 1,730 |
| Telecomm - Long Distance | | 7,441 | 74,454 | 81,895 |
| Telecomm - ISP and Access | - | 6,337 | 64,037 | 70,374 |
| Telecomm - Cellular | - | | 3,328 | 3,328 |
| Telecomm - Other | 476 | | 13,571 | 14,047 |
| Hosting | 28,402 | 2,950 | 72,369 | 103,721 |
| **Telecom & Hosting** | **28,878** | **16,897** | **229,320** | **275,095** |
| | | | | |
| Advertising and Promotions | - | - | - | - |
| Customer Retention | - | - | - | - |
| Other Sales & Marketing Expense | - | - | - | - |
| **OpEx Marketing** | **-** | **-** | **-** | **-** |
| | | | | |
| Outsourced Marketing and CRM Services | | 21,595 | 503,759 | 525,354 |
| Consulting & Outsourced Services General | 3,470 | 4,561 | 106,242 | 114,273 |
| Outside Services - Other | | | 7,437 | 7,437 |
| **Consulting & Outside Services** | **3,470** | **26,156** | **617,438** | **647,064** |
| | | | | |
| Public Company Costs | | | (27,142) | (27,142) |
| Accounting Services | | | - | - |
| Legal Fees | | | | - |
| Rebate Settlement Related Costs | | | 31,333 | 31,333 |
| Other Professional Fees | | | - | - |
| Insurance | | | 307,206 | 307,206 |
| **Professional Services** | **-** | **-** | **311,397** | **311,397** |

**Internal Comparative Income Statment**
**December 1 thru 21, 2007**

| | Mobile Tech S<br>MVNE<br>(12/1-12/21) | CAIS Acq II<br>VMC<br>(12/1-12/21) | InPhonic<br>INPC<br>(12/1-12/21) | TOTAL<br>(12/1-12/21) |
|---|---|---|---|---|
| Travel & Transportation | 49 | | 3,801 | 3,851 |
| Lodging | 130 | | 713 | 843 |
| Meals and Entertainment | - | | 3,148 | 3,148 |
| Parking T&E | 34 | 84 | 481 | 599 |
| Other T&E | - | | 9,044 | 9,044 |
| **Travel & Entertainment** | **213** | **84** | **17,188** | **17,485** |
| | | | | |
| Recruiting | | | 2,952 | 2,952 |
| Printing & Reproduction | | 5,778 | 1,500 | 7,278 |
| Rentals & Leases | | | 12,717 | 12,717 |
| Dues & Subscriptions | | | 13,754 | 13,754 |
| Licenses, Permits and Taxes | | | 22,759 | 22,759 |
| Office Supplies and Expense | - | 644 | 17,935 | 18,579 |
| Postage & Delivery | | 1,599 | 8,512 | 10,111 |
| BOD Expense | | | - | |
| General Repairs and Maintenance | | 600 | 2,606 | 3,206 |
| Systems Maintenance | 16,375 | | 26,082 | 42,457 |
| Software Purchases | | | 35,270 | 35,270 |
| Small Equipment | | | - | - |
| Charitable Donations | | | - | - |
| Miscellaneous Operating Expenses | | | 2,163,410 | 2,163,410 |
| **Postage/Supplies/Other** | **16,375** | **8,621** | **2,307,497** | **2,332,493** |
| | | | | |
| Bank Charges & CC Processing | 4,695 | 9,040 | 59,594 | 73,329 |
| Restructuring Costs | | | (968) | (968) |
| Gain/Loss of an Asset | | | - | |
| **Other Operating Expenses** | **53,631** | **67,189** | **3,760,356** | **3,881,176** |
| *Other Operating Expense %* | *6.3%* | *9.2%* | *94.5%* | *69.7%* |
| | | | | |
| **Total Operating Expenses, excl Depreciation** | **142,796** | **225,303** | **5,081,708** | **5,449,807** |
| *Total Operating Expense %* | *16.7%* | *30.7%* | *127.7%* | *97.8%* |
| | | | | |
| **EBITDA** | **397,342** | **160,464** | **(7,035,817)** | **(6,478,011)** |
| *EBITDA %* | *46.4%* | *21.9%* | *-176.8%* | *-116.3%* |
| | | | | |
| **Depreciation and Amortization** | **4,222** | **46,000** | **1,901,291** | **1,951,513** |
| | | | | |
| **Operating Income** | **393,120** | **114,465** | **(8,937,108)** | **(8,429,523)** |
| | | | | |
| Stock Compensation | | | 876,311 | 876,311 |
| Net Interest & Non-Operating (Income) Loss | | | 1,499,230 | 1,499,230 |
| Discontinued Operations | | | - | - |
| **Net Income (Loss)** | **393,120** | **114,465** | **(11,312,649)** | **(10,805,064)** |

In re    InPhonic, Inc.                                    Case No.              07-11666 (KG)
                        Debtor                             Reporting Period:     December 2007

**STATEMENT OF OPERATIONS - continuation sheet**

| BREAKDOWN OF OTHER CATEGORY | | Month | Cumulative Filing to Date |
|---|---|---|---|
| **Other Costs** | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| **Other Operational Expenses** | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| **Other Income** | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| **Other Expenses** | | | |
| | | | |
| | | | |
| | | | |
| **Other Reorganization Expenses** | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | $ - | $ - |

**Reorganization Items - Interest Earned on Accumulated Cash from Chapter 11:**

Interest earned on cash accumulated during the Chapter 11 case, which would not have been earned but for the bankruptcy proceeding, should be reported as a reorganization item.

In re     InPhonic, Inc.                                    Case No.                    07-11666 (KG)
                          Debtor                            Reporting Period:           December 2007

## BALANCE SHEET

The Balance Sheet is to be completed on an accrual basis only.  Pre-petition liabilities must be classified separately from postpetition obligations

| ASSETS | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|
| CURRENT ASSETS | | |
| Unrestricted Cash and Cash Equivalents | | |
| Restricted Cash and Cash Equivalents (see cont. sheet) | | |
| Accounts Receivable (Net) | | |
| Notes Receivable | | |
| Inventories | | |
| Prepaid Expenses | *see attachment MOR-3(1)* | |
| Professional Retainers | | |
| Other Current Assets (attach schedule) | | |
| *TOTAL CURRENT ASSETS* | $          - | $          - |
| PROPERTY AND EQUIPMENT | | |
| Real Property and Improvements | | |
| Machinery and Equipment | | |
| Furniture, Fixtures and Office Equipment | | |
| Leasehold Improvements | | |
| Vehicles | | |
| Less Accumulated Depreciation | | |
| *TOTAL PROPERTY & EQUIPMENT* | $          - | $          - |
| OTHER ASSETS | | |
| Loans to Insiders* | | |
| Other Assets (attach schedule) | | |
| *TOTAL OTHER ASSETS* | $          - | $          - |
| TOTAL ASSETS | $          - | $          - |

| LIABILITIES AND OWNERS EQUITY | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|
| LIABILITIES NOT SUBJECT TO COMPROMISE (Postpetition) | | |
| Accounts Payable | | |
| Taxes Payable (refer to FORM MOR-4) | | |
| Wages Payable | | |
| Notes Payable | | |
| Rent / Leases - Building/Equipment | | |
| Secured Debt / Adequate Protection Payments | | |
| Professional Fees | | |
| Amounts Due to Insiders* | | |
| Other Postpetition Liabilities (attach schedule) | | |
| *TOTAL POSTPETITION LIABILITIES* | $          - | $          - |
| LIABILITIES SUBJECT TO COMPROMISE (Pre-Petition) | | |
| Secured Debt | | |
| Priority Debt | | |
| Unsecured Debt | | |
| *TOTAL PRE-PETITION LIABILITIES* | $          - | $          - |
| TOTAL LIABILITIES | $          - | $          - |

| OWNER EQUITY | | |
|---|---|---|
| Capital Stock | | |
| Additional Paid-In Capital | | |
| Partners' Capital Account | | |
| Owner's Equity Account | | |
| Retained Earnings - Pre-Petition | | |
| Retained Earnings - Postpetition | | |
| Adjustments to Owner Equity (attach schedule) | | |
| Postpetition Contributions (Distributions/Draws) (attach sch) | | |
| *NET OWNER EQUITY* | $          - | $          - |
| TOTAL LIABILITIES AND OWNERS EQUITY | $          - | $          - |

*"Insider" is defined in 11 U.S.C. Section 101(31)

**InPhonic, Inc. & Subsidiaries**
**Comparative Balance Sheet**
**December 2007**

| ASSETS | | BOOK VALUE AT END OF CURRENT REPORTING MONTH | | BOOK VALUE ON OCTOBER 31, 2007 |
|---|---|---|---|---|
| **Current Assets** | | | | |
| Unrestricted  Cash  & Cash Equivalents | $ | 1,648,289.41 | $ | 2,494,436.00 |
| Accounts Receivable | $ | 26,690,155.70 | $ | 22,579,799.00 |
| Intercompany Receivable | $ | 34,372,623.16 | $ | - |
| **Other Current Assets:** | | | | |
| Inventory | $ | 10,282,187.49 | $ | 12,111,995.00 |
| Prepaid Expenses | $ | 4,668,570.17 | $ | 4,281,958.00 |
| Other Current Assets | $ | 1,168,461.52 | $ | 2,258,970.00 |
| **Total Other Current Assets** | $ | 16,119,219.18 | $ | 18,652,923.00 |
| | | | | |
| **TOTAL CURRENT ASSETS** | $ | 78,830,287.45 | $ | 43,727,158.00 |
| **PROPERTY AND EQUIPMENT** | | | | |
| PP&E | $ | 24,610,767.26 | $ | 24,625,950.00 |
| Capitalized Expenses | $ | 43,043,184.35 | $ | 42,533,536.00 |
| Accumulated Dep & Amort | $ | (48,469,034.93) | $ | (45,775,888.00) |
| **TOTAL PROPERTY & EQUIPMENT** | $ | 19,184,916.68 | $ | 21,383,598.00 |
| **OTHER ASSETS** | | | | |
| Goodwill | $ | 38,223,157.80 | $ | 38,223,158.00 |
| Other Intangibles | $ | 16,066,915.45 | $ | 16,066,915.00 |
| Accumulated amortization intangibles | $ | (10,240,392.47) | $ | (10,058,132.00) |
| Deposits | $ | 4,683,868.63 | $ | 3,421,918.00 |
| Other LT Assets | $ | 1,011,141.81 | $ | 1,015,000.00 |
| **TOTAL OTHER ASSETS** | $ | 49,744,691.22 | $ | 48,668,859.00 |
| | | | | |
| **TOTAL ASSETS** | $ | 147,759,895.35 | $ | 113,779,615.00 |

