**InPhonic, Inc. et. al.**
**Account Payable Aging for December 21, 2007**
**Entity - InPhonics**

**\*\*A/P was transferred to the Buyer 12/21/07**

MOR-4(1) INP AP

| Vendor ID | Vendor Name | Document Date | Doc Type | Document Number | Total | Current | 1 - 30 | 31 - 60 | 61 - 90 | over 90 |
|---|---|---|---|---|---|---|---|---|---|---|
| P30813 | FedEx | 11/29/2007 | Inv | 2-399-39448 | 27.07 | - | 27.07 | | | |
| P30813 | FedEx | 11/29/2007 | Inv | 2-399-39464 | 27.07 | - | 27.07 | | | |
| P30813 | FedEx | 11/29/2007 | Inv | 2-399-39304 | 26.89 | - | 26.89 | | | |
| P30813 | FedEx | 11/29/2007 | Inv | 2-399-39320 | 36.89 | - | 36.89 | | | |
| P30813 | FedEx | 11/29/2007 | Inv | 2-399-39336 | 33.71 | - | 33.71 | | | |
| P30813 | FedEx | 11/29/2007 | Inv | 2-399-39368 | 35.22 | - | 35.22 | | | |
| P30813 | FedEx | 11/29/2007 | Inv | 2-399-39544 | 32.66 | - | 32.66 | | | |
| P30813 | FedEx | 11/29/2007 | Inv | 2-399-39576 | 32.66 | - | 32.66 | | | |
| P30813 | FedEx | 11/29/2007 | Inv | 2-399-39640 | 24.50 | - | 24.50 | | | |
| P30813 | FedEx | 11/29/2007 | Inv | 2-399-39656 | 24.50 | - | 24.50 | | | |
| P30813 | FedEx | 11/29/2007 | Inv | 2-399-39352 | 33.71 | - | 33.71 | | | |
| P30813 | FedEx | 11/29/2007 | Inv | 8-169-23548 | 165.37 | - | 165.37 | | | |
| P30813 | FedEx | 11/29/2007 | Inv | 2-399-39480 | 32.66 | - | 32.66 | | | |
| P30813 | FedEx | 11/29/2007 | Inv | 2-399-39496 | 26.89 | - | 26.89 | | | |
| P30813 | FedEx | 11/29/2007 | Inv | 2-399-39736 | 35.22 | - | 35.22 | | | |
| P30813 | FedEx | 11/29/2007 | Inv | 2-399-39720 | 29.57 | - | 29.57 | | | |
| P30813 | FedEx | 11/29/2007 | Inv | 2-399-39704 | 32.14 | - | 32.14 | | | |
| P30813 | FedEx | 11/29/2007 | Inv | 2-399-39672 | 26.89 | - | 26.89 | | | |
| P30813 | FedEx | 11/29/2007 | Inv | 2-399-39288 | 26.89 | - | 26.89 | | | |
| P30813 | FedEx | 11/29/2007 | Inv | 2-399-39624 | 39.57 | - | 39.57 | | | |
| P30813 | FedEx | 11/29/2007 | Inv | 2-399-39608 | 26.89 | - | 26.89 | | | |
| P30813 | FedEx | 11/29/2007 | Inv | 2-399-39560 | 29.46 | - | 29.46 | | | |
| P30813 | FedEx | 12/3/2007 | Inv | 2-403-03722 | 55.57 | 55.57 | - | | | |
| P30813 | FedEx | 12/3/2007 | Pmt | WT-12/3/07 | (49,983.03) | (49,983.03) | - | | | |
| P30813 | FedEx | 12/4/2007 | Inv | 2-407-85668 | 19.56 | 19.56 | - | | | |
| P30813 | FedEx | 12/4/2007 | Inv | 2-407-86305 | 39.43 | 39.43 | - | | | |
| P30813 | FedEx | 12/4/2007 | Inv | 2-407-78359 | 23,749.60 | 23,749.60 | - | | | |
| P30813 | FedEx | 12/4/2007 | Inv | 2-407-54124 | 189.34 | 189.34 | - | | | |
| P30813 | FedEx | 12/4/2007 | Inv | 2-407-77062 | 163.79 | 163.79 | - | | | |
| P30813 | FedEx | 12/4/2007 | Inv | 2-407-78344 | 48,333.88 | 48,333.88 | - | | | |
| P30813 | FedEx | 12/4/2007 | Inv | 8-171-51180 | 299.60 | 299.60 | - | | | |
| P30813 | FedEx | 12/11/2007 | Inv | 2-420-47320 | 48,604.14 | 48,604.14 | - | | | |
| P30813 | FedEx | 12/11/2007 | Inv | 2-420-47336 | 22,236.37 | 22,236.37 | - | | | |
| P30813 | FedEx | 12/11/2007 | Inv | 8-174-68665 | 302.88 | 302.88 | - | | | |
| P30813 | FedEx | 12/11/2007 | Inv | 2-420-47569 | 122.48 | 122.48 | - | | | |
| P30813 | FedEx | 12/11/2007 | Inv | 2-420-55828 | 53.92 | 53.92 | - | | | |
| P30813 | FedEx | 12/11/2007 | Inv | 2-420-22398 | 95.98 | 95.98 | - | | | |
| P30813 | FedEx | 12/12/2007 | Pmt | WT-12/12/07 | (72,737.41) | (72,737.41) | - | | | |
| P30813 | FedEx | 12/18/2007 | Inv | 2-434-19005 | 49,210.23 | 49,210.23 | - | | | |

InPhonic, Inc. et. al.
Account Payable Aging for December 21, 2007
Entity - InPhonics

**A/P was transferred to the Buyer 12/21/07

MOR-4(1) INP AP

| Vendor ID | Vendor Name | Document Date | Doc Type | Document Number | Total | Current | 1 - 30 | 31 - 60 | 61 - 90 | over 90 |
|---|---|---|---|---|---|---|---|---|---|---|
| P30813 | FedEx | 12/18/2007 | Inv | 2-434-19020 | 30,711.61 | 30,711.61 | - | | | |
| P30813 | FedEx | 12/18/2007 | Inv | 8-177-95087 | 251.45 | 251.45 | - | | | |
| P30813 | FedEx | 12/18/2007 | Inv | 2-434-10429 | 74.49 | 74.49 | - | | | |
| P30813 | FedEx | 12/18/2007 | Inv | 2-433-88762 | 40.38 | 40.38 | - | | | |
| P30813 | FedEx | 12/18/2007 | Inv | 2-434-21416 | 75.29 | 75.29 | - | | | |
| P30813 | FedEx | 12/18/2007 | Pmt | WT-12/18/07 | (71,415.77) | (71,415.77) | - | | | |
| P30813 | FedEx | 12/19/2007 | CM | NOV ADJUSTMENT | (20.53) | (20.53) | - | | | |
| P30813 | FedEx | 12/19/2007 | CM | DECEMBER ADJUST | (57.79) | (57.79) | - | | | |
| P30813 | FedEx | 12/21/2007 | Pmt | WT-12/21/07 | (80,363.45) | (80,363.45) | - | | | |
| | **FedEx Total** | | | | 986.01 | | | | | |
| P44497 | FedEx Freight | 1/22/2007 | Inv | 1416605013 | 157.54 | | 157.54 | | | |
| P44497 | FedEx Freight | 11/29/2007 | Inv | 1416597070 | 195.44 | | 195.44 | | | |
| P44497 | FedEx Freight | 12/7/2007 | Inv | QUOTE 159897084 | 287.43 | 287.43 | - | | | |
| P44497 | FedEx Freight | 12/7/2007 | Pmt | 7052370 | (287.43) | (287.43) | - | | | |
| | **FedEx Freight Total** | | | | 352.98 | | | | | |
| PE30022 | Feinberg, Peter | 12/21/2007 | Inv | DEC 31 CONCUR RUN | 510.13 | 510.13 | - | | | |
| | **Feinberg, Peter Total** | | | | 510.13 | | | | | |
| PFDI00038 | Financial Destination, Inc. | 11/16/2007 | Inv | ADVANCE 1 | 50.00 | | 50.00 | | | |
| PFDI00038 | Financial Destination, Inc. | 11/16/2007 | Pmt | 7052308 | (50.00) | | (50.00) | | | |
| | **Financial Destination, Inc. Total** | | | | (50.00) | | | | | |
| PFIO00117 | Fionda Communications, LLC | 11/16/2007 | Inv | ADVANCE 1 | 1,200.00 | - | 1,200.00 | | | |
| PFIO00117 | Fionda Communications, LLC | 11/16/2007 | Pmt | 7052309 | (1,200.00) | - | (1,200.00) | | | |
| PFIO00117 | Fionda Communications, LLC | 12/27/2007 | Inv | NOV 07 POST PET | 375.00 | 375.00 | - | | | |
| PFIO00117 | Fionda Communications, LLC | 12/28/2007 | CM | ADVANCE APPLIES | (375.00) | (375.00) | - | | | |
| | **Fionda Communications, LLC Total** | | | | - | | | | | |
| P39843 | Fon Media | 11/16/2007 | Inv | ADVANCE 1 | 100.00 | - | 100.00 | | | |
| P39843 | Fon Media | 11/16/2007 | Pmt | 7052284 | (100.00) | - | (100.00) | | | |
| P39843 | Fon Media | 12/27/2007 | Inv | NOV 07 POST PET | 80.00 | 80.00 | - | | | |
| P39843 | Fon Media | 12/28/2007 | CM | ADVANCE APPLIES | (80.00) | (80.00) | - | | | |
| | **Fon Media Total** | | | | - | | | | | |
| P52139 | FORMCENTER | 12/19/2007 | Inv | 191713 | 176.06 | 176.06 | - | | | |
| P52139 | FORMCENTER | 12/19/2007 | Inv | 191716 | 147.50 | 147.50 | - | | | |
| | **FORMCENTER Total** | | | | 323.56 | | | | | |
| P43466 | Fortune High Tech Marketing | 11/14/2007 | Pmt | WT-ADVANCE 11/14/07 | (100,000.00) | - | (100,000.00) | | | |
| P43466 | Fortune High Tech Marketing | 12/21/2007 | Pmt | WT-12/21/07 ADVANCE2 | (35,000.00) | (35,000.00) | - | | | |
| P43466 | Fortune High Tech Marketing | 12/27/2007 | Inv | NOV 07 POST PET | 50,507.73 | 50,507.73 | - | | | |
| | **Fortune High Tech Marketing Total** | | | | (84,492.27) | | | | | |
| P30038 | Found Corporation | 12/27/2007 | Inv | NOV 07 POST PET | 50.00 | 50.00 | - | | | |
| | **Found Corporation Total** | | | | 50.00 | | | | | |

**InPhonic, Inc. et. al.**
**Account Payable Aging for December 21, 2007**
**Entity - InPhonics**

**A/P was transferred to the Buyer 12/21/07

| Vendor ID | Vendor Name | Document Date | Doc Type | Document Number | Total | Current | 1 - 30 | 31 - 60 | 61 - 90 | over 90 |
|---|---|---|---|---|---|---|---|---|---|---|
| P52033 | Free Phone Madness | 11/16/2007 | Inv | ADVANCE 1 | 125.00 | - | 125.00 | | | |
| P52033 | Free Phone Madness | 11/16/2007 | Pmt | 7052299 | (125.00) | - | (125.00) | | | |
| P52033 | Free Phone Madness | 12/21/2007 | CM | APPLY ADVANCE | (125.00) | (125.00) | - | | | |
| P52033 | Free Phone Madness | 12/21/2007 | Inv | ADVANCE - DEC 07 | 300.00 | 300.00 | - | | | |
| P52033 | Free Phone Madness | 12/21/2007 | Inv | CLEAR CRM | 180.00 | 180.00 | - | | | |
| P52033 | Free Phone Madness | 12/21/2007 | Pmt | 7052412 | (300.00) | (300.00) | - | | | |
| P52033 | Free Phone Madness | 12/27/2007 | Inv | NOV 07 POST PET | 180.00 | 180.00 | - | | | |
| P52033 | Free Phone Madness | 12/28/2007 | CM | ADVANCE APPLIES | (180.00) | (180.00) | - | | | |
| | **Free Phone Madness Total** | | | | 55.00 | - | - | | | |
| PGTG00498 | Freecell-phone | 12/27/2007 | Inv | NOV 07 POST PET | 170.00 | 170.00 | - | | | |
| | **Freecell-phone Total** | | | | 170.00 | - | - | | | |
| P30422 | Garth Wireless | 11/16/2007 | Inv | ADVANCE 1 | 225.00 | - | 225.00 | | | |
| P30422 | Garth Wireless | 11/16/2007 | Pmt | 7052244 | (225.00) | - | (225.00) | | | |
| | **Garth Wireless Total** | | | | - | - | - | | | |
| P33175 | GE Capital (Billing ID 90133436432) | 11/18/2007 | Inv | 66491321 | 602.78 | - | 602.78 | | | |
| | **GE Capital (Billing ID 90133436432) Total** | | | | 602.78 | | | | | |
| P31121 | GE Capital (Billing ID 90133617229) | 11/18/2007 | Inv | 48444791 | 2,044.58 | - | 2,044.58 | | | |
| | **GE Capital (Billing ID 90133617229) Total** | | | | 2,044.58 | | | | | |
| P31496 | GE Capital (Billing ID 90133642870) | 11/18/2007 | Inv | 48444094 | 3,235.54 | - | 3,235.54 | | | |
| | **GE Capital (Billing ID 90133642870) Total** | | | | 3,235.54 | | | | | |
| P31776 | GE Capital (Billing ID 90133644677) | 11/14/2007 | Inv | 48442560 | 1,299.90 | - | 1,299.90 | | | |
| | **GE Capital (Billing ID 90133644677) Total** | | | | 1,299.90 | | | | | |
| P51427 | Ge Capital Billing ID 90133824103 | 11/4/2007 | Inv | 48357237 | 306.57 | - | 306.57 | | | |
| P51427 | Ge Capital Billing ID 90133824103 | 12/5/2007 | Inv | 48570714 | 484.05 | 484.05 | - | | | |
| | **Ge Capital Billing ID 90133824103 Total** | | | | 790.62 | | | | | |
| P40380 | Ge Capital ID# 9013753951 | 11/11/2007 | Inv | 48417199 | 1,251.48 | - | 1,251.48 | | | |
| | **Ge Capital ID# 9013753951 Total** | | | | 1,251.48 | | | | | |
| P45231 | Ge Capital ID# 90133783230 | 11/14/2007 | Inv | 48441446 | 540.94 | - | 540.94 | | | |
| | **Ge Capital ID# 90133783230 Total** | | | | 540.94 | | | | | |
| P39215 | Geeks.com | 12/27/2007 | Inv | NOV 07 POST PET | 330.00 | 330.00 | - | | | |
| | **Geeks.com Total** | | | | 330.00 | | | | | |
| P30806 | Global Crossing Telecom | 11/15/2007 | Inv | NOV 07 DEPOSIT | 113,700.00 | - | 113,700.00 | | | |
| P30806 | Global Crossing Telecom | 11/15/2007 | Pmt | 7052220 | (113,700.00) | - | (113,700.00) | | | |
| | **Global Crossing Telecom Total** | | | | - | | | | | |
| P30941 | Go Solutions, Inc. | 12/27/2007 | Inv | NOV 07 POST PET | 90.00 | 90.00 | - | | | |
| | **Go Solutions, Inc. Total** | | | | 90.00 | | | | | |
| PE30155 | Goldman, Jason | 12/21/2007 | Inv | DEC 31 CONCUR RUN | 559.33 | 559.33 | - | | | |
| | **Goldman, Jason Total** | | | | 559.33 | | | | | |
| PGOO00043 | Google Inc. | 11/21/2007 | Inv | ADVANCE 1 | 500,000.00 | - | 500,000.00 | | | |

InPhonic, Inc. et. al.
Account Payable Aging for December 21, 2007
Entity - InPhonics

