## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re | )    Chapter 11 |
| | ) |
| SN LIQUIDATION, INC., *et al.,* | )    Case No. 07-11666 (KG) |
| | ) |
| | )    Jointly Administered |
| Debtors. | ) |
| | )    **Objection Deadline: May 15, 2008 at 4:00 p.m.** |
| | )    **Hearing Date: Only if an objection is filed.** |

**FOURTH MONTHLY FEE STATEMENT OF BAYARD, P.A. FOR
COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT
OF EXPENSES AS COUNSEL TO THE DEBTORS FOR THE PERIOD
FROM FEBRUARY 1, 2008 THROUGH FEBRUARY 29, 2008**

Name of Applicant:                                             <u>Bayard, P.A.</u>

Authorized to Provide
Professional Services to:                                      <u>Debtors and Debtors-In-Possession</u>

Date of Retention:                                            Order entered December 13, 2007 [Docket No. 245]
                                                              *nunc pro tunc* to November 8, 2007

Period for which compensation
and reimbursement is sought:                                  <u>February 1, 2008 through February 29, 2008</u>

Amount of compensation sought
as actual, reasonable and necessary:                          <u>$79,629.50</u>

80% of compensation sought
as actual, reasonable and necessary:                          <u>$63,703.60</u>

Amount of expense reimbursement sought
as actual, reasonable and necessary:                          <u>$3,553.25</u>

This is an: <u>X</u> monthly ___ quarterly ___ final application.

This is Bayard's fourth monthly fee statement in these cases.

### Summary of Bayard Monthly Fee Statements

| Date & Docket No. | Filing Period | Requested Fees | Requested Expenses | CNO Date & Docket No. | Approved Fees | Approved Expenses | Unapproved Holdback |
|---|---|---|---|---|---|---|---|
| 1/3/08 [284] | 11/8/07 through 11/30/07 | $85,248.50 | $5,409.40 | 1/25/08 [333] | $68,198.80 | $5,409.40 | $17,049.70 |
| 2/21/08 [393] | 12/1/07 through 12/31/07 | $85,300.50 | $5,364.75 | 3/14/08 [441] | $68,240.40 | $5,364.75 | $17,060.10 |
| 3/11/08 [455] | 1/1/08 through 1/31/08 | $49,642.50 | $4,427.80 | 4/9/08 [494] | $39,714.00 | $4,427.80 | $9,928.50 |
| 4/23/08 | 2/1/08 through 2/29/08 | $79,629.50 | 3,553.25 | Objection Deadline 5/15/08 | $0.00 | $0.00 | $0.00 |

**Timekeeper Summary**

| Timekeeper | Position | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| Neil B. Glassman | Director | Director since 1988. Joined firm in 1986. Member of DE Bar since 1982. Areas of Expertise: Bankruptcy and Commercial Law. | $725.00 | 45.7 | $33,132.50 |
| Charlene D. Davis | Director | Director since 1993. Joined firm in 1988. Member of DE Bar since 1984. Areas of Expertise: Bankruptcy and Commercial Litigation. | $600.00 | 2.2 | $1,320.00 |
| Ashley B. Stitzer | Director | Director since 2007. Joined firm as Associate in 2000. Member of DE Bar since 1999; Member of PA Bar since 1996. Areas of Expertise: Bankruptcy and Litigation. | $440.00 | 13.6 | $5,984.00 |
| Eric M. Sutty | Associate | Associate since 2000. Member of DE Bar since 2000. Areas of Expertise: Bankruptcy and Creditors' Rights. | $365.00 | 0.6 | $219.00 |
| Mary E. Augustine | Associate | Associate since 2003. Member of DE Bar since 2004. Areas of Expertise: Bankruptcy and Litigation. | $310.00 | 82.6 | $25,606.00 |
| Justin Edelson | Associate | Associate since 2007. Member of DE Bar since 2008. Areas of Expertise: Bankruptcy and Litigation. | $215.00 | 11.2 | $2,408.00 |
| Daniel A. O'Brien | Associate | Joined firm as Associate in 2007. Member of DE Bar since 2006. | $240.00 | 17.2 | $4,128.00 |
| Kara Swasey | Associate | Joined firm as Associate in 2007. Member of DE Bar since 2008. | $215.00 | 2.2 | $473.00 |
| Tiffany Matthews | Paralegal | Paralegal; joined firm in 2001. Area of Expertise: Bankruptcy. | $200.00 | 0.8 | $160.00 |
| Edith Miranda | Paralegal | Paralegal; joined firm in 2007. Area of Expertise: Bankruptcy. | $205.00 | 25.4 | $5,207.00 |
| Lindsey Suprum | Paralegal | Paralegal; joined firm in 2007. Area of Expertise: Bankruptcy. | $185.00 | 1.7 | $314.50 |
| Jacqueline Lately | Case Management Assistant | Case Management Assistant; joined firm in 2003. | $125.00 | 1.9 | $237.50 |

| James Sanderson | Fee Application Specialist | Fee Application Specialist since 2003; joined firm in 1995. | $100.00 | 4.4 | $440.00 |
| | | | | | |
| | | Totals | | 209.5 | $79,629.50 |

Blended Rate:  $380.09

## Project Category Summary by Task Code

| Project Category | Hours | Amount |
|---|---|---|
| Litigation/Adversary Proceeding (AP) | 32.0 | $13,680.00 |
| Business Operations (BO) | 0.9 | $445.00 |
| Case Administration (CA) | 33.4 | $9,453.00 |
| Court Hearings (CH) | 7.4 | $2,234.00 |
| Creditor Inquiries (CI) | 2.1 | $532.00 |
| Cash Collateral/DIP Financing CR) | 1.2 | $766.00 |
| TBF Retention Application (EA1) | 0.4 | $207.00 |
| Other Professionals' Retention Applications (EA2) | 15.4 | $6,537.50 |
| Leases/Executory Contracts (EC) | 41.2 | $14,664.50 |
| TBF Fee Applications/Compensation (FA1) | 8.2 | $1,950.00 |
| Other Professionals Fee Apps (FA2) | 1.7 | $754.50 |
| General Corporate Matters (MA) | 12.7 | $6,422.00 |
| Stay Relief Matters (MR) | 10.6 | $3,699.00 |
| Claims Analysis and Resolution (PC) | 28.1 | $11,311.50 |
| Plan (PL) | 8.6 | $4,811.00 |
| Use, Sale or Lease of Property (SA) | 2.3 | $850.50 |
| Trustee Reporting/Schedules (TR) | 3.2 | $1,281.00 |
| Utility Matters (UM) | 0.1 | $31.00 |
| Totals | 209.5 | $79,629.50 |

## Expense Category Summary

| Expense Category | Amount |
|---|---|
| Copies<br>(10 cents per page) | $1,248.70 |
| Delivery Charges | $722.00 |
| Depositions & Transcripts | $63.05 |
| Federal Express | $18.28 |
| Filing Fees | $328.00 |
| Meals & Meetings<br>Dinner for 3 on 2/8/08 from Café Mezzanotte for $52.00<br>Dinner for 3 on 2/15/08 from Café Mezzanotte for $63.00 | $115.00 |
| Outside Copy Charges | $9.03 |
| Outside Fax Charges | $132.84 |
| PACER Document Downloads | $89.04 |
| Postage | $15.92 |
| Print Images | $378.30 |
| Support Staff Overtime | $426.09 |
| Telecopier/Fax Charges | $7.00 |
| Totals | $3,553.25 |

{00826437;v1}

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re | ) Chapter 11 |
| | ) |
| SN LIQUIDATION, INC., *et al.,* | ) Case No. 07-11666 (KG) |
| | ) |
| | ) Jointly Administered |
| Debtors. | ) |
| | ) **Objection Deadline: May 15, 2008 at 4:00 p.m.** |
| | ) **Hearing Date: Only if an Objection is Filed.** |

### FOURTH MONTHLY FEE STATEMENT OF BAYARD, P.A. FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE DEBTORS FOR THE PERIOD FROM FEBRUARY 1, 2008 THROUGH FEBRUARY 29, 2008

By this application (the "Application"), pursuant to sections 330 and 331 of title 11 of the United States Code (the "Bankruptcy Code"), and Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), Bayard, P.A. ("Bayard") hereby seeks reasonable compensation in the above-captioned cases of SN Liquidation, Inc. and its affiliated debtors and debtors in possession (collectively, the "Debtors") for professional legal services rendered as counsel to the Debtors in the amount of $79,629.50, together with reimbursement for actual and necessary expenses incurred in the amount of $3,553.25 for the period commencing February 1, 2008, through and including February 29, 2008 (the "Compensation Period"). Pursuant to the Administrative Order of this Court dated November 30, 2007 [Docket No. 165] approving procedures for interim compensation and reimbursement of professionals (the "Compensation Order"), Bayard seeks 80% reimbursement of its total reasonable and necessary fees incurred, in the amount of $63,703.60, together with 100% reimbursement for actual and necessary expenses incurred in the amount of $3,553.25 for the Compensation Period. In support of this Application, Bayard represents as follows:

## Jurisdiction and Venue

1.     This Court has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334.  Venue is proper pursuant to 28 U.S.C. §§ 1408 and 1409.  This is a core proceeding pursuant to 28 U.S.C. § 157(b)(2).

2.     The statutory predicates for the relief requested herein are sections 330 and 331 of the Bankruptcy Code.

## Background

3.     On November 8, 2007 (the "Petition Date"), the Debtors filed voluntary petitions for relief under chapter 11 of the Bankruptcy Code.  Pursuant to sections 1107 and 1108 of the Bankruptcy Code, the Debtors have continued to operate their businesses and manage their properties as debtors in possession since the Petition Date.

4.     No trustee or examiner has been appointed in the Debtors' chapter 11 cases.

5.     On December 13, 2007, this Court approved Bayard's retention as counsel to the Debtors [Docket No. 245] (the "Retention Order") *nunc pro tunc* to November 8, 2007.

## Relief Requested

6.     Bayard submits this Application in accordance with this Court's Compensation Order.  All services for which Bayard requests compensation were performed for, or on behalf of, the Debtors.

7.     This Application is the fourth monthly fee statement filed by Bayard in these cases.  In connection with the professional services rendered, by this Application, Bayard seeks compensation in the amount of $79,629.50 and expense reimbursement of

$3,553.25. Attached hereto as Exhibit A is a detailed statement of hours spent rendering legal services to the Debtors supporting Bayard's request of $79,629.50 in compensation for fees incurred during the Compensation Period. Attached hereto as Exhibit B is a detailed list of disbursements made by Bayard supporting Bayard's request of $3,553.25 in expense reimbursement for the Compensation Period. A description of the task codes used to categorize time spent by project category is attached as Exhibit C.

8.      Given the nature and value of the services that Bayard provided to the Debtors as described herein, the interim amounts sought under this Application are fair and reasonable under section 330 of the Bankruptcy Code.

9.      Bayard has received no payment and no promises for payment from any source for services rendered in connection with these cases other than those in accordance with the Bankruptcy Rules. There is no agreement or understanding between Bayard and any other person (other than members of Bayard) for the sharing of compensation to be received for the services rendered in these cases.

**<u>Summary of Services Rendered</u>**

10.     In general, the services that Bayard rendered as counsel to the Debtors included, without limitation, the following:

(a)     representing the Debtors at all hearings in these cases;

(b)     reviewing all pleadings and papers filed in these cases;

(c)     drafting pleadings on behalf of the Debtors;

(d)     advising the Debtors regarding practice and procedure in the United States Bankruptcy and District Courts for the District of Delaware;

(e)     coordinating responsibility for filing and service of all pleadings of the Debtors relative to these cases;

(f)     coordinating weekly (or more frequent) updating of docket sheets, critical dates, schedules and calendars and maintaining case and pleadings files; and

(g)     assisting in advising and representing the Debtors in connection with their financial affairs and operations.

11.     The services provided by Bayard during the Application Period were rendered to ensure no unnecessary duplication, and are grouped into the categories set forth in Exhibit A.  The attorneys and paralegals who rendered services relating to each category are identified in the above attachment and summaries of the hours and fees of each professional for the Compensation Period and the total compensation by project category are included in Exhibit B.

## Amounts Requested

12.     For the Application Period, Bayard seeks 80% of its total compensation in the amount of $79,629.50 in connection with the professional services summarized above and detailed in Exhibit A.

13.     Bayard incurred or disbursed the actual and necessary costs and expenses related to these cases in the amount of $3,553.25 and as detailed in Exhibit B and summarized in the attachments hereto.