| LIABILITIES & OWNERS EQUITY | | BOOK VALUE AT END OF CURRENT REPORTING MONTH | | BOOK VALUE ON OCTOBER 31, 2007 |
|---|---|---|---|---|
| **Liabilities** | | | | |
| Current Liabilities | | | | |
| Accounts Payable | $ | 62,197,039.10 | $ | 58,422,257.00 |
| Other Current Liabilities: | | | | |
| Accrued Expenses | $ | 24,186,858.31 | $ | 21,252,237.00 |
| Deferred Rent | $ | 113,150.40 | $ | 117,035.00 |
| Deferred Revenue | $ | 7,981,990.89 | $ | 12,655,684.00 |
| Short Term Capital Lease | $ | 268,039.73 | $ | 235,055.00 |
| Short Term Debt | $ | 27,035,997.60 | $ | 12,686,359.00 |
| **TOTAL OTHER CURRENT LIABILITIES** | $ | 59,586,036.93 | $ | 46,946,370.00 |
| | | | | |
| **TOTAL CURRENT LIABILITIES** | | 121,783,076.03 | | 105,368,627.00 |
| | | | | |
| Long Term Liabilities | | | | |
| Long Term Capital Lease | $ | 59,556.18 | $ | 96,317.00 |
| Long Term Debt | $ | 66,993,551.80 | $ | 66,956,147.00 |
| **Total Long Term Liabilities** | $ | 67,053,107.98 | $ | 67,052,464.00 |
| | | | | |
| **TOTAL LIABILITIES** | $ | 188,836,184.01 | $ | 172,421,091.00 |
| **OWNER EQUITY** | | | | |
| Common Stock ($0.01 par) | $ | 463,112.39 | $ | 374,258.00 |
| Common Stock Warrants | $ | 20,149,523.87 | $ | 20,149,524.00 |
| Additional Paid-in-Capital | $ | 304,747,364.33 | $ | 287,923,779.00 |
| Contributed Capital | $ | 14,000,000.00 | $ | - |
| Retained Earning | $ | (224,724,207.31) | $ | (228,384,888.00) |
| Net Income | $ | (155,712,081.94) | $ | (138,704,149.00) |
| **NET OWNERS EQUITY** | $ | (41,076,288.66) | $ | (58,641,476.00) |
| | | | | |
| **TOTAL LIABILITIES & OWNERS EQUITY** | $ | 147,759,895.35 | $ | 113,779,615.00 |

In re     InPhonic, Inc.                          Case No.                07-11666 (KG)
                          Debtor                  Reporting Period:       December 2007

**BALANCE SHEET - continuation sheet**

| ASSETS | | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|---|
| **Other Current Assets** | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | $ - | $ - |
| **Other Assets** | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | $ - | $ - |
| **LIABILITIES AND OWNERS EQUITY** | | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE |
| Other Postpetition Liabilities | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | $ - | $ - |
| **Adjustments to Owners Equity** | | | |
| | | | |
| | | $ - | $ - |
| **Postpetition Contributions (Distributions/Draws)** | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

Restricted Cash is cash that is restricted for a specific use and not available to fund operations.  Typically, restricted cash is segregated into a separate account, such as an escrow account.

FORM MOR-3 CONT'D
(04/07)

In re    InPhonic, Inc.
         Debtors

Case No.    07-11666 (KG)
Reporting Period: December 2007

### STATUS OF POSTPETITION TAXES

The beginning tax liability should be the ending liability from the prior month or, if this is the first report, the amount should be zero.
Attach photocopies of IRS Form 6123 or payment receipt to verify payment or deposit of federal payroll taxes.
Attach photocopies of any tax returns filed during the reporting period.

| | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Date Paid | Check NO. or EFT | Ending Tax Liability |
|---|---|---|---|---|---|---|
| **Federal** | | | | | | |
| Withholding | | | | | | $        - |
| FICA-Employee | | | | | | $        - |
| FICA - Employer | | | | | | $        - |
| Unemployment | | *see attached schedule MOR-4(3)* | | | | $        - |
| Income | | | | | | $        - |
| Other: | | | | | | $        - |
| **Total Federal Taxes** | $        - | $        - | $        - | | | $        - |
| **State and Local** | | | | | | |
| Withholding | | | | | | $        - |
| Sales | | | | | | $        - |
| Excise | | | | | | $        - |
| Unemployment | | | | | | $        - |
| Real Property | | | | | | $        - |
| Personal Property | | | | | | $        - |
| Other: | | | | | | $        - |
| **Total State and Local** | $        - | $        - | $        - | $        - | $        - | $        - |
| **Total Taxes** | $        - | $        - | $        - | $        - | $        - | $        - |

### SUMMARY OF UNPAID POSTPETITION DEBTS AS OF DECEMBER 21, 2007

Attach aged listing of accounts payable

| | | | Number of Days Past Due | | | |
|---|---|---|---|---|---|---|
| | Current | 0 - 30 | 31 - 60 | 61 - 90 | Over 90 | Total |
| Accouns Payable | $ 6,121,363.56 | $ (3,269,320.28) | $        - | $        - | $        - | $ 2,852,043.28 |
| Wages Payable | | | | | | $        - |
| Taxes Payable | | | | | | $        - |
| Rent/Leases-Building | | | | | | $        - |
| Rent/Leases - Equipment | | | | | | $        - |
| Secured Debt/Adequate Protection Payments | | | | | | $        - |
| Professional Fees | | | | | | $        - |
| Amounts Due to Insiders* | | | | | | $        - |
| Other: | | | | | | $        - |
| Other: | | | | | | $        - |
| **Total Postpetition Debts** | $ 6,121,363.56 | $ (3,269,320.28) | $        - | $        - | $        - | $ 2,852,043.28 |

**Explain how and when the Debtor intends to pay any past-due postpetition debts.**

*"Insider" is defined in 11 U.S.C. Section 101(31)

**All a/p was assumed by the Buyer on the sale date.**

**InPhonic, Inc. et. al.**
**Account Payable Aging for December 21, 2007**
**Entity - InPhonics**

**A/P was transferred to the Buyer 12/21/07

| Vendor ID | Vendor Name | Document Date | Doc Type | Document Number | Total | Current | 1 - 30 | 31 - 60 | 61 - 90 | over 90 |
|---|---|---|---|---|---|---|---|---|---|---|
| P39217 | 1 Voice Worldwide (PRT) | 11/16/2007 | Inv | ADVANCE 1 | 150.00 | - | 150.00 | | | |
| P39217 | 1 Voice Worldwide (PRT) | 11/16/2007 | Pmt | 7052280 | (150.00) | - | (150.00) | | | |
| P39217 | 1 Voice Worldwide (PRT) | 12/21/2007 | Inv | ADVANCE - DEC 07 | 300.00 | 300.00 | - | | | |
| P39217 | 1 Voice Worldwide (PRT) | 12/21/2007 | Pmt | 7052411 | (300.00) | (300.00) | - | | | |
| P39217 | 1 Voice Worldwide (PRT) | 12/27/2007 | Inv | NOV 07 POST PET | 20.00 | 20.00 | - | | | |
| P39217 | 1 Voice Worldwide (PRT) | 12/28/2007 | CM | ADVANCE APPLIES | (20.00) | (20.00) | - | | | |
| | **1 Voice Worldwide (PRT) Total** | | | | - | - | - | | | |
| P45599 | 12 Interactive LLC | 11/16/2007 | Inv | ADVANCE 1 | 2,500.00 | | 2,500.00 | | | |
| P45599 | 12 Interactive LLC | 11/16/2007 | Pmt | 7052292 | (2,500.00) | | (2,500.00) | | | |
| P45599 | 12 Interactive LLC | 12/27/2007 | Inv | NOV 07 POST PET | 1,188.56 | 1,188.56 | - | | | |
| P45599 | 12 Interactive LLC | 12/28/2007 | CM | ADVANCE APPLIES | (1,188.56) | (1,188.56) | - | | | |
| | **12 Interactive LLC Total** | | | | - | | - | | | |
| P1-8000018 | 1-800Mobiles.com | 11/20/2007 | Pmt | ADVANCE 1 WT 11/20/0 | (7,000.00) | | (7,000.00) | | | |
| P1-8000018 | 1-800Mobiles.com | 12/27/2007 | Inv | NOV 07 POST PET | 911.00 | 911.00 | - | | | |
| | **1-800Mobiles.com Total** | | | | (6,089.00) | | | | | |
| P52134 | 360degree Enterprises Inc. | 12/1/2007 | Inv | 12489 | 2,920.80 | 2,920.80 | - | | | |
| | **360degree Enterprises Inc. Total** | | | | 2,920.80 | | | | | |
| P30075 | 5 Linx Enterprises | 11/14/2007 | Pmt | WT-ADVANCE 11/14/07 | (95,000.00) | | (95,000.00) | | | |
| P30075 | 5 Linx Enterprises | 12/21/2007 | Pmt | WT-12/21/07 ADVANCE2 | (35,000.00) | (35,000.00) | - | | | |
| P30075 | 5 Linx Enterprises | 12/27/2007 | Inv | NOV 07 POST PET | 53,641.41 | 53,641.41 | - | | | |
| | **5 Linx Enterprises Total** | | | | (76,358.59) | | | | | |
| P46225 | Aaron Rents, Inc. | 11/10/2007 | Inv | 136281107 NOV07 | 1,214.22 | | 1,214.22 | | | |
| P46225 | Aaron Rents, Inc. | 12/1/2007 | Inv | 136281107-DEC07 | 809.48 | 809.48 | - | | | |
| P46225 | Aaron Rents, Inc. | 12/10/2007 | Pmt | 7052371 | (2,023.70) | (2,023.70) | - | | | |
| | **Aaron Rents, Inc. Total** | | | | - | | | | | |
| P31495 | Accurint (LexisNexis -Acct#1035717) | 11/30/2007 | Inv | 1035717-20071130 | 7,184.05 | - | 7,184.05 | | | |
| | **Accurint (LexisNexis -Acct#1035717) Total** | | | | 7,184.05 | | 7,184.05 | | | |
| P45661 | ACN Communications Network | 11/26/2007 | Pmt | WT-11/26/07 | (400,000.00) | - | (400,000.00) | | | |
| P45661 | ACN Communications Network | 12/19/2007 | Pmt | WT-12/19/07 ADVANCE2 | (400,000.00) | (400,000.00) | - | | | |
| P45661 | ACN Communications Network | 12/28/2007 | Inv | NOV 07 CPA POST PET | 321,141.85 | 321,141.85 | - | | | |
| | **ACN Communications Network Total** | | | | (478,858.15) | | | | | |
| P30144 | ADP, Inc. | 11/28/2007 | Inv | Z6S 738253-ADV NOV07 | 946.08 | - | 946.08 | | | |
| P30144 | ADP, Inc. | 11/28/2007 | Inv | MVY Y37233 ADV11/30 | 9,087.25 | - | 9,087.25 | | | |
| P30144 | ADP, Inc. | 11/28/2007 | Pmt | 7052347 | (9,087.25) | - | (9,087.25) | | | |
| P30144 | ADP, Inc. | 11/28/2007 | Pmt | 7052348 | (946.08) | - | (946.08) | | | |
| | **ADP, Inc. Total** | | | | - | | - | | | |
| P30912 | ADT Security Services Inc. | 11/10/2007 | Inv | 60429320 | 109.21 | | 109.21 | | | |
| | **ADT Security Services Inc. Total** | | | | 109.21 | | 109.21 | | | |
| P52124 | AFCO | 11/30/2007 | Inv | INV-113007 | 9,496.93 | - | 9,496.93 | | | |