**A/P was transferred to the Buyer 12/21/07

MOR-4(1) INP AP

| Vendor ID | Vendor Name | Document Date | Doc Type | Document Number | Total | Current | 1 - 30 | 31 - 60 | 61 - 90 | over 90 |
|---|---|---|---|---|---|---|---|---|---|---|
| PGOO00043 | Google Inc. | 11/26/2007 | Pmt | 7052341 | (500,000.00) | - | (500,000.00) | | | |
| PGOO00043 | Google Inc. | 11/30/2007 | CM | 106718244815 | (359.67) | - | (359.67) | | | |
| PGOO00043 | Google Inc. | 11/30/2007 | CM | 106780909815 | (10.40) | - | (10.40) | | | |
| PGOO00043 | Google Inc. | 12/14/2007 | Inv | ADVANCE 2 | 200,000.00 | 200,000.00 | - | | | |
| PGOO00043 | Google Inc. | 12/14/2007 | Pmt | 7052379 | (200,000.00) | (200,000.00) | - | | | |
| PGOO00043 | Google Inc. | 12/19/2007 | Inv | ADVANCE 3 | 200,000.00 | 200,000.00 | - | | | |
| PGOO00043 | Google Inc. | 12/19/2007 | Pmt | 7052397 | (200,000.00) | (200,000.00) | - | | | |
| | **Google Inc. Total** | | | | (370.07) | | | | | |
| P30193 | GPC Systems | 11/30/2007 | Inv | PA20024298 | 300.00 | - | 300.00 | | | |
| P30193 | GPC Systems | 12/15/2007 | Inv | PA20024335 | 150.00 | 150.00 | - | | | |
| | **GPC Systems Total** | | | | 450.00 | | | | | |
| P51418 | Gravity Advanced Systems | 11/16/2007 | Inv | ADVANCE 1 | 75.00 | - | 75.00 | | | |
| P51418 | Gravity Advanced Systems | 11/16/2007 | Pmt | 7052296 | (75.00) | - | (75.00) | | | |
| | **Gravity Advanced Systems Total** | | | | - | | | | | |
| P44597 | GSI Commerce Solutions, Inc. | 12/27/2007 | Inv | NOV 07 POST PET | 248.00 | 248.00 | - | | | |
| | **GSI Commerce Solutions, Inc. Total** | | | | 248.00 | | | | | |
| P30349 | Guernsey Office Products, Inc. | 11/27/2007 | Inv | 425725-0 | 367.40 | - | 367.40 | | | |
| P30349 | Guernsey Office Products, Inc. | 11/29/2007 | Inv | 416891-0 | 446.64 | - | 446.64 | | | |
| P30349 | Guernsey Office Products, Inc. | 11/29/2007 | Inv | 421933-0 | 107.65 | - | 107.65 | | | |
| P30349 | Guernsey Office Products, Inc. | 11/29/2007 | Inv | 422577-0 | 1,469.58 | - | 1,469.58 | | | |
| P30349 | Guernsey Office Products, Inc. | 11/30/2007 | Inv | 427848-0 | 463.37 | - | 463.37 | | | |
| P30349 | Guernsey Office Products, Inc. | 12/5/2007 | Inv | 431720-0 | 111.01 | 111.01 | - | | | |
| P30349 | Guernsey Office Products, Inc. | 12/12/2007 | Inv | 436354-0 | 694.48 | 694.48 | - | | | |
| P30349 | Guernsey Office Products, Inc. | 12/13/2007 | Inv | ADVANCE - 2 | 3,000.00 | 3,000.00 | - | | | |
| P30349 | Guernsey Office Products, Inc. | 12/13/2007 | Inv | 437938-0 | 93.45 | - | 93.45 | | | |
| P30349 | Guernsey Office Products, Inc. | 12/14/2007 | Pmt | 7052377 | (3,000.00) | (3,000.00) | - | | | |
| P30349 | Guernsey Office Products, Inc. | 12/21/2007 | Inv | 444207-0 | 1,259.58 | 1,259.58 | - | | | |
| P30349 | Guernsey Office Products, Inc. | 1/3/2008 | Inv | 448633-0 | 604.13 | 604.13 | - | | | |
| P30349 | Guernsey Office Products, Inc. | 1/5/2008 | Inv | 451249-0 | 1,483.58 | 1,483.58 | - | | | |
| P30349 | Guernsey Office Products, Inc. | 1/5/2008 | Inv | 451235-0 | 1,324.79 | 1,324.79 | - | | | |
| | **Guernsey Office Products, Inc. Total** | | | | 8,425.66 | | | | | |
| P30673 | Hampton & Assoc | 12/27/2007 | Inv | NOV 07 POST PET | 175.00 | 175.00 | - | | | |
| | **Hampton & Assoc Total** | | | | 175.00 | | | | | |
| P30554 | Harris Communications Inc. | 12/27/2007 | Inv | NOV 07 POST PET | 325.00 | 325.00 | - | | | |
| | **Harris Communications Inc. Total** | | | | 325.00 | | | | | |
| P30477 | Helgeson Enterprises | 11/30/2007 | Inv | 0012803-IN | 11,549.83 | - | 11,549.83 | | | |
| P30477 | Helgeson Enterprises | 12/20/2007 | Pmt | 7052402 | (11,549.83) | (11,549.83) | - | | | |
| | **Helgeson Enterprises Total** | | | | - | | | | | |
| PE30054 | Hickey, Jennifer | 12/21/2007 | Inv | DEC 31 CONCUR RUN | 37.79 | 37.79 | - | | | |

InPhonic, Inc. et. al.
Account Payable Aging for December 21, 2007
Entity - InPhonics

**A/P was transferred to the Buyer 12/21/07

| Vendor ID | Vendor Name | Document Date | Doc Type | Document Number | Total | Current | 1 - 30 | 31 - 60 | 61 - 90 | over 90 |
|---|---|---|---|---|---|---|---|---|---|---|
| | Hickey, Jennifer Total | | | | 37.79 | | | | | |
| P30460 | IBN Telecom | 12/27/2007 | Inv | NOV 07 POST PET CPA | 75.00 | 75.00 | - | | | |
| | IBN Telecom Total | | | | 75.00 | | | | | |
| P33129 | I-Method.com | 11/16/2007 | Inv | ADVANCE 1 | 1,000.00 | - | 1,000.00 | | | |
| P33129 | I-Method.com | 11/16/2007 | Pmt | 7052270 | (1,000.00) | - | (1,000.00) | | | |
| P33129 | I-Method.com | 12/27/2007 | Inv | NOV 07 POST PET | 240.00 | 240.00 | - | | | |
| P33129 | I-Method.com | 12/28/2007 | CM | ADVANCE APPLIES | (240.00) | (240.00) | - | | | |
| | I-Method.com Total | | | | (240.00) | | | | | |
| P40234 | Infinite Computer Solutins, Inc | 11/30/2007 | Inv | 06-28371 | 12,730.00 | - | 12,730.00 | | | |
| P40234 | Infinite Computer Solutins, Inc | 11/30/2007 | Inv | 06-28368 | 8,884.88 | - | 8,884.88 | | | |
| P40234 | Infinite Computer Solutins, Inc | 11/30/2007 | Inv | 06-28370 | 5,580.00 | - | 5,580.00 | | | |
| P40234 | Infinite Computer Solutins, Inc | 11/30/2007 | Inv | 06-28373 | 8,530.00 | - | 8,530.00 | | | |
| P40234 | Infinite Computer Solutins, Inc | 11/30/2007 | Inv | 06-28372 | 1,800.00 | - | 1,800.00 | | | |
| P40234 | Infinite Computer Solutins, Inc | 12/18/2007 | Pmt | 7052389 | (37,524.88) | (37,524.88) | - | | | |
| | Infinite Computer Solutins, Inc Total | | | | - | | | | | |
| PP52097 | Infinity | 11/16/2007 | Inv | ADVANCE 1 | 1,500.00 | 550.00 | 1,500.00 | | | |
| PP52097 | Infinity | 11/16/2007 | Pmt | 7052313 | (1,500.00) | | (1,500.00) | | | |
| | Infinity Total | | | | - | | | | | |
| P52097 | Infinity Resources | 12/27/2007 | Inv | NOV 07 POST PET CPA | 550.00 | 550.00 | - | | | |
| P52097 | Infinity Resources | 12/28/2007 | CM | ADVANCE APPLIES | (987.50) | (987.50) | - | | | |
| | Infinity Resources Total | | | | (437.50) | | | | | |
| P30803 | Innovative Security Systems, Inc. | 12/5/2007 | Inv | 29625 | 252.00 | 252.00 | - | | | |
| P30803 | Innovative Security Systems, Inc. | 12/5/2007 | Inv | 29623 | 214.20 | 214.20 | - | | | |
| | Innovative Security Systems, Inc. Total | | | | 466.20 | | | | | |
| P31131 | Instant Service.Com, Inc. | 12/1/2007 | Inv | INV01560 | 6,333.33 | 6,333.33 | - | | | |
| P31131 | Instant Service.Com, Inc. | 12/17/2007 | Pmt | 7052381 | (6,333.33) | (6,333.33) | - | | | |
| | Instant Service.Com, Inc. Total | | | | - | | | | | |
| PICU00060 | Integrity Communications and Utilities | 11/16/2007 | Inv | ADVANCE 1 | 75.00 | - | 75.00 | | | |
| PICU00060 | Integrity Communications and Utilities | 11/16/2007 | Pmt | 7052310 | (75.00) | - | (75.00) | | | |
| | Integrity Communications and Utilities Total | | | | - | | | | | |
| P52039 | Int'l Global Oppt Network | 12/27/2007 | Inv | NOV 07 POST PET CPA | 140.00 | 140.00 | - | | | |
| | Int'l Global Oppt Network Total | | | | 140.00 | | | | | |
| P30891 | Iron Mountain | 11/30/2007 | Inv | KC71753 | 1,507.76 | - | 1,507.76 | | | |
| P30891 | Iron Mountain | 11/30/2007 | Inv | KC75354 | 100.00 | - | 100.00 | | | |
| P30891 | Iron Mountain | 12/31/2007 | Inv | KK66768 | 100.00 | 100.00 | - | | | |
| | Iron Mountain Total | | | | 1,707.76 | | | | | |
| PJRM00038 | J & R Music World- J & R Computer World | 12/27/2007 | Inv | NOV 07 POST PET | 65.00 | 65.00 | - | | | |

InPhonic, Inc. et. al.
Account Payable Aging for December 21, 2007
Entity - InPhonics

**A/P was transferred to the Buyer 12/21/07

| Vendor ID | Vendor Name | Document Date | Doc Type | Document Number | Total | Current | 1 - 30 | 31 - 60 | 61 - 90 | over 90 |
|---|---|---|---|---|---|---|---|---|---|---|
| | **J & R Music World- J & R Computer** | | | | | | | | | |
| | **World Total** | | | | 65.00 | | | | | |
| P30682 | Jaeter Corporation | 11/16/2007 | Inv | ADVANCE 1 | 50.00 | - | 50.00 | | | |
| P30682 | Jaeter Corporation | 11/16/2007 | Pmt | 7052250 | (50.00) | - | (50.00) | | | |
| P30682 | Jaeter Corporation | 12/21/2007 | CM | APPLIES ADVANCE | (50.00) | (50.00) | - | | | |
| P30682 | Jaeter Corporation | 12/21/2007 | Inv | CLEAR CRM | 105.00 | 105.00 | - | | | |
| P30682 | Jaeter Corporation | 12/27/2007 | Inv | NOV 07 POST PET | 105.00 | 105.00 | - | | | |
| P30682 | Jaeter Corporation | 12/28/2007 | CM | ADVANCE APPLIES | (105.00) | (105.00) | - | | | |
| | **Jaeter Corporation Total** | | | | 55.00 | | | | | |
| P30459 | JirehComm Marketing Solutions | 11/16/2007 | Inv | ADVANCE 1 | 75.00 | - | 75.00 | | | |
| P30459 | JirehComm Marketing Solutions | 11/16/2007 | Pmt | 7052245 | (75.00) | - | (75.00) | | | |
| | **JirehComm Marketing Solutions Total** | | | | - | | | | | |
| P30064 | KoolPhone | 12/27/2007 | Inv | NOV 07 POST PET | 80.00 | 80.00 | - | | | |
| | **KoolPhone Total** | | | | 80.00 | | | | | |
| P32791 | Language Line Services | 11/30/2007 | Inv | 0722544-2007-11 | 425.06 | - | 425.06 | | | |
| | **Language Line Services Total** | | | | 425.06 | | | | | |
| P43837 | LanTec Ventures ( Ken Landry ) | 12/6/2007 | Inv | 07120602 | 1,550.00 | 1,550.00 | - | | | |
| | **LanTec Ventures ( Ken Landry ) Total** | | | | 1,550.00 | | | | | |
| P33397 | LG Electronics MobileComm USA,Inc | 12/27/2007 | Inv | NOV 07 POST PET | 270.00 | 270.00 | - | | | |
| | **LG Electronics MobileComm USA,Inc Total** | | | | 270.00 | | | | | |
| P30671 | Lightyear Network Solutions,LLC | 11/14/2007 | Pmt | WT-ADVANCE 11/14/07 | (16,000.00) | - | (16,000.00) | | | |
| P30671 | Lightyear Network Solutions,LLC | 12/27/2007 | Inv | NOV 07 POST PET | 5,350.55 | 5,350.55 | - | | | |
| | **Lightyear Network Solutions,LLC Total** | | | | (10,649.45) | | | | | |
| P31144 | Lockton Companies, LLC | 11/12/2007 | Inv | 69353 | 247,500.00 | - | 247,500.00 | | | |
| | **Lockton Companies, LLC Total** | | | | 247,500.00 | | | | | |
| P37425 | Lostmyphone.com | 12/27/2007 | Inv | NOV 07 POST PET | 140.00 | 140.00 | - | | | |
| | **Lostmyphone.com Total** | | | | 140.00 | | | | | |
| PE30689 | Luby, Joseph | 12/21/2007 | Inv | DEC 31 CONCUR RUN | 452.99 | 452.99 | - | | | |
| | **Luby, Joseph Total** | | | | 452.99 | | | | | |
| PE30699 | Luong, Kelley | 12/21/2007 | Inv | DEC 31 CONCUR RUN | 1,038.70 | 1,038.70 | - | | | |
| | **Luong, Kelley Total** | | | | 1,038.70 | | | | | |
| P30786 | Lynch, Peter | 11/20/2007 | Inv | ADVANCE 1 | 4,647.50 | - | 4,647.50 | | | |
| P30786 | Lynch, Peter | 11/20/2007 | Pmt | 7052330 | (4,647.50) | - | (4,647.50) | | | |
| | **Lynch, Peter Total** | | | | - | | | | | |
| P39410 | Mad Prepaid | 11/16/2007 | Inv | ADVANCE 1 | 75.00 | - | 75.00 | | | |
| P39410 | Mad Prepaid | 11/16/2007 | Pmt | 7052282 | (75.00) | - | (75.00) | | | |
| | **Mad Prepaid Total** | | | | - | | | | | |
| PE30420 | Mallon, Sean | 12/21/2007 | Inv | DEC 31 CONCUR RUN | 509.38 | 509.38 | - | | | |
| | **Mallon, Sean Total** | | | | 509.38 | | | | | |

InPhonic, Inc. et. al.
Account Payable Aging for December 21, 2007
Entity - InPhonics

**\*\*A/P was transferred to the Buyer 12/21/07**

| Vendor ID | Vendor Name | Document Date | Doc Type | Document Number | Total | Current | 1 - 30 | 31 - 60 | 61 - 90 | over 90 |
|---|---|---|---|---|---|---|---|---|---|---|
| P52032 | Market America | 11/14/2007 | Pmt | WT-ADVANCE 11/14/07 | (21,000.00) | | (21,000.00) | | | |
| P52032 | Market America | 12/21/2007 | Pmt | WT-12/21/07ADVANCE2 | (5,000.00) | (5,000.00) | - | | | |
| P52032 | Market America | 12/27/2007 | Inv | NOV 07 POST PET | 4,551.17 | 4,551.17 | - | | | |
| | **Market America Total** | | | | (21,448.83) | | | | | |
| P30846 | matchboxes.com LLC | 11/16/2007 | Inv | ADVANCE 1 | 225.00 | - | 225.00 | | | |
| P30846 | matchboxes.com LLC | 11/16/2007 | Pmt | 7052253 | (225.00) | - | (225.00) | | | |
| P30846 | matchboxes.com LLC | 12/21/2007 | CM | APPLY ADVANCE | (225.00) | (225.00) | - | | | |
| P30846 | matchboxes.com LLC | 12/21/2007 | Inv | ADVANCE - DEC 07 | 500.00 | 500.00 | - | | | |
| P30846 | matchboxes.com LLC | 12/21/2007 | Inv | CLR CRM | 250.00 | 250.00 | - | | | |
| P30846 | matchboxes.com LLC | 12/21/2007 | Pmt | 7052410 | (500.00) | (500.00) | - | | | |
| P30846 | matchboxes.com LLC | 12/27/2007 | Inv | NOV 07 POST PET | 250.00 | 250.00 | - | | | |
| P30846 | matchboxes.com LLC | 12/28/2007 | CM | ADVANCE APPLIES | (250.00) | (250.00) | - | | | |
| | **matchboxes.com LLC Total** | | | | 25.00 | | | | | |
| P44963 | MCI - 05373541 | 11/15/2007 | CM | NOV 07 DEPOSIT | 6,500.00 | - | 6,500.00 | | | |
| P44963 | MCI - 05373541 | 11/15/2007 | Pmt | 7052232 | (6,500.00) | - | (6,500.00) | | | |
| | **MCI - 05373541 Total** | | | | - | | | | | |
| P44965 | MCI (Billing ID 93176505) | 11/26/2007 | Inv | DEPOSIT NOV 07 | 3,100.00 | - | 3,100.00 | | | |
| P44965 | MCI (Billing ID 93176505) | 11/26/2007 | Pmt | 7052344 | (3,100.00) | - | (3,100.00) | | | |
| P44965 | MCI (Billing ID 93176505) | 12/10/2007 | Inv | 66148734 | 4,694.23 | 4,694.23 | - | | | |
| | **MCI (Billing ID 93176505) Total** | | | | 4,694.23 | | | | | |
| P46088 | MCI 2DE02307 | 11/15/2007 | Inv | NOV 07 DEPOSIT | 14.00 | - | 14.00 | | | |
| P46088 | MCI 2DE02307 | 11/15/2007 | Pmt | 7052234 | (14.00) | - | (14.00) | | | |
| | **MCI 2DE02307 Total** | | | | - | | | | | |
| P51606 | MCI Comm Service (Acct#2DE13808) | 11/15/2007 | Inv | NOV 07 DEPOSIT | 14.00 | - | 14.00 | | | |
| P51606 | MCI Comm Service (Acct#2DE13808) | 11/15/2007 | Pmt | 7052235 | (14.00) | - | (14.00) | | | |
| P51606 | MCI Comm Service (Acct#2DE13808) | 11/17/2007 | CM | REDUCE/CORRECT | (11.37) | - | (11.37) | | | |
| P51606 | MCI Comm Service (Acct#2DE13808) | 11/17/2007 | Inv | 2DE13808/111707 | 15.64 | - | 15.64 | | | |
| | **MCI Comm Service (Acct#2DE13808) Total** | | | | 4.27 | | | | | |
| P30185 | MCI VN93078565/VN93279849 | 11/10/2007 | CM | ADJUST POST PET | (31,028.59) | - | (31,028.59) | | | |
| P30185 | MCI VN93078565/VN93279849 | 11/10/2007 | Inv | 08268203 | 32,779.14 | - | 32,779.14 | | | |
| P30185 | MCI VN93078565/VN93279849 | 11/15/2007 | Inv | NOV 07 DEPOSIT | 12,000.00 | - | 12,000.00 | | | |
| P30185 | MCI VN93078565/VN93279849 | 11/15/2007 | Pmt | 7052215 | (12,000.00) | - | (12,000.00) | | | |
| P30185 | MCI VN93078565/VN93279849 | 12/10/2007 | Inv | 68175652 | 14,705.66 | 14,705.66 | - | | | |
| | **MCI VN93078565/VN93279849 Total** | | | | 16,456.21 | | | | | |
| P45807 | MCI/Verizon 93237978/79 | 11/10/2007 | Inv | 08996889 | 985.59 | - | 985.59 | | | |
| P45807 | MCI/Verizon 93237978/79 | 11/10/2007 | Inv | 08996890 | 329.04 | - | 329.04 | | | |
| P45807 | MCI/Verizon 93237978/79 | 11/10/2007 | Inv | 08996892 | 2,154.47 | - | 2,154.47 | | | |
| P45807 | MCI/Verizon 93237978/79 | 11/10/2007 | Inv | 08996893 | 1,945.73 | - | 1,945.73 | | | |
| P45807 | MCI/Verizon 93237978/79 | 11/15/2007 | Inv | NOV 07 DEPOSIT | 7,400.00 | - | 7,400.00 | | | |