## Certification and Notice

14.     Pursuant to Rule 2016-2 of the Local Rules of Bankruptcy Practice and Procedure for the United States Bankruptcy Court for the District of Delaware, Bayard represents as follows with regard to its charges for actual and necessary costs and expenses during the Application Period:

(a)   Copy, scanning and printing charges are $.10 per page, which charge is reasonable and customary in the legal industry representing costs of copy materials, outside service costs, acquisition, maintenance, storage and operation of copy machines, printers and copy center, together with a margin for recovery of lost expenditures.

(b)   Incoming facsimiles are not billed.

(c)   Out-going facsimiles are billed at the rate of $1.00 per page. The cost represents operator time, maintaining several dedicated facsimile telephone lines, supplies and equipment, and includes a margin for recovery of lost expenditures. Toll telephone charges are not billed.

15.   In accordance with the factors enumerated in section 330 of the Bankruptcy Code, the amounts requested for compensation and expense reimbursement are fair and reasonable given: (a) the complexity of these cases; (b) the time expended; (c) the nature and extent of the services rendered; (d) the value of such services; and (e) the cost of comparable services other than in a case under the Bankruptcy Code.

16.   The undersigned has reviewed the requirements of Local Rule 2016-2, and certifies that this Application and the Exhibits attached hereto comply therewith and a copy of this Application has been sent to the notice parties set forth in the Compensation Order.

[remainder of page intentionally left blank.]

{00826437;v1}

WHEREFORE, Bayard prays that approval be made to it for the current Application Period in the sum of $79,629.50, the total compensation for professional services rendered, 80% of which is to be currently paid upon the filing of a certificate of no objection, and the sum of $3,553.25 for reimbursement of actual and necessary costs and expenses incurred by it in these cases from February 1, 2008 through February 29, 2008.

Dated: April 23, 2008
      Wilmington, Delaware

BAYARD, P.A.

Neil B. Glassman (No. 2087)
Mary E. Augustine (No. 4477)
222 Delaware Avenue
Suite 900
P.O. Box 25130
Wilmington, DE 19899
Telephone:   (302) 655-5000
Facsimile:   (302) 658-6395

Counsel to the Debtors

Exhibit A

# THE BAYARD FIRM

222 DELAWARE AVENUE, SUITE 900
P.O. BOX 25130
WILMINGTON, DE 19899
(302) 655-5000
FEDERAL I.D.# 51-0200788

April 10, 2008

SN Liquidation, Inc. (fka InPhonic, Inc.)
1010 Wisconsin Avenue NW
Suite 600
Washington, DC 20007

Re: Chapter 11 Representation                    Invoice #    977024
File # 33006-00001 - NBG

For Services Rendered Through  February 29, 2008

| | | |
|---|---|---|
| Previous Balance Forward | | $ 79,598.63 |
| Current Fees | 79,629.50 | |
| Current Disbursements | 3,553.25 | |
| | ------------ | |
| Total Amount Due | | $ 162,781.38 |
| | | ========== |

CHECKS MAY BE PAYABLE TO **THE BAYARD FIRM**. PLEASE RETURN THIS PAGE WITH YOUR PAYMENT.

# THE BAYARD FIRM

| | |
|---|---|
| SN Liquidation, Inc. (fka InPhonic, Inc.) | April 10, 2008 |
| Re: Chapter 11 Representation | Invoice #977024 |
| File # 33006-00001- NBG | Page 2 |

| | Date | Description of Services | Atty | Hours | Amount |
|---|---|---|---|---|---|
| AP | | Litigation/Adversary Proceeding | | | |
| | 02-01-08 | Office conference with M. Augustine and A. Stitzer regarding complaint and motion for preliminary injunction and TRO v. Icon | CDD | 0.40 | 240.00 |
| | 02-01-08 | Email regarding Icon complaint and motion for injunction and TRO. | ABS | 0.10 | 44.00 |
| | 02-01-08 | Office conference with M. Augustine regarding telephone conference with C. Thomson regarding Icon complaint and motion. | ABS | 0.80 | 352.00 |
| | 02-01-08 | Office conference with M. Augustine, C. Davis regarding Icon motion and complaint. | ABS | 0.40 | 176.00 |
| | 02-01-08 | Email to E. Sutty regarding Icon motion and complaint. | ABS | 0.10 | 44.00 |
| | 02-01-08 | Telephone with C. Thomson regarding Icon complaint. | ABS | 0.20 | 88.00 |
| | 02-01-08 | Exchange email with M. Augustine regarding Icon action. | ABS | 0.10 | 44.00 |
| | 02-01-08 | Email to C. Thomson regarding Icon brief. | ABS | 0.10 | 44.00 |
| | 02-01-08 | Office conference with A. Stitzer regarding TRO | MEA | 0.70 | '217.00 |
| | 02-01-08 | Telephone call with C. Thomson regarding TRO | MEA | 0.30 | 93.00 |
| | 02-01-08 | Office conference with C. Davis and A. Stitzer regarding TRO | MEA | 0.40 | 124.00 |
| | 02-01-08 | Office conference with N. Glassman regarding D&O coverage | MEA | 0.30 | 93.00 |
| | 02-01-08 | Review/comment on draft | | | |

# THE BAYARD FIRM

SN Liquidation, Inc. (fka InPhonic, Inc.)                     April 10, 2008
Re: Chapter 11 Representation                                Invoice #977024
File # 33006-00001- NBG                                            Page 3

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| | complaint for declaratory and injunctive relief vs. Icon International | NBG | 0.30 | 217.50 |
| 02-01-08 | Review/comment on draft TRO motion and instructions to ABS regarding handling same | NBG | 0.30 | 217.50 |
| 02-01-08 | OCs w/M. Augustine and C. Davis regarding complaint vs. Icon International | NBG | 0.20 | 145.00 |
| 02-04-08 | Telephone call with A. Stitzer regarding TRO and email to C. Thompson regarding same | MEA | 0.20 | 62.00 |
| 02-04-08 | Telephone call from DLA regarding brief in adversary proceeding | MEA | 0.20 | 62.00 |
| 02-04-08 | Exchange emails with C. Thomson regarding status of Icon proceeding. | ABS | 0.10 | 44.00 |
| 02-04-08 | Office conference with M. Augustine regarding Icon proceeding and motion for preliminary injunction. | ABS | 0.10 | 44.00 |
| 02-04-08 | Email from M. Augustine regarding Icon motion and hearing. | ABS | 0.10 | 44.00 |
| 02-05-08 | Email to M. Augustine regarding Icon pleading and motion. | ABS | 0.10 | 44.00 |
| 02-05-08 | Emails from C. Thomson regarding Icon complaint and motion. | ABS | 0.10 | 44.00 |
| 02-05-08 | Review and revise Icon complaint and motion. | ABS | 0.90 | 396.00 |
| 02-05-08 | Office conference with M. Augustine regarding Icon action. | ABS | 0.30 | 132.00 |
| 02-05-08 | Telephone call with N. Glassman, M. Augustine | | | |

# THE BAYARD FIRM

SN Liquidation, Inc. (fka InPhonic, Inc.)                April 10, 2008
Re: Chapter 11 Representation                            Invoice #977024
File # 33006-00001- NBG                                       Page 4

| Date | Description of Services | Atty | Hours | Amount |
|------|-------------------------|------|-------|--------|
| | regarding Icon and strategy. | ABS | 0.20 | 88.00 |
| 02-05-08 | Telephone call with M. Augustine, M. Smith, C. Thomson regarding Icon action. | ABS | 1.00 | 440.00 |
| 02-05-08 | Review revised complaint, discuss with M. Augustine and preliminary injunction papers and emails with A. Stitzer and M. Augustine | NBG | 0.40 | 290.00 |
| 02-05-08 | Conference with A. Stitzer and M. Augustine regarding injunction papers, litigation strategy, brief research into director and officer policy proceeds | NBG | 0.80 | 580.00 |
| 02-05-08 | Begin to review policies of insurance for director and officer coverage (primary, excess) and memo regarding proceeds/property of estate and email from and to M. Augustine and A. Stitzer regarding same | NBG | 0.30 | 217.50 |
| 02-05-08 | Telephone calls with A. Stitzer re: D&O complaint | MEA | 0.40 | 124.00 |
| 02-05-08 | Telephone call with A. Stitzer and N. Glassman re: D&O complaint | MEA | 0.40 | 124.00 |
| 02-05-08 | Office conferences with A. Stitzer re: D&O complaint | MEA | 0.60 | 186.00 |
| 02-05-08 | Telephone call with C. Thomson and M. Smith re: D&O complaint | MEA | 1.00 | 310.00 |
| 02-06-08 | Review various insurance policies and memorandum regarding Icon proceeding. | ABS | 1.70 | 748.00 |
| 02-06-08 | Email to M. Augustine regarding Icon proceeding. | ABS | 0.10 | 44.00 |

# THE BAYARD FIRM

SN Liquidation, Inc. (fka InPhonic, Inc.)                 April 10, 2008
Re: Chapter 11 Representation                            Invoice #977024
File # 33006-00001- NBG                                        Page 5

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| 02-06-08 | Finish reviewing director and officer policies and OC - A. Stitzer regarding injunction litigation DLA wants to commence | NBG | 0.50 | 362.50 |
| 02-06-08 | TC - Califano regarding injunction litigation and email to Stitzer regarding same | NBG | 0.20 | 145.00 |
| 02-07-08 | OC - A. Stitzer regarding injunctive proceeding regarding Ikon Solution (.1); another OC - A. Stitzer regarding same (.2) | NBG | 0.30 | 217.50 |
| 02-07-08 | Email from N. Glassman regarding Icon proceeding. | ABS | 0.10 | 44.00 |
| 02-07-08 | Review District Court complaint and D&O policies regarding Icon proceeding. | ABS | 1.10 | 484.00 |
| 02-07-08 | Office conference with N. Glassman regarding Icon proceeding and strategy. | ABS | 0.20 | 88.00 |
| 02-07-08 | Email to co-counsel re: district court litigation | MEA | 0.10 | 31.00 |
| 02-08-08 | Participate in telephone conference with N. Glassman, C. Davis and T. Califano re: inj. compl | ABS | 0.50 | 220.00 |
| 02-08-08 | TC - Califano and confer with A. Stitzer regarding possible litigation vs. Ikon Solutions | NBG | 0.10 | 72.50 |
| 02-13-08 | Email from Mark Smith regarding filing Ikon litigation and email to A. Stitzer; review revised complaint and motion | NBG | 0.30 | 217.50 |
| 02-13-08 | Email form M. Smith regarding Icon proceeding. | ABS | 0.10 | 44.00 |

# THE BAYARD FIRM

SN Liquidation, Inc. (fka InPhonic, Inc.)                    April 10, 2008
Re: Chapter 11 Representation                              Invoice #977024
File # 33006-00001- NBG                                          Page 6

| Date | Description of Services | Atty | Hours | Amount |
|------|-------------------------|------|-------|--------|
| 02-14-08 | Email from Chris Thomson regarding Icon litigation and review attachment; email to Stitzer regarding same; TC - Stitzer | NBG | 0.30 | 217.50 |
| 02-14-08 | Email to M. Augustine regarding Icon complaint. | ABS | 0.10 | 44.00 |
| 02-14-08 | Telephone call from Epiq regarding SEC document request | MEA | 0.20 | 62.00 |
| 02-14-08 | Emails to N. Glassman regarding SEC document request | MEA | 0.20 | 62.00 |
| 02-14-08 | Telephone call with A. Stitzer regarding inj. complaint | MEA | 0.30 | 93.00 |
| 02-15-08 | Correspondence with Chris Thomson regarding Ikon litigation and instructions to M. Augustine regarding same | NBG | 0.10 | 72.50 |
| 02-15-08 | OC - A. Stitzer regarding motion for preliminary injunction | NBG | 0.10 | 72.50 |
| 02-15-08 | Attention to scanning-e-filing and preparing for service motion and memorandum of law in support of Debtors' motion for preliminary injunction | EM | 0.50 | '102.50 |
| 02-15-08 | Summons and Notice of Pretrial conference | EM | 0.50 | 102.50 |
| 02-15-08 | Telephone call with client and co-counsel regarding outstanding issues and action needed for inj. comp. action | ABS | 1.00 | 440.00 |
| 02-15-08 | Email from M. Augustine regarding service of Icon | | | |