**InPhonic, Inc. et. al.**
**Account Payable Aging for December 21, 2007**
**Entity - InPhonics**

**A/P was transferred to the Buyer 12/21/07

| Vendor ID | Vendor Name | Document Date | Doc Type | Document Number | Total | Current | 1 - 30 | 31 - 60 | 61 - 90 | over 90 |
|---|---|---|---|---|---|---|---|---|---|---|
| | **AFCO Total** | | | | 9,496.93 | | | | | |
| P52043 | Affiliate Future | 11/16/2007 | Inv | ADVANCE 1 | 1,600.00 | - | 1,600.00 | | | |
| P52043 | Affiliate Future | 11/16/2007 | Pmt | 7052302 | (1,600.00) | - | (1,600.00) | | | |
| P52043 | Affiliate Future | 12/27/2007 | Inv | NOV 07 POST PET | 300.00 | 300.00 | - | | | |
| P52043 | Affiliate Future | 12/28/2007 | CM | ADVANCE APPLIES | (300.00) | (300.00) | - | | | |
| | **Affiliate Future Total** | | | | - | | | | | |
| P31753 | All The Media Inc | 12/27/2007 | Inv | NOV 07 POST PET | 240.00 | 240.00 | | | | |
| | **All The Media Inc Total** | | | | 240.00 | | | | | |
| P30531 | Allines | 11/15/2007 | Inv | 2762439-50 | 509.69 | - | 509.69 | | | |
| P30531 | Allines | 11/15/2007 | Inv | 2762440-50 | 419.90 | - | 419.90 | | | |
| P30531 | Allines | 11/20/2007 | Inv | ADVANCE - 1 | 3,000.00 | - | 3,000.00 | | | |
| P30531 | Allines | 11/20/2007 | Pmt | 7052334 | (3,000.00) | - | (3,000.00) | | | |
| P30531 | Allines | 11/22/2007 | Inv | 2762438-00 | 1,979.99 | - | 1,979.99 | | | |
| P30531 | Allines | 11/29/2007 | Inv | 2762459-00 | 805.89 | - | 805.89 | | | |
| P30531 | Allines | 11/29/2007 | Inv | 2762460-00 | 2,034.90 | - | 2,034.90 | | | |
| P30531 | Allines | 12/4/2007 | CM | PD BY ADVANCE- 11/20 | (2,909.58) | (2,909.58) | | | | |
| P30531 | Allines | 12/6/2007 | Inv | 2762487-00 | 2,563.01 | 2,563.01 | | | | |
| P30531 | Allines | 12/6/2007 | Inv | 2762486-00 | 103.36 | 103.36 | | | | |
| P30531 | Allines | 12/13/2007 | Inv | ADVANCE - 2 | 3,000.00 | 3,000.00 | | | | |
| P30531 | Allines | 12/13/2007 | Inv | 2762509-00 | 2,493.56 | 2,493.56 | | | | |
| P30531 | Allines | 12/14/2007 | Pmt | 7052376 | (3,000.00) | (3,000.00) | | | | |
| P30531 | Allines | 12/19/2007 | Inv | ADVANCE - 3 | 3,000.00 | 3,000.00 | | | | |
| P30531 | Allines | 12/19/2007 | Pmt | 7052399 | (3,000.00) | (3,000.00) | | | | |
| P30531 | Allines | 12/20/2007 | CM | APPLY ADVANCE | (5,507.16) | (5,507.16) | | | | |
| P30531 | Allines | 12/20/2007 | Inv | 2762533-00 | 2,222.24 | 2,222.24 | | | | |
| P30531 | Allines | 12/27/2007 | Inv | 276255-00 | 1,829.80 | 1,829.80 | | | | |
| | **Allines Total** | | | | 6,545.60 | | | | | |
| PALL0001 | Alltel Communications Products | 11/28/2007 | Pmt | WT-11/28/07 PO53579 | (30,927.00) | - | (30,927.00) | | | |
| PALL0001 | Alltel Communications Products | 11/30/2007 | Pmt | WT11/30/07PO53591&79 | (22,186.00) | - | (22,186.00) | | | |
| PALL0001 | Alltel Communications Products | 12/3/2007 | Inv | 393851RI | 18,017.47 | 18,017.47 | | | | |
| PALL0001 | Alltel Communications Products | 12/4/2007 | Inv | 394788RI | 3,750.61 | 3,750.61 | | | | |
| PALL0001 | Alltel Communications Products | 12/4/2007 | Inv | 394753RI | 29,301.00 | 29,301.00 | | | | |
| PALL0001 | Alltel Communications Products | 12/6/2007 | Pmt | WT-12/6/07 PO53600 | (82,665.00) | (82,665.00) | | | | |
| PALL0001 | Alltel Communications Products | 12/10/2007 | Inv | 398729RI | 74,092.33 | 74,092.33 | | | | |
| PALL0001 | Alltel Communications Products | 12/13/2007 | Pmt | WT-12/13/07 PO53608 | (1,657.00) | (1,657.00) | | | | |
| PALL0001 | Alltel Communications Products | 12/14/2007 | Pmt | WT-12/14/07 PO53616 | (48,500.00) | (48,500.00) | | | | |
| PALL0001 | Alltel Communications Products | 12/18/2007 | Inv | 405394RI | 10,348.89 | 10,348.89 | | | | |
| PALL0001 | Alltel Communications Products | 12/18/2007 | Inv | 405515RI | 22,350.75 | 22,350.75 | | | | |
| PALL0001 | Alltel Communications Products | 12/19/2007 | Inv | 406666RI | 24,639.94 | 24,639.94 | | | | |

**InPhonic, Inc. et. al.**
**Account Payable Aging for December 21, 2007**
**Entity - InPhonics**

**\*\*A/P was transferred to the Buyer 12/21/07**

MOR-4(1) INP AP

| Vendor ID | Vendor Name | Document Date | Doc Type | Document Number | Total | Current | 1 - 30 | 31 - 60 | 61 - 90 | over 90 |
|---|---|---|---|---|---|---|---|---|---|---|
| PALL0001 | Alltel Communications Products | 12/19/2007 | Pmt | WT-12/19/07 PO53617 | (64,165.00) | (64,165.00) | - | | | |
| PALL0001 | Alltel Communications Products | 12/20/2007 | Inv | 353762RI | 154,340.00 | 154,340.00 | - | | | |
| | **Alltel Communications Products Total** | | | | 86,740.99 | | | | | |
| PAME0051 | American Legion | 11/16/2007 | Inv | ADVANCE 1 | 1,300.00 | - | 1,300.00 | | | |
| PAME0051 | American Legion | 11/16/2007 | Pmt | 7052303 | (1,300.00) | - | (1,300.00) | | | |
| PAME0051 | American Legion | 12/27/2007 | Inv | NOV 07 POST PET | 145.00 | 145.00 | - | | | |
| PAME0051 | American Legion | 12/28/2007 | CM | ADVANCE APPLIES | (145.00) | (145.00) | - | | | |
| | **American Legion Total** | | | | | | | | | |
| P40045 | American Security Programs, Inc. | 11/23/2007 | Inv | 07-1723 | 1,800.00 | - | 1,800.00 | | | |
| P40045 | American Security Programs, Inc. | 12/10/2007 | Inv | 07-1783 | 13,051.29 | 13,051.29 | - | | | |
| P40045 | American Security Programs, Inc. | 12/21/2007 | Inv | 07-1857 | 13,860.01 | 13,860.01 | - | | | |
| | **American Security Programs, Inc. Total** | | | | 28,711.30 | | | | | |
| P30934 | Ameriplan USA | 11/16/2007 | Inv | ADVANCE 1 | 50.00 | - | 50.00 | | | |
| P30934 | Ameriplan USA | 11/16/2007 | Pmt | 7052254 | (50.00) | - | (50.00) | | | |
| P30934 | Ameriplan USA | 12/27/2007 | Inv | NOV 07 POST PET | 20.00 | 20.00 | - | | | |
| P30934 | Ameriplan USA | 12/28/2007 | CM | ADVANCE APPLIES | (20.00) | (20.00) | - | | | |
| | **Ameriplan USA Total** | | | | - | | | | | |
| P52135 | Ameritel Corporation | 12/20/2007 | Inv | ADVANCE PAYSVC-12/07 | 500.00 | 500.00 | - | | | |
| P52135 | Ameritel Corporation | 12/20/2007 | Pmt | 7052403 | (500.00) | (500.00) | - | | | |
| | **Ameritel Corporation Total** | | | | - | | | | | |
| P51617 | Amulya Infotech India | 11/20/2007 | Inv | 110735 | 2,350.00 | - | 2,350.00 | | | |
| P51617 | Amulya Infotech India | 12/7/2007 | Pmt | WT-12/7/07 | (2,350.00) | (2,350.00) | - | | | |
| | **Amulya Infotech India Total** | | | | - | | | | | |
| PAME0052 | APC Wireless | 11/20/2007 | Pmt | WT-11/20/07 | (94,250.00) | - | (94,250.00) | | | |
| PAME0052 | APC Wireless | 12/18/2007 | Pmt | WT-12/18/07 PO53592 | (55,500.00) | (55,500.00) | - | | | |
| | **APC Wireless Total** | | | | (149,750.00) | | | | | |
| P33590 | Archives One, Inc. | 11/30/2007 | Inv | 0182836 | 1,620.60 | - | 1,620.60 | | | |
| | **Archives One, Inc. Total** | | | | 1,620.60 | | | | | |
| P37422 | Arena Kom | 11/16/2007 | Inv | ADVANCE 1 | 100.00 | - | 100.00 | | | |
| P37422 | Arena Kom | 11/16/2007 | Pmt | 7052276 | (100.00) | - | (100.00) | | | |
| | **Arena Kom Total** | | | | - | | | | | |
| P30578 | Ask.com | 11/30/2007 | CM | ADJUST POST-PET AMT | (30,270.74) | - | (30,270.74) | | | |
| P30578 | Ask.com | 11/30/2007 | Inv | 33924 | 32,921.78 | - | 32,921.78 | | | |
| | **Ask.com Total** | | | | 2,651.04 | | | | | |
| P30871 | Associated Bldg Maint Co | 11/15/2007 | Inv | NOV 07 DEPOSIT | 6,216.00 | - | 6,216.00 | | | |
| P30871 | Associated Bldg Maint Co | 11/15/2007 | Pmt | 7052222 | (6,216.00) | - | (6,216.00) | | | |
| P30871 | Associated Bldg Maint Co | 11/30/2007 | Inv | 23070 | 4,558.19 | - | 4,558.19 | | | |
| | **Associated Bldg Maint Co Total** | | | | 4,558.19 | | | | | |
| P30581 | AT&T 21036564620 9 | 11/15/2007 | Inv | NOV 07 DEPOSIT | 625.00 | - | 625.00 | | | |