InPhonic, Inc. et. al.
Account Payable Aging for December 21, 2007
Entity - InPhonics

**\*\*A/P was transferred to the Buyer 12/21/07**

MOR-4(1) INP AP

| Vendor ID | Vendor Name | Document Date | Doc Type | Document Number | Total | Current | 1 - 30 | 31 - 60 | 61 - 90 | over 90 |
|---|---|---|---|---|---|---|---|---|---|---|
| P45807 | MCI/Verizon 93237978/79 | 11/15/2007 | Pmt | 7052233 | (7,400.00) | - | (7,400.00) | | | |
| | **MCI/Verizon 93237978/79 Total** | | | | 5,414.83 | | | | | |
| P52131 | Media Temple | 11/27/2007 | Inv | 48591-31 | 398.95 | - | 398.95 | | | |
| | **Media Temple Total** | | | | 398.95 | | | | | |
| PMELAL01 | Melalucca , Inc. | 11/20/2007 | Pmt | ADVANCE1 WT11/20/07 | (15,000.00) | - | (15,000.00) | | | |
| PMELAL01 | Melalucca , Inc. | 12/21/2007 | Inv | ADVANCE - DEC 07 | 2,000.00 | 2,000.00 | - | | | |
| PMELAL01 | Melalucca , Inc. | 12/21/2007 | Pmt | 7052413 | (2,000.00) | (2,000.00) | - | | | |
| PMELAL01 | Melalucca , Inc. | 12/27/2007 | Inv | NOV 07 POST PET | 5,265.00 | 5,265.00 | - | | | |
| | **Melalucca , Inc. Total** | | | | (9,735.00) | | | | | |
| P30010 | MetLife SBC #TM05560261 0001 | 11/16/2007 | Inv | TM05560261 0001/1207 | 22,707.31 | - | 22,707.31 | | | |
| P30010 | MetLife SBC #TM05560261 0001 | 12/6/2007 | Pmt | 7052366 | (22,707.31) | (22,707.31) | - | | | |
| P30010 | MetLife SBC #TM05560261 0001 | 12/21/2007 | Inv | TM05560261 0001/DEC | 21,400.51 | 21,400.51 | - | | | |
| | **MetLife SBC #TM05560261 0001 Total** | | | | 21,400.51 | | | | | |
| P30090 | MetLife SBC #TM05560261 0002 | 12/21/2007 | Inv | TM05560261 0002/DEC | 1,668.38 | 1,668.38 | - | | | |
| | **MetLife SBC #TM05560261 0002 Total** | | | | 1,668.38 | | | | | |
| P38615 | Mforce Inc | 11/15/2007 | Pmt | WT-ADVANCE2 11/15/07 | (50,000.00) | - | (50,000.00) | | | |
| P38615 | Mforce Inc | 11/20/2007 | Pmt | WT-ADVANCE1 11/20/07 | (50,000.00) | - | (50,000.00) | | | |
| P38615 | Mforce Inc | 12/27/2007 | Inv | NOV 07 CPA POST PET | 18,848.39 | 18,848.39 | - | | | |
| | **Mforce Inc Total** | | | | (81,151.61) | | | | | |
| P51798 | Michael Glozman dba Cheap Stingy Bargains | 11/16/2007 | Inv | ADVANCE 1 | 75.00 | - | 75.00 | | | |
| P51798 | Michael Glozman dba Cheap Stingy Bargains | 11/16/2007 | Pmt | 7052297 | (75.00) | - | (75.00) | | | |
| P51798 | Michael Glozman dba Cheap Stingy Bargains | 12/27/2007 | Inv | NOV 07 POST PET | 55.00 | 55.00 | - | | | |
| P51798 | Michael Glozman dba Cheap Stingy Bargains | 12/28/2007 | CM | ADVANCE APPLIES | (55.00) | (55.00) | | | | |
| | **Michael Glozman dba Cheap Stingy Bargains Total** | | | | - | | | | | |
| P31499 | Michigan Department of Treasury | 12/7/2007 | Inv | CHKRQT 120707 MDOT | 2,285.05 | 2,285.05 | | | | |
| P31499 | Michigan Department of Treasury | 12/17/2007 | Pmt | 7052384 | (2,285.05) | (2,285.05) | | | | |
| | **Michigan Department of Treasury Total** | | | | - | | | | | |
| P52129 | Mid-Atlantic Computer Solutions(MACS) | 12/6/2007 | Inv | EST# 450 | 1,450.00 | 1,450.00 | - | | | |
| P52129 | Mid-Atlantic Computer Solutions(MACS) | 12/14/2007 | Pmt | 7052375 | (1,450.00) | (1,450.00) | - | | | |
| | **Mid-Atlantic Computer Solutions(MACS) Total** | | | | - | | | | | |
| P30088 | Mobiledia Corporation (DO NOT USE) | 12/27/2007 | Inv | NOV 07 POST PET | 1,203.99 | 1,203.99 | - | | | |

**InPhonic, Inc. et. al.**
**Account Payable Aging for December 21, 2007**
**Entity - InPhonics**

**\*\*A/P was transferred to the Buyer 12/21/07**

| Vendor ID | Vendor Name | Document Date | Doc Type | Document Number | Total | Current | 1 - 30 | 31 - 60 | 61 - 90 | over 90 |
|---|---|---|---|---|---|---|---|---|---|---|
| P30088 | Mobiledia Corporation (DO NOT USE) | 12/28/2007 | CM | REVERSE - WRONG ID | (1,203.99) | (1,203.99) | - | | | |
| | **Mobiledia Corporation (DO NOT USE] Total** | | | | | | | | | |
| P40746 | Mobilewhack.com | 11/16/2007 | Inv | ADVANCE 1 | 75.00 | - | 75.00 | | | |
| P40746 | Mobilewhack.com | 11/16/2007 | Pmt | 7052288 | (75.00) | - | (75.00) | | | |
| P40746 | Mobilewhack.com | 12/27/2007 | Inv | NOV 07 POST PET | 55.00 | 55.00 | - | | | |
| P40746 | Mobilewhack.com | 12/28/2007 | CM | ADVANCE APPLIES | (55.00) | (55.00) | - | | | |
| | **Mobilewhack.com Total** | | | | - | | | | | |
| P30742 | Monumental Vending,Inc. | 12/3/2007 | Inv | 2480 | 693.00 | 693.00 | - | | | |
| P30742 | Monumental Vending,Inc. | 12/3/2007 | Inv | 2479 | 213.19 | 213.19 | - | | | |
| | **Monumental Vending,Inc. Total** | | | | 906.19 | | | | | |
| PE30399 | Moratis, George ( Employee) | 12/21/2007 | Inv | DEC 31 CONCUR RUN | 864.63 | 864.63 | - | | | |
| | **Moratis, George ( Employee ) Total** | | | | 864.63 | | | | | |
| P45234 | Moshi3 Limited | 11/20/2007 | Pmt | ADVANCE 2 WT11/20/07 | (12,000.00) | | (12,000.00) | | | |
| P45234 | Moshi3 Limited | 12/21/2007 | Pmt | WT-12/21/07 ADVANCE3 | (1,000.00) | (1,000.00) | - | | | |
| P45234 | Moshi3 Limited | 12/27/2007 | Inv | NOV 07 POST PET CPA | 1,203.99 | 1,203.99 | - | | | |
| | **Moshi3 Limited Total** | | | | (11,796.01) | | | | | |
| P39218 | Motivano (PRT) | 11/16/2007 | Inv | ADVANCE 1 | 750.00 | - | 750.00 | | | |
| P39218 | Motivano (PRT) | 11/16/2007 | Pmt | 7052281 | (750.00) | - | (750.00) | | | |
| P39218 | Motivano (PRT) | 12/27/2007 | Inv | NOV 07 POST PET | 30.00 | 30.00 | - | | | |
| P39218 | Motivano (PRT) | 12/28/2007 | CM | ADVANCE APPLIES | (30.00) | (30.00) | - | | | |
| | **Motivano (PRT) Total** | | | | - | | | | | |
| P30442 | Motorola | 12/27/2007 | Inv | NOV 07 POST PET | 7,920.00 | 7,920.00 | - | | | |
| | **Motorola Total** | | | | 7,920.00 | | | | | |
| P31222 | Motorola Direct ( Accessory ) | 12/20/2007 | Inv | 1030217862 | 126.75 | 126.75 | - | | | |
| P31222 | Motorola Direct ( Accessory ) | 12/20/2007 | Inv | 1030222724 | 1,962.00 | 1,962.00 | - | | | |
| P31222 | Motorola Direct ( Accessory ) | 12/20/2007 | Inv | 1030218790 | 58.50 | 58.50 | - | | | |
| P31222 | Motorola Direct ( Accessory ) | 12/20/2007 | Inv | 1030222651 | 495.00 | 495.00 | - | | | |
| P31222 | Motorola Direct ( Accessory ) | 12/20/2007 | Inv | 1030224414 | 44.25 | 44.25 | - | | | |
| P31222 | Motorola Direct ( Accessory ) | 12/20/2007 | Inv | 1030224441 | 1,188.00 | 1,188.00 | - | | | |
| | **Motorola Direct ( Accessory ) Total** | | | | 3,874.50 | | | | | |
| P31641 | mPortal, Inc. | 12/9/2007 | Inv | 1529 | 15,946.67 | 15,946.67 | - | | | |
| | **mPortal, Inc. Total** | | | | 15,946.67 | | | | | |
| P30197 | MTDN Holdings, LLC | 11/16/2007 | Inv | ADVANCE 1 | 125.00 | - | 125.00 | | | |
| P30197 | MTDN Holdings, LLC | 11/16/2007 | Pmt | 7052239 | (125.00) | - | (125.00) | | | |
| P30197 | MTDN Holdings, LLC | 12/27/2007 | Inv | NOV 07 POST PET | 60.00 | 60.00 | - | | | |
| P30197 | MTDN Holdings, LLC | 12/28/2007 | CM | ADVANCE APPLIES | (60.00) | (60.00) | - | | | |
| | **MTDN Holdings, LLC Total** | | | | - | | | | | |
| P32275 | My Cell Phone Choice (PRT) | 11/16/2007 | Inv | ADVANCE 1 | 750.00 | - | 750.00 | | | |
| P32275 | My Cell Phone Choice (PRT) | 11/16/2007 | Pmt | 7052266 | (750.00) | - | (750.00) | | | |

InPhonic, Inc. et. al.
Account Payable Aging for December 21, 2007
Entity - InPhonics

**A/P was transferred to the Buyer 12/21/07

MOR-4(1) INP AP

| Vendor ID | Vendor Name | Document Date | Doc Type | Document Number | Total | Current | 1 - 30 | 31 - 60 | 61 - 90 | over 90 |
|---|---|---|---|---|---|---|---|---|---|---|
| P32275 | My Cell Phone Choice (PRT) | 12/27/2007 | Inv | NOV 07 POST PET | 90.00 | 90.00 | - | | | |
| P32275 | My Cell Phone Choice (PRT) | 12/28/2007 | CM | ADVANCE APPLIES | (90.00) | (90.00) | - | | | |
| | **My Cell Phone Choice (PRT) Total** | | | | **-** | | | | | |
| P42640 | My Dream Wireless | 12/27/2007 | Inv | NOV 07 POST PET | 685.00 | 685.00 | - | | | |
| | **My Dream Wireless Total** | | | | **685.00** | | | | | |
| P30181 | MyPoints | 11/20/2007 | Pmt | ADVANCE1-WT11/20/07 | (40,000.00) | - | (40,000.00) | | | |
| P30181 | MyPoints | 12/19/2007 | Pmt | WT-12/19/07 ADVANCE2 | (35,000.00) | (35,000.00) | | | | |
| | **MyPoints Total** | | | | **(75,000.00)** | | | | | |
| P30686 | MyRatePlan.com, LLC (PRT) | 12/27/2007 | Inv | NOV 07 POST PET | 125.00 | 125.00 | - | | | |
| | **MyRatePlan.com, LLC (PRT) Total** | | | | **125.00** | | | | | |
| P30559 | Natico | 11/16/2007 | Inv | ADVANCE 1 | 3,800.00 | - | 3,800.00 | | | |
| P30559 | Natico | 11/16/2007 | Pmt | 7052247 | (3,800.00) | - | (3,800.00) | | | |
| P30559 | Natico | 12/21/2007 | Inv | ADVANCE - DEC 07 | 2,500.00 | 2,500.00 | - | | | |
| P30559 | Natico | 12/21/2007 | Pmt | 7052407 | (2,500.00) | (2,500.00) | - | | | |
| P30559 | Natico | 12/27/2007 | Inv | NOV 07 POST PET | 1,981.00 | 1,981.00 | - | | | |
| P30559 | Natico | 12/28/2007 | CM | ADVANCE APPLIES | (1,981.00) | (1,981.00) | - | | | |
| | **Natico Total** | | | | **-** | | | | | |
| P40340 | NAVISITE,INC. | 12/31/2007 | Inv | 133079 | 50.00 | 50.00 | - | | | |
| | **NAVISITE,INC. Total** | | | | **50.00** | | | | | |
| P30620 | NCOA-I Incorporated | 11/16/2007 | Pmt | WT-11/16/07 ADVANCE | (100,000.00) | - | (100,000.00) | | | |
| P30620 | NCOA-I Incorporated | 12/3/2007 | Inv | 20363 | 53,652.00 | 53,652.00 | | | | |
| P30620 | NCOA-I Incorporated | 12/21/2007 | Pmt | WT-12/21/07 ADVANCE2 | (100,000.00) | (100,000.00) | | | | |
| | **NCOA-I Incorporated Total** | | | | **(146,348.00)** | | | | | |
| PNEA00667 | NEA Member Benefits | 11/16/2007 | Inv | ADVANCE 1 | 1,550.00 | - | 1,550.00 | | | |
| PNEA00667 | NEA Member Benefits | 11/16/2007 | Pmt | 7052312 | (1,550.00) | - | (1,550.00) | | | |
| PNEA00667 | NEA Member Benefits | 12/27/2007 | Inv | NOV 07 POST PET | 830.00 | 830.00 | - | | | |
| PNEA00667 | NEA Member Benefits | 12/28/2007 | CM | ADVANCE APPLIES | (830.00) | (830.00) | - | | | |
| | **NEA Member Benefits Total** | | | | **-** | | | | | |
| P51796 | NetNames USA | 10/25/2007 | Inv | UPD6236 | 2,474.18 | - | 2,474.18 | | | |
| | **NetNames USA Total** | | | | **2,474.18** | | | | | |
| P38287 | NEUSTAR,Inc.( Ultra Services ) | 12/10/2007 | Inv | DNS-0000050104 | 3,500.00 | 3,500.00 | - | | | |
| | **NEUSTAR,Inc.( Ultra Services ) Total** | | | | **3,500.00** | | | | | |
| P43333 | Nevada Department of Taxation | 12/10/2007 | Inv | CHKRQT 121007 NDOT | 7,119.96 | 7,119.96 | - | | | |
| P43333 | Nevada Department of Taxation | 12/17/2007 | Pmt | 7052383 | (7,119.96) | (7,119.96) | - | | | |
| | **Nevada Department of Taxation Total** | | | | **-** | | | | | |
| P40951 | New Boston Inglewood, LLC | 11/30/2007 | Inv | RENEWAL RENT 12/07 | 26,982.65 | - | 26,982.65 | | | |
| P40951 | New Boston Inglewood, LLC | 11/30/2007 | Inv | EXPANSION RENT 12/07 | 12,930.11 | - | 12,930.11 | | | |
| P40951 | New Boston Inglewood, LLC | 11/30/2007 | Inv | RENEW M&T DEC 07 | 8,209.50 | - | 8,209.50 | | | |
| P40951 | New Boston Inglewood, LLC | 11/30/2007 | Inv | EXPAN MAIN&TAX DEC07 | 3,934.72 | - | 3,934.72 | | | |

InPhonic, Inc. et. al.
Account Payable Aging for December 21, 2007
Entity - InPhonics