# THE BAYARD FIRM

SN Liquidation, Inc. (fka InPhonic, Inc.)                April 10, 2008
Re: Chapter 11 Representation                           Invoice #977024
File # 33006-00001- NBG                                        Page 7

| Date | Description of Services | Atty | Hours | Amount |
|------|-------------------------|------|-------|--------|
|          | complaint. | ABS | 0.10 | 44.00 |
| 02-15-08 | Office conference with M. Augustine regarding Icon complaint and motion and action needed. | ABS | 0.40 | 176.00 |
| 02-15-08 | Office conference with N. Glassman regarding Icon proceeding. | ABS | 0.10 | 44.00 |
| 02-15-08 | Voicemail to C. Thomson regarding Icon motion. | ABS | 0.10 | 44.00 |
| 02-15-08 | Review and revise Icon complaint and motion and related documents and attention to filing same. | ABS | 2.50 | 1,100.00 |
| 02-15-08 | Review and revise Injunction Complaint, brief and related pleadings | MEA | 3.40 | 1,054.00 |
| 02-15-08 | Attention to filing and service of  Injunction Complaint, brief and related pleadings | MEA | 0.40 | 124.00 |
| 02-15-08 | Review email exchanges regarding documents stored by Epiq | MEA | 0.50 | 155.00 |
| 02-15-08 | Email to C. Thomson regarding acceptance of service of complaint regarding injunction | MEA | 0.20 | 62.00 |
| 02-15-08 | Attention to preparation of summons and COS regarding injunction & revise same | MEA | 0.60 | 186.00 |
| 02-15-08 | Forward D. Robotti email regarding Epiq documents | MEA | 0.10 | 31.00 |
| 02-15-08 | Office conferences with A. Stitzer regarding injunctive complaint | MEA | 0.60 | 186.00 |
| 02-18-08 | Calendar Answer due date and pre-trial conference date in firm bankruptcy calendar on | | | |

# THE BAYARD FIRM

SN Liquidation, Inc. (fka InPhonic, Inc.)                    April 10, 2008
Re: Chapter 11 Representation                               Invoice #977024
File # 33006-00001- NBG                                          Page 8

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| | adversary proceeding filed on Friday. | EM | 0.20 | 41.00 |
| 02-19-08 | Discussion wtih clerk regarding adversary proceeding matter filed on February 15th | EM | 0.30 | 61.50 |
| 02-19-08 | Office conference with M. Augustine regarding Icon action. | ABS | 0.10 | 44.00 |
| 02-19-08 | Exchange emails with C. Thomson regarding Icon and upcoming deadlines. | ABS | 0.20 | 88.00 |
| 02-19-08 | Email to E. Miranda regarding Icon proceeding deadlines. | ABS | 0.10 | 44.00 |
| 02-19-08 | TC - Myers and then later in the day TC - Robotti regarding Ikon litigation and possible directors and officers claims | NBG | 0.20 | 145.00 |
| 02-19-08 | Call to E. Miranda regarding circulating injunctive complaint | MEA | 0.10 | 31.00 |
| 02-21-08 | Call with E. Morton regarding injunctive complaint | MEA | 0.30 | 93.00 |
| 02-21-08 | Email to working group regarding injunctive complaint | MEA | 0.10 | 31.00 |
| 02-21-08 | Correspondence from Morton, Augustine and emails to Stitzer, to Califano regarding Morton's re: injury compliance | NBG | 0.20 | 145.00 |
| 02-21-08 | Emails regarding call from buyer's counsel regarding Icon proceeding. | ABS | 0.10 | 44.00 |
| 02-22-08 | Email to M. Augustine regarding Icon proceeding. | ABS | 0.10 | 44.00 |

# THE BAYARD FIRM

SN Liquidation, Inc. (fka InPhonic, Inc.)                     April 10, 2008
Re: Chapter 11 Representation                               Invoice #977024
File # 33006-00001- NBG                                          Page 9

| | Date | Description of Services | Atty | Hours | Amount |
|---|---|---|---|---|---|
| | 02-25-08 | Review list of documents in DLA's possession for possible production and email from JJ and email from Dorene regarding same | NBG | 0.20 | 145.00 |
| | 02-27-08 | Attention to calendaring regarding Icon action. | ABS | 0.10 | 44.00 |
| | 02-27-08 | Confer with A. Stitzer regarding Icon litigation | NBG | 0.10 | 72.50 |
| | 02-29-08 | Office conference with M. Augustine regarding Icon proceeding and briefing. | ABS | 0.10 | 44.00 |
| BO | Business Operations | | | | |
| | 02-25-08 | Emails from Dorene and Jeremy regarding priority tax claims, 2007 1099's and additional information requirements to Simplexity | NBG | 0.10 | 72.50 |
| | 02-27-08 | More correspondence with Leach and Robotti regarding 1099's and related matters | NBG | 0.10 | 72.50 |
| | 02-27-08 | More emails with Dorene and from Leach, Hagemeier and others regarding 1099's and other reporting obligations | NBG | 0.20 | 145.00 |
| | 02-27-08 | Email to D. Robotti regarding company structure | MEA | 0.20 | 62.00 |
| | 02-27-08 | Reviewed emails re: 1099 statements | MEA | 0.30 | 93.00 |
| CA | Case Administration | | | | |
| | 02-01-08 | Emails with MEA regarding client name change and update in case management database. | JBS | 0.10 | 10.00 |
| | 02-01-08 | Attention to notice of name change | MEA | 0.20 | 62.00 |
| | 02-01-08 | Attention to incoming mail; | | | |

# THE BAYARD FIRM

SN Liquidation, Inc. (fka InPhonic, Inc.)                        April 10, 2008
Re: Chapter 11 Representation                                   Invoice #977024
File # 33006-00001- NBG                                                Page 10

| Date | Description of Services | Atty | Hours | Amount |
|------|-------------------------|------|-------|--------|
|          | Calendar objection deadlines and hearing dates | EM | 0.10 | 20.50 |
| 02-01-08 | E-file affidavit of service received from BMC Group, Inc. | EM | 0.20 | 41.00 |
| 02-01-08 | Review e-filings, docket update | NBG | 0.10 | 72.50 |
| 02-01-08 | Scan, electronically file and prepare service for Notice of Firm Name Change. | LS | 0.40 | 74.00 |
| 02-01-08 | Draft name change motion | DAO | 0.30 | 72.00 |
| 02-01-08 | Attention to filing name change motion | DAO | 0.10 | 24.00 |
| 02-01-08 | Attention to distribution of electronic filings re: docket number 354 | JL | 0.10 | 12.50 |
| 02-04-08 | E-file affidavit of service received from BMC Group, Inc. | EM | 0.20 | 41.00 |
| 02-04-08 | E-file certification of counsel regarding omnibus hearing dates | EM | 0.10 | 20.50 |
| 02-04-08 | Prepare COC for service upon Judge Gross | EM | 0.10 | 20.50 |
| 02-04-08 | Calendar and update critical dates memo | EM | 0.60 | 123.00 |
| 02-04-08 | Send BMC Group Order regarding Sprint/Nextel for service upon Core2002 list | EM | 0.10 | 20.50 |
| 02-04-08 | Review e-filings and docket update for today and prior 2 days | NBG | 0.10 | 72.50 |
| 02-04-08 | Draft certification of counsel and proposed order for hearing dates | DAO | 0.30 | 72.00 |
| 02-04-08 | Revise draft COC | DAO | 0.10 | 24.00 |
| 02-05-08 | E-file affidavit of service from BMC Groupe regarding notice of firm name change | EM | 0.20 | 41.00 |

# THE BAYARD FIRM

SN Liquidation, Inc. (fka InPhonic, Inc.)        April 10, 2008
Re: Chapter 11 Representation            Invoice #977024
File # 33006-00001- NBG                  Page 11

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| 02-05-08 | Review e-filings, docket update | NBG | 0.10 | 72.50 |
| 02-05-08 | Review notice of appearance and Rule 2019 filed by Tiffany Cobb and email to paralegal to update conflicts search | NBG | 0.10 | 72.50 |
| 02-05-08 | Email to E. Miranda re: documents to send to D. Robotti | MEA | 0.20 | 62.00 |
| 02-05-08 | Email to D. Robotti key documents in case | MEA | 0.20 | 62.00 |
| 02-05-08 | Attention to updating Working Group list | MEA | 0.30 | 93.00 |
| 02-05-08 | Telephone call with N. Glassman and D. Robotti re: transition of case | MEA | 0.60 | 186.00 |
| 02-06-08 | Monitor docket for new filings; | EM | 0.10 | 20.50 |
| 02-06-08 | Review e-filings and docket update | NBG | 0.10 | 72.50 |
| 02-06-08 | Research for NBG regarding structure of management/board | DAO | 1.80 | 432.00 |
| 02-06-08 | Review AOS of BMC Group, Inc.; E-file same | EM | 0.20 | 41.00 |
| 02-06-08 | Attention to distribution of electronic filings re: docket number 362 | JL | 0.10 | 12.50 |
| 02-06-08 | Attention to forwarding pleadings to D. Robotti | MEA | 0.20 | 62.00 |
| 02-07-08 | E-file affidavit of service from BMC Group, Inc. | EM | 0.20 | 41.00 |
| 02-07-08 | Forward Notice of Appearance for Advertising.com to BMC to update their records | EM | 0.10 | 20.50 |
| 02-07-08 | Forward Order Scheduling Omnibus Hearing Dates to BMC Group for service upon | | | |

# THE BAYARD FIRM

SN Liquidation, Inc. (fka InPhonic, Inc.)                    April 10, 2008
Re: Chapter 11 Representation                              Invoice #977024
File # 33006-00001- NBG                                        Page 12

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| | Core2002 | EM | 0.10 | 20.50 |
| 02-07-08 | Draft critical dates memo; Discussion with M. Augustine regrarding revisions; Finalize and circulate critical dates memo. | EM | 0.60 | 123.00 |
| 02-07-08 | Monitor docket; Update database to include new appearance filed. | EM | 0.10 | 20.50 |
| 02-07-08 | Review e-filings, docket update | NBG | 0.10 | 72.50 |
| 02-07-08 | Review/comment on updated critical date schedule | NBG | 0.10 | 72.50 |
| 02-07-08 | Review N. Glassman email to T. Califano regarding February 15, 2008 meeting | CDD | 0.10 | 60.00 |
| 02-07-08 | Email exchange re: motion to limit notice to rebate recipients | MEA | 0.20 | 62.00 |
| 02-07-08 | Attention to setting up conference call re: case status | MEA | 0.10 | 31.00 |
| 02-07-08 | Telephone call to E. Miranda re: revisions to critical dates after reviewing same | MEA | 0.20 | 62.00 |
| 02-08-08 | Prepare certificate of service for motion to limit rebate claims | EM | 0.20 | 41.00 |
| 02-08-08 | Email to N. Glassman re: items to discuss on case status call | MEA | 0.10 | 31.00 |
| 02-08-08 | Telephone call with DLA re: upcoming case deadlines/case issue | MEA | 0.90 | 279.00 |
| 02-08-08 | Meeting with C. Davis re: comments to motion to limit notice | MEA | 0.20 | 62.00 |
| 02-08-08 | Prepare notice of motion to limit notice of rebate | | | |

# THE BAYARD FIRM

SN Liquidation, Inc. (fka InPhonic, Inc.)                    April 10, 2008
Re: Chapter 11 Representation                              Invoice #977024
File # 33006-00001- NBG                                           Page 13

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| | creditors | TM | 0.10 | 20.00 |
| 02-08-08 | File and serve motion to limit notice to rebate creditors | TM | 0.20 | 40.00 |
| 02-11-08 | Meeting with MEA re limited objection. | JKE | 0.20 | 43.00 |
| 02-11-08 | Review e-filing; docket update for today and prior 2 days | NBG | 0.10 | 72.50 |
| 02-11-08 | Attention to distribution of electronic filings re: docket number 365,366 | JL | 0.20 | 25.00 |
| 02-12-08 | Review e-filings and docket update | NBG | 0.10 | 72.50 |
| 02-12-08 | Review e-mail from M. Augustine; E-file affidavits of service (2) of BMC regarding service of notice of bar date | EM | 0.30 | 61.50 |
| 02-12-08 | E-mails to/from M. Augustine regarding amended schedule F filed on Friday. | EM | 0.30 | 61.50 |
| 02-12-08 | Attention to distribution of electronic filings re: docket number 370,371 | JL | 0.20 | 25.00 |
| 02-13-08 | Review docket update, e-filings; review pleadings, notices, orders and relevant news articles (.1); email to paralegal regarding revisions to critical date schedule and additional conflicts searches (.1) | NBG | 0.20 | 145.00 |
| 02-13-08 | Email from and to Dorene regarding conference call on 2/15 and Meg and Jeremy as well | NBG | 0.10 | 72.50 |
| 02-13-08 | Review M. Augustine email regarding teleconference on | | | |