**InPhonic, Inc. et. al.**
**Account Payable Aging for December 21, 2007**
**Entity - InPhonics**

**\*\*A/P was transferred to the Buyer 12/21/07**

MOR-4(1) INP AP

| Vendor ID | Vendor Name | Document Date | Doc Type | Document Number | Total | Current | 1 - 30 | 31 - 60 | 61 - 90 | over 90 |
|---|---|---|---|---|---|---|---|---|---|---|
| P30581 | AT&T 210365646209 | 11/15/2007 | Inv | 7458978 | 317.90 | - | 317.90 | | | |
| P30581 | AT&T 210365646209 | 11/15/2007 | Pmt | 7052216 | (625.00) | - | (625.00) | | | |
| | **AT&T 210365646209 Total** | | | | 317.90 | | 317.90 | | | |
| P30769 | AT&T 70866 | 11/10/2007 | Inv | EK101211 | 1,831.13 | - | 1,831.13 | | | |
| P30769 | AT&T 70866 | 11/15/2007 | Inv | NOV 07 DEPOSIT | 2,500.00 | - | 2,500.00 | | | |
| P30769 | AT&T 70866 | 11/15/2007 | Pmt | 7052219 | (2,500.00) | - | (2,500.00) | | | |
| | **AT&T 70866 Total** | | | | 1,831.13 | | 1,831.13 | | | |
| P31250 | AT&T 8002-419-8022 | 11/1/2007 | Inv | 2639186988 | 746.85 | - | 746.85 | | | |
| P31250 | AT&T 8002-419-8022 | 11/1/2007 | Inv | 2639186988-ADD | 53.34 | - | 53.34 | | | |
| P31250 | AT&T 8002-419-8022 | 11/15/2007 | Inv | NOV 07 DEPOSIT | 1,100.00 | - | 1,100.00 | | | |
| P31250 | AT&T 8002-419-8022 | 11/15/2007 | Pmt | 7052224 | (1,100.00) | - | (1,100.00) | | | |
| P31250 | AT&T 8002-419-8022 | 12/1/2007 | Inv | 26393 | 1,091.17 | 1,091.17 | - | | | |
| | **AT&T 8002-419-8022 Total** | | | | 1,891.36 | | | | | |
| P31638 | Atsiva | 12/27/2007 | Inv | NOV 07 POST PET | 175.00 | 175.00 | - | | | |
| | **Atsiva Total** | | | | 175.00 | | | | | |
| PE30293 | Bailey, John | 12/21/2007 | Inv | DEC 31 CONCUR RUN | 156.37 | 156.37 | - | | | |
| | **Bailey, John Total** | | | | 156.37 | | | | | |
| P40743 | Beach Trading Co. | 11/16/2007 | Inv | ADVANCE 1 | 170.00 | - | 170.00 | | | |
| P40743 | Beach Trading Co. | 11/16/2007 | Pmt | 7052287 | (170.00) | - | (170.00) | | | |
| | **Beach Trading Co. Total** | | | | - | | | | | |
| P51604 | Belcaro Group, Inc. | 11/30/2007 | Inv | SH6591-3-11302007 | 50.00 | - | 50.00 | | | |
| | **Belcaro Group, Inc. Total** | | | | 50.00 | | | | | |
| P46719 | Bens Bargains Net LLC | 11/16/2007 | Inv | ADVANCE 1 | 200.00 | - | 200.00 | | | |
| P46719 | Bens Bargains Net LLC | 11/16/2007 | Pmt | 7052294 | (200.00) | - | (200.00) | | | |
| | **Bens Bargains Net LLC Total** | | | | - | | | | | |
| PBES00001 | BestBuy | 12/28/2007 | Inv | NOV 07 CPA POST PET | 31,605.81 | 31,605.81 | - | | | |
| | **BestBuy Total** | | | | 31,605.81 | 31,605.81 | | | | |
| P44964 | BJ Cave | 11/19/2007 | Inv | 031 | 1,392.00 | - | 1,392.00 | | | |
| P44964 | BJ Cave | 11/20/2007 | Inv | ADVANCE 1 | 4,640.00 | - | 4,640.00 | | | |
| P44964 | BJ Cave | 11/20/2007 | Pmt | 7052332 | (4,640.00) | - | (4,640.00) | | | |
| P44964 | BJ Cave | 11/26/2007 | Inv | 032 | 928.00 | - | 928.00 | | | |
| P44964 | BJ Cave | 12/3/2007 | Inv | 33 | 1,160.00 | 1,160.00 | - | | | |
| P44964 | BJ Cave | 12/10/2007 | Inv | 34 | 1,160.00 | 1,160.00 | - | | | |
| P44964 | BJ Cave | 12/17/2007 | Inv | 35 | 1,160.00 | 1,160.00 | - | | | |
| P44964 | BJ Cave | 12/20/2007 | CM | ADVANCE APPLIES | (4,640.00) | (4,640.00) | - | | | |
| | **BJ Cave Total** | | | | 1,160.00 | | | | | |
| PBLESS01 | Blessed Hope Communications | 11/16/2007 | Inv | ADVANCE 1 | 75.00 | - | 75.00 | | | |
| PBLESS01 | Blessed Hope Communications | 11/16/2007 | Pmt | 7052304 | (75.00) | - | (75.00) | | | |
| PBLESS01 | Blessed Hope Communications | 12/27/2007 | Inv | NOV 07 POST PET | 70.00 | 70.00 | - | | | |

**InPhonic, Inc. et. al.**
**Account Payable Aging for December 21, 2007**
**Entity - InPhonics**

**A/P was transferred to the Buyer 12/21/07

| Vendor ID | Vendor Name | Document Date | Doc Type | Document Number | Total | Current | 1 - 30 | 31 - 60 | 61 - 90 | over 90 |
|---|---|---|---|---|---|---|---|---|---|---|
| PBLESS01 | Blessed Hope Communications | 12/28/2007 | CM | ADVANCE APPLIES | (70.00) | (70.00) | - | | | |
| | **Blessed Hope Communications Total** | | | | (70.00) | | - | | | |
| P39404 | Blue Sky Factory | 11/1/2007 | Inv | 106656 | 146.67 | - | 146.67 | | | |
| P39404 | Blue Sky Factory | 12/1/2007 | Inv | 106836 | 5,679.24 | 5,679.24 | - | | | |
| P39404 | Blue Sky Factory | 12/10/2007 | Pmt | 7052372 | (5,679.24) | (5,679.24) | - | | | |
| | **Blue Sky Factory Total** | | | | 146.67 | | 146.67 | | | |
| P52095 | BMC GROUP | 11/8/2007 | Inv | 137-20071108-1 | 5,799.92 | - | 5,799.92 | | | |
| P52095 | BMC GROUP | 11/9/2007 | Inv | 137-20071109-2 | 31.25 | - | 31.25 | | | |
| P52095 | BMC GROUP | 11/9/2007 | Inv | 137-20071109-1 | 62.50 | - | 62.50 | | | |
| P52095 | BMC GROUP | 11/13/2007 | Inv | 137-20071113-2 | 6,407.67 | - | 6,407.67 | | | |
| P52095 | BMC GROUP | 11/13/2007 | Inv | 137_20071113-1 | 2,879.36 | - | 2,879.36 | | | |
| P52095 | BMC GROUP | 11/14/2007 | Inv | 137-20071114-1 | 1,265.05 | - | 1,265.05 | | | |
| P52095 | BMC GROUP | 11/14/2007 | Inv | 137-20071114-2 | 1,017.00 | - | 1,017.00 | | | |
| P52095 | BMC GROUP | 11/14/2007 | Inv | 137-20071114-3 | 1,101.49 | - | 1,101.49 | | | |
| P52095 | BMC GROUP | 11/15/2007 | Inv | 137-20071115-1 | 1,458.90 | - | 1,458.90 | | | |
| P52095 | BMC GROUP | 11/19/2007 | Inv | 137-20071119-1 | 197.80 | - | 197.80 | | | |
| P52095 | BMC GROUP | 11/20/2007 | Inv | 137-20071120-1 | 1,890.07 | - | 1,890.07 | | | |
| P52095 | BMC GROUP | 11/20/2007 | Inv | 137-20071120-2 | 2,135.53 | - | 2,135.53 | | | |
| P52095 | BMC GROUP | 11/21/2007 | Inv | 137-20071121-1 | 55.94 | - | 55.94 | | | |
| P52095 | BMC GROUP | 11/28/2007 | Inv | 137-20071128-1 | 1,358.28 | - | 1,358.28 | | | |
| P52095 | BMC GROUP | 11/29/2007 | Inv | 137-20071129-1 | 18.00 | - | 18.00 | | | |
| P52095 | BMC GROUP | 11/29/2007 | Inv | 137-20071129-2 | 1,555.20 | - | 1,555.20 | | | |
| P52095 | BMC GROUP | 11/30/2007 | Inv | 137_071130 | 81,045.89 | - | 81,045.89 | | | |
| P52095 | BMC GROUP | 11/30/2007 | Inv | 137-20071130-1 | 65.00 | - | 65.00 | | | |
| P52095 | BMC GROUP | 11/30/2007 | Inv | 137-20071130-2 | 751.82 | - | 751.82 | | | |
| | **BMC GROUP Total** | | | | 109,096.67 | | | | | |
| P30373 | Boundless Communications, Inc. | 11/16/2007 | Inv | ADVANCE 1 | 600.00 | - | 600.00 | | | |
| P30373 | Boundless Communications, Inc. | 11/16/2007 | Pmt | 7052242 | (600.00) | - | (600.00) | | | |
| P30373 | Boundless Communications, Inc. | 12/27/2007 | Inv | NOV 07 POST PET | 140.00 | 140.00 | - | | | |
| P30373 | Boundless Communications, Inc. | 12/28/2007 | CM | ADVANCE APPLIES | (140.00) | (140.00) | - | | | |
| | **Boundless Communications, Inc. Total** | | | | (140.00) | | | | | |
| PBRI0039NEXTEL | Brightpoint - Nextel | 11/14/2007 | Pmt | WT-11/14/07 PO53556 | (610,269.50) | - | (610,269.50) | | | |
| PBRI00039NEXTEL | Brightpoint - Nextel | 11/20/2007 | CM | 85491 | (1,539.93) | - | (1,539.93) | | | |
| PBRI00039NEXTEL | Brightpoint - Nextel | 11/21/2007 | Pmt | WT-11/21/07 PO 53573 | (623,923.95) | - | (623,923.95) | | | |
| PBRI00039NEXTEL | Brightpoint - Nextel | 12/1/2007 | CM | 89091 | (2,926,159.90) | (2,926,159.90) | - | | | |
| PBRI00039NEXTEL | Brightpoint - Nextel | 12/1/2007 | Inv | 23328963 | 50,320.80 | 50,320.80 | - | | | |
| PBRI00039NEXTEL | Brightpoint - Nextel | 12/1/2007 | Inv | 89091-1 | 2,926,159.90 | 2,926,159.90 | - | | | |
| PBRI00039NEXTEL | Brightpoint - Nextel | 12/3/2007 | Inv | 23346326 | 322,469.84 | 322,469.84 | - | | | |
| PBRI00039NEXTEL | Brightpoint - Nextel | 12/4/2007 | Inv | 23363356 | 9,564.32 | 9,564.32 | - | | | |