**A/P was transferred to the Buyer 12/21/07

MOR-4(1) INP AP

| Vendor ID | Vendor Name | Document Date | Doc Type | Document Number | Total | Current | 1 - 30 | 31 - 60 | 61 - 90 | over 90 |
|---|---|---|---|---|---|---|---|---|---|---|
| P40951 | New Boston Inglewood, LLC | 12/4/2007 | Pmt | 7052358 | (52,056.98) | (52,056.98) | - | | | |
| | **New Boston Inglewood, LLC Total** | | | | (52,056.98) | (52,056.98) | - | | | |
| P30771 | New York State Sales Tax | 12/10/2007 | Inv | CHKRQT 121007 NYSST | 6,712.94 | 6,712.94 | - | | | |
| P30771 | New York State Sales Tax | 12/17/2007 | Inv | 7052382 | (6,712.94) | (6,712.94) | - | | | |
| | **New York State Sales Tax Total** | | | | - | - | - | | | |
| P31253 | Oce Financial Services Inc. | 10/2/2007 | Inv | 564905 | 90.31 | - | 90.31 | | | |
| P31253 | Oce Financial Services Inc. | 10/2/2007 | Inv | 564904 | 4,272.77 | - | 4,272.77 | | | |
| P31253 | Oce Financial Services Inc. | 10/30/2007 | Inv | 573901 | 5,826.50 | - | 5,826.50 | | | |
| P31253 | Oce Financial Services Inc. | 10/30/2007 | Inv | 573902 | 123.16 | - | 123.16 | | | |
| | **Oce Financial Services Inc. Total** | | | | 10,312.74 | | | | | |
| P51608 | Office Movers, Inc. | 12/19/2007 | CM | 0134142-CRM | (15.00) | (15.00) | - | | | |
| P51608 | Office Movers, Inc. | 12/19/2007 | Inv | 0134142 | 1,015.00 | 1,015.00 | - | | | |
| | **Office Movers, Inc. Total** | | | | 1,000.00 | | | | | |
| P30107 | OpenWave Systems, Inc. | 11/20/2007 | Inv | 90820040A-NOVEMBER | 47,667.00 | - | 47,667.00 | | | |
| | **OpenWave Systems, Inc. Total** | | | | 47,667.00 | - | 47,667.00 | | | |
| PE30696 | Ossipove, Julie | 12/21/2007 | Inv | DEC 31 CONCUR RUN | 568.30 | 568.30 | - | | | |
| | **Ossipove, Julie Total** | | | | 568.30 | 568.30 | - | | | |
| P30655 | OverStock.com, Inc. | 11/27/2007 | Pmt | WT-11/27/07 | (14,000.00) | - | (14,000.00) | | | |
| P30655 | OverStock.com, Inc. | 12/11/2007 | Pmt | WT-12/11/07 ADVANCE2 | (14,000.00) | (14,000.00) | - | | | |
| P30655 | OverStock.com, Inc. | 12/27/2007 | Inv | NOV 07 POST PET | 1,720.00 | 1,720.00 | - | | | |
| | **OverStock.com, Inc. Total** | | | | (26,280.00) | | | | | |
| P33128 | PDA Groove | 11/16/2007 | Inv | ADVANCE 1 | 650.00 | - | 650.00 | | | |
| P33128 | PDA Groove | 11/16/2007 | Pmt | 7052269 | (650.00) | - | (650.00) | | | |
| P33128 | PDA Groove | 12/27/2007 | Inv | NOV 07 POST PET | 125.00 | 125.00 | - | | | |
| P33128 | PDA Groove | 12/28/2007 | CM | ADVANCE APPLIES | (125.00) | (125.00) | - | | | |
| | **PDA Groove Total** | | | | - | | | | | |
| P30842 | PEPCO | 11/15/2007 | Inv | NOV 07 DEPOSIT | 20,000.00 | - | 20,000.00 | | | |
| P30842 | PEPCO | 11/15/2007 | Pmt | 7052221 | (20,000.00) | - | (20,000.00) | | | |
| P30842 | PEPCO | 11/27/2007 | Inv | 3101927428-11/07 | 6,514.88 | - | 6,514.88 | | | |
| P30842 | PEPCO | 11/27/2007 | Inv | 3101927S274-11/07 | 2,552.05 | - | 2,552.05 | | | |
| P30842 | PEPCO | 12/20/2007 | Pmt | 7052400 | (9,066.93) | (9,066.93) | - | | | |
| P30842 | PEPCO | 12/28/2007 | Inv | 3101927428-DEC 07 | 9,587.89 | 9,587.89 | - | | | |
| P30842 | PEPCO | 12/28/2007 | Inv | 3101927527-DEC07 | 2,645.90 | 2,645.90 | - | | | |
| | **PEPCO Total** | | | | 12,233.79 | | | | | |
| P33399 | PerksGroup | 11/16/2007 | Inv | ADVANCE 1 | 2,700.00 | - | 2,700.00 | | | |
| P33399 | PerksGroup | 11/16/2007 | Pmt | 7052273 | (2,700.00) | - | (2,700.00) | | | |
| P33399 | PerksGroup | 12/27/2007 | Inv | NOV 07 POST PET | 360.00 | 360.00 | - | | | |
| P33399 | PerksGroup | 12/28/2007 | CM | ADVANCE APPLIES | (360.00) | (360.00) | - | | | |
| | **PerksGroup Total** | | | | - | | | | | |

**InPhonic, Inc. et. al.**
**Account Payable Aging for December 21, 2007**
**Entity - InPhonics**

**A/P was transferred to the Buyer 12/21/07

MOR-4(1) INP AP

| Vendor ID | Vendor Name | Document Date | Doc Type | Document Number | Total | Current | 1 - 30 | 31 - 60 | 61 - 90 | over 90 |
|---|---|---|---|---|---|---|---|---|---|---|
| P31080 | Phone Dog, LLC | 11/16/2007 | Inv | ADVANCE 1 | 4,200.00 | - | 4,200.00 | | | |
| P31080 | Phone Dog, LLC | 11/16/2007 | Pmt | 7052258 | (4,200.00) | - | (4,200.00) | | | |
| | **Phone Dog, LLC Total** | | | | | | | | | |
| P30065 | Phone Scoop | 11/16/2007 | Inv | ADVANCE 1 | 1,500.00 | - | 1,500.00 | | | |
| P30065 | Phone Scoop | 11/16/2007 | Pmt | 7052238 | (1,500.00) | - | (1,500.00) | | | |
| P30065 | Phone Scoop | 12/27/2007 | Inv | NOV 07 POST PET | 70.00 | 70.00 | - | | | |
| P30065 | Phone Scoop | 12/28/2007 | CM | ADVANCE APPLIES | (70.00) | (70.00) | - | | | |
| | **Phone Scoop Total** | | | | - | | | | | |
| P30812 | Pitney Bowes Acct#8000-9000-0726-1997-Reston | 11/13/2007 | Inv | 345557025/111307 | 2,000.00 | - | 2,000.00 | | | |
| | **Pitney Bowes Acct#8000-9000-0726-1997-Reston Total** | | | | 2,000.00 | | | | | |
| P39069 | Pitney Bowes Global Fin.Services LLC Acct#7964514 | 11/23/2007 | Inv | 7964514-SP07/LATECH | 32.98 | - | 32.98 | | | |
| P39069 | Pitney Bowes Global Fin.Services LLC Acct#7964514 | 12/23/2007 | Inv | 7964514-DC07 | 423.71 | 423.71 | - | | | |
| | **Pitney Bowes Global Fin.Services LLC Acct#7964514 Total** | | | | 456.69 | | | | | |
| P39221 | Pitney Bowes,Inc(Supplies Invoice)Acct#2089-1116-86-3 | 12/10/2007 | Inv | 367095 | 254.06 | 254.06 | | | | |
| | **Pitney Bowes,Inc(Supplies Invoice)Acct#2089-1116-86-3 Total** | | | | 254.06 | | | | | |
| P39028 | Pitney Bowes,Inc.(Acct# 1865-7135-86-1) | 1/16/2008 | Inv | 774827 | 157.06 | 157.06 | | | | |
| | **Pitney Bowes,Inc.(Acct# 1865-7135-86-1) Total** | | | | 157.06 | | | | | |
| P31245 | PriceGrabber.com (EXP Holdings,Inc.) | 11/16/2007 | Inv | ADVANCE 1 | 1,550.00 | - | 1,550.00 | | | |
| P31245 | PriceGrabber.com (EXP Holdings,Inc.) | 11/16/2007 | Pmt | 7052263 | (1,550.00) | - | (1,550.00) | | | |
| P31245 | PriceGrabber.com (EXP Holdings,Inc.) | 12/27/2007 | Inv | NOV 07 POST PET | 923.00 | 923.00 | - | | | |
| P31245 | PriceGrabber.com (EXP Holdings,Inc.) | 12/28/2007 | CM | ADVANCE APPLIES | (923.00) | (923.00) | - | | | |
| | **PriceGrabber.com (EXP Holdings,Inc.) Total** | | | | - | | | | | |
| P51417 | Pricerunner | 11/16/2007 | Inv | ADVANCE 1 | 75.00 | - | 75.00 | | | |
| P51417 | Pricerunner | 11/16/2007 | Pmt | 7052295 | (75.00) | - | (75.00) | | | |
| | **Pricerunner Total** | | | | - | | | | | |
| PE30700 | Proffitt, Charles | 12/21/2007 | Inv | DEC 31 CONCUR RUN | 1,746.84 | 1,746.84 | - | | | |
| | **Proffitt, Charles Total** | | | | 1,746.84 | | | | | |
| PE30556 | Provost, Louis | 12/21/2007 | Inv | DEC 31 CONCUR RUN | 4,395.25 | 4,395.25 | - | | | |
| | **Provost, Louis Total** | | | | 4,395.25 | | | | | |
| P33426 | Qualution Systems, Inc. | 12/3/2007 | Inv | 1012 | 10,000.00 | 10,000.00 | - | | | |

MOR-4(1) INP AP

**InPhonic, Inc. et. al.**
**Account Payable Aging for December 21, 2007**
**Entity - InPhonics**

**A/P was transferred to the Buyer 12/21/07

| Vendor ID | Vendor Name | Document Date | Doc Type | Document Number | Total | Current | 1 - 30 | 31 - 60 | 61 - 90 | over 90 |
|---|---|---|---|---|---|---|---|---|---|---|
| | **Qualution Systems, Inc. Total** | | | | 10,000.00 | | | | | |
| P30463 | QUEST Membership Services | 11/16/2007 | Inv | ADVANCE 1 | 2,800.00 | - | 2,800.00 | | | |
| P30463 | QUEST Membership Services | 11/16/2007 | Pmt | 7052246 | (2,800.00) | - | (2,800.00) | | | |
| P30463 | QUEST Membership Services | 12/27/2007 | Inv | NOV 07 POST PET | 1,000.00 | 1,000.00 | - | | | |
| P30463 | QUEST Membership Services | 12/28/2007 | CM | ADVANCE APPLIES | (1,000.00) | (1,000.00) | - | | | |
| | **QUEST Membership Services Total** | | | | - | | | | | |
| P31148 | Quixtar | 11/20/2007 | Pmt | ADVANCE 1 WT11/20/07 | (50,000.00) | - | (50,000.00) | | | |
| P31148 | Quixtar | 12/21/2007 | CM | REVERSE-PRE/POST | (74,570.29) | (74,570.29) | - | | | |
| P31148 | Quixtar | 12/21/2007 | Pmt | WT-12/21/07-ADVANCE2 | (90,000.00) | (90,000.00) | - | | | |
| P31148 | Quixtar | 12/27/2007 | Inv | NOV 07 POST PET | 4,825.34 | 4,825.34 | - | | | |
| P31148 | Quixtar | 12/28/2007 | Inv | NOV 07 POST PET CPA | 69,744.95 | 69,744.95 | - | | | |
| | **Quixtar Total** | | | | (140,000.00) | | | | | |
| P33253 | QWEST Communications | 11/15/2007 | Inv | NOV 07 DEPOSIT | 25,000.00 | - | 25,000.00 | | | |
| P33253 | QWEST Communications | 11/15/2007 | Pmt | 7052227 | (25,000.00) | - | (25,000.00) | | | |
| | **QWEST Communications Total** | | | | - | | | | | |
| P30125 | Radio Shack | 11/21/2007 | Pmt | WT-11/21/07 ADVANCE1 | (35,000.00) | - | (35,000.00) | | | |
| P30125 | Radio Shack | 12/21/2007 | Pmt | WT-12/21/07 ADVANCE2 | (7,500.00) | (7,500.00) | - | | | |
| P30125 | Radio Shack | 12/27/2007 | Inv | NOV 07 POST PET | 315.00 | 315.00 | - | | | |
| P30125 | Radio Shack | 12/27/2007 | Inv | NOV 07 POST PETITION | 420.00 | 420.00 | - | | | |
| P30125 | Radio Shack | 12/27/2007 | Inv | NOV 07 POST PETITON2 | 12,497.50 | 12,497.50 | - | | | |
| | **Radio Shack Total** | | | | (29,267.50) | | | | | |
| P31075 | Randall Van Dyke & Assoc. Inc. | 11/30/2007 | Inv | MNTHLY SETTLE-NOV07 | 36,666.67 | - | 36,666.67 | | | |
| P31075 | Randall Van Dyke & Assoc. Inc. | 12/27/2007 | Inv | NOV 07 POST PET | 29,931.00 | 29,931.00 | - | | | |
| | **Randall Van Dyke & Assoc. Inc. Total** | | | | 66,597.67 | | | | | |
| PE30208 | Ravella, Satish | 12/21/2007 | Inv | DEC 31 CONCUR RUN | 137.30 | 137.30 | - | | | |
| | **Ravella, Satish Total** | | | | 137.30 | | | | | |
| P45498 | Receivable Management Services Corp.(R*M*S) | 11/29/2007 | Inv | 5011069-112907-02 | 11,025.00 | - | 11,025.00 | | | |
| P45498 | Receivable Management Services Corp.(R*M*S) | 11/29/2007 | Inv | 5011994-112907-02 | 15,750.00 | - | 15,750.00 | | | |
| P45498 | Receivable Management Services Corp.(R*M*S) | 12/4/2007 | Inv | 5011994-120407-01 | 22,500.00 | 22,500.00 | - | | | |
| P45498 | Receivable Management Services Corp.(R*M*S) | 12/4/2007 | Inv | 5011069-120407-01 | 15,750.00 | 15,750.00 | - | | | |
| P45498 | Receivable Management Services Corp.(R*M*S) | 12/18/2007 | Pmt | 7052390 | (65,025.00) | (65,025.00) | - | | | |
| | **Receivable Management Services Corp.(R*M*S) Total** | | | | - | | | | | |
| P50248 | Reed Smith, LLC | 1/25/2008 | Inv | NOVEMBER FEES-CHPT11 | 203,569.63 | 203,569.63 | - | | | |

**InPhonic, Inc. et. al.**
**Account Payable Aging for December 21, 2007**
**Entity - InPhonics**

**A/P was transferred to the Buyer 12/21/07

| Vendor ID | Vendor Name | Document Date | Doc Type | Document Number | Total | Current | 1 - 30 | 31 - 60 | 61 - 90 | over 90 |
|---|---|---|---|---|---|---|---|---|---|---|
| | Reed Smith, LLC Total | | | | 203,569.63 | | | | | |
| P52035 | Ritz Interactive | 11/16/2007 | Inv | ADVANCE 1 | 300.00 | - | 300.00 | | | |
| P52035 | Ritz Interactive | 11/16/2007 | Pmt | 7052301 | (300.00) | - | (300.00) | | | |
| P52035 | Ritz Interactive | 12/21/2007 | CM | APPLY ADVANCE | (300.00) | (300.00) | - | | | |
| P52035 | Ritz Interactive | 12/21/2007 | Inv | CLEAR CRM | 446.52 | 446.52 | - | | | |
| P52035 | Ritz Interactive | 12/27/2007 | Inv | NOV 07 POST PET | 446.52 | 446.52 | - | | | |
| P52035 | Ritz Interactive | 12/28/2007 | CM | ADVANCE APPLIES | (446.52) | (446.52) | - | | | |
| | Ritz Interactive Total | | | | 146.52 | | | | | |
| P30789 | RR Donnelley Receivables,Inc. | 11/20/2007 | Inv | 1206038400 | 120.00 | - | 120.00 | | | |
| P30789 | RR Donnelley Receivables,Inc. | 11/22/2007 | Inv | 1208880900 | 66.00 | - | 66.00 | | | |
| P30789 | RR Donnelley Receivables,Inc. | 12/8/2007 | Inv | 1201119500 | 146.00 | 146.00 | - | | | |
| P30789 | RR Donnelley Receivables,Inc. | 12/30/2007 | Inv | 1205145000 | 36.50 | 36.50 | - | | | |
| P30789 | RR Donnelley Receivables,Inc. | 12/30/2007 | Inv | 1207085500 | 43.00 | 43.00 | - | | | |
| | RR Donnelley Receivables,Inc. Total | | | | 411.50 | | | | | |
| P30376 | Ryan Russel Investments | 11/16/2007 | Inv | ADVANCE 1 | 1,800.00 | - | 1,800.00 | | | |
| P30376 | Ryan Russel Investments | 11/16/2007 | Pmt | 7052243 | (1,800.00) | - | (1,800.00) | | | |
| P30376 | Ryan Russel Investments | 12/28/2007 | CM | ADVANCE APPLIES | (120.00) | (120.00) | - | | | |
| P30376 | Ryan Russel Investments | 12/28/2007 | Inv | NOV 07 CPA POSTPET | 120.00 | 120.00 | - | | | |
| | Ryan Russel Investments Total | | | | - | | | | | |
| PSAL00839 | Sallie Mae | 11/15/2007 | Pmt | WT-ADVANCE1 11/15/07 | (8,000.00) | - | (8,000.00) | | | |
| PSAL00839 | Sallie Mae | 12/19/2007 | Pmt | WT-12/19/07 ADVANCE2 | (5,000.00) | (5,000.00) | - | | | |
| PSAL00839 | Sallie Mae | 12/27/2007 | Inv | NOV 07 POST PET | 245.00 | 245.00 | - | | | |
| | Sallie Mae Total | | | | (12,755.00) | | | | | |
| P30876 | SAVVIS, Inc. | 10/1/2007 | Inv | B1-463865 | 86,262.87 | - | 86,262.87 | | | |
| P30876 | SAVVIS, Inc. | 11/1/2007 | Inv | B1-468206 | 118,712.71 | - | 118,712.71 | | | |
| P30876 | SAVVIS, Inc. | 12/14/2007 | Pmt | WT-12/14/07 | (82,262.87) | (82,262.87) | - | | | |
| | SAVVIS, Inc. Total | | | | 122,712.71 | | | | | |
| P30748 | SC Kiosks, Inc. | 11/21/2007 | Inv | ADVANCE 1 | 15,000.00 | - | 15,000.00 | | | |
| P30748 | SC Kiosks, Inc. | 11/21/2007 | Pmt | 7052339 | (15,000.00) | - | (15,000.00) | | | |
| P30748 | SC Kiosks, Inc. | 12/21/2007 | Inv | ADVANCE - DEC 07 | 13,000.00 | 13,000.00 | - | | | |
| P30748 | SC Kiosks, Inc. | 12/21/2007 | Pmt | 7052406 | (13,000.00) | (13,000.00) | - | | | |
| P30748 | SC Kiosks, Inc. | 12/27/2007 | Inv | NOV 07 POST PET | 8,507.50 | 8,507.50 | - | | | |
| P30748 | SC Kiosks, Inc. | 12/28/2007 | CM | ADVANCE APPLIES | (8,507.50) | (8,507.50) | - | | | |
| | SC Kiosks, Inc. Total | | | | - | | | | | |
| PE30214 | Shashidhara Kumaraswamy | 12/14/2007 | Inv | DEC 14 PAYROLL | 4,250.00 | 4,250.00 | - | | | |
| PE30214 | Shashidhara Kumaraswamy | 12/14/2007 | Pmt | WT-12/14/07 | (4,250.00) | (4,250.00) | - | | | |
| PE30214 | Shashidhara Kumaraswamy | 12/31/2007 | Inv | DEC 31 PAYROLL | 4,250.00 | 4,250.00 | - | | | |
| | Shashidhara Kumaraswamy Total | | | | 4,250.00 | | | | | |
| P52101 | Shoez, Inc. | 12/27/2007 | Inv | NOV 07 POST PET | 90.00 | 90.00 | - | | | |