# THE BAYARD FIRM

SN Liquidation, Inc. (fka InPhonic, Inc.)                    April 10, 2008
Re: Chapter 11 Representation                             Invoice #977024
File # 33006-00001- NBG                                        Page 14

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
|  | case transition issues and respond and tickle calendar | CDD | 0.10 | 60.00 |
| 02-13-08 | Calendar deadline regarding notice of assumption of real property leases | EM | 0.10 | 20.50 |
| 02-13-08 | Review e-mail from M. Augustine; Prepare notice for overture motion | EM | 0.40 | 82.00 |
| 02-13-08 | Forward to BMC notice of appearance of Iron Mountain; Update database | EM | 0.20 | 41.00 |
| 02-13-08 | Update critical dates memo for circulation | EM | 0.30 | 61.50 |
| 02-13-08 | Attention to setting up telephone call with client regarding case issues | MEA | 0.20 | 62.00 |
| 02-14-08 | Discussion with M. Augustine; Prepare list and binder of assumed, held and/or rejected contracts | EM | 0.70 | 143.50 |
| 02-14-08 | Finalize draft of critical dates memo and forward to M. Augustine for review/comments | EM | 0.10 | 20.50 |
| 02-14-08 | Review e-filings and docket update | NBG | 0.10 | 72.50 |
| 02-14-08 | Email from Robotti regarding call tomorrow, agenda, attendees and with M. Augustine regarding telephone call from SEC | NBG | 0.20 | 145.00 |
| 02-14-08 | Instructions to M. Augustine regarding additional items for list/agenda for meeting tomorrow | NBG | 0.10 | 72.50 |
| 02-14-08 | Attention to scanning and electronically filing Motion for Entry of an Order Authorizing InPhonic, Inc. | | | |

# THE BAYARD FIRM

SN Liquidation, Inc. (fka InPhonic, Inc.)                 April 10, 2008
Re: Chapter 11 Representation                            Invoice #977024
File # 33006-00001- NBG                                         Page 15

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| | to Enter into Postpetition Contract with Overture Services, Inc. and Subsequently Assign Postpetition Contract to Simplexity, Inc.  Emailed to BMC Group for service. | LS | 0.30 | 55.50 |
| 02-14-08 | Email to N. Glassman regarding agenda for tomorrow's telephone call | MEA | 0.20 | 62.00 |
| 02-14-08 | Attention to filing of proofs of service | MEA | 0.20 | 62.00 |
| 02-15-08 | Teleconference with DLA and Clear Thinking. | JKE | 1.00 | 215.00 |
| 02-15-08 | E-file affidavit of service from BMC Group regarding order approving omnibus hearing dates | EM | 0.20 | 41.00 |
| 02-15-08 | E-file affidavit of service from BMC Group regarding motion entering order limiting notice to rebate creditors | EM | 0.20 | 41.00 |
| 02-15-08 | Prepare certificate of service regarding debtors' motion for an order granting judgment declaring that the automatic stay applies to the Icon action | EM | 0.10 | 20.50 |
| 02-15-08 | Prepare summons and certificate of service regarding adversary proceeding matter against Icon International, Inc. | EM | 0.40 | 82.00 |
| 02-15-08 | Case status conference call | MEA | 1.00 | 310.00 |
| 02-18-08 | Review e-filings and docket update for today and prior 2 days and recently served pleadings, notices; emails | | | |

# THE BAYARD FIRM

SN Liquidation, Inc. (fka InPhonic, Inc.)                    April 10, 2008
Re: Chapter 11 Representation                         Invoice #977024
File # 33006-00001- NBG                                      Page 16

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
|  | with Robotti and M. Augustine regarding meeting with Simplexity | NBG | 0.20 | 145.00 |
| 02-19-08 | Review e-mail from M. Augustine and forward adversary proceeding documents filed on Friday to co-counsel | EM | 0.20 | 41.00 |
| 02-19-08 | Review e-filings, docket update | NBG | 0.10 | 72.50 |
| 02-19-08 | TC - Robotti regarding information request | NBG | 0.10 | 72.50 |
| 02-19-08 | Email to E. Miranda regarding filing of POS | MEA | 0.10 | 31.00 |
| 02-19-08 | Update the Bankruptcy Calendar with objection deadlines and hearing dates regarding motion for preliminary injunction | EM | 0.20 | 41.00 |
| 02-19-08 | Review incoming pleadings and correspondence. | EM | 0.20 | 41.00 |
| 02-20-08 | Review e-filings, docket updates | NBG | 0.10 | 72.50 |
| 02-20-08 | Attention to distribution of electronic filings re: docket number 386,388 | JL | 0.20 | 25.00 |
| 02-20-08 | Discussion with M. Augustine | EM | 0.30 | 61.50 |
| 02-20-08 | Prepare certificate of service regarding objection to Waterfront Motion | EM | 0.20 | 41.00 |
| 02-20-08 | E-file and prepare for service objection to Waterfront motion | EM | 0.40 | 82.00 |
| 02-20-08 | Docket retrieval and distribution of objection to Waterfront motion | EM | 0.10 | 20.50 |
| 02-20-08 | Attention to preparation of electronic filings and e-file supplemental | | | |

# THE BAYARD FIRM

SN Liquidation, Inc. (fka InPhonic, Inc.)   April 10, 2008
Re: Chapter 11 Representation     Invoice #977024
File # 33006-00001- NBG       Page 17

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| | affidavit of service of BMC Gropu regarding notice of bar date | EM | 0.20 | 41.00 |
| 02-20-08 | Docket retrieval and distribution of Limited objection of Adeptio | EM | 0.20 | 41.00 |
| 02-20-08 | Revise critical dates regarding incoming pleadings. | EM | 0.20 | 41.00 |
| 02-21-08 | Call with R. Serette regarding service of 365(a)(4) motion | MEA | 0.30 | 93.00 |
| 02-21-08 | Emails regarding service issues | MEA | 0.20 | 62.00 |
| 02-21-08 | Attention to filing of motion to limit notice CNO | MEA | 0.20 | 62.00 |
| 02-21-08 | Email exchanges to confirm service of 365(d)(4) motion | MEA | 0.60 | 186.00 |
| 02-21-08 | Email to K. Mirto regarding contact information | MEA | 0.10 | 31.00 |
| 02-21-08 | Review e-filings, docket update | NBG | 0.10 | 72.50 |
| 02-21-08 | Review CNO filed regarding notice procedure for rebate claimants and COC filed regarding Alltel stip | NBG | 0.10 | 72.50 |
| 02-21-08 | Correspondence with M. Augustine regarding tonight's, tomorrow's e-filings and regarding following up with M. Smith to obtain executed notice of assumption | NBG | 0.20 | 145.00 |
| 02-22-08 | Review e-filings, docket update | NBG | 0.10 | 72.50 |
| 02-22-08 | Attention to preparation of electronic filings | TM | 0.20 | 40.00 |
| 02-22-08 | Attention to distribution of electronic filings re: | | | |

# THE BAYARD FIRM

SN Liquidation, Inc. (fka InPhonic, Inc.)                         April 10, 2008
Re: Chapter 11 Representation                                    Invoice #977024
File # 33006-00001- NBG                                             Page 18

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
|  | docket number 396 | JL | 0.10 | 12.50 |
| 02-22-08 | Attention to distribution of electronic filing regarding Order Approving Stipulation Among Debtors, Simplexity, LLC, Adeptio INPC Holdings, LLC and Alltel Communications, Inc. for Assumption, Assignment, and Cure of Certain Agreements to M. Augustine | EM | 0.30 | 61.50 |
| 02-22-08 | Attention to distribution of electronic filing to BMC Group for service | EM | 0.30 | 61.50 |
| 02-23-08 | Review docket update and e-filings | NBG | 0.10 | 72.50 |
| 02-25-08 | Review e-filings and docket update | NBG | 0.10 | 72.50 |
| 02-25-08 | Review order entered on motion to limit notice to rebate claimants and email to co-counsel regarding same | NBG | 0.10 | 72.50 |
| 02-25-08 | Attention to preparation of electronic filings and electronic filing of notice of agenda | EM | 0.50 | 102.50 |
| 02-25-08 | Attention to preparation of electronic filings and electronic filing of motion for an order authorizing debtor to reject certain unexpired leases and executory contracts | EM | 0.60 | 123.00 |
| 02-25-08 | Attention to preparation of electronic filings and electronic filing of notice of debtor filing of proposed order authorizing assumption and assignment of certain |  |  |  |

# THE BAYARD FIRM

SN Liquidation, Inc. (fka InPhonic, Inc.)                      April 10, 2008
Re: Chapter 11 Representation                                Invoice #977024
File # 33006-00001- NBG                                           Page 19

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| | held contracts | EM | 0.40 | 82.00 |
| 02-25-08 | Attention to preparation of electronic filings and electronic filing of amended agenda | EM | 0.30 | 61.50 |
| 02-25-08 | Docket retrieval and distribution of notice of address change of Mason Kessner to BMC Group | EM | 0.10 | 20.50 |
| 02-25-08 | Attention to preparation of electronic filings and electronic filing of second amended agenda cancelling hearing | EM | 0.10 | 20.50 |
| 02-25-08 | Review recently filed pleadings | EM | 0.10 | 20.50 |
| 02-25-08 | Prepare notice and COS for rejection motion | EM | 0.20 | 41.00 |
| 02-25-08 | Attention to distribution of electronic filings re: docket number 398 | JL | 0.10 | 12.50 |
| 02-25-08 | Telephone call with E. Miranda regarding critical dates | MEA | 0.10 | 31.00 |
| 02-26-08 | Review e-filings and docket update | NBG | 0.10 | 72.50 |
| 02-26-08 | Attention to distribution of electronic filings re: docket number 399 | JL | 0.10 | 12.50 |
| 02-26-08 | Update the Bankruptcy Calendar with objection deadlines and hearing dates | JL | 0.10 | 12.50 |
| 02-27-08 | Review e-filings and docket update; review pleadings, notices, orders issued and relevant news stories and email from and to Robotti regarding name change filing with IRS | NBG | 0.10 | 72.50 |

# THE BAYARD FIRM

SN Liquidation, Inc. (fka InPhonic, Inc.)                          April 10, 2008
Re: Chapter 11 Representation                                    Invoice #977024
File # 33006-00001- NBG                                              Page 20

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| 02-27-08 | Attention to distribution of electronic filings re: docket number 404 | JL | 0.10 | 12.50 |
| 02-27-08 | Update the Bankruptcy Calendar with objection deadlines and hearing dates | JL | 0.10 | 12.50 |
| 02-27-08 | Email to R. Serrette regarding service issues | MEA | 0.10 | 31.00 |
| 02-27-08 | Office conference with N. Glassman re: outstanding case issues | MEA | 0.30 | 93.00 |
| 02-28-08 | Attention to preparation of electronic filings and electronic filings of affidavits of service of BMC Group, Inc. (four) | EM | 0.40 | 82.00 |
| 02-28-08 | Docket retrieval and distribution of Qualution Systems motion regarding administrative expense claims. | EM | 0.20 | 41.00 |
| 02-28-08 | Review POC and forward to BMC Group for Employment Development Department | EM | 0.20 | 41.00 |
| 02-28-08 | Review e-filings and docket updates and correspondence from Robotti | NBG | 0.20 | 145.00 |
| 02-28-08 | Telephone call with D. Robbotti regarding case issues | MEA | 0.50 | '155.00 |
| 02-28-08 | Attention to distribution of electronic filings re: docket number 410 | JL | 0.10 | 12.50 |
| 02-29-08 | Prepare certificate of service and notice regarding motion to retain Clear Thinking Group and to Appoint Joseph Pardo | EM | 0.20 | 41.00 |
| 02-29-08 | Update critical dates and | | | |