**InPhonic, Inc. et. al.**
**Account Payable Aging for December 21, 2007**
**Entity - InPhonics**

**A/P was transferred to the Buyer 12/21/07

| Vendor ID | Vendor Name | Document Date | Doc Type | Document Number | Total | Current | 1 - 30 | 31 - 60 | 61 - 90 | over 90 |
|---|---|---|---|---|---|---|---|---|---|---|
| PBRI0039NEXTEL | Brightpoint - Nextel | 12/6/2007 | Inv | 23426058 | 297,944.99 | 297,944.99 | - | | | |
| PBRI0039NEXTEL | Brightpoint - Nextel | 12/7/2007 | Inv | 23439967 | 15,289.12 | 15,289.12 | - | | | |
| PBRI0039NEXTEL | Brightpoint - Nextel | 12/7/2007 | Inv | 23439965 | 13,901.34 | 13,901.34 | - | | | |
| PBRI0039NEXTEL | Brightpoint - Nextel | 12/7/2007 | Inv | 23437751 | 11,181.60 | 11,181.60 | - | | | |
| PBRI0039NEXTEL | Brightpoint - Nextel | 12/17/2007 | Inv | 23571370 | 12,093.74 | 12,093.74 | | | | |
| PBRI0039NEXTEL | Brightpoint - Nextel | 12/18/2007 | Inv | 23579606 | 226,075.00 | 226,075.00 | | | | |
| PBRI0039NEXTEL | Brightpoint - Nextel | 12/20/2007 | Inv | 23138795 | 210,390.10 | 210,390.10 | | | | |
| PBRI0039NEXTEL | Brightpoint - Nextel | 12/20/2007 | Inv | 23144716 | 278,785.15 | 278,785.15 | | | | |
| PBRI0039NEXTEL | Brightpoint - Nextel | 12/20/2007 | Inv | 23164648 | 6,899.85 | 6,899.85 | | | | |
| PBRI0039NEXTEL | Brightpoint - Nextel | 12/20/2007 | Inv | 23256389 | 10,799.70 | 10,799.70 | | | | |
| PBRI0039NEXTEL | Brightpoint - Nextel | 12/20/2007 | Inv | 23193539 | 115,493.90 | 115,493.90 | | | | |
| PBRI0039NEXTEL | Brightpoint - Nextel | 12/20/2007 | Inv | 23252188 | 33,398.70 | 33,398.70 | | | | |
| PBRI0039NEXTEL | Brightpoint - Nextel | 12/20/2007 | Inv | 23255559 | 373,882.90 | 373,882.90 | | | | |
| PBRI0039NEXTEL | Brightpoint - Nextel | 12/20/2007 | Inv | 23255951 | 167,764.03 | 167,764.03 | | | | |
| PBRI0039NEXTEL | Brightpoint - Nextel | 12/20/2007 | Inv | 23328869 | 1,439.96 | 1,439.96 | | | | |
| PBRI0039NEXTEL | Brightpoint - Nextel | 12/20/2007 | Inv | 23334240 | 8,799.70 | 8,799.70 | | | | |
| PBRI0039NEXTEL | Brightpoint - Nextel | 12/31/2007 | Inv | 123107 | 1,160.00 | 1,160.00 | | | | |
| | **Brightpoint - Nextel Total** | | | | 931,921.36 | | | | | |
| PBRI0040 | Brightstar US | 11/21/2007 | Pmt | WT-11/21/07-PO53575 | (284,420.00) | - | (284,420.00) | | | |
| PBRI0040 | Brightstar US | 11/21/2007 | Pmt | WT-11/21/07-PO53571 | (105,150.00) | | (105,150.00) | | | |
| PBRI0040 | Brightstar US | 12/5/2007 | Inv | ICI0837629 | 25,800.00 | 25,800.00 | | | | |
| PBRI0040 | Brightstar US | 12/5/2007 | Inv | ICI0837628 | 72,244.00 | 72,244.00 | | | | |
| PBRI0040 | Brightstar US | 12/5/2007 | Pmt | WT-12/5/07 ADVANCE | (135,530.00) | (135,530.00) | | | | |
| PBRI0040 | Brightstar US | 12/6/2007 | Inv | ICI0839551 | 27,360.00 | 27,360.00 | | | | |
| PBRI0040 | Brightstar US | 12/6/2007 | Pmt | WT-12/6/07 PO 53606 | (51,260.00) | (51,260.00) | | | | |
| PBRI0040 | Brightstar US | 12/7/2007 | Inv | ICI0841997 | 17,940.00 | 17,940.00 | | | | |
| PBRI0040 | Brightstar US | 12/7/2007 | Inv | ICI0841935 | 36,777.00 | 36,777.00 | | | | |
| PBRI0040 | Brightstar US | 12/10/2007 | Inv | ICI0842633 | 5,460.00 | 5,460.00 | | | | |
| PBRI0040 | Brightstar US | 12/13/2007 | Pmt | WT-12/13/07 PO53607 | (16,790.00) | (16,790.00) | | | | |
| PBRI0040 | Brightstar US | 12/14/2007 | Inv | ICI0868532 | 16,790.00 | 16,790.00 | | | | |
| PBRI0040 | Brightstar US | 12/14/2007 | Inv | ICI0869755 | 40,425.00 | 40,425.00 | | | | |
| PBRI0040 | Brightstar US | 12/14/2007 | Inv | ICI0872401 | 56,909.00 | 56,909.00 | | | | |
| PBRI0040 | Brightstar US | 12/14/2007 | Pmt | WT12/14/07PO53609&14 | (196,315.00) | (196,315.00) | | | | |
| PBRI0040 | Brightstar US | 12/17/2007 | Inv | ICI0876277 | 70,734.00 | 70,734.00 | | | | |
| PBRI0040 | Brightstar US | 12/17/2007 | Inv | ICI0879675 | 8,197.00 | 8,197.00 | | | | |
| PBRI0040 | Brightstar US | 12/19/2007 | Pmt | WT-12/19/07 PO53625 | (36,750.00) | (36,750.00) | | | | |
| PBRI0040 | Brightstar US | 12/20/2007 | Inv | ICI0897348 | 4,551.21 | 4,551.21 | | | | |
| PBRI0040 | Brightstar US | 12/20/2007 | Inv | ICI0896046 | 2,186.53 | 2,186.53 | | | | |
| PBRI0040 | Brightstar US | 12/20/2007 | Inv | ICI0894901 | 10,110.35 | 10,110.35 | | | | |

InPhonic, Inc. et. al.
Account Payable Aging for December 21, 2007
Entity - InPhonics

**A/P was transferred to the Buyer 12/21/07

MOR-4(1) INP AP

| Vendor ID | Vendor Name | Document Date | Doc Type | Document Number | Total | Current | 1 - 30 | 31 - 60 | 61 - 90 | over 90 |
|---|---|---|---|---|---|---|---|---|---|---|
| PBRI00040 | Brightstar US | 12/20/2007 | Inv | ICI0870759 | 12,500.00 | 12,500.00 | - | | | |
| PBRI00040 | Brightstar US | 12/20/2007 | Inv | ICI0809048 | 141,576.00 | 141,576.00 | - | | | |
| PBRI00040 | Brightstar US | 12/20/2007 | Inv | ICI0814385 | 8,640.00 | 8,640.00 | - | | | |
| PBRI00040 | Brightstar US | 12/20/2007 | Inv | ICI0815100 | 68,765.00 | 68,765.00 | - | | | |
| PBRI00040 | Brightstar US | 12/20/2007 | Inv | ICI0818207 | 39,800.00 | 39,800.00 | - | | | |
| PBRI00040 | Brightstar US | 12/20/2007 | Inv | ICI0823092 | 9,750.00 | 9,750.00 | - | | | |
| PBRI00040 | Brightstar US | 12/20/2007 | Inv | ICI0825503 | 9,750.00 | 9,750.00 | - | | | |
| PBRI00040 | Brightstar US | 12/20/2007 | Inv | ICI0832026 | 5,850.00 | 5,850.00 | - | | | |
| PBRI00040 | Brightstar US | 12/20/2007 | Inv | ICI0808866 | 88,250.00 | 88,250.00 | - | | | |
| PBRI00040 | Brightstar US | 12/20/2007 | Inv | 030708 | 284,131.00 | 284,131.00 | - | | | |
| PBRI00040 | Brightstar US | 12/31/2007 | CM | X53575 | (284,131.00) | (284,131.00) | - | | | |
| | **Brightstar US Total** | | | | (45,849.91) | | | | | |
| P30504 | BROECH Corp.d/b/a TUSC | 11/1/2007 | Inv | 2008916 | 9,520.00 | - | 9,520.00 | | | |
| P30504 | BROECH Corp.d/b/a TUSC | 12/4/2007 | Pmt | 7052357 | (9,520.00) | (9,520.00) | - | | | |
| | **BROECH Corp.d/b/a TUSC Total** | | | | - | | | | | |
| P30562 | Brower, Doug | 11/20/2007 | Inv | ADVANCE 1 | 8,173.75 | - | 8,173.75 | | | |
| P30562 | Brower, Doug | 11/20/2007 | Pmt | 7052329 | (8,173.75) | - | (8,173.75) | | | |
| | **Brower, Doug Total** | | | | - | | | | | |
| P31149 | Buy.com | 11/14/2007 | Pmt | WT-ADVANCE 11/14/07 | (20,000.00) | - | (20,000.00) | | | |
| | **Buy.com Total** | | | | (20,000.00) | | | | | |
| P31037 | Capitol Office Solutions | 11/28/2007 | Inv | PREPAY NOV 28 07 | 450.00 | - | 450.00 | | | |
| P31037 | Capitol Office Solutions | 11/28/2007 | Pmt | 7052349 | (450.00) | - | (450.00) | | | |
| | **Capitol Office Solutions Total** | | | | - | | | | | |
| P51978 | Capstone Advisory Group, LLC | 11/13/2007 | Inv | 12918 | 42,412.96 | - | 42,412.96 | | | |
| P51978 | Capstone Advisory Group, LLC | 11/27/2007 | Inv | 12983 | 19,771.80 | - | 19,771.80 | | | |
| P51978 | Capstone Advisory Group, LLC | 12/4/2007 | Inv | 13009 | 42,818.38 | 42,818.38 | - | | | |
| P51978 | Capstone Advisory Group, LLC | 12/11/2007 | Inv | 13014 | 40,566.64 | 40,566.64 | - | | | |
| P51978 | Capstone Advisory Group, LLC | 12/17/2007 | Inv | 13079 | 29,408.23 | 29,408.23 | - | | | |
| P51978 | Capstone Advisory Group, LLC | 12/27/2007 | Inv | 13121 | 12,270.00 | 12,270.00 | - | | | |
| | **Capstone Advisory Group, LLC Total** | | | | 187,248.01 | | | | | |
| P30017 | Careerbuilder, LLC | 11/30/2007 | Inv | RENT - DEC 07 | 19,696.04 | - | 19,696.04 | | | |
| P30017 | Careerbuilder, LLC | 12/4/2007 | Pmt | 7052359 | (19,696.04) | (19,696.04) | - | | | |
| | **Careerbuilder, LLC Total** | | | | - | | | | | |
| P31145 | CareFirst BCBS | 12/5/2007 | Inv | NOV/2007 BCBS | 214,801.74 | 214,801.74 | - | | | |
| | **CareFirst BCBS Total** | | | | 214,801.74 | | | | | |
| PE30134 | Carswell, Douglas | 12/21/2007 | Inv | DEC 31 CONCUR RUN | 1,128.03 | 1,128.03 | - | | | |
| | **Carswell, Douglas Total** | | | | 1,128.03 | | | | | |
| P31854 | CBIZ Benisource | 12/21/2007 | Inv | 1087178 | 652.50 | 652.50 | - | | | |
| P31854 | CBIZ Benisource | 12/27/2007 | Inv | 4439 | 217.80 | 217.80 | - | | | |