**InPhonic, Inc. et. al.**
**Account Payable Aging for December 21, 2007**
**Entity - InPhonics**

**\*\*A/P was transferred to the Buyer 12/21/07**

| Vendor ID | Vendor Name | Document Date | Doc Type | Document Number | Total | Current | 1 - 30 | 31 - 60 | 61 - 90 | over 90 |
|---|---|---|---|---|---|---|---|---|---|---|
| | **Shoez, Inc. Total** | | | | 90.00 | | | | | |
| PSIN00107 | Singular Solutions, Inc. | 11/16/2007 | Inv | ADVANCE 1 | 2,900.00 | - | 2,900.00 | | | |
| PSIN00107 | Singular Solutions, Inc. | 11/16/2007 | Pmt | 7052315 | (2,900.00) | - | (2,900.00) | | | |
| PSIN00107 | Singular Solutions, Inc. | 12/27/2007 | Inv | NOV 07 POST PET | 1,005.00 | 1,005.00 | - | | | |
| PSIN00107 | Singular Solutions, Inc. | 12/28/2007 | CM | ADVANCE APPLES | (1,005.00) | (1,005.00) | - | | | |
| | **Singular Solutions, Inc. Total** | | | | | | | | | |
| P52125 | SK Advertising, LLC | 11/16/2007 | Inv | 1677 | 13,271.62 | - | 13,271.62 | | | |
| P52125 | SK Advertising, LLC | 12/3/2007 | Pmt | WT-12/3/07 | (13,271.62) | (13,271.62) | - | | | |
| | **SK Advertising, LLC Total** | | | | | | | | | |
| P30938 | SM Junction | 11/19/2007 | Inv | ADVANCE-1 | 12,000.00 | - | 12,000.00 | | | |
| P30938 | SM Junction | 11/19/2007 | Pmt | 7052322 | (12,000.00) | - | (12,000.00) | | | |
| P30938 | SM Junction | 12/27/2007 | Inv | NOV 07 POST PET | 870.00 | 870.00 | - | | | |
| P30938 | SM Junction | 12/28/2007 | CM | ADVANCE APPLES | (870.00) | (870.00) | - | | | |
| | **SM Junction Total** | | | | | | | | | |
| P33317 | Snow Valley, Inc. (ACCT# 056342) | 12/21/2007 | Inv | ADVANCE FOR COFFEE | 587.49 | 587.49 | - | | | |
| | **Snow Valley, Inc. (ACCT# 056342) Total** | | | | 587.49 | 587.49 | | | | |
| P30837 | Soko Brothers Communications, Inc | 12/6/2007 | Inv | QUOTE OFFICE 336 | 61.36 | 61.36 | - | | | |
| P30837 | Soko Brothers Communications, Inc | 12/6/2007 | Pmt | 7052367 | (61.36) | (61.36) | - | | | |
| P30837 | Soko Brothers Communications, Inc | 12/7/2007 | Inv | LABOR-OFFICE336 | 73.57 | 73.57 | - | | | |
| P30837 | Soko Brothers Communications, Inc | 12/7/2007 | Pmt | 7052369 | (73.57) | (73.57) | - | | | |
| | **Soko Brothers Communications, Inc Total** | | | | | | | | | |
| PSNT000209 | SourceNet Telecom | 12/27/2007 | Inv | NOV 07 POST PET | 1,170.00 | 1,170.00 | - | | | |
| | **SourceNet Telecom Total** | | | | 1,170.00 | | | | | |
| P30160 | Spanco Telesystems & Solutions, LTD | 11/13/2007 | Pmt | WT-11/13/07 ADVANCE1 | (350,000.00) | - | (350,000.00) | | | |
| P30160 | Spanco Telesystems & Solutions, LTD | 11/27/2007 | CM | ADJUSTMENT | (19,229.37) | - | (19,229.37) | | | |
| P30160 | Spanco Telesystems & Solutions, LTD | 11/30/2007 | Inv | STSLINT110407200708 | 80,411.00 | - | 80,411.00 | | | |
| P30160 | Spanco Telesystems & Solutions, LTD | 11/30/2007 | Inv | STSLINT1104062007-08 | 18,396.01 | - | 18,396.01 | | | |
| P30160 | Spanco Telesystems & Solutions, LTD | 11/30/2007 | Inv | STSLINT1104052007-08 | 134,635.42 | - | 134,635.42 | | | |
| P30160 | Spanco Telesystems & Solutions, LTD | 11/30/2007 | Inv | STSLINT110408200708 | 1,440.00 | - | 1,440.00 | | | |
| P30160 | Spanco Telesystems & Solutions, LTD | 11/30/2007 | Pmt | WT-11/30/07 ADVANCE2 | (350,000.00) | - | (350,000.00) | | | |
| P30160 | Spanco Telesystems & Solutions, LTD | 12/4/2007 | Pmt | WT-12/4/07 ADVANCE3 | (350,000.00) | (350,000.00) | - | | | |
| P30160 | Spanco Telesystems & Solutions, LTD | 12/10/2007 | Inv | STSLINT1202092007-08 | 5,688.00 | 5,688.00 | - | | | |
| P30160 | Spanco Telesystems & Solutions, LTD | 12/10/2007 | Inv | STSLINT1202072007-08 | 94,401.00 | 94,401.00 | - | | | |
| P30160 | Spanco Telesystems & Solutions, LTD | 12/10/2007 | Inv | STSLINT1202082007-08 | 1,440.00 | 1,440.00 | - | | | |
| P30160 | Spanco Telesystems & Solutions, LTD | 12/10/2007 | Inv | STSLINT1202062007-08 | 20,215.45 | 20,215.45 | - | | | |
| P30160 | Spanco Telesystems & Solutions, LTD | 12/10/2007 | Inv | STSLINT1202052007-08 | 110,220.81 | 110,220.81 | - | | | |
| P30160 | Spanco Telesystems & Solutions, LTD | 12/12/2007 | Pmt | WT-12/12/07 ADVANCE4 | (300,000.00) | (300,000.00) | - | | | |
| P30160 | Spanco Telesystems & Solutions, LTD | 12/24/2007 | Inv | STSLINT1204052007-08 | 85,317.00 | 85,317.00 | - | | | |
| P30160 | Spanco Telesystems & Solutions, LTD | 12/24/2007 | Inv | STSLINT1204072007-08 | 110,228.59 | 110,228.59 | - | | | |

InPhonic, Inc. et. al.
Account Payable Aging for December 21, 2007
Entity - InPhonics

**A/P was transferred to the Buyer 12/21/07

MOR-4(1) INP AP

| Vendor ID | Vendor Name | Document Date | Doc Type | Document Number | Total | Current | 1 - 30 | 31 - 60 | 61 - 90 | over 90 |
|---|---|---|---|---|---|---|---|---|---|---|
| P30160 | Spanco Telesystems & Solutions, LTD | 12/24/2007 | Inv | STSLINT1204082007-08 | 1,368.00 | | 1,368.00 | | | |
| P30160 | Spanco Telesystems & Solutions, LTD | 12/24/2007 | Inv | STSLINT1204062007-08 | 9,390.50 | 9,390.50 | - | | | |
| | **Spanco Telesystems & Solutions, LTD Total** | | | | (696,077.59) | | | | | |
| P32308 | Spectrawide Inc. | 12/27/2007 | Inv | NOV 07 POST PET | 3,057.79 | 3,057.79 | - | | | |
| | **Spectrawide Inc. Total** | | | | 3,057.79 | | | | | |
| P32738 | Sprint (Acct#924176353) | 11/15/2007 | Inv | NOV 07 DEPOSIT | 4,000.00 | - | 4,000.00 | | | |
| P32738 | Sprint (Acct#924176353) | 11/15/2007 | Pmt | 7052225 | (4,000.00) | - | (4,000.00) | | | |
| | **Sprint (Acct#924176353) Total** | | | | - | | | | | |
| P50205 | Sprint Acct# 541983128 | 12/6/2007 | Inv | 541983128-12/07 | 40.03 | 40.03 | - | | | |
| | **Sprint Acct# 541983128 Total** | | | | 40.03 | | | | | |
| PSPC0055 | Sprint (Inventory) | 11/14/2007 | Pmt | WT-ADVANCE PO53562 | (6,499.50) | - | (6,499.50) | | | |
| PSPC0055 | Sprint (Inventory) | 11/30/2007 | Pmt | WT-11/30/07 PO5389A | (24,698.70) | - | (24,698.70) | | | |
| PSPC0055 | Sprint (Inventory) | 11/30/2007 | Pmt | WT-11/30/07 PO53589 | (388,183.55) | - | (388,183.55) | | | |
| PSPC0055 | Sprint (Inventory) | 12/5/2007 | Pmt | WT-12/5/07 ADVANCE | (297,639.05) | (297,639.05) | - | | | |
| PSPC0055 | Sprint (Inventory) | 12/6/2007 | Pmt | WT-12/6/07 PO53604 | (270,438.30) | (270,438.30) | - | | | |
| PSPC0055 | Sprint (Inventory) | 12/14/2007 | Pmt | WT-12/14/07 PO53612 | (239,139.50) | (239,139.50) | - | | | |
| PSPC0055 | Sprint (Inventory) | 12/19/2007 | Pmt | WT-12/19/07 PO53622 | (135,194.30) | (135,194.30) | - | | | |
| | **Sprint (Inventory) Total** | | | | (1,361,792.90) | | | | | |
| P31008 | Staples | 11/16/2007 | Inv | ADVANCE 1 | 450.00 | - | 450.00 | | | |
| P31008 | Staples | 11/16/2007 | Pmt | 7052257 | (450.00) | - | (450.00) | | | |
| | **Staples Total** | | | | - | | | | | |
| P32662 | Statewide Internet | 11/16/2007 | Inv | ADVANCE 1 | 1,500.00 | - | 1,500.00 | | | |
| P32662 | Statewide Internet | 11/16/2007 | Pmt | 7052268 | (1,500.00) | - | (1,500.00) | | | |
| | **Statewide Internet Total** | | | | - | | | | | |
| PE30118 | Stockman, Chad | 12/21/2007 | Inv | DEC 31 CONCUR RUN | 592.42 | 592.42 | - | | | |
| | **Stockman, Chad Total** | | | | 592.42 | | | | | |
| P33387 | Strikeiron, Inc. | 11/30/2007 | Inv | 1852 | 541.49 | - | 541.49 | | | |
| P33387 | Strikeiron, Inc. | 12/14/2007 | Pmt | 7052378 | (541.49) | (541.49) | - | | | |
| | **Strikeiron, Inc. Total** | | | | - | | | | | |
| P50197 | Sullivan Development Company | 11/21/2007 | Inv | 2338 | 725.63 | - | 725.63 | | | |
| | **Sullivan Development Company Total** | | | | 725.63 | | | | | |
| P46670 | SumTotal Systems, Inc. | 11/15/2007 | Inv | 83136 | 1,800.00 | - | 1,800.00 | | | |
| | **SumTotal Systems, Inc. Total** | | | | 1,800.00 | | | | | |
| P45444 | Sunrise Campus Investors, LLC | 11/30/2007 | Inv | RENT - DEC 07 | 75,381.67 | - | 75,381.67 | | | |
| P45444 | Sunrise Campus Investors, LLC | 12/24/2007 | Pmt | 7052361 | (75,381.67) | (75,381.67) | - | | | |
| | **Sunrise Campus Investors, LLC Total** | | | | - | | | | | |
| PTEL00088 | Telebay, Inc./Brad Edwards | 12/27/2007 | Inv | NOV 07 POST PET | 240.00 | 240.00 | - | | | |
| | **Telebay, Inc./Brad Edwards Total** | | | | 240.00 | | | | | |
| P30809 | TeleBright Corp. | 11/16/2007 | Inv | ADVANCE 1 | 75.00 | - | 75.00 | | | |

InPhonic, Inc. et. al.
Account Payable Aging for December 21, 2007
Entity - InPhonics

**A/P was transferred to the Buyer 12/21/07

MOR-4(1) INP AP

| Vendor ID | Vendor Name | Document Date | Doc Type | Document Number | Total | Current | 1 - 30 | 31 - 60 | 61 - 90 | over 90 |
|---|---|---|---|---|---|---|---|---|---|---|
| P30809 | TeleBright Corp. | 11/16/2007 | Pmt | 7052251 | (75.00) | - | (75.00) | | | |
| | **TeleBright Corp. Total** | | | | (75.00) | | | | | |
| P30425 | Telecom Beacon (Shane Floyd) | 12/27/2007 | Inv | NOV 07 POST PET | 125.00 | 125.00 | - | | | |
| | **Telecom Beacon (Shane Floyd) Total** | | | | 125.00 | | | | | |
| P30790 | Teleconferencing Services,LLC | 11/30/2007 | Inv | 01125242 | 958.28 | - | 958.28 | | | |
| P30790 | Teleconferencing Services,LLC | 11/30/2007 | Inv | 01123859 | 2,160.68 | - | 2,160.68 | | | |
| P30790 | Teleconferencing Services,LLC | 12/13/2007 | Inv | 74290-12-07 | 4,018.32 | 4,018.32 | - | | | |
| P30790 | Teleconferencing Services,LLC | 12/17/2007 | Pmt | 7052388 | (5,871.65) | (5,871.65) | - | | | |
| | **Teleconferencing Services,LLC Total** | | | | 1,265.63 | | | | | |
| P30851 | Tempelis, Anne | 11/16/2007 | Inv | 241 | 1,691.33 | - | 1,691.33 | | | |
| P30851 | Tempelis, Anne | 11/20/2007 | Inv | ADVANCE 1 | 5,645.32 | - | 5,645.32 | | | |
| P30851 | Tempelis, Anne | 11/20/2007 | Pmt | 7052331 | (5,645.32) | - | (5,645.32) | | | |
| P30851 | Tempelis, Anne | 11/26/2007 | Inv | 242 | 1,411.33 | - | 1,411.33 | | | |
| P30851 | Tempelis, Anne | 12/3/2007 | Inv | 243 | 1,411.33 | 1,411.33 | - | | | |
| P30851 | Tempelis, Anne | 12/10/2007 | Inv | 244 | 1,485.64 | 1,485.64 | - | | | |
| P30851 | Tempelis, Anne | 12/17/2007 | Inv | 246 | 1,411.33 | 1,411.33 | - | | | |
| P30851 | Tempelis, Anne | 12/17/2007 | Inv | 245 | 1,411.33 | 1,411.33 | - | | | |
| P30851 | Tempelis, Anne | 12/20/2007 | CM | ADVANCE APPLICATION | (5,645.32) | (5,645.32) | - | | | |
| | **Tempelis, Anne Total** | | | | 3,176.97 | | | | | |
| P52099 | The Bayard Firm Attorneys | 11/30/2007 | Inv | NOV 07 FEES | 90,657.90 | - | 90,657.90 | | | |
| | **The Bayard Firm Attorneys Total** | | | | 90,657.90 | | | | | |
| PTIG00044 | TigerDirect | 12/27/2007 | Inv | NOV 07 POST PET | 670.00 | 670.00 | - | | | |
| | **TigerDirect Total** | | | | 670.00 | | | | | |
| P30886 | TMI Wireless | 11/14/2007 | Pmt | WT-ADVANCE 11/14/07 | (150,000.00) | - | (150,000.00) | | | |
| P30886 | TMI Wireless | 11/20/2007 | Pmt | WT-ADVANCE2 11/20/07 | (150,000.00) | - | (150,000.00) | | | |
| P30886 | TMI Wireless | 12/27/2007 | Inv | NOV 07 POST PET | 94,269.50 | 94,269.50 | - | | | |
| | **TMI Wireless Total** | | | | (205,730.50) | | | | | |
| PVOI000349 | T-Mobile (Inventory) | 11/14/2007 | Pmt | WT-ADVANCE PO53557 | (344,400.00) | - | (344,400.00) | | | |
| PVOI000349 | T-Mobile (Inventory) | 12/1/2007 | CM | 9102974842 | (68,165.00) | (68,165.00) | - | | | |
| PVOI000349 | T-Mobile (Inventory) | 12/1/2007 | CM | 9103043025 | (91,595.00) | (91,595.00) | - | | | |
| PVOI000349 | T-Mobile (Inventory) | 12/3/2007 | CM | 9103235314 | (605.00) | (605.00) | - | | | |
| PVOI000349 | T-Mobile (Inventory) | 12/3/2007 | CM | 9103235374 | (5,025.00) | (5,025.00) | - | | | |
| PVOI000349 | T-Mobile (Inventory) | 12/3/2007 | CM | 9103235375 | (4,740.00) | (4,740.00) | - | | | |
| PVOI000349 | T-Mobile (Inventory) | 12/3/2007 | CM | 9103164633 | (2,800.00) | (2,800.00) | - | | | |
| PVOI000349 | T-Mobile (Inventory) | 12/3/2007 | CM | 9103228825 | (6,380.00) | (6,380.00) | - | | | |
| PVOI000349 | T-Mobile (Inventory) | 12/3/2007 | CM | 9103164634 | (1,475.00) | (1,475.00) | - | | | |
| PVOI000349 | T-Mobile (Inventory) | 12/3/2007 | CM | 9103228851 | (8,550.00) | (8,550.00) | - | | | |
| PVOI000349 | T-Mobile (Inventory) | 12/3/2007 | CM | 9103228852 | (5,650.00) | (5,650.00) | - | | | |
| PVOI000349 | T-Mobile (Inventory) | 12/5/2007 | Inv | 9103267728 | 432,900.00 | 432,900.00 | - | | | |