# THE BAYARD FIRM

SN Liquidation, Inc. (fka InPhonic, Inc.)                          April 10, 2008
Re: Chapter 11 Representation                                    Invoice #977024
File # 33006-00001- NBG                                               Page 21

| | Date | Description of Services | Atty | Hours | Amount |
|---|---|---|---|---|---|
| | | circulate for review | EM | 1.20 | 246.00 |
| | 02-29-08 | Monitor docket and calendar objection deadlines | EM | 0.20 | 41.00 |
| | 02-29-08 | Update 2002 list and forward notice of appearance to BMC Group | EM | 0.10 | 20.50 |
| | 02-29-08 | Review incoming pleadings and correspondence. | EM | 0.10 | 20.50 |
| | 02-29-08 | Attention to preparation of electronic filing of motion to retain Clear Thinking Group and to Appoint Joseph Pardo | EM | 0.50 | 102.50 |
| | 02-29-08 | Attention to distribution of electronic filing to co-counsel | EM | 0.30 | 61.50 |
| | 02-29-08 | Attention to distribution of electronic filing to BMC Group for service | EM | 0.20 | 41.00 |
| | 02-29-08 | Review e-filings from prior day | NBG | 0.10 | 72.50 |
| | 02-29-08 | Telephone call with N. Glassman regarding staffing case | MEA | 0.30 | 93.00 |
| | 02-29-08 | Attention to distribution of electronic filings re: docket number 1412,1413 | JL | 0.20 | 25.00 |
| CH | Court Hearings | | | | |
| | 02-01-08 | TC to Sherry at Bankruptcy Court to schedule omnibus hearing dates | DAO | 0.20 | 48.00 |
| | 02-04-08 | Request copy of transcript of hearing held on January 30th | EM | 0.10 | 20.50 |
| | 02-04-08 | Review COC and attached form of order regarding omnibus hearing dates | NBG | 0.10 | 72.50 |
| | 02-05-08 | Review order setting omnibus | | | |

# THE BAYARD FIRM

SN Liquidation, Inc. (fka InPhonic, Inc.)                    April 10, 2008
Re: Chapter 11 Representation                              Invoice #977024
File # 33006-00001- NBG                                        Page 22

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
|  | hearing dates and email to M. Augustine regarding sending copy to Dorene | NBG | 0.10 | 72.50 |
| 02-12-08 | Review transcripts of last hearings | NBG | 0.30 | 217.50 |
| 02-14-08 | Update draft Notice of Agenda for February 26th hearing | EM | 0.30 | 61.50 |
| 02-20-08 | Finalize draft of agenda for review | EM | 0.40 | 82.00 |
| 02-20-08 | Return telephone call to E. Morton regarding 365 motion hearing date | MEA | 0.10 | 31.00 |
| 02-20-08 | Telephone calls with Court regarding hearing dates for 365(d)(4) motion | MEA | 0.20 | 62.00 |
| 02-20-08 | Review and revise February 26, 2008 hearing agenda | MEA | 0.30 | 93.00 |
| 02-21-08 | Revise and circulate agenda for hearing for comment | MEA | 0.20 | 62.00 |
| 02-21-08 | Email to E. Miranda regarding agenda | MEA | 0.10 | 31.00 |
| 02-21-08 | Review and comment on draft agenda for next Thurs. hearing and email to M. Augustine regarding same | NBG | 0.10 | 72.50 |
| 02-21-08 | E-file and prepare for service to Judge Gross Certification of Counsel re: hearing dates; Call Sherry at J. Gross' chambers regarding same. | EM | 0.40 | 82.00 |
| 02-21-08 | Prepare certification of no objection regarding motion to limit notice to certain rebate claimants | EM | 0.40 | 82.00 |
| 02-21-08 | E-file and prepare cno binder for submission to court for tomorrow. | EM | 0.40 | 82.00 |

# THE BAYARD FIRM

SN Liquidation, Inc. (fka InPhonic, Inc.)                    April 10, 2008
Re: Chapter 11 Representation                               Invoice #977024
File # 33006-00001- NBG                                              Page 23

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| 02-21-08 | Finalize draft notice of agenda and prepare hearing binders for submission tomorrow | EM | 0.80 | 164.00 |
| 02-22-08 | Revise certificate of service re: 2/26 agenda letter | TM | 0.10 | 20.00 |
| 02-22-08 | File and serve 2/26 agenda letter | TM | 0.20 | 40.00 |
| 02-22-08 | Attention to filing and service of agenda | MEA | 0.30 | 93.00 |
| 02-25-08 | Review agenda as filed for tomorrow's hearing (.1) and email to and from E. Miranda regarding amended agenda cancelling hearing  (.1) | NBG | 0.20 | 145.00 |
| 02-25-08 | Prepare amended agenda | EM | 0.30 | 61.50 |
| 02-25-08 | Prepare second amended agenda cancelling hearing | EM | 0.20 | 41.00 |
| 02-25-08 | Discussion with M. Augustine regarding amended agenda | EM | 0.20 | 41.00 |
| 02-25-08 | Docket retrieval and distribution of amended agenda and second amended agenda to Broadcast fax for service | EM | 0.10 | 20.50 |
| 02-25-08 | Telephone call from Chambers regarding cancellation of court hearing | MEA | 0.10 | 31.00 |
| 02-25-08 | Email to E. Miranda to prepare Second Amended Agenda | MEA | 0.10 | 31.00 |
| 02-25-08 | Office conference with E. Miranda regarding amending agenda | MEA | 0.10 | 31.00 |
| 02-25-08 | Attention to filing and service of amended agenda | MEA | 0.20 | 62.00 |
| 02-25-08 | Attention to filing and service of Second Amended | | | |

# THE BAYARD FIRM

SN Liquidation, Inc. (fka InPhonic, Inc.)                      April 10, 2008
Re: Chapter 11 Representation                             Invoice #977024
File # 33006-00001- NBG                                         Page 24

| | Date | Description of Services | Atty | Hours | Amount |
|---|---|---|---|---|---|
| | | Agenda | MEA | 0.20 | 62.00 |
| | 02-28-08 | Review and revise agenda | EMS | 0.30 | 109.50 |
| | 02-29-08 | Review amended agenda and oversee filing and service of same | EMS | 0.30 | 109.50 |
| CI | Creditor Inquiries | | | | |
| | 02-12-08 | Telephone call from claimant regarding status of bankruptcy case | MEA | 0.10 | 31.00 |
| | 02-15-08 | TC with creditor regarding questions | DAO | 0.10 | 24.00 |
| | 02-21-08 | Direct D. O'Brien to respond to creditor inquiries | MEA | 0.10 | 31.00 |
| | 02-22-08 | E-mail creditors regarding claims | DAO | 0.30 | 72.00 |
| | 02-25-08 | Attention to e-mailing/calling creditors | DAO | 0.50 | 120.00 |
| | 02-25-08 | Forward creditor inquiry to D. O'Brien for response | MEA | 0.10 | 31.00 |
| | 02-26-08 | Respond to creditor inquiries | DAO | 0.20 | 48.00 |
| | 02-28-08 | Attention to creditor inquiries | DAO | 0.20 | 48.00 |
| | 02-29-08 | Instruct D. O'Brien to return telephone call to creditor | MEA | 0.10 | 31.00 |
| | 02-29-08 | Creditor inquiries (return e-mails and phone calls) | DAO | 0.40 | 96.00 |
| CR | Cash Collateral/DIP Financing | | | | |
| | 02-05-08 | Review proposed stipulation among Debtors, Creditors Committee, Adeptio, Simplexity for winddown | NBG | 0.30 | 217.50 |
| | 02-05-08 | Email to co-counsel regarding stipulation for winddown expenses proposed by Simplexity and email from | | | |

# THE BAYARD FIRM

SN Liquidation, Inc. (fka InPhonic, Inc.)                  April 10, 2008
Re: Chapter 11 Representation                              Invoice #977024
File # 33006-00001- NBG                                    Page 25

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| | Califano regarding same and email to Johnson regarding same | NBG | 0.20 | 145.00 |
| 02-08-08 | Review e-filings and docket update (.1); TC - Califano regarding stipulation proposed by Simplexity regarding winddown costs (.1); TC - Califano regarding MOR's and calling UST regarding corp. governance issues and call to Shepacarter regarding same (.1) | NBG | 0.30 | 217.50 |
| 02-11-08 | Email from JJ to Gwynne, Agay regarding revised stip regarding winddown expenses and email to M. Augustine regarding same; review and comment on revised stipulation | NBG | 0.10 | 72.50 |
| 02-13-08 | Retrieve and forward to M. Augustine DIP order | EM | 0.20 | 41.00 |
| 02-28-08 | Correspondence with Robotti regarding plan/winddown funding | NBG | 0.10 | 72.50 |

EA1  TBF Retention Application

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| 02-01-08 | Proof and sign before notary Supplemental Declaration; instructions to Miranda regarding filing and regarding additional conflict check | NBG | 0.20 | 145.00 |
| 02-28-08 | Telephone call with J. Meyer regarding CTG retention application | MEA | 0.20 | 62.00 |

EA2  Other Professional Retention Apps

# THE BAYARD FIRM

| | |
|---|---|
| SN Liquidation, Inc. (fka InPhonic, Inc.) | April 10, 2008 |
| Re: Chapter 11 Representation | Invoice #977024 |
| File # 33006-00001- NBG | Page 26 |

| Date | Description of Services | Atty | Hours | Amount |
|---|---|---|---|---|
| 02-06-08 | Review J. Alix protocol | MEA | 0.30 | 93.00 |
| 02-06-08 | Telephone calls with N. Glassman re: protocol | MEA | 0.50 | 155.00 |
| 02-06-08 | Assist D. O'Brien in researching J. Alix protocol | MEA | 0.80 | 248.00 |
| 02-15-08 | TC - Shepacarter regarding retention of CTG and related corp. governance issues (.2); emails to and from Robotti and Augustine and Califano regarding prep of retention application and instructions to Augustine regarding same (.1) | NBG | 0.30 | 217.50 |
| 02-15-08 | Email to N. Glassman regarding Clear Thinking retention application | MEA | 0.10 | 31.00 |
| 02-19-08 | TC - Robotti regarding CTG retention and disclosures | NBG | 0.10 | 72.50 |
| 02-20-08 | OC - M. Augustine regarding retention application for CTG and attention to same | NBG | 0.20 | 145.00 |
| 02-20-08 | Begin drafting 363 retention motion | MEA | 0.50 | 155.00 |
| 02-21-08 | Emails from N. Glassman regarding CTG retention | MEA | 0.30 | 93.00 |
| 02-21-08 | Office conference with N. Glassman regarding CTG retention application | MEA | 0.30 | 93.00 |
| 02-21-08 | Correspondence with Robotti regarding retention application for CTG and instructions to M. Augustine regarding same; attention to CTG engagement letter; review/revise | NBG | 0.50 | 362.50 |
| 02-21-08 | Begin drafting CTG retention application | MEA | 0.30 | 93.00 |
| 02-22-08 | Revise/edit engagement | | | |

# THE BAYARD FIRM

SN Liquidation, Inc. (fka InPhonic, Inc.)                April 10, 2008
Re: Chapter 11 Representation                            Invoice #977024
File # 33006-00001- NBG                                          Page 27

| Date | Description of Services | Atty | Hours | Amount |
|------|-------------------------|------|-------|--------|
| | letter and correspondence with Robotti regarding same | NBG | 0.20 | 145.00 |
| 02-22-08 | TC - M. Augustine regarding CTG retention application and instructions to M. Augustine regarding same and call to Robotti | NBG | 0.20 | 145.00 |
| 02-22-08 | Telephone call to D. Robotti regarding retention application | MEA | 0.10 | 31.00 |
| 02-22-08 | Prepare CTG retention motion | MEA | 1.20 | 372.00 |
| 02-23-08 | Revise CTG and Pargo retention pleadings | MEA | 1.40 | 434.00 |
| 02-23-08 | Review/revise draft retention papers for CTG/Pardo and email from M. Augustine regarding same | NBG | 0.20 | 145.00 |
| 02-24-08 | Review N. Glassman comments regarding CTG and Pardo retention application | MEA | 0.20 | 62.00 |
| 02-24-08 | Review/revise draft application under 363 to retain CTG, proposed order and affidavit of Joe Myers and email to M. Augustine regarding same | NBG | 0.90 | 652.50 |
| 02-25-08 | Revise CTG and Pardo draft retention papers and emails with M. Augustine regarding same | NBG | 0.50 | ʹ362.50 |
| 02-26-08 | Email to and from M. Augustine regarding CTG retention application | NBG | 0.10 | 72.50 |
| 02-26-08 | Email to N. Glassman regarding CIT retention application | MEA | 0.10 | 31.00 |
| 02-26-08 | Circulate CTG retention application to CTG | MEA | 0.10 | 31.00 |
| 02-26-08 | Revise CTG retention | | | |

# THE BAYARD FIRM

SN Liquidation, Inc. (fka InPhonic, Inc.)                        April 10, 2008
Re: Chapter 11 Representation                                   Invoice #977024
File # 33006-00001- NBG                                              Page 28