InPhonic, Inc. et. al.
Account Payable Aging for December 21, 2007
Entity - InPhonics

**A/P was transferred to the Buyer 12/21/07

| Vendor ID | Vendor Name | Document Date | Doc Type | Document Number | Total | Current | 1 - 30 | 31 - 60 | 61 - 90 | over 90 |
|---|---|---|---|---|---|---|---|---|---|---|
| | **CBIZ Benisource Total** | | | | 870.30 | | | | | |
| P32279 | Cell Phone Digest | 11/16/2007 | Inv | ADVANCE 1 | 125.00 | - | 125.00 | | | |
| P32279 | Cell Phone Digest | 11/16/2007 | Pmt | 7052267 | (125.00) | - | (125.00) | | | |
| | **Cell Phone Digest Total** | | | | - | | | | | |
| P30077 | Cell Phone Street | 11/14/2007 | Pmt | WT-ADVANCE 11/14/07 | (35,000.00) | - | (35,000.00) | | | |
| P30077 | Cell Phone Street | 12/21/2007 | Pmt | WT-12/21/07ADVANCE2 | (10,000.00) | (10,000.00) | - | | | |
| P30077 | Cell Phone Street | 12/27/2007 | Inv | NOV 07 POST PET | 5,788.00 | 5,788.00 | - | | | |
| | **Cell Phone Street Total** | | | | (39,212.00) | | | | | |
| P30648 | Cellcom Inc | 12/27/2007 | Inv | NOV 07 POST PET CPA | 70.00 | 70.00 | - | | | |
| | **Cellcom Inc Total** | | | | 70.00 | | | | | |
| P31172 | CellularAccessory.com | 11/16/2007 | Inv | ADVANCE 1 | 100.00 | - | 100.00 | | | |
| P31172 | CellularAccessory.com | 11/16/2007 | Pmt | 7052261 | (100.00) | - | (100.00) | | | |
| | **CellularAccessory.com Total** | | | | - | | | | | |
| P30597 | Central Parking Systems | 11/14/2007 | Inv | 0160009934 | 6,760.00 | - | 6,760.00 | | | |
| | **Central Parking Systems Total** | | | | 6,760.00 | | | | | |
| P30528 | Cheapcellphones | 12/27/2007 | Inv | NOV 07 POST PET | 480.00 | 480.00 | - | | | |
| | **Cheapcellphones Total** | | | | 480.00 | | | | | |
| PE30509 | Chiatello, Rob | 12/21/2007 | Inv | DEC 31 CONCUR RUN | 611.01 | 611.01 | | | | |
| | **Chiatello, Rob Total** | | | | 611.01 | | | | | |
| PCIN00207 | Cingular Wireless (Inventory) | 12/3/2007 | Inv | 1401822 | 6,120.00 | 6,120.00 | | | | |
| PCIN00207 | Cingular Wireless (Inventory) | 12/3/2007 | Inv | 1401833 | 5,560.00 | 5,560.00 | | | | |
| PCIN00207 | Cingular Wireless (Inventory) | 12/4/2007 | Inv | 1406074 | 198,361.00 | 198,361.00 | | | | |
| PCIN00207 | Cingular Wireless (Inventory) | 12/4/2007 | Inv | 1404680 | 56,900.00 | 56,900.00 | | | | |
| PCIN00207 | Cingular Wireless (Inventory) | 12/6/2007 | Inv | 1412727 | 30,587.00 | 30,587.00 | | | | |
| PCIN00207 | Cingular Wireless (Inventory) | 12/6/2007 | Inv | 1412446 | 48,700.00 | 48,700.00 | | | | |
| PCIN00207 | Cingular Wireless (Inventory) | 12/6/2007 | Inv | 1412939 | 294,140.00 | 294,140.00 | | | | |
| PCIN00207 | Cingular Wireless (Inventory) | 12/6/2007 | Inv | 1412940 | 187,030.00 | 187,030.00 | | | | |
| PCIN00207 | Cingular Wireless (Inventory) | 12/7/2007 | Inv | 1416125 | 48,000.00 | 48,000.00 | | | | |
| PCIN00207 | Cingular Wireless (Inventory) | 12/10/2007 | Inv | 1419018 | 181,370.00 | 181,370.00 | | | | |
| PCIN00207 | Cingular Wireless (Inventory) | 12/11/2007 | Inv | 1423625 | 4,280.00 | 4,280.00 | | | | |
| PCIN00207 | Cingular Wireless (Inventory) | 12/12/2007 | Inv | 1428444 | 10,320.00 | 10,320.00 | | | | |
| PCIN00207 | Cingular Wireless (Inventory) | 12/12/2007 | Inv | 1427311 | 7,400.00 | 7,400.00 | | | | |
| PCIN00207 | Cingular Wireless (Inventory) | 12/14/2007 | Inv | 1436960 | 34,800.00 | 34,800.00 | | | | |
| PCIN00207 | Cingular Wireless (Inventory) | 12/17/2007 | Inv | 1438418 | 198,830.00 | 198,830.00 | | | | |
| PCIN00207 | Cingular Wireless (Inventory) | 12/17/2007 | Inv | 1442373 | 38,700.00 | 38,700.00 | | | | |
| PCIN00207 | Cingular Wireless (Inventory) | 12/17/2007 | Inv | 1438995 | 244,020.00 | 244,020.00 | | | | |
| PCIN00207 | Cingular Wireless (Inventory) | 12/20/2007 | Inv | 1449094 | 2,580.00 | 2,580.00 | | | | |
| PCIN00207 | Cingular Wireless (Inventory) | 12/20/2007 | Inv | 1355449 | 43,850.00 | 43,850.00 | | | | |
| PCIN00207 | Cingular Wireless (Inventory) | 12/20/2007 | Inv | 1364902 | 166,170.00 | 166,170.00 | | | | |

InPhonic, Inc. et. al.
Account Payable Aging for December 21, 2007
Entity - InPhonics

**A/P was transferred to the Buyer 12/21/07

| Vendor ID | Vendor Name | Document Date | Doc Type | Document Number | Total | Current | 1 - 30 | 31 - 60 | 61 - 90 | over 90 |
|---|---|---|---|---|---|---|---|---|---|---|
| PCIN00207 | Cingular Wireless (Inventory) | 12/20/2007 | Inv | 1357365 | 34,800.00 | 34,800.00 | - | | | |
| PCIN00207 | Cingular Wireless (Inventory) | 12/20/2007 | Inv | 1357931 | 84,540.00 | 84,540.00 | - | | | |
| PCIN00207 | Cingular Wireless (Inventory) | 12/20/2007 | Inv | 1368986 | 2,040.00 | 2,040.00 | - | | | |
| PCIN00207 | Cingular Wireless (Inventory) | 12/20/2007 | Inv | 1390898 | 2,140.00 | 2,140.00 | - | | | |
| PCIN00207 | Cingular Wireless (Inventory) | 12/20/2007 | Inv | 1382792 | 175,960.00 | 175,960.00 | - | | | |
| PCIN00207 | Cingular Wireless (Inventory) | 12/20/2007 | Inv | 1384794 | 420.00 | 420.00 | - | | | |
| PCIN00207 | Cingular Wireless (Inventory) | 12/20/2007 | Inv | 1383995 | 37,182.00 | 37,182.00 | - | | | |
| PCIN00207 | Cingular Wireless (Inventory) | 12/20/2007 | Inv | 1405938 | 6,420.00 | 6,420.00 | - | | | |
| PCIN00207 | Cingular Wireless (Inventory) | 12/20/2007 | Inv | 1406109 | 5,160.00 | 5,160.00 | - | | | |
| PCIN00207 | Cingular Wireless (Inventory) | 12/20/2007 | Inv | 1385240 | 655.00 | 655.00 | - | | | |
| PCIN00207 | Cingular Wireless (Inventory) | 12/20/2007 | Inv | 1387795 | 119,010.00 | 119,010.00 | - | | | |
| PCIN00207 | Cingular Wireless (Inventory) | 12/20/2007 | Inv | 1392863 | 27,585.00 | 27,585.00 | - | | | |
| PCIN00207 | Cingular Wireless (Inventory) | 12/20/2007 | Inv | 1393726 | 48,000.00 | 48,000.00 | - | | | |
| PCIN00207 | Cingular Wireless (Inventory) | 12/20/2007 | Inv | 1393262 | 52,950.00 | 52,950.00 | - | | | |
| PCIN00207 | Cingular Wireless (Inventory) | 12/20/2007 | Inv | 1396439 | 142,200.00 | 142,200.00 | - | | | |
| PCIN00207 | Cingular Wireless (Inventory) | 12/20/2007 | Inv | 1397762 | 34,800.00 | 34,800.00 | - | | | |
| PCIN00207 | Cingular Wireless (Inventory) | 12/20/2007 | Inv | 1405095 | 13,900.00 | 13,900.00 | - | | | |
| PCIN00207 | Cingular Wireless (Inventory) | 12/20/2007 | Inv | 1418555 | 2,380.00 | 2,380.00 | - | | | |
| | **Cingular Wireless (Inventory) Total** | | | | 2,597,860.00 | | | | | |
| P52133 | Clearpath Solutions Group, LLC | 11/16/2007 | Inv | 2182 | 6,475.74 | - | 6,475.74 | | | |
| P52133 | Clearpath Solutions Group, LLC | 12/18/2007 | Pmt | 7052393 | (6,475.74) | (6,475.74) | - | | | |
| | **Clearpath Solutions Group, LLC Total** | | | | - | | | | | |
| P32793 | Cogent Communications | 11/1/2007 | Inv | INPHONIC01/110107 | 733.33 | - | 733.33 | | | |
| P32793 | Cogent Communications | 11/15/2007 | Inv | NOV 07 DEPOSIT | 1,000.00 | - | 1,000.00 | | | |
| P32793 | Cogent Communications | 11/15/2007 | Pmt | 7052226 | (1,000.00) | - | (1,000.00) | | | |
| | **Cogent Communications Total** | | | | 733.33 | | | | | |
| P31147 | Cognigen | 11/15/2007 | Pmt | WT-ADVANCE1 11/15/07 | (60,000.00) | - | (60,000.00) | | | |
| | **Cognigen Total** | | | | (60,000.00) | | | | | |
| P52040 | Commission River, Inc. | 12/27/2007 | Inv | NOV 07 POST PET CPA | 200.00 | 200.00 | - | | | |
| | **Commission River, Inc. Total** | | | | 200.00 | | | | | |
| P30472 | Comptroller of Maryland - Revenue Administration Division | 12/7/2007 | Inv | CHKRQT120707COMRAD | 6,379.11 | 6,379.11 | - | | | |
| P30472 | Comptroller of Maryland - Revenue Administration Division | 12/17/2007 | Pmt | 7052385 | (6,379.11) | (6,379.11) | - | | | |
| | **Comptroller of Maryland - Revenue Administration Division Total** | | | | - | | | | | |
| PCOMPUSA | CompUSA Inc. | 12/27/2007 | Inv | NOV 07 POST PET | 360.00 | 360.00 | - | | | |
| | **CompUSA Inc. Total** | | | | 360.00 | | | | | |
| P52034 | Computer 21 | 11/16/2007 | Inv | ADVANCE 1 | 275.00 | - | 275.00 | | | |