InPhonic, Inc. et. al.
Account Payable Aging for December 21, 2007
Entity - InPhonics

**A/P was transferred to the Buyer 12/21/07

MOR-4(1) INP AP

| Vendor ID | Vendor Name | Document Date | Doc Type | Document Number | Total | Current | 1 - 30 | 31 - 60 | 61 - 90 | over 90 |
|---|---|---|---|---|---|---|---|---|---|---|
| PVOI000349 | T-Mobile (Inventory) | 12/6/2007 | Inv | 9103306995 | 15,689.03 | 15,689.03 | - | | | |
| PVOI000349 | T-Mobile (Inventory) | 12/12/2007 | Inv | 9103757742 | 31,250.00 | 31,250.00 | - | | | |
| PVOI000349 | T-Mobile (Inventory) | 12/13/2007 | Inv | 9103757743 | 452,050.00 | 452,050.00 | - | | | |
| PVOI000349 | T-Mobile (Inventory) | 12/19/2007 | Inv | 9103599520 | 426,674.67 | 426,674.67 | - | | | |
| PVOI000349 | T-Mobile (Inventory) | 12/19/2007 | Pmt | WT-12/19/07 PO53613 | (421,150.00) | (421,150.00) | | | | |
| PVOI000349 | T-Mobile (Inventory) | 12/20/2007 | Inv | 9102441135 | 328,850.00 | 328,850.00 | | | | |
| PVOI000349 | T-Mobile (Inventory) | 12/20/2007 | Inv | 9102901061 | 329,400.00 | 329,400.00 | | | | |
| PVOI000349 | T-Mobile (Inventory) | 12/20/2007 | Inv | 9102928621 | 15,000.00 | 15,000.00 | | | | |
| PVOI000349 | T-Mobile (Inventory) | 12/20/2007 | Inv | 9103092186 | 345,175.00 | 345,175.00 | | | | |
| PVOI000349 | T-Mobile (Inventory) | 12/23/2007 | CM | 9103697162 | (76,690.00) | (76,690.00) | | | | |
| PVOI000349 | T-Mobile (Inventory) | 12/24/2007 | CM | 9103701580 | (28.00) | (28.00) | | | | |
| | **T-Mobile (Inventory) Total** | | | | 1,339,735.70 | | | | | |
| P45605 | Totallycellphones.com | 11/16/2007 | Inv | ADVANCE 1 | 350.00 | | 350.00 | | | |
| P45605 | Totallycellphones.com | 11/16/2007 | Pmt | 7052293 | (350.00) | - | (350.00) | | | |
| P45605 | Totallycellphones.com | 12/27/2007 | Inv | NOV 07 POST PET | 70.00 | 70.00 | | | | |
| P45605 | Totallycellphones.com | 12/28/2007 | CM | ADVANCE APPLIES | (70.00) | (70.00) | | | | |
| | **Totallycellphones.com Total** | | | | - | | | | | |
| P30199 | Treo Central | 11/16/2007 | Inv | ADVANCE 1 | 100.00 | | 100.00 | | | |
| P30199 | Treo Central | 11/16/2007 | Pmt | 7052240 | (100.00) | - | (100.00) | | | |
| P30199 | Treo Central | 12/27/2007 | Inv | NOV 07 POST PET | 90.00 | 90.00 | | | | |
| P30199 | Treo Central | 12/28/2007 | CM | ADVANCE APPLIES | (90.00) | (90.00) | - | | | |
| | **Treo Central Total** | | | | - | | | | | |
| P30632 | Trustwave Holdings, Inc. | 11/30/2007 | Inv | INVC0030190 | 1,166.67 | - | 1,166.67 | | | |
| | **Trustwave Holdings, Inc. Total** | | | | 1,166.67 | | | | | |
| P30221 | U Never Call | 11/14/2007 | Pmt | WT-ADVANCE 11/14/07 | (25,000.00) | - | (25,000.00) | | | |
| P30221 | U Never Call | 12/21/2007 | Pmt | WT-12/21/07 ADVANCE2 | (18,000.00) | (18,000.00) | | | | |
| P30221 | U Never Call | 12/27/2007 | Inv | NOV 07 POST PET | 14,620.00 | 14,620.00 | | | | |
| | **U Never Call Total** | | | | (28,380.00) | | | | | |
| P30352 | Unisource | 11/28/2007 | Inv | 549-70038100 | 5,492.50 | - | 5,492.50 | | | |
| P30352 | Unisource | 11/28/2007 | Pmt | 549-70038100TAX | 274.63 | - | 274.63 | | | |
| P30352 | Unisource | 12/4/2007 | Inv | 549-70036540TAX | 194.85 | 194.85 | | | | |
| P30352 | Unisource | 12/5/2007 | Pmt | 7052363 | (5,961.98) | (5,961.98) | | | | |
| P30352 | Unisource | 12/12/2007 | Inv | 549-70044925 | 7,070.89 | 7,070.89 | | | | |
| P30352 | Unisource | 12/19/2007 | Pmt | 7052398 | (7,070.89) | (7,070.89) | | | | |
| | **Unisource Total** | | | | - | | | | | |
| P30753 | UPS | 11/10/2007 | Inv | 0938WE/111007 | 36.15 | - | 36.15 | | | |
| P30753 | UPS | 11/17/2007 | Inv | 0000015FX1467 | 17.00 | - | 17.00 | | | |
| P30753 | UPS | 11/17/2007 | Inv | 0938WE/111707 | 36.46 | - | 36.46 | | | |
| P30753 | UPS | 11/24/2007 | Inv | 0938WE/112407 | 36.45 | - | 36.45 | | | |

**InPhonic, Inc. et. al.**
**Account Payable Aging for December 21, 2007**
**Entity - InPhonics**

**A/P was transferred to the Buyer 12/21/07

MOR-4(1) INP AP

| Vendor ID | Vendor Name | Document Date | Doc Type | Document Number | Total | Current | 1 - 30 | 31 - 60 | 61 - 90 | over 90 |
|---|---|---|---|---|---|---|---|---|---|---|
| | **UPS Total** | | | | 126.06 | | | | | |
| PUSC0001 | US Cellular | 12/20/2007 | Inv | 113372101 | 15,833.35 | 15,833.35 | - | | | |
| PUSC0001 | US Cellular | 12/20/2007 | Inv | ADVANCE | 3,022.31 | 3,022.31 | - | | | |
| PUSC0001 | US Cellular | 12/20/2007 | Pmt | 7052404 | (3,022.31) | (3,022.31) | - | | | |
| | **US Cellular Total** | | | | 15,833.35 | 15,833.35 | | | | |
| P30353 | UT Starcom | 12/5/2007 | Pmt | WT-12/5/07 ADVANCE | (29,000.00) | (29,000.00) | | | | |
| P30353 | UT Starcom | 12/19/2007 | Inv | 3173650 | 29,000.00 | 29,000.00 | | | | |
| | **UT Starcom Total** | | | | - | | | | | |
| P52130 | Venkatasubramanian, Rama (Customer) | 12/14/2007 | Inv | CUST.REFUND121407 | 65.00 | 65.00 | | | | |
| P52130 | Venkatasubramanian, Rama (Customer) | 12/14/2007 | Pmt | 7052380 | (65.00) | (65.00) | | | | |
| | **Venkatasubramanian, Rama (Customer) Total** | | | | - | | | | | |
| P30730 | Verizon 104655522;301883-0031 | 11/15/2007 | Inv | NOV 07 DEPOSIT | 1,000.00 | - | 1,000.00 | | | |
| P30730 | Verizon 104655522;301883-0031 | 11/15/2007 | Pmt | 7052217 | (1,000.00) | - | (1,000.00) | | | |
| P30730 | Verizon 104655522;301883-0031 | 11/26/2007 | Inv | 301-883-0031-11/07 | 318.36 | - | 318.36 | | | |
| | **Verizon 104655522;301883-0031 Total** | | | | 318.36 | | 318.36 | | | |
| P30737 | Verizon 123259327 | 11/15/2007 | Inv | NOV 07 DEPOSIT | 185.00 | - | 185.00 | | | |
| P30737 | Verizon 123259327 | 11/15/2007 | Pmt | 7052218 | (185.00) | - | (185.00) | | | |
| | **Verizon 123259327 Total** | | | | - | | | | | |
| P30899 | Verizon 180174383/7034213828 | 11/15/2007 | Inv | NOV 07 DEPOSIT | 75.00 | - | 75.00 | | | |
| P30899 | Verizon 180174383/7034213828 | 11/15/2007 | Pmt | 7052223 | (75.00) | - | (75.00) | | | |
| | **Verizon 180174383/7034213828 Total** | | | | - | | | | | |
| P43141 | Verizon 953231154 | 11/15/2007 | Inv | NOV 07 DEPOSIT | 85.00 | - | 85.00 | | | |
| P43141 | Verizon 953231154 | 11/15/2007 | Pmt | 7052229 | (85.00) | - | (85.00) | | | |
| P43141 | Verizon 953231154 | 11/26/2007 | Inv | 0007842229134/112607 | 126.33 | - | 126.33 | | | |
| | **Verizon 953231154 Total** | | | | 126.33 | | 126.33 | | | |
| P33402 | Verizon Business (17795 x25) | 12/26/2001 | Inv | 177950712 | 55,666.19 | - | 55,666.19 | | | |
| P33402 | Verizon Business (17795 x25) | 11/26/2007 | Inv | DEPOSIT NOV 07 | 55,000.00 | - | 55,000.00 | | | |
| P33402 | Verizon Business (17795 x25) | 11/26/2007 | Pmt | 7052343 | (55,000.00) | - | (55,000.00) | | | |
| P33402 | Verizon Business (17795 x25) | 11/27/2007 | Inv | 177950711-FIX | 41,409.91 | - | 41,409.91 | | | |
| | **Verizon Business (17795 x25) Total** | | | | 97,076.10 | | | | | |
| PVETADV | Veterans Advantage | 11/16/2007 | Inv | ADVANCE 1 | 1,400.00 | - | 1,400.00 | | | |
| PVETADV | Veterans Advantage | 11/16/2007 | Pmt | 7052317 | (1,400.00) | - | (1,400.00) | | | |
| | **Veterans Advantage Total** | | | | - | | | | | |
| P33401 | VFW | 11/16/2007 | Inv | ADVANCE 1 | 50.00 | - | 50.00 | | | |
| P33401 | VFW | 11/16/2007 | Pmt | 7052274 | (50.00) | - | (50.00) | | | |
| P33401 | VFW | 12/27/2007 | Inv | NOV 07 POST PET | 30.00 | 30.00 | - | | | |
| P33401 | VFW | 12/28/2007 | CM | ADVANCE APPLIES | (30.00) | (30.00) | - | | | |
| | **VFW Total** | | | | - | | | | | |
| P31077 | Virginia Air & Facilities Services | 11/1/2007 | Inv | C5430 | 4,500.00 | - | 4,500.00 | | | |

InPhonic, Inc. et. al.
Account Payable Aging for December 21, 2007
Entity - InPhonics

**A/P was transferred to the Buyer 12/21/07

MOR-4(1) INP AP

| Vendor ID | Vendor Name | Document Date | Doc Type | Document Number | Total | Current | 1 - 30 | 31 - 60 | 61 - 90 | over 90 |
|---|---|---|---|---|---|---|---|---|---|---|
| | **Virginia Air & Facilities Services Total** | | | | 4,500.00 | | | | | |
| P30432 | Vision Service Plan- (AT) | 11/9/2007 | Inv | 12 256946 0001 NOV07 | 2,154.08 | | 2,154.08 | | | |
| P30432 | Vision Service Plan- (AT) | 12/1/2007 | Inv | 122569460001/DEC 07 | 2,819.25 | 2,819.25 | - | | | |
| P30432 | Vision Service Plan- (AT) | 12/18/2007 | Pmt | 7052392 | (4,973.33) | (4,973.33) | - | | | |
| | **Vision Service Plan- (AT) Total** | | | | - | | | | | |
| PE30182 | Walden, Michael | 12/21/2007 | Inv | DEC 31 CONCUR RUN | 1,314.94 | 1,314.94 | - | | | |
| | **Walden, Michael Total** | | | | 1,314.94 | | | | | |
| P30700 | Walter Leach | 1/3/2008 | Inv | EXPENSE - JAN 08 | 3,698.63 | 3,698.63 | - | | | |
| | **Walter Leach Total** | | | | 3,698.63 | | | | | |
| P33383 | Waste Management of MD,Inc. | 11/1/2007 | Inv | 0954599-1324-0 | 823.12 | - | 823.12 | | | |
| P33383 | Waste Management of MD,Inc. | 11/15/2007 | Inv | NOV 07 DEPOSIT | 1,600.00 | - | 1,600.00 | | | |
| P33383 | Waste Management of MD,Inc. | 11/15/2007 | Inv | 7052228 | (1,600.00) | - | (1,600.00) | | | |
| P33383 | Waste Management of MD,Inc. | 12/1/2007 | Inv | 0959637-1324-3 | 1,138.53 | 1,138.53 | - | | | |
| P33383 | Waste Management of MD,Inc. | 12/1/2007 | Inv | 0960934-1324-1 | 366.89 | 366.89 | - | | | |
| P33383 | Waste Management of MD,Inc. | 12/20/2007 | Pmt | 7052401 | (2,328.54) | (2,328.54) | - | | | |
| | **Waste Management of MD,Inc. Total** | | | | - | | | | | |
| P43788 | Waterfront Center c/O RB Assoc (Elec) | 11/15/2007 | Inv | NOV 07 DEPOSIT | 225.00 | - | 225.00 | | | |
| P43788 | Waterfront Center c/O RB Assoc (Elec) | 11/15/2007 | Pmt | 7052231 | (225.00) | - | (225.00) | | | |
| | **Waterfront Center c/O RB Assoc (Elec) Total** | | | | - | | | | | |
| P43144 | Waterfront Center c/O RB Assoc (Gas) | 11/15/2007 | Inv | NOV 07 DEPOSIT | 100.00 | - | 100.00 | | | |
| P43144 | Waterfront Center c/O RB Assoc (Gas) | 11/15/2007 | Pmt | 7052230 | (100.00) | - | (100.00) | | | |
| P43144 | Waterfront Center c/O RB Assoc (Gas) | 12/25/2007 | Inv | 120507G | 76.23 | 76.23 | | | | |
| | **Waterfront Center c/O RB Assoc (Gas) Total** | | | | 76.23 | | | | | |
| PE30684 | Wheeler, Stephen | 12/21/2007 | Inv | DEC 31 CONCUR RUN2 | 101.37 | 101.37 | - | | | |
| PE30684 | Wheeler, Stephen | 12/21/2007 | Inv | DEC 31 CONCUR RUN | 136.55 | 136.55 | - | | | |
| PE30684 | Wheeler, Stephen | 12/21/2007 | Inv | DEC 31 CONCUR RUN3 | 867.10 | 867.10 | - | | | |
| | **Wheeler, Stephen Total** | | | | 1,105.02 | | | | | |
| P30379 | Wireless Consultant | 12/27/2007 | Inv | NOV 07 POST PET | 270.00 | 270.00 | - | | | |
| | **Wireless Consultant Total** | | | | 270.00 | | | | | |
| P31170 | Wireless Xcessories Group, Inc | 11/16/2007 | Inv | ADVANCE 1 | 280.00 | - | 280.00 | | | |
| P31170 | Wireless Xcessories Group, Inc | 11/16/2007 | Pmt | 7052259 | (280.00) | - | (280.00) | | | |
| P31170 | Wireless Xcessories Group, Inc | 12/4/2007 | Pmt | WT-12/4/07 PO53590 | (3,237.50) | (3,237.50) | | | | |
| | **Wireless Xcessories Group, Inc Total** | | | | (3,237.50) | | | | | |
| P30757 | Wireless Xcessories Group, Inc (Accessory) | 12/1/2007 | Inv | 3023621 | 3,273.20 | 3,273.20 | - | | | |
| P30757 | Wireless Xcessories Group, Inc (Accessory) | 12/11/2007 | Inv | PREPAY PO 53583 | 2,287.95 | 2,287.95 | - | | | |
| P30757 | Wireless Xcessories Group, Inc (Accessory) | 12/11/2007 | Pmt | 7052374 | (2,287.95) | (2,287.95) | - | | | |