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
|  | application and related pleadings per N. Glassman comments and further research | MEA | 1.70 | 527.00 |
| 02-27-08 | Emails from Dorene and to Joe Myers regarding CTG retention papers and OC - M. Augustine regarding same | NBG | 0.20 | 145.00 |
| 02-27-08 | Email to L. Suprum to pull cases cited in CTG application | MEA | 0.10 | 31.00 |
| 02-28-08 | Retrieve various cases and printing for M. Augustine for Waterfront issue | LS | 0.50 | 92.50 |
| 02-28-08 | TC - Myers regarding his comments on CTG retention papers and make revisions and note to M. Augustine regarding same; email from M. Augustine regarding same | NBG | 0.50 | 362.50 |
| 02-28-08 | More instructions to M. Augustine and emails from and to her and to Joe Pardo and Dorene Robotti regarding CTG retention papers | NBG | 0.10 | 72.50 |
| 02-28-08 | Telephone call to J. Pardo regarding retention application | MEA | 0.20 | 62.00 |
| 02-28-08 | Email exchange with N. Glassman regarding retention application | MEA | 0.20 | 62.00 |
| 02-28-08 | Revise CTG retention papers and forward to D. Robotti and J. Myer | MEA | 0.30 | 93.00 |
| 02-28-08 | Revise CTG retention papers and forward to J. Pardo | MEA | 0.60 | 186.00 |
| 02-29-08 | Call from and to Pardo regarding CTG retention papers | NBG | 0.10 | 72.50 |

# THE BAYARD FIRM

SN Liquidation, Inc. (fka InPhonic, Inc.)                April 10, 2008
Re: Chapter 11 Representation                          Invoice #977024
File # 33006-00001- NBG                                        Page 29

| | Date | Description of Services | Atty | Hours | Amount |
|---|---|---|---|---|---|
| | 02-29-08 | Discuss with M. Augustine and review/revise the revisions she wants to make to CTG retention | NBG | 0.30 | 217.50 |
| | 02-29-08 | Telephone call with D. Robotti regarding Clear Thinking retention application | MEA | 0.20 | 62.00 |
| | 02-29-08 | Revise CTG retention application per J. Pardo comments | MEA | 0.20 | 62.00 |
| | 02-29-08 | Telephone call with N. Glassman regarding revisions to CTG retention application | MEA | 0.20 | 62.00 |
| | 02-29-08 | Email exchange with N. Glassman regarding revisions to CTG retention application | MEA | 0.20 | 62.00 |
| | 02-29-08 | Attention to filing and service of CTG retention application | MEA | 0.30 | 93.00 |
| | 02-29-08 | Email to J. Pardo regarding CTG retention application | MEA | 0.10 | 31.00 |
| EC | | Leases/Executory Contracts | | | |
| | 02-01-08 | Return telephone call re: DS3 contract | MEA | 0.10 | 31.00 |
| | 02-01-08 | Call from counsel to DS3 regarding status of data services agreement; return call; email instructions to M. Augustine and J. Johnson regarding follow up; email from M. Augustine regarding same | NBG | 0.20 | 145.00 |
| | 02-07-08 | Correspondence with Don King, counsel to DS3, regarding rejection of data storage agreement, admin. claim and email to | | | |

# THE BAYARD FIRM

SN Liquidation, Inc. (fka InPhonic, Inc.)                    April 10, 2008
Re: Chapter 11 Representation                               Invoice #977024
File # 33006-00001- NBG                                            Page 30

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| | co-counsel and Dorene Robotti regarding same | NBG | 0.20 | 145.00 |
| 02-08-08 | TC - Califano and email to him and JJ regarding DS3 contract and email to Agay regarding 365(d)(4) deadline and unassumed lease (.1); email from Agay regarding same (.1) | NBG | 0.20 | 145.00 |
| 02-08-08 | Emails from Agay regarding rejection of DS3 contract and email from M. Augustine and to her regarding prep. of motion to reject and notice to DS3 counsel | NBG | 0.20 | 145.00 |
| 02-08-08 | Review recent request for assumption | MEA | 0.10 | 31.00 |
| 02-08-08 | Email to T. Califano re: DS3 contract | MEA | 0.10 | 31.00 |
| 02-08-08 | Email to Simplexity re: 365(d)(4) motion | MEA | 0.10 | 31.00 |
| 02-08-08 | Review email from D. Agay re: DS3 contracts | MEA | 0.10 | 31.00 |
| 02-08-08 | Emails/telephone call to V. Roldan re: executory contract inquiries from D. Agay | MEA | 0.10 | 31.00 |
| 02-11-08 | Correspondence from M. Augustine and from Agay and to M. Augustine regarding rejection of DS3 Datavaulting Contract and confirmation of rejection of another lease previously (.1); review notice given by Simplexity regarding additional contracts to be assumed, rejected and attention to same and | | | |

# THE BAYARD FIRM

SN Liquidation, Inc. (fka InPhonic, Inc.)                    April 10, 2008
Re: Chapter 11 Representation                           Invoice #977024
File # 33006-00001- NBG                                        Page 31

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| | correspondence with M. Augustine regarding same (.2); emails from Don King and to Argay regarding data storage (.1) | NBG | 0.40 | 290.00 |
| 02-11-08 | Correspondence from Roldan and to and from M. Augustine and Agay regarding DS3 information storage, rejection of contract and data stored | NBG | 0.10 | 72.50 |
| 02-11-08 | More emails with Agay and M. Augustine regarding rejection of various exec. contracts (.2) and emails from D. Lorry and M. Augustine regarding Reston landlord (.1) | NBG | 0.30 | 217.50 |
| 02-11-08 | More emails from Agay regarding DS3 and Lorrie and getting new assumption/assignment motion regarding Overture (.1) and emails to and from M. Augustine regarding same and review motion and proposed order and new agr. (.2) | NBG | 0.30 | 217.50 |
| 02-11-08 | Retrieve assumption motion, exhibits and signed order and forward to M. Augustine | EM | 0.30 | 61.50 |
| 02-11-08 | E-mail correspondence with MEA regarding motion to reject | DAO | 0.10 | 24.00 |
| 02-11-08 | Draft motion to reject contract | DAO | 1.10 | 264.00 |
| 02-11-08 | Office conference with D. O'Brien regarding contract rejection motion draft | MEA | 0.10 | 31.00 |
| 02-11-08 | Two telephone calls with V. | | | |

# THE BAYARD FIRM

SN Liquidation, Inc. (fka InPhonic, Inc.)                     April 10, 2008
Re: Chapter 11 Representation                                Invoice #977024
File # 33006-00001- NBG                                           Page 32

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
|  | Roldan regarding assignment of EC work | MEA | 0.20 | 62.00 |
| 02-11-08 | Forward emails regarding executive contracts to V. Roldan and M. Smith | MEA | 0.20 | 62.00 |
| 02-11-08 | Email exchanges with working group regarding waterfront objection | MEA | 0.30 | 93.00 |
| 02-11-08 | Email exchanges with Versa regarding executory contracts | MEA | 0.30 | 93.00 |
| 02-11-08 | Email exchanges with D. Agay regarding DS3 contract | MEA | 0.40 | 124.00 |
| 02-11-08 | Email exchanges with working group regarding assumption notice | MEA | 0.50 | 155.00 |
| 02-11-08 | Email exchanges with working group regarding motion rejection | MEA | 0.60 | 186.00 |
| 02-12-08 | More correspondence with M. Augustine regarding DS3 contract and whether stored data is needed | NBG | 0.10 | 72.50 |
| 02-12-08 | Attention to draft Yahoo motion | MEA | 0.10 | 31.00 |
| 02-12-08 | Review email exchanges regarding Alltel stipulation | MEA | 0.20 | 62.00 |
| 02-12-08 | Telephone calls with D. King regarding DS3 data | MEA | 0.20 | 62.00 |
| 02-13-08 | Correspondence from Agay regarding Georgetown lease and to him regarding same; emails with M. Augustine and Rodan regarding related admin. expense claim and regarding 365(d)(4) motion; email to M. Augustine regarding deadline for same and from her regarding prep. | | | |

# THE BAYARD FIRM

SN Liquidation, Inc. (fka InPhonic, Inc.)                April 10, 2008
Re: Chapter 11 Representation                           Invoice #977024
File # 33006-00001- NBG                                        Page 33

| Date | Description of Services | Atty | Hours | Amount |
|------|-------------------------|------|-------|--------|
|          | of motion | NBG | 0.20 | 145.00 |
| 02-13-08 | More correspondence from Agay and to him and M. Augustine regarding waterfront lease, rejection | NBG | 0.20 | 145.00 |
| 02-13-08 | Review draft motion for authority to enter into amended agreement with Overture, proposed order and correspondence between M. Augustine and M. Smith regarding same | NBG | 0.20 | 145.00 |
| 02-13-08 | Review e-mail from M. Augustine regarding deadline to Notice of assumption of real property leases | EM | 0.10 | 20.50 |
| 02-13-08 | Review and revise overture motion | MEA | 0.60 | 186.00 |
| 02-13-08 | Office conference with J. Edelson regarding Waterfront objection and 365 issues | MEA | 0.60 | 186.00 |
| 02-13-08 | Telephone call with M. Smith regarding upcoming motions | MEA | 0.30 | 93.00 |
| 02-13-08 | Research 365 payment issue | MEA | 0.70 | 217.00 |
| 02-13-08 | Email exchanges with D. Agay regarding Waterfront lease | MEA | 0.30 | 93.00 |
| 02-13-08 | Telephone call with M. Smith regarding Overture motion | MEA | 0.10 | 31.00 |
| 02-13-08 | Telephone call to V. Roldan regarding Overture motion | MEA | 0.10 | 31.00 |
| 02-13-08 | Email to V. Roldan regarding Overture motion | MEA | 0.10 | 31.00 |
| 02-13-08 | Email exchanges with N. Glassman regarding Waterfront lease | MEA | 0.40 | 124.00 |
| 02-14-08 | Meeting with MEA re rejected leases; objection. | JKE | 0.60 | 129.00 |
| 02-14-08 | Discussion with M. Augustine; Prepare and |  |  |  |

# THE BAYARD FIRM

SN Liquidation, Inc. (fka InPhonic, Inc.)                    April 10, 2008
Re: Chapter 11 Representation                              Invoice #977024
File # 33006-00001- NBG                                        Page 34

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| | e-file Notice of Amended Schedule F, Part 3; E-mail to BMC regarding same | EM | 0.60 | 123.00 |
| 02-14-08 | Email to co-counsel regarding Waterfront lease and from and to M. Augustine regarding status of same, when rejected | NBG | 0.10 | 72.50 |
| 02-14-08 | Review motion to enter into Overture Agreement as filed today with exhibits | NBG | 0.10 | 72.50 |
| 02-14-08 | Confer with J. Edelson and M. Augustine; Continue retrieving documents to add to binder of assumed, held or rejected contracts. | EM | 0.40 | 82.00 |
| 02-14-08 | Email to E. Miranda regarding Oracle inquiry | MEA | 0.10 | 31.00 |
| 02-14-08 | Telephone call with V. Roldan regarding Waterfront issue | MEA | 0.20 | 62.00 |
| 02-14-08 | Attention to filing and service of Overture motion | MEA | 0.20 | 62.00 |
| 02-14-08 | Attention to completion of executory contract lists | MEA | 0.30 | 93.00 |
| 02-14-08 | Review designations of contracts and APA's | MEA | 0.60 | 186.00 |
| 02-14-08 | Office conference with J. Edelson regarding Waterfront issues | MEA | 0.70 | '217.00 |
| 02-15-08 | Correspondence with Agay regarding rejection of Waterfront lease and OC - M. Augustine regarding responsibility for admin. claim | NBG | 0.10 | 72.50 |
| 02-15-08 | Review e-mail from M. Augustine; Check for Oracle or CIT in assumed held or | | | |

# THE BAYARD FIRM

SN Liquidation, Inc. (fka InPhonic, Inc.)                          April 10, 2008
Re: Chapter 11 Representation                                     Invoice #977024
File # 33006-00001- NBG                                               Page 35