**InPhonic, Inc. et. al.**
**Account Payable Aging for December 21, 2007**
**Entity - InPhonics**

**\*\*A/P was transferred to the Buyer 12/21/07**

| Vendor ID | Vendor Name | Document Date | Doc Type | Document Number | Total | Current | 1 - 30 | 31 - 60 | 61 - 90 | over 90 |
|---|---|---|---|---|---|---|---|---|---|---|
| P52034 | Computer 21 | 11/16/2007 | Pmt | 7052300 | (275.00) | - | (275.00) | | | |
| | **Computer 21 Total** | | | | - | | | | | |
| P39213 | Computer Nerds Intl | 11/16/2007 | Inv | ADVANCE 1 | 100.00 | - | 100.00 | | | |
| P39213 | Computer Nerds Intl | 11/16/2007 | Pmt | 7052278 | (100.00) | - | (100.00) | | | |
| | **Computer Nerds Intl Total** | | | | - | | | | | |
| P30848 | Constitution Parking | 10/15/2007 | Inv | MO.PARKINGNOV07 | 5,983.87 | - | 5,983.87 | | | |
| P30848 | Constitution Parking | 11/13/2007 | Inv | MO.PARKINGDIC07 | 8,160.16 | - | 8,160.16 | | | |
| P30848 | Constitution Parking | 12/5/2007 | CM | PRO-RATED TO DEC 14 | (4,474.93) | (4,474.93) | - | | | |
| P30848 | Constitution Parking | 12/5/2007 | Pmt | 7052364 | (9,669.10) | (9,669.10) | - | | | |
| | **Constitution Parking Total** | | | | - | | | | | |
| P30039 | Consumer Bridge | 11/14/2007 | Pmt | WT-ADVANCE 11/14/07 | (15,000.00) | - | (15,000.00) | | | |
| P30039 | Consumer Bridge | 12/21/2007 | Pmt | WT-12/21/07 ADVANCE2 | (5,000.00) | (5,000.00) | - | | | |
| P30039 | Consumer Bridge | 12/27/2007 | Inv | NOV 07 POST PET | 7,252.46 | 7,252.46 | - | | | |
| | **Consumer Bridge Total** | | | | (12,747.54) | | | | | |
| P32277 | Cordless Workz (PRT) | 12/27/2007 | Inv | NOV 07 POST PET | 90.00 | 90.00 | - | | | |
| | **Cordless Workz (PRT) Total** | | | | 90.00 | | | | | |
| PCWG00172 | Corporate Wireless Group | 11/14/2007 | Pmt | WT-ADVANCE 11/14/07 | (18,000.00) | - | (18,000.00) | | | |
| PCWG00172 | Corporate Wireless Group | 12/21/2007 | Pmt | WT-12/21/07-ADVANCE2 | (19,500.00) | (19,500.00) | - | | | |
| | **Corporate Wireless Group Total** | | | | (37,500.00) | | | | | |
| P52136 | Craters & Freighters of Las Vegas | 12/19/2007 | Inv | LASAA213 | 6,445.00 | 6,445.00 | - | | | |
| P52136 | Craters & Freighters of Las Vegas | 12/21/2007 | Pmt | 7052405 | (6,445.00) | (6,445.00) | - | | | |
| | **Craters & Freighters of Las Vegas Total** | | | | - | | | | | |
| P37421 | Crazy Wireless Offers | 11/16/2007 | Inv | ADVANCE 1 | 1,200.00 | - | 1,200.00 | | | |
| P37421 | Crazy Wireless Offers | 11/16/2007 | Pmt | 7052275 | (1,200.00) | - | (1,200.00) | | | |
| P37421 | Crazy Wireless Offers | 12/27/2007 | Inv | NOV 07 POST PET | 120.00 | 120.00 | - | | | |
| P37421 | Crazy Wireless Offers | 12/28/2007 | CM | ADVANCE APPLIES | (120.00) | (120.00) | - | | | |
| | **Crazy Wireless Offers Total** | | | | - | | | | | |
| P44496 | Credit Management Group | 11/16/2007 | Inv | ADVANCE 1 | 50.00 | - | 50.00 | | | |
| P44496 | Credit Management Group | 11/16/2007 | Pmt | 7052289 | (50.00) | - | (50.00) | | | |
| | **Credit Management Group Total** | | | | - | | | | | |
| P42427 | D.C. Treasurer | 12/7/2007 | Inv | CHKRQT 120707 DCT | 871.90 | 871.90 | - | | | |
| P42427 | D.C. Treasurer | 12/17/2007 | Pmt | 7052386 | (871.90) | (871.90) | - | | | |
| | **D.C. Treasurer Total** | | | | - | | | | | |
| P51991 | DataPrise | 11/16/2007 | Pmt | WT-11/16/07 | (15,000.00) | - | (15,000.00) | | | |
| P51991 | DataPrise | 11/30/2007 | Inv | 2007-08221 | 11,000.00 | - | 11,000.00 | | | |
| P51991 | DataPrise | 12/4/2007 | Pmt | WT-12/4/07 ADVANCE 2 | (15,000.00) | (15,000.00) | - | | | |
| P51991 | DataPrise | 12/10/2007 | Inv | 2007-08220 | 15,000.00 | 15,000.00 | - | | | |
| | **DataPrise Total** | | | | (4,000.00) | | | | | |
| P52132 | Datarealm Internet Services, Inc. | 11/17/2007 | Inv | 8047 | 539.00 | - | 539.00 | | | |

InPhonic, Inc. et. al.
Account Payable Aging for December 21, 2007
Entity - InPhonics

**A/P was transferred to the Buyer 12/21/07

MOR-4(1) INP AP

| Vendor ID | Vendor Name | Document Date | Doc Type | Document Number | Total | Current | 1 - 30 | 31 - 60 | 61 - 90 | over 90 |
|---|---|---|---|---|---|---|---|---|---|---|
| | **Datarealm Internet Services, Inc. Total** | | | | 539.00 | | | | | |
| P40739 | Dealnews.com | 11/16/2007 | Inv | ADVANCE 1 | 125.00 | - | 125.00 | | | |
| P40739 | Dealnews.com | 11/16/2007 | Pmt | 7052286 | (125.00) | - | (125.00) | | | |
| | **Dealnews.com Total** | | | | - | | | | | |
| P32736 | Devo Services | 11/30/2007 | Inv | 11.07.02 | 10,240.00 | | 10,240.00 | | | |
| | **Devo Services Total** | | | | 10,240.00 | | 10,240.00 | | | |
| P40239 | Digital Communication Warehouse (My Dream Wireless) | 11/16/2007 | Inv | ADVANCE 1 | 5,000.00 | - | 5,000.00 | | | |
| P40239 | Digital Communication Warehouse (My Dream Wireless) | 11/16/2007 | Pmt | 7052285 | (5,000.00) | - | (5,000.00) | | | |
| P40239 | Digital Communication Warehouse (My Dream Wireless) | 12/21/2007 | Inv | ADVANCE - DEC 07 | 1,500.00 | 1,500.00 | - | | | |
| P40239 | Digital Communication Warehouse (My Dream Wireless) | 12/21/2007 | Pmt | 7052414 | (1,500.00) | (1,500.00) | - | | | |
| | **Digital Communication Warehouse (My Dream Wireless) Total** | | | | - | | | | | |
| P39685 | Discount Cell | 11/16/2007 | Inv | ADVANCE 1 | 75.00 | - | 75.00 | | | |
| P39685 | Discount Cell | 11/16/2007 | Pmt | 7052283 | (75.00) | | (75.00) | | | |
| P39685 | Discount Cell | 12/21/2007 | CM | APPLY ADVANCE | (75.00) | (75.00) | - | | | |
| P39685 | Discount Cell | 12/21/2007 | Inv | CLEAR CRM | 110.00 | 110.00 | - | | | |
| P39685 | Discount Cell | 12/27/2007 | Inv | NOV 07 POST PET | 110.00 | 110.00 | - | | | |
| P39685 | Discount Cell | 12/28/2007 | CM | ADVANCE APPLIES | (110.00) | (110.00) | - | | | |
| | **Discount Cell Total** | | | | 35.00 | | | | | |
| P30631 | DLA Piper Rudick Gray Cary US LLP | 11/21/2007 | Pmt | WT-11/21/07 | (50,000.00) | - | (50,000.00) | | | |
| | **DLA Piper Rudick Gray Cary US LLP Total** | | | | (50,000.00) | | | | | |
| P30579 | Dynamic Solution | 12/27/2007 | Inv | NOV 07 POST PET | 550.00 | 550.00 | - | | | |
| | **Dynamic Solution Total** | | | | 550.00 | | | | | |
| P44961 | Ecatcher, Inc. | 11/16/2007 | Inv | ADVANCE 1 | 300.00 | - | 300.00 | | | |
| P44961 | Ecatcher, Inc. | 11/16/2007 | Pmt | 7052290 | (300.00) | - | (300.00) | | | |
| | **Ecatcher, Inc. Total** | | | | - | | | | | |
| PECHEN01 | Echen, Inc. | 12/21/2007 | Inv | ADVANCE - DEC 07 | 500.00 | 500.00 | - | | | |
| PECHEN01 | Echen, Inc. | 12/21/2007 | Pmt | 7052409 | (500.00) | (500.00) | - | | | |
| PECHEN01 | Echen, Inc. | 12/27/2007 | Inv | NOV 07 POST PET | 50.00 | 50.00 | - | | | |
| | **Echen, Inc. Total** | | | | 50.00 | | | | | |
| P51947 | eDealinfo.com, Inc. | 11/16/2007 | Inv | ADVANCE 1 | 850.00 | - | 850.00 | | | |
| P51947 | eDealinfo.com, Inc. | 11/16/2007 | Pmt | 7052298 | (850.00) | | (850.00) | | | |
| P51947 | eDealinfo.com, Inc. | 12/27/2007 | Inv | NOV 07 POST PET | 231.00 | 231.00 | - | | | |
| P51947 | eDealinfo.com, Inc. | 12/28/2007 | CM | ADVANCE APPLIES | (231.00) | (231.00) | - | | | |
| | **eDealinfo.com, Inc. Total** | | | | - | | | | | |