**InPhonic, Inc. et. al.**
**Account Payable Aging for December 21, 2007**
**Entity - InPhonics**

\*\*A/P was transferred to the Buyer 12/21/07

| Vendor ID | Vendor Name | Document Date | Doc Type | Document Number | Total | Current | 1 - 30 | 31 - 60 | 61 - 90 | over 90 |
|---|---|---|---|---|---|---|---|---|---|---|
| P30757 | Wireless Xcessories Group, Inc (Accessory) | 12/14/2007 | Pmt | WT-12/14/07 PO53615 | (1,850.22) | (1,850.22) | - | | | |
| P30757 | Wireless Xcessories Group, Inc (Accessory) | 12/17/2007 | Inv | 304863-1 | 1,742.35 | 1,742.35 | - | | | |
| | **Wireless Xcessories Group, Inc (Accessory) Total** | | | | 3,165.33 | | | | | |
| P31760 | World Telecom, Inc. | 12/27/2007 | Inv | NOV 07 POST PET | 175.00 | 175.00 | | | | |
| | **World Telecom, Inc. Total** | | | | 175.00 | | | | | |
| P30626 | Yahoo Search Marketing | 11/14/2007 | Pmt | WT-ADVANCE 11/14/07 | (295,000.00) | - | (295,000.00) | | | |
| P30626 | Yahoo Search Marketing | 12/10/2007 | Pmt | WT-12/10/07-ADVANCE2 | (200,000.00) | (200,000.00) | - | | | |
| P30626 | Yahoo Search Marketing | 12/21/2007 | Inv | DEC 07 AD CLICK CHRG | 322,942.38 | 322,942.38 | - | | | |
| P30626 | Yahoo Search Marketing | 1/10/2008 | Inv | NOV 07 AD CLICK CHRG | 137,238.90 | 137,238.90 | - | | | |
| | **Yahoo Search Marketing Total** | | | | (34,818.72) | | | | | |
| P42426 | Yellow Page Authority | 11/13/2007 | Inv | 34678 CORRECTION | 165,394.45 | - | 165,394.45 | | | |
| P42426 | Yellow Page Authority | 11/13/2007 | Inv | 34679 | 49,572.00 | - | 49,572.00 | | | |
| P42426 | Yellow Page Authority | 11/16/2007 | Pmt | WT-11/16/07 | (214,966.45) | - | (214,966.45) | | | |
| P42426 | Yellow Page Authority | 12/10/2007 | Inv | 35017 | 5,284.19 | 5,284.19 | - | | | |
| P42426 | Yellow Page Authority | 12/20/2007 | Inv | 35159 | 157,185.55 | 157,185.55 | - | | | |
| | **Yellow Page Authority Total** | | | | 162,469.74 | | | | | |
| PE30033 | Yoder, Carson | 12/21/2007 | Inv | DEC 31 CONCUR RUN | 44.73 | 44.73 | - | | | |
| | **Yoder, Carson Total** | | | | 44.73 | | | | | |
| PE30511 | Zeinfeld, Andy | 12/21/2007 | Inv | DEC 31 CONCUR RUN | 748.68 | 748.68 | - | | | |
| | **Zeinfeld, Andy Total** | | | | 748.68 | | | | | |
| PZERO01 | Zero Company Performance Marketing | 11/16/2007 | Inv | ADVANCE 1 | 1,150.00 | - | 1,150.00 | | | |
| PZERO01 | Zero Company Performance Marketing | 11/16/2007 | Pmt | 7052236 | (1,150.00) | - | (1,150.00) | | | |
| PZERO01 | Zero Company Performance Marketing | 12/27/2007 | Inv | NOV 07 POST PET | 780.59 | 780.59 | | | | |
| PZERO01 | Zero Company Performance Marketing | 12/28/2007 | CM | ADVANCE APPLIES | (780.59) | (780.59) | | | | |
| | **Zero Company Performance Marketing Total** | | | | | | | | | |
| | **Grand Total** | | | | 2,846,591.19 | 6,333,344.37 | (3,486,753.18) | - | - | - |

**PZERO01 Total**
**Grand Total**

**InPhonic, Inc. et. al.**
**Account Payable Aging for December 21, 2007**
**Entity - CAIS Acquisition II, LLC (VMC)**

**\*\*A/P was transferred to the Buyer 12/21/07**

MOR-4(1) CAIS AP

| Vendor ID | Vendor Name | Document Date | Doc Type | Document Number | Total | Current | AGING 1 - 30 | 31 - 60 | 61 - 90 | over 90 |
|---|---|---|---|---|---|---|---|---|---|---|
| P30114 | 1 Voice Worldwide | 11/27/2007 | Inv | ADVANCE 1 | 800.00 | | 800.00 | | | |
| P30114 | 1 Voice Worldwide | 11/27/2007 | Pmt | 1001190 | (800.00) | | (800.00) | | | |
| P30114 | 1 Voice Worldwide | 12/10/2007 | Inv | NOV 07 CPA DTV | 220.00 | 220.00 | | | | |
| P30114 | 1 Voice Worldwide | 12/10/2007 | Inv | NOV 07 CPA DISH | 110.00 | 110.00 | | | | |
| P30114 | 1 Voice Worldwide | 12/18/2007 | CM | ADVANCE APPLICATION | (110.00) | (110.00) | | | | |
| P30114 | 1 Voice Worldwide | 12/18/2007 | CM | ADVANCE APPLIES | (220.00) | (220.00) | | | | |
| | **1 Voice Worldwide Total** | | | | | | | | | |
| P30039 | 5Linx Enterprises, Inc. | 11/28/2007 | Inv | ADVANCE-DISH DEC07 | 34,500.00 | | 34,500.00 | | | |
| P30039 | 5Linx Enterprises, Inc. | 11/28/2007 | Pmt | 1001192 | (34,500.00) | | (34,500.00) | | | |
| P30039 | 5Linx Enterprises, Inc. | 12/10/2007 | Inv | NOV 07 CPA DISH | 7,875.00 | 7,875.00 | | | | |
| P30039 | 5Linx Enterprises, Inc. | 12/10/2007 | Inv | NOV 07 CPA DTV | 5,750.00 | 5,750.00 | | | | |
| P30039 | 5Linx Enterprises, Inc. | 12/18/2007 | CM | ADANCE APPLIES | (7,875.00) | (7,875.00) | | | | |
| P30039 | 5Linx Enterprises, Inc. | 12/18/2007 | CM | ADVANCE APPLIES 2 | (5,750.00) | (5,750.00) | | | | |
| | **5Linx Enterprises, Inc. Total** | | | | | | | | | |
| P30102 | Allied Incentives | 11/28/2007 | Inv | 19019 | 2,250.00 | 2,250.00 | | | | |
| P30102 | Allied Incentives | 12/6/2007 | Pmt | 1001207 | (2,250.00) | (2,250.00) | | | | |
| | **Allied Incentives Total** | | | | - | | | | | |
| P30112 | AT&T (ACCT# 203 474-0209 340) | 11/15/2007 | Inv | 111507 | 4.69 | | 4.69 | | | |
| | **AT&T (ACCT# 203 474-0209 340) Total** | | | | 4.69 | | 4.69 | | | |
| P30108 | AT&T (ACCT# 713 105-4562 528 4) | 11/1/2007 | Inv | 110107 | 4.40 | | 4.40 | | | |
| | **AT&T (ACCT# 713 105-4562 528 4) Total** | | | | 4.40 | | 4.40 | | | |
| P30115 | AT&T ACCT#512-105-3272-960-8 | 11/1/2007 | Inv | 110107 | 13.20 | | 13.20 | | | |
| | **AT&T ACCT#512-105-3272-960-8 Total** | | | | 13.20 | | 13.20 | | | |
| P30116 | AT&T ACT# 203-474-0225-523 | 11/15/2007 | Inv | 111507 | 9.38 | | 9.38 | | | |
| | **AT&T ACT# 203-474-0225-523 Total** | | | | 9.38 | | 9.38 | | | |
| P30131 | AT&T ACT# 317-R06-1846-125-0 | 11/1/2007 | Inv | 110107 | 108.77 | | 108.77 | | | |
| | **AT&T ACT# 317-R06-1846-125-0 Total** | | | | 108.77 | | 108.77 | | | |
| P30132 | AT&T ACT# 501-105-4578-837-0 | 11/1/2007 | Inv | 110107 | 16.60 | | 16.60 | | | |
| | **AT&T ACT# 501-105-4578-837-0 Total** | | | | 16.60 | | 16.60 | | | |
| P30060 | BlackMesh Inc. | 11/27/2007 | Inv | 1683 | 3,550.00 | | 3,550.00 | | | |
| P30060 | BlackMesh Inc. | 12/11/2007 | Pmt | 1001210 | (3,550.00) | (3,550.00) | | | | |
| | **BlackMesh Inc. Total** | | | | - | | | | | |
| P30053 | Cavalier Business Communications | 11/15/2007 | Inv | NOV 07 DEPOSIT | 2,250.00 | | 2,250.00 | | | |
| P30053 | Cavalier Business Communications | 11/15/2007 | Pmt | 1001182 | (2,250.00) | | (2,250.00) | | | |
| | **Cavalier Business Communications Total** | | | | - | | | | | |
| P30029 | Cognigen Networks, Inc | 11/28/2007 | Inv | ADVANCE DISH DEC07 | 1,375.00 | | 1,375.00 | | | |
| P30029 | Cognigen Networks, Inc | 11/28/2007 | Pmt | 1001193 | (1,375.00) | | (1,375.00) | | | |
| P30029 | Cognigen Networks, Inc | 12/10/2007 | Inv | NOV 07 CPA DISH | 250.00 | 250.00 | | | | |
| P30029 | Cognigen Networks, Inc | 12/10/2007 | Inv | NOV 07 CPA DTV | 125.00 | 125.00 | | | | |

**InPhonic, Inc. et. al.**
**Account Payable Aging for December 21, 2007**
**Entity - CAIS Acquisition II, LLC (VMC)**

**\*\*A/P was transferred to the Buyer 12/21/07**

| Vendor ID | Vendor Name | Document Date | Doc Type | Document Number | Total | Current | AGING 1 - 30 | 31 - 60 | 61 - 90 | over 90 |
|---|---|---|---|---|---|---|---|---|---|---|
| P30029 | Cognigen Networks, Inc | 12/18/2007 | CM | ADVANCE APPLIES | (250.00) | (250.00) | | | | |
| P30029 | Cognigen Networks, Inc | 12/18/2007 | CM | ADVANCE APPLIES 2 | (125.00) | (125.00) | | | | |
| | **Cognigen Networks, Inc Total** | | | | - | | | | | |
| P30083 | Couch Braunsdorf Affinity, Inc. dba PerksGroup | 11/28/2007 | Inv | ADVANCE DISH DEC 07 | 191.67 | | 191.67 | | | |
| P30083 | Couch Braunsdorf Affinity, Inc. dba PerksGroup | 11/28/2007 | Pmt | 1001199 | (191.67) | | (191.67) | | | |
| | **Couch Braunsdorf Affinity, Inc. dba PerksGroup Total** | | | | - | | | | | |
| P30101 | Dennis Shepherd | 12/5/2007 | Inv | 006 | 3,290.00 | 3,290.00 | | | | |
| P30101 | Dennis Shepherd | 12/17/2007 | Pmt | 1001212 | (3,290.00) | (3,290.00) | | | | |
| | **Dennis Shepherd Total** | | | | - | | | | | |
| P30061 | Entertainment Publications Inc. | 12/10/2007 | Inv | NOV 07 CPA DISH | 1,586.00 | 1,586.00 | | | | |
| P30061 | Entertainment Publications Inc. | 12/10/2007 | Inv | NOV 07 CPA DISH II | 106.25 | 106.25 | | | | |
| P30061 | Entertainment Publications Inc. | 12/19/2007 | Pmt | 1001215 | (1,692.25) | (1,692.25) | | | | |
| | **Entertainment Publications Inc. Total** | | | | - | | | | | |
| P30038 | Escape International | 11/28/2007 | Inv | DISH DEC 07 - ADVANC | 1,400.00 | | 1,400.00 | | | |
| P30038 | Escape International | 11/28/2007 | Pmt | 1001194 | (1,400.00) | | (1,400.00) | | | |
| P30038 | Escape International | 12/10/2007 | Inv | NOV 07 CPA DISH | 100.00 | 100.00 | | | | |
| P30038 | Escape International | 12/10/2007 | Inv | NOV 07 CPA DTV | 100.00 | 100.00 | | | | |
| P30038 | Escape International | 12/18/2007 | CM | ADVANCE APPLIES | (100.00) | (100.00) | | | | |
| P30038 | Escape International | 12/18/2007 | CM | ADVANCE APPLIES 2 | (100.00) | (100.00) | | | | |
| | **Escape International Total** | | | | - | | | | | |
| P30033 | Internap Network Services | 11/15/2007 | Inv | NOV 07 DEPOSIT | 3,500.00 | | 3,500.00 | | | |
| P30033 | Internap Network Services | 11/15/2007 | Pmt | 1001183 | (3,500.00) | | (3,500.00) | | | |
| | **Internap Network Services Total** | | | | - | | | | | |
| P30097 | Lightyear Network Solutions, LLC | 11/28/2007 | Inv | DISH DEC 07 ADVANCE | 5,333.33 | | 5,333.33 | | | |
| P30097 | Lightyear Network Solutions, LLC | 11/28/2007 | Pmt | 1001195 | (5,333.33) | | (5,333.33) | | | |
| P30097 | Lightyear Network Solutions, LLC | 12/10/2007 | Inv | NOV 07 CPA DISH | 750.00 | 750.00 | | | | |
| P30097 | Lightyear Network Solutions, LLC | 12/10/2007 | Inv | NOV 07 CPA DTV | 500.00 | 500.00 | | | | |
| P30097 | Lightyear Network Solutions, LLC | 12/18/2007 | CM | ADVANCE APPLIES | (750.00) | (750.00) | | | | |
| P30097 | Lightyear Network Solutions, LLC | 12/18/2007 | CM | ADVANCE APPLIES 2 | (500.00) | (500.00) | | | | |
| | **Lightyear Network Solutions, LLC Total** | | | | - | | | | | |
| P30104 | Liquified Creative | 11/21/2007 | Inv | 186 | 270.00 | | 270.00 | | | |
| P30104 | Liquified Creative | 11/27/2007 | Inv | 167 | 198.00 | | 198.00 | | | |
| P30104 | Liquified Creative | 12/6/2007 | Pmt | 1001208 | (468.00) | (468.00) | | | | |
| P30104 | Liquified Creative | 12/18/2007 | Inv | MISC PROJECTS 2 | 3,030.00 | 3,030.00 | | | | |
| P30104 | Liquified Creative | 12/18/2007 | Pmt | 1001214 | (3,030.00) | (3,030.00) | | | | |
| | **Liquified Creative Total** | | | | | | | | | |

**InPhonic, Inc. et. al.**
**Account Payable Aging for December 21, 2007**
**Entity - CAIS Acquisition II, LLC (VMC)**

**\*\*A/P was transferred to the Buyer 12/21/07**

| Vendor ID | Vendor Name | Document Date | Doc Type | Document Number | Total | Current | AGING 1 - 30 | 31 - 60 | 61 - 90 | over 90 |
|---|---|---|---|---|---|---|---|---|---|---|
| P30127 | Market America, Inc. | 12/14/2007 | Inv | NOV 07 CPA DISH | 125.00 | 125.00 | | | | |
| P30127 | Market America, Inc. | 12/19/2007 | Pmt | 1001217 | (125.00) | (125.00) | | | | |
| | **Market America, Inc. Total** | | | | - | | | | | |
| P30059 | MCI ( Acct# 9150204443 x25) | 11/15/2007 | Inv | NOV 07 DEPOSIT | 3,600.00 | | 3,600.00 | | | |
| P30059 | MCI ( Acct# 9150204443 x25) | 11/15/2007 | Pmt | 1001184 | (3,600.00) | | (3,600.00) | | | |
| | **MCI ( Acct# 9150204443 x25) Total** | | | | - | | | | | |
| P30082 | Melaleuca | 11/28/2007 | Inv | DISH DEC 07 ADVANCE | 1,033.33 | | 1,033.33 | | | |
| P30082 | Melaleuca | 11/28/2007 | Pmt | 1001196 | (1,033.33) | | (1,033.33) | | | |
| P30082 | Melaleuca | 12/10/2007 | Inv | NOV 07 CPA DTV | 100.00 | 100.00 | | | | |
| P30082 | Melaleuca | 12/18/2007 | CM | ADVANCE APPLIES | (100.00) | (100.00) | | | | |
| | **Melaleuca Total** | | | | - | | | | | |
| P30081 | mForce, Inc. | 11/28/2007 | Inv | ADVANCE DISH DEC 07 | 2,070.00 | | 2,070.00 | | | |
| P30081 | mForce, Inc. | 11/28/2007 | Pmt | 1001197 | (2,070.00) | | (2,070.00) | | | |
| P30081 | mForce, Inc. | 12/10/2007 | Inv | NOV 07 CPA DISH | 115.00 | 115.00 | | | | |
| P30081 | mForce, Inc. | 12/10/2007 | Inv | NOV 07 CPA DTV | 230.00 | 230.00 | | | | |
| P30081 | mForce, Inc. | 12/10/2007 | Inv | NOV 07 CPA DISH II | 230.00 | 230.00 | | | | |
| P30081 | mForce, Inc. | 12/10/2007 | Inv | NOV 07 CPA DISH III | 115.00 | 115.00 | | | | |
| P30081 | mForce, Inc. | 12/18/2007 | CM | ADVANCE APPLIES | (115.00) | (115.00) | | | | |
| P30081 | mForce, Inc. | 12/18/2007 | CM | ADVANCE APPLIES2 | (115.00) | (115.00) | | | | |
| P30081 | mForce, Inc. | 12/18/2007 | CM | ADVANCE APPLIES 3 | (230.00) | (230.00) | | | | |
| P30081 | mForce, Inc. | 12/18/2007 | CM | ADVANCE APPLIES 4 | (230.00) | (230.00) | | | | |
| | **mForce, Inc. Total** | | | | - | | | | | |
| P30026 | OKS-Ameridial | 11/30/2007 | Inv | 16787 | 4,019.06 | | 4,019.06 | | | |
| | **OKS-Ameridial Total** | | | | 4,019.06 | | 4,019.06 | | | |
| P30096 | Overstock.com, Inc. | 11/28/2007 | Inv | ADVANCE-DISH DEC 07 | 266.67 | | 266.67 | | | |
| P30096 | Overstock.com, Inc. | 11/28/2007 | Pmt | 1001198 | (266.67) | | (266.67) | | | |
| | **Overstock.com, Inc. Total** | | | | - | | | | | |
| P30007 | Pedro Cruz Sanchez | 12/7/2007 | Inv | 33 | 600.00 | 600.00 | | | | |
| P30007 | Pedro Cruz Sanchez | 12/14/2007 | Pmt | 1001211 | (600.00) | (600.00) | | | | |
| | **Pedro Cruz Sanchez Total** | | | | - | | | | | |
| P30126 | Perkspot dba 12 Interactive LLC | 11/28/2007 | Inv | DISH DEC 07 - ADVANC | 268.33 | | 268.33 | | | |
| P30126 | Perkspot dba 12 Interactive LLC | 11/28/2007 | Pmt | 1001200 | (268.33) | | (268.33) | | | |
| P30126 | Perkspot dba 12 Interactive LLC | 12/10/2007 | Inv | NOV 07 CPA DISH | 230.00 | 230.00 | | | | |
| P30126 | Perkspot dba 12 Interactive LLC | 12/18/2007 | CM | ADVANCE APPLIES | (230.00) | (230.00) | | | | |
| | **Perkspot dba 12 Interactive LLC Total** | | | | - | | | | | |
| P30043 | Quixtar | 11/28/2007 | Inv | ADVANCE-DEC 07 DISH | 2,875.00 | | 2,875.00 | | | |
| P30043 | Quixtar | 11/28/2007 | Pmt | 1001201 | (2,875.00) | | (2,875.00) | | | |
| P30043 | Quixtar | 12/10/2007 | Inv | NOV 07 CPA DISH | 675.00 | 675.00 | | | | |
| P30043 | Quixtar | 12/10/2007 | Inv | NOV 07 CPA DTV | 150.00 | 150.00 | | | | |