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| | rejected contracts list | EM | 0.30 | 61.50 |
| 02-15-08 | Email to B. Wood regarding status of lease | MEA | 0.10 | 31.00 |
| 02-18-08 | Emails from Agay and M. Augustine regarding 365(d)(4) motion and responsibility for post-sale lease obligations and emails to M. Augustine regarding same and from her and to Vince Roldan | NBG | 0.20 | 145.00 |
| 02-18-08 | More emails with Agay and Augustine regarding lease rejection and administrative claim matters | NBG | 0.40 | 290.00 |
| 02-18-08 | Yet more emails regarding Waterfront lease rejection, rent claim, responsibility for payment (.1); review and comment on draft 365(d)(4) motion (.2) | NBG | 0.30 | 217.50 |
| 02-18-08 | Confer with M. Augustine; Retrieve Omnibus Objection Order for exec. contract binder | EM | 0.20 | 41.00 |
| 02-18-08 | Email exchange with N. Glassman re: executorty contract issues | MEA | 0.30 | 93.00 |
| 02-18-08 | Email exchanges with D. Agay re: executory contract issues | MEA | 0.40 | 124.00 |
| 02-18-08 | Email exchanges re: 365(d)(4) rejection with N. Glassman | MEA | 0.30 | 93.00 |
| 02-18-08 | Circulate Waterfront objection to client | MEA | 0.30 | 93.00 |
| 02-18-08 | Email exchanges re: 365(d)(4) rejection with D. Agay | MEA | 0.30 | 93.00 |

# THE BAYARD FIRM

SN Liquidation, Inc. (fka InPhonic, Inc.)                          April 10, 2008
Re: Chapter 11 Representation                                      Invoice #977024
File # 33006-00001- NBG                                            Page 36

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| 02-19-08 | Instructions to DAO and email from him and to M. Augustine regarding prep of 365 (d)(4) motion | NBG | 0.10 | 72.50 |
| 02-19-08 | Office conference with D. O'Brien regarding 365(d)(4) motion | MEA | 0.20 | 62.00 |
| 02-19-08 | Forward comments to D. O'Brien regarding 365(d)(4) motion | MEA | 0.80 | 248.00 |
| 02-19-08 | E-mail MEA regarding 365 motion | DAO | 0.10 | 24.00 |
| 02-19-08 | Meet with MEA regarding draft for 365 motion | DAO | 0.10 | 24.00 |
| 02-19-08 | Draft 365(d)(4) motion | DAO | 2.20 | 528.00 |
| 02-19-08 | Docket retrieval and distribution of order authorizing rejection of certain leases for M. Augustine | EM | 0.20 | 41.00 |
| 02-20-08 | Review/comment on draft 365(d)(4) motion and emails from and to M. Augustine regarding same | NBG | 0.20 | 145.00 |
| 02-20-08 | Correspondence with Mark Smith and Meg Augustine regarding filing another motion to reject and status of Adeptio 2/15 notice to Debtors regarding same and regarding revised objection to motion to compel from Waterfront landlord | NBG | 0.20 | 145.00 |
| 02-20-08 | Email to Agay regarding 365(d)(4) motion and certain issues regarding lease payments and review revised draft of motion; OC - M. Augustine regarding same | NBG | 0.20 | 145.00 |

# THE BAYARD FIRM

SN Liquidation, Inc. (fka InPhonic, Inc.)                April 10, 2008
Re: Chapter 11 Representation                          Invoice #977024
File # 33006-00001- NBG                                        Page 37

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| 02-20-08 | More correspondence from Agay, Morton, Roldan, Augustine, O'Brien regarding revised 365(d)(4) motion and OC - M. Augustine regarding same | NBG | 0.20 | 145.00 |
| 02-20-08 | Emails with DR and to J. Pardo regarding execution of Feb. 15 assumption notice and email to and from M. Smith regarding same | NBG | 0.10 | 72.50 |
| 02-20-08 | Email from Pardo regarding executed assumption agreement and review same | NBG | 0.20 | 145.00 |
| 02-20-08 | Review 365(d)(4) motion as filed with exhibits | NBG | 0.10 | 72.50 |
| 02-20-08 | Revise draft 365(d)(4) motion | DAO | 2.00 | 480.00 |
| 02-20-08 | Meet with MEA regarding revisions to draft motion and circulation e-mail | DAO | 0.20 | 48.00 |
| 02-20-08 | Revise 365(d)(4) motion | DAO | 0.80 | 192.00 |
| 02-20-08 | Draft motion to shorten time for hearing date | DAO | 0.80 | 192.00 |
| 02-20-08 | Draft circulation e-mail and and forward for comments | DAO | 0.10 | 24.00 |
| 02-20-08 | Revise circulation e-mail per comments and e-mail to counsel | DAO | 0.20 | 48.00 |
| 02-20-08 | Attention to filing (drafted notice) | DAO | 0.40 | 96.00 |
| 02-20-08 | Telephone call with D. O'Brien regarding 365(d)(4) motion | MEA | 0.10 | 31.00 |
| 02-20-08 | Circulate Alltell stipulation to R. Schepacarter | MEA | 0.10 | 31.00 |
| 02-20-08 | Telephone call to M. Smith regarding rejection motion | MEA | 0.10 | 31.00 |

# THE BAYARD FIRM

SN Liquidation, Inc. (fka InPhonic, Inc.)                    April 10, 2008
Re: Chapter 11 Representation                               Invoice #977024
File # 33006-00001- NBG                                          Page 38

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| 02-20-08 | Email exchanges with M. Smith regarding notice of assumption | MEA | 0.20 | 62.00 |
| 02-20-08 | Email exchanges regarding rejection motion and assumptions and assignments | MEA | 0.30 | 93.00 |
| 02-20-08 | Oversee filing of 365(d)(4) motion | MEA | 0.30 | 93.00 |
| 02-20-08 | Email to D. Agay and E. Morton regarding 365(d)(4) motion and questions to resolve | MEA | 0.30 | 93.00 |
| 02-20-08 | Prepare Alltell stipulation for filing | MEA | 0.30 | 93.00 |
| 02-20-08 | Final read through of 365(d)(4) before filing | MEA | 0.40 | 124.00 |
| 02-20-08 | Revise 365(d)(4) motion and office conference with D. O'Brien regarding same | MEA | 0.90 | 279.00 |
| 02-21-08 | Revise/finalize and attention to filing and service of Alltel stipulation | MEA | 0.50 | 155.00 |
| 02-21-08 | Office conference with E. Miranda regarding Alltel stipulation | MEA | 0.10 | 31.00 |
| 02-21-08 | Call with E. Morton regarding Alltel stipulation | MEA | 0.10 | 31.00 |
| 02-21-08 | email to D. Agay regarding status of outstanding executory contracts issues | MEA | 0.20 | 62.00 |
| 02-21-08 | Email to N. Glassman regarding notice of assumption/assignment | MEA | 0.10 | 31.00 |
| 02-21-08 | Call to M. Smith regarding notice of assumption/assignment | MEA | 0.10 | 31.00 |
| 02-21-08 | Correspondence from Agay and Augustine regarding delivery | | | |

# THE BAYARD FIRM

SN Liquidation, Inc. (fka InPhonic, Inc.)                      April 10, 2008
Re: Chapter 11 Representation                               Invoice #977024
File # 33006-00001- NBG                                          Page 39

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| | of countersigned notice of assumption | NBG | 0.10 | 72.50 |
| 02-21-08 | Correspondence with M. Augustine and Rolden regarding DS3 contract and how to handle and Alltel stip and review same | NBG | 0.20 | 145.00 |
| 02-21-08 | Correspondence to and from Morton regarding communications with Judge Gross's chambers regarding Alltel stip and order | NBG | 0.10 | 72.50 |
| 02-22-08 | Correspondence to and from Judge Gross regarding Alltel stipulation (.1); TC - M. Augustine and email to Robotti regarding delivery of notice of assumption (.1) | NBG | 0.20 | 145.00 |
| 02-22-08 | TC - Roldon regarding assumption motion, status of preparation; email to M. Augustine regarding same | NBG | 0.10 | 72.50 |
| 02-22-08 | Draft stipulation, certification of counsel and order for assignment and cure of contracts between Debtors and Alltel | DAO | 2.40 | 576.00 |
| 02-22-08 | Telephone call with N. Glassman and V. Roldan regarding notices of assumption | MEA | 0.10 | 31.00 |
| 02-22-08 | Email to J. Gross regarding Alltel Stipulation | MEA | 0.30 | 93.00 |
| 02-22-08 | Telephone call with S. Scarrezzi regarding Alltel stipulation | MEA | 0.10 | 31.00 |
| 02-25-08 | Review breakdown of Waterfront rent received from Waterfront II | NBG | 0.10 | 72.50 |

# THE BAYARD FIRM

SN Liquidation, Inc. (fka InPhonic, Inc.)                April 10, 2008
Re: Chapter 11 Representation                          Invoice #977024
File # 33006-00001- NBG                                        Page 40

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| 02-25-08 | Emails regarding notice of assumption/rejection with Augustine and Agay and regarding including DS3 contract | NBG | 0.20 | 145.00 |
| 02-25-08 | Revise assumption and assignment notice and proposed order | MEA | 0.10 | 31.00 |
| 02-25-08 | Telephone call with D. Agay regarding assumption and rejection issues | MEA | 0.20 | 62.00 |
| 02-25-08 | Email exchanges with BMC regarding service issues | MEA | 0.30 | 93.00 |
| 02-25-08 | Revise rejection motion | MEA | 0.30 | 93.00 |
| 02-25-08 | Review and revise notice of assumption and assignment | MEA | 0.50 | 155.00 |
| 02-25-08 | Attention to filing and service of motion to reject executive contract | MEA | 0.60 | 186.00 |
| 02-25-08 | Attention to filing and service of notice of assumption and assignment | MEA | 0.60 | 186.00 |
| 02-25-08 | Telephone call with M. Smith regarding assumption and rejection issues | MEA | 0.70 | 217.00 |
| 02-25-08 | Revise motion to reject executory contract | MEA | 0.90 | 279.00 |
| 02-26-08 | Email to D. Agay regarding service addresses needed | MEA | 0.10 | 31.00 |
| 02-28-08 | Correspondence with Robotti regarding notices to be received; email from Califano regarding same and response to both of them | NBG | 0.20 | 145.00 |
| 02-29-08 | Correspondence with Robotti and to Leach regarding notices of assumption/rejection | NBG | 0.10 | 72.50 |
| 02-29-08 | Read Qualtion's objection | | | |

# THE BAYARD FIRM

SN Liquidation, Inc. (fka InPhonic, Inc.)                    April 10, 2008
Re: Chapter 11 Representation                              Invoice #977024
File # 33006-00001- NBG                                          Page 41

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| | to motion to reject and emails to Robotti and Augustine regarding same; review license agreement | NBG | 0.20 | 145.00 |
| 02-29-08 | TC - M. Augustine regarding dealing with additional executory contract matters | NBG | 0.20 | 145.00 |
| 02-29-08 | Review notice of assumption/rejection received from Simplexity and emails with Dorene regarding same | NBG | 0.20 | 145.00 |
| 02-29-08 | Email exchange regarding notice of assumption service | MEA | 0.20 | 62.00 |
| 02-29-08 | Attention to new objection deadline to recently served notices | MEA | 0.20 | 62.00 |

FA1   TBF Fee Applications/Compensation

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| 02-04-08 | TC - Califano regarding interim compensation bills and Adeptio's fund of required payments (.1); OC - M. Augustine regarding same (.1) | NBG | 0.20 | 145.00 |
| 02-07-08 | Review December time entries for clarity and privilege | MEA | 0.80 | 248.00 |
| 02-11-08 | Revise the exhibits to Bayard's December monthly fee application per MEA instructions. | JBS | 1.50 | 150.00 |
| 02-11-08 | Prepare first version of Bayard's December monthly fee application for MEA review. | JBS | 1.40 | 140.00 |
| 02-11-08 | Confer with M. Augustine regarding current billing statement; email to Sanderson regarding | | | |

# THE BAYARD FIRM

SN Liquidation, Inc. (fka InPhonic, Inc.)              April 10, 2008
Re: Chapter 11 Representation                         Invoice #977024
File # 33006-00001- NBG                                      Page 42

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| | statement for month | NBG | 0.10 | 72.50 |
| 02-11-08 | Review and revise fee application | MEA | 0.60 | 186.00 |
| 02-13-08 | Attention to our second interim statement | NBG | 0.10 | 72.50 |
| 02-19-08 | Revise first version of Bayard's December monthly fee application per MEA instructions and forward second version of same to her for review. | JBS | 1.30 | 130.00 |
| 02-19-08 | Email to M. Augustine regarding our second interim monthly statement | NBG | 0.10 | 72.50 |
| 02-21-08 | Finalize Bayard 2nd monthly fee application | MEA | 0.40 | 124.00 |
| 02-21-08 | Email exchange with N. Glassman regarding filing of Bayard 2nd monthly fee application | MEA | 0.40 | 124.00 |
| 02-21-08 | Attention to filing and service of Bayard 2nd monthly fee application | MEA | 0.30 | 93.00 |
| 02-21-08 | Correspondence with M. Augustine regarding Bayard Dec. monthly application and briefly review same (.2); email to Sanderson regarding January  application (.1); email from EM and review Dec. appl. | NBG | 0.40 | 290.00 |
| 02-21-08 | Scan, electronically file and prepare service for Fee Application of Bayard. | LS | 0.50 | 92.50 |
| 02-26-08 | E-mails with MEA regarding status of Bayard's January monthly fee application. | JBS | 0.10 | 10.00 |