InPhonic, Inc. et. al.
Account Payable Aging for December 21, 2007
Entity - InPhonics

**A/P was transferred to the Buyer 12/21/07

| Vendor ID | Vendor Name | Document Date | Doc Type | Document Number | Total | Current | 1 - 30 | 31 - 60 | 61 - 90 | over 90 |
|---|---|---|---|---|---|---|---|---|---|---|
| P30225 | eEnvisions | | | | | | | | | |
| | eEnvisions | 12/27/2007 | Inv | NOV 07 POST PET | 60.00 | 60.00 | | | | |
| | **eEnvisions Total** | | | | 60.00 | 60.00 | | | | |
| P31244 | Eforcity | 11/16/2007 | Inv | ADVANCE 1 | 450.00 | - | 450.00 | | | |
| P31244 | Eforcity | 11/16/2007 | Pmt | 7052262 | (450.00) | - | (450.00) | | | |
| P31244 | Eforcity | 12/27/2007 | Inv | NOV 07 POST PET | 250.00 | 250.00 | | | | |
| P31244 | Eforcity | 12/28/2007 | CM | ADVANCE APPLIES | (250.00) | (250.00) | | | | |
| | **Eforcity Total** | | | | - | - | - | | | |
| P33130 | Egizmo | 11/16/2007 | Inv | ADVANCE 1 | 225.00 | - | 225.00 | | | |
| P33130 | Egizmo | 11/16/2007 | Pmt | 7052271 | (225.00) | - | (225.00) | | | |
| P33130 | Egizmo | 12/27/2007 | Inv | NOV 07 POST PET | 55.00 | 55.00 | | | | |
| P33130 | Egizmo | 12/28/2007 | CM | ADVANCE APPLIES | (55.00) | (55.00) | | | | |
| | **Egizmo Total** | | | | - | - | - | | | |
| P30679 | Escape International | 11/16/2007 | Inv | ADVANCE 1 | 1,900.00 | - | 1,900.00 | | | |
| P30679 | Escape International | 11/16/2007 | Pmt | 7052249 | (1,900.00) | - | (1,900.00) | | | |
| P30679 | Escape International | 12/21/2007 | Inv | ADVANCE - DEC 07 | 2,000.00 | 2,000.00 | | | | |
| P30679 | Escape International | 12/21/2007 | Pmt | 7052408 | (2,000.00) | (2,000.00) | | | | |
| P30679 | Escape International | 12/27/2007 | Inv | NOV 07 POST PET | 1,501.80 | 1,501.80 | | | | |
| P30679 | Escape International | 12/28/2007 | CM | ADVANCE APPLIES | (1,501.80) | (1,501.80) | | | | |
| | **Escape International Total** | | | | - | - | - | | | |
| PEST00715 | eStarNetwork, LLC | 11/16/2007 | Inv | ADVANCE 1 | 150.00 | - | 150.00 | | | |
| PEST00715 | eStarNetwork, LLC | 11/16/2007 | Pmt | 7053307 | (150.00) | - | (150.00) | | | |
| PEST00715 | eStarNetwork, LLC | 12/27/2007 | Inv | NOV 07 POST PET | 82.50 | 82.50 | | | | |
| PEST00715 | eStarNetwork, LLC | 12/28/2007 | CM | ADVANCE APPLIES | (82.50) | (82.50) | | | | |
| | **eStarNetwork, LLC Total** | | | | - | - | - | | | |
| P31171 | Etronics | 11/16/2007 | Inv | ADVANCE 1 | 50.00 | - | 50.00 | | | |
| P31171 | Etronics | 11/16/2007 | Pmt | 7052260 | (50.00) | - | (50.00) | | | |
| | **Etronics Total** | | | | - | - | - | | | |
| P39070 | eVolte Private Limited | 11/16/2007 | Inv | ADVANCE 1 | 450.00 | - | 450.00 | | | |
| P39070 | eVolte Private Limited | 11/16/2007 | Pmt | 7052277 | (450.00) | - | (450.00) | | | |
| P39070 | eVolte Private Limited | 12/27/2007 | Inv | NOV 07 POST PET | 120.00 | 120.00 | | | | |
| P39070 | eVolte Private Limited | 12/28/2007 | CM | ADVANCE APPLIES | (120.00) | (120.00) | | | | |
| | **eVolte Private Limited Total** | | | | - | - | - | | | |
| P45604 | Excess Revenue, Inc. | 12/27/2007 | Inv | NOV 07 POST PET | 120.00 | 120.00 | | | | |
| P45604 | Excess Revenue, Inc. | 12/28/2007 | CM | CORRECTION | (120.00) | (120.00) | | | | |
| | **Excess Revenue, Inc. Total** | | | | - | - | - | | | |
| P31260 | Experian | 11/20/2007 | Pmt | WT-11/20/07 ADVANCE | (20,000.00) | - | (20,000.00) | | | |
| | **Experian Total** | | | | (20,000.00) | - | (20,000.00) | | | |
| P31033 | Expert Serv, Inc | 11/13/2007 | Pmt | WT-11/13/07-ADVANCE1 | (180,000.00) | - | (180,000.00) | | | |
| P31033 | Expert Serv, Inc | 11/16/2007 | Inv | 599 | 6,552.00 | - | 6,552.00 | | | |

MOR-4(1) INP AP

**InPhonic, Inc. et. al.**
**Account Payable Aging for December 21, 2007**
**Entity - InPhonics**

**A/P was transferred to the Buyer 12/21/07

| Vendor ID | Vendor Name | Document Date | Doc Type | Document Number | Total | Current | 1 - 30 | 31 - 60 | 61 - 90 | over 90 |
|---|---|---|---|---|---|---|---|---|---|---|
| P31033 | Expert Serv, Inc | 11/16/2007 | Inv | 598 | 61,536.80 | - | 61,536.80 | | | |
| P31033 | Expert Serv, Inc | 11/16/2007 | Inv | 600 | 134,254.40 | - | 134,254.40 | | | |
| P31033 | Expert Serv, Inc | 12/1/2007 | Inv | 601 | 14,196.00 | 14,196.00 | - | | | |
| P31033 | Expert Serv, Inc | 12/4/2007 | Pmt | WT-12/4/07ADVANCE2 | (150,000.00) | (150,000.00) | - | | | |
| P31033 | Expert Serv, Inc | 12/16/2007 | Inv | 602 | 131,369.60 | 131,369.60 | - | | | |
| P31033 | Expert Serv, Inc | 12/16/2007 | Inv | 603 | 14,196.00 | 14,196.00 | - | | | |
| P31033 | Expert Serv, Inc | 12/21/2007 | Pmt | WT-12/21/07 ADVANCE3 | (100,000.00) | (100,000.00) | - | | | |
| P31033 | Expert Serv, Inc | 1/1/2008 | Inv | 605 - PRE ACQ | 5,323.50 | 5,323.50 | - | | | |
| P31033 | Expert Serv, Inc | 1/1/2008 | Inv | 604-PRE ACQ | 48,974.40 | 48,974.40 | - | | | |
| | **Expert Serv, Inc Total** | | | | (13,597.30) | | | | | |
| P30844 | Fabuloussavings | 11/16/2007 | Inv | ADVANCE 1 | 150.00 | - | 150.00 | | | |
| P30844 | Fabuloussavings | 11/16/2007 | Pmt | 7052252 | (150.00) | - | (150.00) | | | |
| P30844 | Fabuloussavings | 12/27/2007 | Inv | NOV 07 POST PET | 70.00 | 70.00 | - | | | |
| P30844 | Fabuloussavings | 12/28/2007 | CM | ADVANCE APPLIES | (70.00) | (70.00) | - | | | |
| | **Fabuloussavings Total** | | | | - | | | | | |
| P33396 | Fadatone | 11/19/2007 | Inv | ADVANCE - 1 | 3,000.00 | - | 3,000.00 | | | |
| P33396 | Fadatone | 11/19/2007 | Pmt | 7052321 | (3,000.00) | - | (3,000.00) | | | |
| P33396 | Fadatone | 12/27/2007 | Inv | NOV 07 POST PET | 910.00 | 910.00 | - | | | |
| P33396 | Fadatone | 12/28/2007 | CM | ADVANCE APPLIES | (910.00) | (910.00) | - | | | |
| | **Fadatone Total** | | | | - | | | | | |
| P30813 | FedEx | 11/13/2007 | Inv | 2-371-29093 | 29,188.36 | - | 29,188.36 | | | |
| P30813 | FedEx | 11/13/2007 | Inv | 8-162-51926 | 420.27 | - | 420.27 | | | |
| P30813 | FedEx | 11/19/2007 | Pmt | WT-11/19/07 | (82,741.87) | - | (82,741.87) | | | |
| P30813 | FedEx | 11/20/2007 | Inv | 2-384-44275 | 44,552.85 | - | 44,552.85 | | | |
| P30813 | FedEx | 11/20/2007 | Inv | 2-384-44291 | 12,140.54 | - | 12,140.54 | | | |
| P30813 | FedEx | 11/20/2007 | Inv | 2-384-49743 | 72.88 | - | 72.88 | | | |
| P30813 | FedEx | 11/20/2007 | Inv | 2-384-52821 | 80.67 | - | 80.67 | | | |
| P30813 | FedEx | 11/20/2007 | Inv | 2-382-48935 | 42.23 | - | 42.23 | | | |
| P30813 | FedEx | 11/20/2007 | Inv | 8-165-66914 | 319.25 | - | 319.25 | | | |
| P30813 | FedEx | 11/27/2007 | Inv | 2-396-06870 | 49.51 | - | 49.51 | | | |
| P30813 | FedEx | 11/27/2007 | Inv | 8-168-55875 | 27.96 | - | 27.96 | | | |
| P30813 | FedEx | 11/27/2007 | Inv | 2-395-84622 | 7.13 | - | 7.13 | | | |
| P30813 | FedEx | 11/27/2007 | Inv | 2-396-03507 | 148.40 | - | 148.40 | | | |
| P30813 | FedEx | 11/27/2007 | Inv | 2-395-97368 | 42,232.55 | - | 42,232.55 | | | |
| P30813 | FedEx | 11/27/2007 | Inv | 8-168-49282 | 170.06 | - | 170.06 | | | |
| P30813 | FedEx | 11/27/2007 | Inv | 2-395-97384 | 7,193.87 | - | 7,193.87 | | | |
| P30813 | FedEx | 11/27/2007 | Pmt | WT-11/27/07 | (3,858.87) | - | (3,858.87) | | | |
| P30813 | FedEx | 11/28/2007 | Inv | 2-396-41153 | 55.57 | - | 55.57 | | | |
| P30813 | FedEx | 11/29/2007 | Inv | 2-398-76650 | 26.21 | - | 26.21 | | | |

MOR-4(1) INP AP