**InPhonic, Inc. et. al.**
**Account Payable Aging for December 21, 2007**
**Entity - CAIS Acquisition II, LLC (VMC)**

**A/P was transferred to the Buyer 12/21/07**

MOR-4(1) CAIS AP

| Vendor ID | Vendor Name | Document Date | Doc Type | Document Number | Total | Current | AGING 1 - 30 | 31 - 60 | 61 - 90 | over 90 |
|---|---|---|---|---|---|---|---|---|---|---|
| P30043 | Quixtar | 12/18/2007 | CM | ADVANCE APPLIES | (675.00) | (675.00) | | | | |
| P30043 | Quixtar | 12/18/2007 | CM | ADVANCE APPLIES 2 | (150.00) | (150.00) | | | | |
| | **Quixtar Total** | | | | - | | | | | |
| | QWEST (ACCT#L-208-242-0042 483M | | | | | | | | | |
| P30119 | QWEST (ACCT#L-208-242-0042 483M | 11/1/2007 | Inv | L20824200424B3M/1107 | 4.53 | | 4.53 | | | |
| P30119 | QWEST (ACCT#L-208-242-0042 483M | 12/1/2007 | Inv | L20824200424B3M/1207 | 6.18 | 6.18 | | | | |
| | **QWEST (ACCT#L-208-242-0042 483M ) Total** | | | | 10.71 | | | | | |
| P30118 | QWEST (ACCT#P-307-232-0042 749M | 11/1/2007 | Inv | P3072320042749M/1107 | 10.43 | | 10.43 | | | |
| P30118 | QWEST (ACCT#P-307-232-0042 749M | 12/1/2007 | Inv | P3072320042749M/1207 | 14.39 | 14.39 | | | | |
| | **QWEST (ACCT#P-307-232-0042 749M ) Total** | | | | 24.82 | | | | | |
| P30122 | QWEST( Acct#K-303-352-3338 093M) | 11/22/2007 | Inv | 112207/K3033523338 | 29.30 | | 29.30 | | | |
| | **QWEST( Acct#K-303-352-3338 093M) Total** | | | | 29.30 | | | | | |
| P30129 | QWEST(ACCT#N-575-737-0011 430M) | 11/1/2007 | Inv | N5757370011430M/1107 | 2.87 | | 2.87 | | | |
| P30129 | QWEST(ACCT#N-575-737-0011 430M) | 12/1/2007 | Inv | N5757370011430M/1207 | 3.97 | 3.97 | | | | |
| | **QWEST(ACCT#N-575-737-0011 430M) Total** | | | | 6.84 | | | | | |
| P30030 | Randall Van Dyke & Associates | 11/27/2007 | Inv | RNA-1026 | 40,474.18 | | 40,474.18 | | | |
| P30030 | Randall Van Dyke & Associates | 11/28/2007 | Inv | DTV ADVANCE-DEC07 | 19,000.00 | | 19,000.00 | | | |
| P30030 | Randall Van Dyke & Associates | 11/28/2007 | Inv | VONAGE-DEC07 ADVANCE | 20,000.00 | | 20,000.00 | | | |
| P30030 | Randall Van Dyke & Associates | 11/28/2007 | Pmt | 1001191 | (39,000.00) | | (39,000.00) | | | |
| P30030 | Randall Van Dyke & Associates | 12/4/2007 | Inv | DISH ADVANCE - 12/07 | 130,000.00 | 130,000.00 | | | | |
| P30030 | Randall Van Dyke & Associates | 12/4/2007 | Pmt | 1001205 | (130,000.00) | (130,000.00) | | | | |
| P30030 | Randall Van Dyke & Associates | 12/10/2007 | Inv | NOV 07 CPA DTV | 4,320.00 | 4,320.00 | | | | |
| P30030 | Randall Van Dyke & Associates | 12/10/2007 | Inv | NOV 07 VONAGE | 16,315.00 | 16,315.00 | | | | |
| P30030 | Randall Van Dyke & Associates | 12/18/2007 | CM | ADVANCE APPLIES | (4,320.00) | (4,320.00) | | | | |
| P30030 | Randall Van Dyke & Associates | 12/18/2007 | CM | ADVANCE APPLIES 2 | (16,315.00) | (16,315.00) | | | | |
| P30030 | Randall Van Dyke & Associates | 12/21/2007 | Pmt | 1001218 | (40,474.18) | (40,474.18) | | | | |
| | **Randall Van Dyke & Associates Total** | | | | - | | | | | |
| P30133 | Sam's Club / Radio Shack | 12/10/2007 | Inv | SCK SATLITE TV | 1,200.00 | 1,200.00 | | | | |
| | **Sam's Club / Radio Shack Total** | | | | 1,200.00 | | | | | |

**InPhonic, Inc. et. al.**
**Account Payable Aging for December 21, 2007**
**Entity - CAIS Acquistition II, LLC (VMC)**

**\*\*A/P was transferred to the Buyer 12/21/07**

| Vendor ID | Vendor Name | Document Date | Doc Type | Document Number | Total | Current | 1 - 30 | 31 - 60 | 61 - 90 | over 90 |
|---|---|---|---|---|---|---|---|---|---|---|
| P30048 | Search Cactus, LLC | 12/10/2007 | Inv | NOV 07 CPA DISH | 375.00 | 375.00 | | | | |
| P30048 | Search Cactus, LLC | 12/19/2007 | Pmt | 1001216 | (375.00) | (375.00) | | | | |
| | **Search Cactus, LLC Total** | | | | - | | | | | |
| P30085 | TMI Wireless, Inc. | 11/28/2007 | Inv | ADVANCE - DISH DEC07 | 400.00 | | 400.00 | | | |
| P30085 | TMI Wireless, Inc. | 11/28/2007 | Pmt | 1001202 | (400.00) | | (400.00) | | | |
| P30085 | TMI Wireless, Inc. | 12/10/2007 | Inv | NOV 07 CPA DISH | 200.00 | 200.00 | | | | |
| P30085 | TMI Wireless, Inc. | 12/18/2007 | CM | ADVANCE APPLIES | (200.00) | (200.00) | | | | |
| | **TMI Wireless, Inc. Total** | | | | - | | | | | |
| P30027 | Traypml, Inc. | 11/27/2007 | Inv | 62575 | 4,570.79 | | 4,570.79 | | | |
| P30027 | Traypml, Inc. | 12/6/2007 | Pmt | 1001209 | (4,570.79) | (4,570.79) | | | | |
| | **Traypml, Inc. Total** | | | | - | | | | | |
| P30123 | Verizon (Acct#617 804 4445 629 008 4 | 12/4/2007 | Inv | 6178044445/120407 | 4.32 | 4.32 | | | | |
| | **Verizon (Acct#617 804 4445 629 008 4) Total** | | | | 4.32 | 4.32 | | | | |
| P30054 | Verizon 1273012167 91Y | 11/15/2007 | Inv | NOV 07 DEPOSIT | 570.00 | | 570.00 | | | |
| P30054 | Verizon 1273012167 91Y | 11/15/2007 | Pmt | 1001185 | (570.00) | | (570.00) | | | |
| | **Verizon 127301216 91Y Total** | | | | - | | | | | |
| P30003 | Verizon 1318272893 34Y | 11/15/2007 | Inv | NOV 07 DEPOSIT | 7.00 | | 7.00 | | | |
| P30003 | Verizon 1318272893 34Y | 11/15/2007 | Pmt | 1001186 | (7.00) | | (7.00) | | | |
| | **Verizon 131827289 34Y Total** | | | | - | | | | | |
| P30001 | Verizon 6891160795 7Y | 11/15/2007 | Inv | NOV 07 DEPOSIT | 315.00 | | 315.00 | | | |
| P30001 | Verizon 6891160795 7Y | 11/15/2007 | Pmt | 1001181 | (315.00) | | (315.00) | | | |
| | **Verizon 6891160795 7Y Total** | | | | - | | | | | |
| P30011 | Yellow Page Authority | 11/27/2007 | Inv | 34761 | 161,896.70 | | 161,896.70 | | | |
| P30011 | Yellow Page Authority | 12/5/2007 | Pmt | 1001206 | (161,896.70) | (161,896.70) | | | | |
| | **Yellow Page Authority Total** | | | | - | | | | | |
| | **Grand Total** | | | | 5,452.09 | (211,980.81) | 217,432.90 | - | - | - |

In re InPhonic, Inc.

Debtors

Case No. 07-11666 (KG)
Reporting Period December 2007

## STATUS OF POSTPETITION TAXES

| | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Date Paid | Check NO. or EFT | Ending Tax Liability |
|---|---|---|---|---|---|---|
| **Federal** | | | | | | |
| Withholding | $ - | $ 209,818.90 | $ 209,818.90 | | funded ADP | $ - |
| FICA-Employee | $ - | $ 64,503.67 | $ 64,503.67 | | funded ADP | $ - |
| FICA - Employer | $ - | $ 64,599.31 | $ 64,599.31 | | funded ADP | $ - |
| Unemployment | $ - | $ 263.08 | $ 263.08 | | funded ADP | $ - |
| Income | $ - | | | | | $ - |
| Other: | | | | | | $ - |
| **Total Federal Taxes** | $ - | $ 339,184.96 | $ 339,184.96 | | | $ - |
| **State and Local** | | | | | | |
| Withholding | California | $ 260.14 | $ 260.14 | | funded ADP | $ - |
| | District of Columbia | $ 3,978.96 | $ 3,978.96 | | funded ADP | $ - |
| | Massachusetts | $ 539.66 | $ 539.66 | | funded ADP | $ - |
| | Maryland | $ 24,759.67 | $ 24,759.67 | | funded ADP | $ - |
| | Michigan | $ 148.30 | $ 148.30 | | funded ADP | $ - |
| | New York | $ 1,242.14 | $ 1,242.14 | | funded ADP | $ - |
| | Virginia | $ 40,565.70 | $ 40,565.70 | | funded ADP | $ - |
| | West Virginia | $ 208.00 | $ 208.00 | | funded ADP | $ - |
| Sales | Massachusetts Dept of Revenue | $ 6,697.71 | $ 5,307.19 | $ 6,697.71 | 12/17/2007 | ACH | (5,307.19) |
| | CA State Board of Equalization | $ 18,963.00 | $ 19,946.00 | $ 18,963.00 | 12/17/2007 | ACH | (19,946.00) |
| | Virginia Dept of Taxation | $ 4,813.56 | $ 4,314.34 | $ 4,813.56 | 12/17/2007 | ACH | (4,314.34) |
| | Comptroller of Maryland | $ 6,379.11 | | $ 6,379.11 | 12/17/2007 | 7052385 | - |
| | District of Columbia Treasurer | | $ 871.90 | $ 871.90 | 12/17/2007 | 7052386 | - |
| | Michigan Dept of Treasury | $ 2,285.05 | | $ 2,285.05 | 12/17/2007 | 7052384 | - |
| | Nevada Dept of Taxation | $ 7,119.96 | | $ 7,119.96 | 12/17/2007 | 7052383 | - |
| | New York State Sales Tax | $ 6,712.94 | | $ 6,712.94 | 12/17/2007 | 7052382 | - |
| Excise | | | | | | $ - |
| Unemployment | Virginia | | $ 100.24 | $ 100.24 | | funded ADP | $ - |
| Real Property | | | | | | $ - |
| Personal Property | | | | | | $ - |
| Other: | | | | | | $ - |
| **Total State and Local** | $ 53,843.23 | $ 101,370.34 | $ 125,646.04 | $ 315,464.00 | | $ (29,567.53) |
| **Total Taxes** | $ 53,843.23 | $ 440,555.30 | $ 464,831.00 | $ 315,464.00 | | $ (29,567.53) |

**Liability was transferred to Buyer on December 21, 2007**

| In re | InPhonic, Inc. | Case No. | 06-11777 (KG) |
|-------|----------------|----------|---------------|
|       | Debtor         | Reporting Period: | December 2007 |

## ACCOUNTS RECEIVABLE RECONCILIATION AND AGING

### *see Attached Schedule MOR-5 (1)*

| Accounts Receivable Reconciliation | | Amount |
|---|---|---|
| Total Accounts Receivable at the beginning of the reporting period | | 35,961,362.57 |
| + Amounts billed during the period | | 1,119,202.71 |
| - Amounts collected during the period | | (5,405,402.33) |
| Total Accounts Receivable at the end the reporting period | | 31,675,162.95 |

| Accounts Receivable Aging | | Amount |
|---|---|---|
| 0 - 30 days old | | 8,458,813.68 |
| 31 - 60 days old | | 9,199,408.41 |
| 61 - 90 days old | | 7,268,879.29 |
| 91+ days old | | 4,377,751.18 |
| Total Accounts Receivable | | 29,304,852.56 |
| Amount considered uncollectible (Bad Debt) | | (4,825,120.40) |
| Accounts Receivable (Net) | | 24,479,732.16 |

## DEBTOR QUESTIONNAIRE

| Must be completed each month. | Yes | No |
|---|---|---|
| 1.  Have any assets been sold or transferred outside the normal course of business this reporting period?  If yes, provide an explanation below. | X | |
| 2.  Have any funds been disbursed from any account other than a debtor in position account this reporting period?  If yes, provide an explanation below. | | X |
| 3.  Have all postpetition tax returns been timely filed?  If no, provide an explanation below. | X | |
| 4.  Are workers compensation, general liability and other necessary insurance coverages in effect?  If no, provide an explanation below. | X | |
| 5.  Has any bank account been opened during the reporting period?  If yes, provide documentation identifying the opened account(s).  If an investment account has been opened provide the rquired documentation pursuant to the Delaware Local Rule 4001-3. | X | |

The Debtors opened another a/p account - Comerica #1894061199

FORM MOR-5 (04/07)

**InPhonic, Inc. et. al.**
**Accounts Receivable Schedules**
**Month Ending December 31, 2007**

| Accounts Receivable Reconciliation | 11200 CAIS II Consumer | 11200 MVN | 11200 INP | 11204 DirecTV | 11201 Echostar | Carrier | 11205 Great Alarms | 11206 Hughes / VOIP | 11410 Partner Coop | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Total Accts Rec at the beginning of the reporting period | 4,744.26 | 885,865.56 | 1,302,971.01 | 126,240.36 | 542,401.77 | 32,255,781.07 | 5,700.00 | 45,720.95 | 791,937.59 | 35,961,362.57 |
| + Amounts billed during the period | | 29,570.00 | | 76,198.75 | 959,212.06 | | 28,200.00 | 26,021.90 | | 1,119,202.71 |
| - Amounts collected during the period | (168.53) | (417,330.56) | (1,250,477.07) | (20,177.50) | (884,464.11) | (2,654,334.76) | (27,600.00) | (5,171.00) | (145,678.80) | (5,405,402.33) |
| Total Accounts Receivable | 4,575.73 | 498,105.00 | 52,493.94 | 182,261.61 | 617,149.72 | 29,601,446.31 | 6,300.00 | 66,571.85 | 646,258.79 | 31,675,162.95 |
| | | | | | | | | | | |
| Transfer to Buyer | (4,575.73) | (498,105.00) | (52,493.94) | (182,261.61) | (617,149.72) | (29,601,446.31) | (6,300.00) | (66,571.85) | (646,258.79) | |
| Total Accts Rec end the reporting period | - | - | (0.00) | - | - | - | - | - | - | 31,675,162.95 |

| Accounts Receivable Aging | 11200 CAIS II Consumer | 11200 MVN | 11200 INP | 11204 DirecTV | 11201 Echostar | Carrier | 11205 Great Alarms | 11206 Hughes / VOIP | 11410 Partner Coop | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 0 - 30 days old | 4,575.73 | 209,570.00 | 50,069.55 | 182,261.61 | 168,955.04 | 7,793,578.85 | 6,300.00 | 22,281.90 | 21,221.00 | 8,458,813.68 |
| 31 - 60 days old | | 51,881.19 | | | 448,194.68 | 8,161,645.41 | - | 29,924.34 | 507,762.79 | 9,199,408.41 |
| 61 - 90 days old | - | 33,000.00 | - | - | | 7,128,092.68 | - | 14,365.61 | 93,421.00 | 7,268,879.29 |
| 91+ days old | - | 98,653.45 | | | | 4,255,243.73 | | | 23,854.00 | 4,377,751.18 |
| Total Accounts Receivable | 4,575.73 | 393,104.64 | 50,069.55 | 182,261.61 | 617,149.72 | 27,338,560.67 | 6,300.00 | 66,571.85 | 646,258.79 | 29,304,852.56 |
| Reserve for Deactiviations Account #11100 | | | | | | (1,262,752.00) | | | | (1,262,752.00) |
| Reserve for Deactiviations Account #11101 | | | | | | (260,316.19) | | | | (260,316.19) |
| Amount considered uncollectible (Bad Debt) | | | | | | (3,302,052.21) | | | | (3,302,052.21) |
| Accounts Receivable (Net) | 4,575.73 | 393,104.64 | 50,069.55 | 182,261.61 | 617,149.72 | 22,513,440.27 | 6,300.00 | 66,571.85 | 646,258.79 | 24,479,732.14 |

**The Partner Coop aging provided was of December 31st (Simplexity after sale) - the difference has been posted to the 31-60 day bucket**
**The attached agings do not balance to the Debtors' trial balance provided.**