FA2  Other Professional Fee Apps

# THE BAYARD FIRM

SN Liquidation, Inc. (fka InPhonic, Inc.)                     April 10, 2008
Re: Chapter 11 Representation                                Invoice #977024
File # 33006-00001- NBG                                           Page 43

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| 02-06-08 | Review Reed Smith's second monthly application and email to Meg and Dorene regarding same | NBG | 0.30 | 217.50 |
| 02-13-08 | Email from Lord regarding Reed Smith first interim statement and email to K. Gwynne regarding same; email to M. Augustine regarding same | NBG | 0.10 | 72.50 |
| 02-13-08 | Review e-mail from M. Augustine; Prepare notice and certificate of service regarding DLA's second monthly fee application | EM | 0.30 | 61.50 |
| 02-13-08 | E-file DLA's 2nd monthly fee application and prepare for service | EM | 0.30 | 61.50 |
| 02-13-08 | Attention to filing and service of DLA second fee application | MEA | 0.30 | 93.00 |
| 02-13-08 | Email to R. Ware regarding DLA second fee application | MEA | 0.10 | 31.00 |
| 02-28-08 | Review Deloitte first monthly application and note to M. Augustine regarding same and review letter from Polsky regarding same and email to Robotti | NBG | 0.20 | 145.00 |
| 02-29-08 | Review email from J. Lord of Reed Smith requesting payment of interim fees and forward to Dorene | NBG | 0.10 | 72.50 |

MA    General Corporate Matters

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| 02-04-08 | TC - Leach regarding corporate governance change and email to co-counsel regarding same | NBG | 0.20 | 145.00 |

# THE BAYARD FIRM

SN Liquidation, Inc. (fka InPhonic, Inc.)                April 10, 2008
Re: Chapter 11 Representation                            Invoice #977024
File # 33006-00001- NBG                                         Page 44

| Date | Description of Services | Atty | Hours | Amount |
|------|-------------------------|------|-------|--------|
| 02-04-08 | TC - Califano regarding corporate governance issues (.2); follow up meeting with M. Augustine (.1) | NBG | 0.30 | 217.50 |
| 02-05-08 | Email to Joe Myers regarding corporate governance/transition matters and response from Dorene Robotti and emails to her and M. Augustine | NBG | 0.30 | 217.50 |
| 02-05-08 | Correspondence from Joe Myers and to him (.1); TC - Dorene with M. Augustine regarding same (.3) | NBG | 0.40 | 290.00 |
| 02-06-08 | Attention to corporate governance issues, including Planet Hollywood protocol and OC - O'Brien to research same; email to Califano and Johnson regarding same | NBG | 0.50 | 362.50 |
| 02-06-08 | Consider applicability of Jay Alix Protocol to engagement of Myers and research continued applicability and attention to Clear Thinking engagement letter (.4); TC - Califano and email to M. Augustine regarding same (.2) | NBG | 0.60 | 435.00 |
| 02-06-08 | Discuss J. Meyers appointment with N. Glassman | CDD | 0.10 | 60.00 |
| 02-06-08 | Review N. Glassman and T. Califano email regarding appointment of Meyers | CDD | 0.10 | 60.00 |
| 02-06-08 | Discuss appointment of Meyers with N. Glassman and M. Augustine and locate/review papers regarding protocol and | | | |

# THE BAYARD FIRM

SN Liquidation, Inc. (fka InPhonic, Inc.)    April 10, 2008
Re: Chapter 11 Representation      Invoice #977024
File # 33006-00001- NBG        Page 45

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| | review N. Glassman email regarding same | CDD | 0.30 | 180.00 |
| 02-07-08 | OC - A. Stitzer regarding corporate governance issue | NBG | 0.10 | 72.50 |
| 02-12-08 | TC - Califano regarding corporate governance matters; OC - M. Augustine regarding same | NBG | 0.20 | 145.00 |
| 02-12-08 | TC - Califano regarding new director for SN Liquidation | NBG | 0.10 | 72.50 |
| 02-12-08 | Telephone call with N. Glassman and T. Califano regarding corporate governance issues | MEA | 0.10 | 31.00 |
| 02-12-08 | Telephone call with N. Glassman to J. Johnson regarding corporate governance issues | MEA | 0.10 | 31.00 |
| 02-12-08 | Office conference with N. Glassman regarding corporate governance issues | MEA | 0.20 | 62.00 |
| 02-18-08 | Attention to SEC filings. | JKE | 0.30 | 64.50 |
| 02-19-08 | TC - Dorene and Joe regarding replacement of Joe as director and retention of CTG; review proposed consent and related documents and emails from and to M. Augustine and call to Jeremy regarding same | NBG | 0.70 | '507.50 |
| 02-19-08 | Call with Joe Pardo (.3) and with Dorene Robotti (.2) and email to Pardo and Augustine regarding change of board member (.1); email to Pardo with link to last 10K (.1) | NBG | 0.70 | 507.50 |
| 02-19-08 | Email from and to M. Augustine regarding her TC with JJ regarding | | | |

# THE BAYARD FIRM

SN Liquidation, Inc. (fka InPhonic, Inc.)                    April 10, 2008
Re: Chapter 11 Representation                              Invoice #977024
File # 33006-00001- NBG                                         Page 46

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| | replacement director and prep of 363 application | NBG | 0.10 | 72.50 |
| 02-19-08 | TC - Robotti regarding corp. governance situation and retention of JAP as director (.1); review JAP email and attached resume (.1) | NBG | 0.20 | 145.00 |
| 02-19-08 | Call with J. Johnson regarding corporate governance issue (.1); email to N. Glassman regarding same (.1) | MEA | 0.20 | 62.00 |
| 02-19-08 | Call with N. Glassman regarding corporate governance | MEA | 0.20 | 62.00 |
| 02-20-08 | Correspondence from Robotti regarding Pardo appointment and OC - M. Augustine regarding same and review consent | NBG | 0.10 | 72.50 |
| 02-20-08 | Review Myers resignation and email from Robotti and to her regarding same and regarding by-laws; email to Califano regarding same | NBG | 0.20 | 145.00 |
| 02-20-08 | TC - Myers re: governance issues | NBG | 0.20 | 145.00 |
| 02-20-08 | More emails with DR regarding director consent putting Pardo in and letter of resignation from Myers as director (.1) and instructions to paralegal to update working group list and add Pardo and CTG access details (.1) | NBG | 0.20 | 145.00 |
| 02-20-08 | Correspondence from Comm. counsel (Claudia) and email to M. Augustine to advise | | | |

# THE BAYARD FIRM

SN Liquidation, Inc. (fka InPhonic, Inc.)       April 10, 2008
Re: Chapter 11 Representation       Invoice #977024
File # 33006-00001- NBG       Page 47

| Date | Description of Services | Atty | Hours | Amount |
|---|---|---|---|---|
|  | Claudia of new board member and retention of CTG nunc pro tunc | NBG | 0.10 | 72.50 |
| 02-29-08 | Call from and to Pardo regarding corp. governance matters, allocation of responsibility;  TC - Robotti regarding same | NBG | 0.30 | 217.50 |
| 02-29-08 | Attention to prep. of necessary corporate consents (actions of stockholder) and emails with Augustine regarding same and with Ladig | NBG | 0.70 | 507.50 |
| 02-29-08 | Email to Pardo regarding corporate aspects of retention; new manager for LLC's and obtaining signatures | NBG | 0.10 | 72.50 |
| 02-29-08 | Office conference with M. Augustine regarding corporate acts | KMS | 0.50 | 107.50 |
| 02-29-08 | Research and draft corporate actions | KMS | 1.70 | 365.50 |
| 02-29-08 | Telephone calls with N. Glassman regarding corporate government issues | MEA | 0.20 | 62.00 |
| 02-29-08 | Four telephone calls with D. Robotti regarding corporate government issues | MEA | 1.20 | '372.00 |
| 02-29-08 | Telephone calls with J. Pardo regarding execution of retention application and corporate government issues | MEA | 0.40 | 124.00 |
| 02-29-08 | Forward D. Robotti Debtor's corporate structure information | MEA | 0.10 | 31.00 |
| 02-29-08 | Attention to corporation amendment searches | MEA | 0.30 | 93.00 |

# THE BAYARD FIRM

SN Liquidation, Inc. (fka InPhonic, Inc.)                    April 10, 2008
Re: Chapter 11 Representation                            Invoice #977024
File # 33006-00001- NBG                                        Page 48

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| 02-29-08 | Email to J. Pardo regarding corporate government issues | MEA | 0.20 | 62.00 |
| 02-29-08 | Checked DCIS for MEA re name changes | JL | 0.20 | 25.00 |

MR  Stay Relief Matters

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| 02-01-08 | Three office conferences with N. Glassman and J. Edelson regarding Disney matter | MEA | 1.10 | 341.00 |
| 02-01-08 | Telephone call with W. Leach regarding Disney matter | MEA | 0.20 | 62.00 |
| 02-01-08 | Draft Disney motion | JKE | 1.80 | 387.00 |
| 02-01-08 | Meeting with MEA and NBG re motion - Disney Mobile. | JKE | 0.50 | 107.50 |
| 02-01-08 | Research re effect of sale of all assets on Disney issue | JKE | 1.30 | 279.50 |
| 02-01-08 | Phone call with Walt Leach re Disney motion. | JKE | 0.20 | 43.00 |
| 02-01-08 | Review Asset Purchase Agreement and Sale Order. | JKE | 1.00 | 215.00 |
| 02-01-08 | Research re turnover proceedings. | JKE | 0.60 | 129.00 |
| 02-01-08 | Voicemail from Leach regarding meeting with Disney Mobile and attention to prep of motion | NBG | 0.50 | 362.50 |
| 02-01-08 | Review service agreement and relevant correspondence | NBG | 0.70 | 507.50 |
| 02-01-08 | TC - Walt Leach; work on complaint | NBG | 0.40 | 290.00 |
| 02-04-08 | Email to W. Leach regarding Disney litigation | MEA | 0.10 | 31.00 |
| 02-04-08 | Office conference with N. Glassman regarding Disney litigation | MEA | 0.20 | 62.00 |
| 02-04-08 | Review APA and docket regarding status of Disney | | | |

# THE BAYARD FIRM

SN Liquidation, Inc. (fka InPhonic, Inc.)                     April 10, 2008
Re: Chapter 11 Representation                              Invoice #977024
File # 33006-00001- NBG                                        Page 49

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
|  | contract | MEA | 0.50 | 155.00 |
| 02-04-08 | Telephone call with W. Leach regarding Disney issues | MEA | 0.20 | 62.00 |
| 02-04-08 | Office conference with N. Glassman regarding Disney issues | MEA | 0.30 | 93.00 |
| 02-04-08 | Attention to complaint/motion vs. Disney Mobile and consider standing issue | NBG | 0.20 | 145.00 |
| 02-04-08 | Emails to and from Walt Leach regarding claims against Disney Mobile for monetary recovery (.1) and TC - Leach (.2) | NBG | 0.30 | 217.50 |
| 02-11-08 | Review file re Disney Mobile. | JKE | 0.30 | 64.50 |
| 02-29-08 | Read Waterfront 11's motion for relief from stay, notice and proposed order | NBG | 0.20 | 145.00 |

PC  Claims Analysis and Resolution

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| 02-01-08 | Review two letters from Griselle Betancourt of Pitney Bowes Credit Corporation regarding unsecured claim and administrative claim (alleged) and note to M. Augustine regarding same and response | NBG | 0.10 | 72.50 |
| 02-04-08 | Telephone call with M. Smith regarding bar date notice | MEA | 0.20 | 62.00 |
| 02-04-08 | Review Bar Date Notice and send authority to mail same | MEA | 0.20 | 62.00 |
| 02-04-08 | Send proofs of claim received from Commonwealth of Massachusetts to BMC Group | EM | 0.10 | 20.50 |