# EXHIBIT A

B10 (Official Form 10) (12/07)

| United States Bankruptcy Court - District of Delaware | PROOF OF CLAIM |
|---|---|

| Name of Debtor<br>**SN Liquidation, Inc , et al  f/k/a InPhonic, Inc** | Case Number<br>**07-11666 (KG)** |
|---|---|

NOTE  This form should not be used to make a claim for an administrative expense arising after the commencement of the case  A request' for payment of an administrative expense may be filed pursuant to 11 U S C § 503

Name of Creditor (The person or other entity to whom the debtor owes money or property)
**Spanco Telesystems & Solutions, Ltd**

Name and address where notices should be sent
**Spanco Telesystems & Solutions, Ltd**
**B-22 Krishna Bhuvan**
**B S Deoshi Marg**
**Deonar, Mumbai 400 088**

Telephone number  **91-22-67975566, 25657201, 25657202**

☐ Check this box to indicate that this claim amends a previously filed claim

Court Claim Number
_(If known)_

Filed on _____

Name and address where payment should be sent (if different from above)

☐ Check box if you are aware that anyone else has filed a proof of claim relating to your claim  Attach copy of statement giving particulars

☐ Check this box if you are the debtor or trustee in this case

Telephone number

**1  Amount of Claim as of Date Case Filed**  $**2,131,513.19**

If all or part of your claim is secured  complete item 4 below  however  if all of your claim is unsecured  do not complete item 4

If all or part of your claim is entitled to priority  complete item 5

☐ Check this box if claim includes interest or other charges in addition to the principal amount of the claim  Attach itemized statement of interest or charges

**2  Basis for Claim**  **Services performed**
_(See instruction #2 on reverse side )_

**3  Last 4 digits of account or other number by which creditor identifies debtor**

**3a  Debtor may have scheduled account as** ___ _____
_(See instruction #3a on reverse side )_

**4  Secured Claim (See instruction #4 on reverse side )**
Check the appropriate box if your claim is secured by a lien on property  or a right of setoff and provide the requested information

Nature of property or right of setoff   ☐ Real Estate   ☐ Motor Vehicle   ☐ Other
Describe

Value of Property $_____   Annual Interest Rate_____

Amount of arrearage and other charges as of time case filed included in secured claim if any  $_____   Basis for perfection _____

Amount of Secured Claim  $_____   Amount Unsecured $_____

**6  Credits**  The amount of all payments on this claim has been credited for the purpose of making this proof of claim

**7  Documents**  Attach redacted copies of any documents that support the claim  such as promissory notes  purchase orders  invoices  itemized statements or running accounts  contracts  judgments  mortgages and security agreements  You may also attach a summary  Attach redacted copies of documents providing evidence of perfection of a security interest  You may also attach a summary _(See definition of  redacted  on reverse side )_

DO NOT SEND ORIGINAL DOCUMENTS  ATTACHED DOCUMENTS MAY BE DESTROYED AFTER SCANNING

If the documents are not available  please explain

| Date<br>**Feb 15, 2008** | Signature  The person filing this claim must sign it  Sign and print name and title  if any  of the creditor or other person authorized to file this claim and state address and telephone number if different from the notice address above  Attach copy of power of attorney if any<br><br>**Ravi S  Kumar, CFO** |
|---|---|

**5  Amount of Claim Entitled to Priority under 11 U S C §507(a)  If any portion of your claim falls in one of the following categories  check the box and state the amount**

Specify the priority of the claim

☐ Domestic support obligations under 11 U S C  § 507(a)(1)(A) or (a)(1)(B)

☐ Wages  salaries  or commissions (up to $10 950*) earned within 180 days before filing of the bankruptcy petition or cessation of the debtor s business  whichever is earlier  11 U S C § 507(a)(4)

☐ Contributions to an employee benefit plan  11 U S C § 507(a)(5)

☐ Up to $2 425* of deposits toward purchase  lease  or rental of property or services for personal  family  or household use  11 U S C § 507(a)(7)

☐ Taxes or penalties owed to governmental units  11 U S C § 507(a)(8)

☐ Other  Specify applicable paragraph of 11 U S C § 507(a)(__**503(b)(9)**

Amount entitled to priority
$ **377,967.89**
**(see Schedule "A")**

* Amounts are subject to adjustment on 4 1 2010 and every 3 years thereafter with respect to cases commenced on or after the date of adjustment

**FOR COURT USE ONLY**

FILED

FEB 2 8 2008

**BMC**

Penalty for presenting fraudulent claim  Fine of up to $500 000 or imprisonment for up to 5 years  or both  18 U S C § 152 and 3571

InPhonic Inc



00590

**SCHEDULE "A"**

| Process | 19 -31 Oct 2007 | 01-07 Nov 2007 | 08 Nov 2007 | Total |
|---|---|---|---|---|
| Customer Service | $            114,685 97 | $  62,435 14 | $11,080 87 | $            188,201 98 |
| Deposit | $              17,022 50 | $    8,337 43 | $  1,587 50 | $              26,947 43 |
| Sales | $              94,149 00 | $  52,100 48 | $  6,417 00 | $            152,666 48 |
| Web | $                1,296 00 | $       720 00 | $     144 00 | $                2,160 00 |
| VMC | $                4,968 00 | $    2,664 00 | $     360 00 | $                7,992 00 |
| **Total** | **$            232,121 47** | **$126,257 05** | **$19,589 37** | **$            377,967 89** |

# SPANCO

## DEBIT NOTE

| Bill to | | |
|---|---|---|
| Inphonic Inc | DATE | 31st Oct 2006 |
| 1010, Wisconsin Avenue, suite 600 | INVOICE | STSL/INT/DB/10/03/2006 07 |
| Washington DC  20007 | P O / REF NO | |
| | DATE | |
| | TERMS | As per the Contract. |

| DESCRIPTION | Value $ | |
|---|---|---|
| Reimbursment of amount spent towards pizza party for Inphonic Sales agents (Detail as per annexure) | 94 | 73 |
| | | |
| **TOTAL** | **$94** | **73** |

USD   NINETY FOUR & CENTS SEVENTY THREE ONLY

For SPANCO TELESYSTEMS AND SOLUTIONS LTD

Authorised Signatory

E & O E

B 22 KRISHNA BHUVAN , B S DEOSHI MARG  DEONAR  MUMBAI 400 088
Tel   91 22 5597 5566/ 1555 7201  Fax   91 22 5597 5599 US Freephone  (0) 1 877 552-0925
email  contact@spancotele.com

# SPANCO

## INVOICE

| Bill to | | |
|---|---|---|
| Inphonic Inc | DATE | 30th Nov 2006 |
| 1010 Wisconsin Avenue, suite 600, | INVOICE | STSL/INT/11/04/06/2006 07 |
| Washington DC  20007 | P O / REF NO | |
| | DATE | |
| | TERMS | As per the Contract |

| DESCRIPTION | Hours | Rate | Value | |
|---|---|---|---|---|
| **Bill for Inphonic** | | | | |
| 352 00 Web Content Hours @ US $ 8 per Hour | 352 00 | $8 00 | $2 816 | 0 |
| For the period of 01st Nov 06 to 30th Nov 06 | | | | |
| | | **TOTAL** | **$2,816** | **0** |

USD   TWO THOUSAND EIGHT HUNDRED SIXTEEN  ONLY

For SPANCO TELESYSTEMS AND SOLUTIONS LTD

Authorised Signatory

E & O E

**SPANCO TELESYSTEMS AND SOLUTIONS LTD**
B 22 KRISHNA BHUVAN  B S DEOSHI MARG  DEONAR  MUMBAI 400 088 MAHARASHTRA (INDIA)
Tel   91 22 5597 5566/ 2555 7201  Fax   91 22 5597 5599 US Tollfree  1 877 552-0925
email  contact@spancotele.com

# SPANCO

# INVOICE

| Bill to | DATE | 31st Dec 2006 |
| Inphonic Inc | INVOICE | STSL/INT/12/05/07/2006-07 |
| 1010, Wisconsia Avenue, suite 600, | P O / REF NO | |
| Washington, DC  20007 | DATE | |
| | TERMS | As per the Contract. |

| DESCRIPTION | Hours | Rate | Value | |
|---|---|---|---|---|
| Bill for Inphonic | | | | |
| 352 00 Web Content Hours @ US $ 8 per Hour | 352 00 | $8 00 | $2,816 | 0 |
| For the period of 01st Dec 06 to 31st Dec 06 | | | | |
| | | **TOTAL** | **$2,816** | **0** |

USD   TWO THOUSAND EIGHT HUNDRED SIXTEEN  ONLY

For SPANCO TELESYSTEMS AND SOLUTIONS LTD

Authorised Signatory

E & O E

**SPANCO TELESYSTEMS AND SOLUTIONS LTD**
B-22 KRISHNA BHUVAN  B.S DEOSHI MARG  DEONAR  MUMBAI 400 088 MAHARASHTRA (INDIA)
Tel   91 22 5597 5566/ 2555 7201  Fax   91 22 5597 5599 US Tollfree  1-877 552-0925
email   contact@spancotele.com

# SPANCO

## INVOICE

| Bill to | DATE | 31st Jan 2007 |
|---|---|---|
| Inphonic Inc | INVOICE | STSL/INT/01/05/11/2006-07 (4800) |
| 1010 Wisconsin Avenue suite 600 | P O / REF NO | |
| Washington, DC 20007 | DATE | |
| | TERMS | As per the Contract. |

| DESCRIPTION | Hours | Rate | Value | |
|---|---|---|---|---|
| **Bill for Inphonic** | | | | |
| 24735 73 Voice Hours @ US $ 8 per Hour | 24735 73 | $8 00 | $197,885 | 84 |
| For the period of 01st Jan 07 to 31st Jan 07 | | | | |
| | | | | |
| 2512 23 Instant Service Hours @ US $ 7 per Hour | 2512 23 | $7 00 | $17,585 | 63 |
| For the period of 01st Jan 07 to 31st Jan 07 | | | | |
| | | | | |
| 125 25 Training Hours @ US $ 8 00 per Hour | 125 25 | $8 00 | $1 002 | 0 |
| For the period of 01st Jan 07 to 31st Jan 07 | | | | |
| | | | | |
| | | **TOTAL** | **$216,473** | **44** |

USD   TWO LACS SIXTEEN THOUSAND FOUR HUNDRED SEVENTY THREE & CENTS FORTY FOUR ONLY

For SPANCO TELESYSTEMS AND SOLUTIONS LTD

Authorised Signatory

E & O E

SPANCO TELESYSTEMS AND SOLUTIONS LTD
B 22 KRISHNA BHUVAN B S DEOSHI MARG DEONAR MUMBAI 400 088 MAHARASHTRA (INDIA)
Tel 91 22 5597 5566/ 2555 7201 Fax 91 22 5597 5599 US Tollfree 1 877 552-0925
email contact@spancotele.com

**SPANCO**

# INVOICE

| | |
|---|---|
| Bill to | DATE **31st Jan 2007** |
| Inphonic Inc | INVOICE STSL/INT/01/05/12/2006 07 (4900) |
| 1010 Wisconsin Avenue, suite 600 | P O / REF NO |
| Washington DC  20007 | DATE |
| | TERMS **As per the Contract** |

| DESCRIPTION | Hours | Rate | Value | |
|---|---|---|---|---|
| **Bill for Inphonic** | | | | |
| 3776 61 Deposit Inbound Hours @ US $ 8 per Hour | 3776 61 | $8 00 | $30,212 | 88 |
| For the period of 01st Jan 07 to 31st Jan 07 | | | | |
| 1493 35 Deposit Outbound Hours @ US $ 10 50 per Hour | 1493 35 | $10 50 | $15,680 | 13 |
| For the period of 01st Jan 07 to 31st Jan 07 | | | | |
| 30 43 Deposit Outbound Overtime Hours @ US $ 14 50 per Hour | 30 43 | $14 50 | $441 | 24 |
| For the period of 01st Jan 07 to 31st Jan 07 | | | | |
| | | **TOTAL** | **$46,334** | 25 |

USD    FORTY SIX THOUSAND THREE HUNDRED THIRTY FOUR & CENTS TWENTY FIVE ONLY

For SPANCO TELESYSTEMS AND SOLUTIONS LTD

Authorised Signatory

E & O E

**SPANCO TELESYSTEMS AND SOLUTIONS LTD**
B-22 KRISHNA BHUVAN  B S DEOSHI MARG  DEONAR  MUMBAI 400 088  MAHARASHTRA (INDIA)
Tel   91 22 5597 5566/ 2555 7201  Fax   91 22 5597 5599 US Tollfree  1-877 552 0925
email   contact@spancotele com

# SPANCO

# INVOICE

| Bill to | | |
|---|---|---|
| Inphonic Inc | DATE | 31st Jan 2007 |
| 1010 Wisconsin Avenue, suite 600 | INVOICE | STSL/INT/01/05/13/2006-07 (4430) |
| Washington, DC  20007 | P O / REF NO | |
| | DATE | |
| | TERMS | As per the Contract |

| DESCRIPTION | Hours | Rate | Value | |
|---|---|---|---|---|
| **Bill for Inphonic Sales (Inbound & Outbound)** | | | | |
| 11896 00 Inbound Hours @ US $ 8 per Hour<br>For the period of 01st Jan 07 to 31st Jan 07 | 11896 00 | $8 00 | $95,168 | 0 |
| 208 00 Extra Hours @ US $ 12 per Hour<br>For the period of 01st Jan 07 to 31st Jan 07 | 208 00 | $12 00 | $2,496 | 0 |
| 2000 00 Training Hours @ US $ 06 per Hour<br>For the period of 01st Jan 07 to 31st Jan 07 | 2000 00 | $6 00 | $12,000 | 0 |
| Incentive for the month of Dec 06 | | | $5 268 | 15 |
| | | **TOTAL** | **$114,932** | **15** |

USD   ONE LACS FOURTEEN THOUSAND NINE HUNDRED THIRTY TWO & CENTS FIFTEEN ONLY

For SPANCO TELESYSTEMS AND SOLUTIONS LTD

Authorised Signatory

E & O E

SPANCO TELESYSTEMS AND SOLUTIONS LTD
B-22 KRISHNA BHUVAN  B.S DEOSHI MARG  DEDNAR  MUMBAI 400 088  MAHARASHTRA (INDIA)
Tel   91 22 5597 5566/ 2555 7201   Fax   91 22 5597 5599 US Tollfree  1-877 552-0925
email   contact@spancotele com

# SPANCO

## INVOICE

| Bill to | DATE | 31st Jan 2007 |
| --- | --- | --- |
| Inphonic Inc | INVOICE | STSL/INT/01/05/14/2006-07 |
| 1010 Wisconsin Avenue  suite 600 | P O / REF NO | |
| Washington DC  20007 | DATE | |
| | TERMS | As per the Contract |

| DESCRIPTION | Hours | Rate | Value | |
| --- | --- | --- | --- | --- |
| **Bill for Inphonic** | | | | |
| 368 00 Web Content Hours @ US $ 8 per Hour | 368 00 | $8 00 | $2 944 | 0 |
| For the period of 01st Jan 07 to 31st Jan 07 | | | | |
| | | TOTAL | $2,944 | 0 |

USD   TWO THOUSAND NINE HUNDRED FORTY FOUR ONLY

For SPANCO TELESYSTEMS AND SOLUTIONS LTD

Authorised Signatory

E & O E

**SPANCO TELESYSTEMS AND SOLUTIONS LTD**
B 22 KRISHNA BHUVAN  B S DEOSHI MARG  DEONAR  MUMBAI 400 088 MAHARASHTRA (INDIA)
Tel   91 22 5597 5566/ 2555 7201  Fax   91 22 5597 5599 US Tollfree  1 877 552-4925
email  contact@spancotele.com

# SPANCO

## DEBIT NOTE

| Bill to | DATE | 31st Jan 2007 |
|---|---|---|
| Inphonic Inc | INVOICE | STSL/INT/DB/01/02/2006 07 |
| 1010, Wisconsin Avenue, suite 600, | P O / REF NO | |
| Washington DC  20007 | DATE | |
| | TERMS | As per the Contract. |

| DESCRIPTION | Value $ | |
|---|---|---|
| Reimbursment of amount exp made for the month of Jan 07<br>(Detail as per annexure) | 392 | 01 |
| **TOTAL** | **$392** | **01** |

USD    THREE HUNDRED NINETY TWO & CENTS ONE ONLY

For SPANCO TELESYSTEMS AND SOLUTIONS LTD

Authorised Signatory

E & O E

B-22 KRISHNA BHUVAN  B S DEOSHI MARG  DEONAR  MUMBAI 400 088
Tel  91 22 5597 5566/ 2555 7201  Fax   91 22 5597 5599 US Freephone  (0) 1 877 552-0925
email  contact@spancotele.com

## SPANCO

## DEBIT NOTE

| Bill to | | | |
|---|---|---|---|
| Inphonic Inc | DATE | 31st Jan 2007 | |
| 1010 Wisconsin Avenue, suite 600 | INVOICE | STSL/INT/DB/01/03/2006 07 | |
| Washington DC 20007 | P O / REF NO | | |
| | DATE | | |
| | TERMS | As per the Contract. | |

| DESCRIPTION | Value $ | |
|---|---|---|
| Advance for T shirts & Pizza towards motivation for the agents | 600 | 0 |
| | | |
| **TOTAL** | **$600** | **0** |

USD  SIX HUNDRED   ONLY

For SPANCO TELESYSTEMS AND SOLUTIONS LTD




Authorised Signatory

E & O E

B-22 KRISHNA BHUVAN  B S DEOSHI MARG  DEONAR  MUMBAI 400 088
Tel   91 22 5597 5566/ 2555 7201  Fax   91 22 5597 5599 US Freephone  (0) 1-877 552-0925
email   contact@spancotele.com

# SPANCO

## INVOICE

| Bill to | DATE | 28th Feb 2007 |
| Inphonic Inc | INVOICE | STSL/INT/02/04/10/2006 07 (4800) |
| 1010 Wisconsin Avenue suite 600 | P O / REF NO | |
| Washington, DC 20007 | DATE | |
| | TERMS | As per the Contract |

| DESCRIPTION | Hours | Rate | Value | |
|---|---|---|---|---|
| **Bill for Inphonic** | | | | |
| 24735 73 Voice Hours @ US $ 8 per Hour | 22942 86 | $8 00 | $183 542 | 88 |
| For the period of 01st Feb 07 to 28th Feb 07 | | | | |
| | | | | |
| 2512 23 Instant Service Hours @ US $ 7 per Hour | 2310 56 | $7 00 | $16,173 | 92 |
| For the period of 01st Feb 07 to 28th Feb 07 | | | | |
| | | | | |
| 125 25 Training Hours @ US $ 8 00 per Hour | 75 42 | $8 00 | $603 | 36 |
| For the period of 01st Feb 07 to 28th Feb 07 | | | | |
| | | | | |
| 1280 00 Off Training Hours @ US $ 6 00 per Hour | 1280 00 | $6 00 | $7,680 | 0 |
| For the period of 01st Feb 07 to 28th Feb 07 | | | | |
| | | **TOTAL** | **$208,000** | 16 |

USD   TWO LACS EIGHT THOUSAND   & CENTS SIXTEEN ONLY

For SPANCO TELESYSTEMS AND SOLUTIONS LTD

Authorised Signatory

E & O E

**SPANCO TELESYSTEMS AND SOLUTIONS LTD**
B 22 KRISHNA BHUVAN  B S DEOSHI MARG  DEONAR  MUMBAI 400 088  MAHARASHTRA (INDIA)
Tel   91 22 5597 5566/ 2555 7201  Fax   91 22 5597 5599 US Tollfree  1 877 552-0925
email   contact@spancotele.com

# SPANCO

# INVOICE

| Bill to | | DATE | 28th Feb 2007 |
|---|---|---|---|
| Inphonic Inc | | INVOICE | STSL/INT/02/04/11/2006-07 (4900) |
| 1010 Wisconsin Avenue, suite 600 | | P O / REF NO | |
| Washington DC 20007 | | DATE | |
| | | TERMS | As per the Contract |

| DESCRIPTION | Hours | Rate | Value | |
|---|---|---|---|---|
| **Bill for Inphonic** | | | | |
| 3570 88 Deposit Inbound Hours @ US $ 8 per Hour | 3570 88 | $8 00 | $28 567 | 04 |
| For the period of 01st Feb 07 to 28th Feb 07 | | | | |
| | | | | |
| 1334 66 Deposit Outbound Hours @ US $ 10 50 per Hour | 1334 66 | $10 50 | $14,013 | 13 |
| For the period of 01st Feb 07 to 28th Feb 07 | | | | |
| | | | | |
| 58 75 Deposit Outbound Overtime Hours @ US $ 12 per Hour | 58 75 | $12 00 | $705 | 0 |
| For the period of 01st Feb 07 to 28th Feb 07 | | | | |
| | | | | |
| | | **TOTAL** | **$43,285** | **97** |

UsD   FORTY THREE THOUSAND TWO HUNDRED EIGHTY FIVE & CENTS NINETY SEVEN ONLY

For SPANCO TELESYSTEMS AND SOLUTIONS LTD

Authorized Signatory

E & O E

**SPANCO TELESYSTEMS AND SOLUTIONS LTD**
B 22 KRISHNA BHUVAN  B S DEOSHI MARG  DEONAR  MUMBAI 400 088 MAHARASHTRA (INDIA)
Tel   91 22 5597 5566/ 2555 7201  Fax   91 22 5597 5599 US Tollfree  1 877 552-6925
emall  contact@spancotele.com

# SPANCO

# INVOICE

| Bill to | | | | |
|---|---|---|---|---|
| Inphonic Inc<br>1010, Wisconsin Avenue  suite 600<br>Washington DC  20007 | DATE<br>INVOICE<br>P O / REF NO<br>DATE<br>TERMS | 28th Feb 2007<br>STSL/INT/02/04/12/2006 07 (4430)<br><br>As per the Contract | | |

| DESCRIPTION | Hours | Rate | Value | |
|---|---|---|---|---|
| **Bill for Inphonic Sales (Inbound & Outbound)** | | | | |
| 11896 00 Inbound Hours @ US $ 8 per Hour<br>For the period of 01st Feb 07 to 28th Feb 07 | 15585 00 | $8 00 | $124 680 | 0 |
| 208 00 Extra Hours @ US $ 12 per Hour<br>For the period of 01st Feb 07 to 28th Feb 07 | 332 00 | $12 00 | $3 984 | 0 |
| 403 00 Out Bound Hours @ US $ 10 50 per Hour<br>For the period of 01st Feb 07 to 28th Feb 07 | 403 00 | $10 50 | $4 231 | 50 |
| 4744 00 Training Hours @ US $ 06 per Hour<br>For the period of 01st Feb 07 to 28th Feb 07 | 4744 00 | $6 00 | $28,464 | 0 |
| Incentive for the month of Jan 07 | | | $4,823 | 93 |
| | | **TOTAL** | **$166,183** | **43** |

USD   ONE LACS SIXTY SIX THOUSAND ONE HUNDRED EIGHTY THREE & CENTS FORTY THREE ONLY

For SPANCO TELESYSTEMS AND SOLUTIONS LTD

Authorised Signatory

E & O E

**SPANCO TELESYSTEMS AND SOLUTIONS LTD**<br>B 22 KRISHNA BHUVAN  B S DEOSHI MARG   DEONAR   MUMBAI 400 088  MAHARASHTRA (INDIA)<br>Tel   91 22 5597 5566/ 2555 7201   Fax   91 22 5597 5599 US Tollfree  1 877 552-8925<br>email   contact@spancotele.com

# SPANCO

## INVOICE

| Bill to | | |
|---|---|---|
| Inphonic Inc | DATE | 28th Feb 2007 |
| 1010, Wisconsin Avenue, suite 600, | INVOICE | STSL/INT/02/04/13/2006-07 |
| Washington DC  20007 | P O / REF NO | |
| | DATE | |
| | TERMS | As per the Contract |

| DESCRIPTION | Hours | Rate | Value | |
|---|---|---|---|---|
| **Bill for Inphonic**<br>304 00 Web Content Hours @ US $ 8 per Hour<br>For the period of 01st Feb 07 to 28th Feb 07 | 304 00 | $8 00 | $2,432 | 0 |
| | | **TOTAL** | **$2,432** | **0** |

USD   TWO THOUSAND FOUR HUNDRED THIRTY TWO ONLY

For SPANCO TELESYSTEMS AND SOLUTIONS LTD

Authorised Signatory

E & O E

**SPANCO TELESYSTEMS AND SOLUTIONS LTD**
B-22 KRISHNA BHUVAN  B S DEOSHI MARG  DEONAR  MUMBAI 400 088  MAHARASHTRA (INDIA)
Tel   91 22 5597 5566/ 2555 7201  Fax   91 22 5597 5599 US Tollfree  1-877 552-0925
email   contact@spancotele.com

# SPANCO

## DEBIT NOTE

| Bill to | | | |
|---|---|---|---|
| Inphonic Inc | DATE | | 28th Feb 2007 |
| 1010 Wisconsin Avenue suite 600 | INVOICE | | STSL/INT/DB/02/03/2006 07 |
| Washington, DC  20007 | P O / REF NO | | |
| | DATE | | |
| | TERMS | | As per the Contract |

| DESCRIPTION | Value $ | |
|---|---|---|
| Reimbursment of amount exp made for the month of Feb 07 (Detail as per annexure) | 340 | 91 |
| **TOTAL** | **$340** | **91** |

USD   THREE HUNDRED FORTY  & CENTS NINETY ONE ONLY

For SPANCO TELESYSTEMS AND SOLUTIONS LTD

Authorised Signatory

E & O E

B 22 KRISHNA BHUVAN  B S DEOSHI MARG  DEONAR  MUMBAI 400 088
Tel   91 22 5597 5564/ 2555 7201  Fax   91 22 5597 5599 US Freephone  (0) 1-877 552-0925
email   contact@spancotele.com

# SPANCO

## INVOICE

| Bill to | | | | | | |
|---|---|---|---|---|---|---|
| Inphonic Inc | | **DATE** | | 31st Mar 2007 | | |
| 1010 Wisconsin Avenue  suite 600 | | **INVOICE** | | STSL/INT/03/05/06/2006-07 (4800) | | |
| Washington DC  20007 | | **P O / REF NO** | | | | |
| | | **DATE** | | | | |
| | | **TERMS** | | As per the Contract | | |

| DESCRIPTION | Hours | Rate | Value | |
|---|---|---|---|---|
| <u>Bill for Inphonic</u> | | | | |
| For the period of 01st Mar 07 to 31st Mar 07 | | | | |
| 26368 48 Voice Hours @ US $ 8 per Hour | 26368 48 | $8 00 | $210,947 | 84 |
| | | | | |
| 3716 27 Instant Service Hours @ US $ 7 per Hour | 3716 27 | $7 00 | $26,013 | 89 |
| | | | | |
| 256 83 On Training Hours @ US $ 8 00 per Hour | 256 83 | $8 00 | $2,054 | 64 |
| | | | | |
| 256 83 Off Training Hours @ US $ 6 00 per Hour | 4768 00 | $6 00 | $28,608 | 0 |
| | | | | |
| 1120 00 Off Floor Instant Service Training Hours @ US $ 6 00 per Hour | 1120 00 | $6 00 | $6,720 | 0 |
| | | **TOTAL** | $274,344 | 37 |

USD   TWO LACS SEVENTY FOUR THOUSAND THREE HUNDRED FORTY FOUR & CENTS THIRTY SEVEN ONLY

For SPANCO TELESYSTEMS AND SOLUTIONS LTD

Authorised Signatory

E & O E

**SPANCO TELESYSTEMS AND SOLUTIONS LTD**
B 22 KRISHNA BHUVAN  B S DEOSHI MARG  DEONAR  MUMBAI 400 088  MAHARASHTRA (INDIA)
Tel   91 22 5597 5566/ 2555 7201  Fax   91 22 5597 5599 US Tollfree  1-877 552-0925
email   contact@spancotele com

# SPANCO

# INVOICE

| Bill to | | | |
|---|---|---|---|
| Inphonic Inc | **DATE** | 31st Mar 2007 | |
| 1010 Wisconsin Avenue, suite 600, | **INVOICE** | STSL/INT/03/05/07/2006-07 (4900) | |
| Washington DC  20007 | **P O / REF NO** | | |
| | **DATE** | | |
| | **TERMS** | As per the Contract. | |

| DESCRIPTION | Hours | Rate | Value | |
|---|---|---|---|---|
| **Bill for Inphonic** | | | | |
| For the period of 01st Mar 07 to 31st Mar 07 | | | | |
| 4301 30 Deposit Inbound Hours @ US $ 8 per Hour | 4301.30 | $8 00 | $34,410 | 04 |
| | | | | |
| 1350 91 Deposit Outbound Hours @ US $ 10 50 per Hour | 1350 91 | $10 50 | $14 184 | 56 |
| | | | | |
| 245 88 Deposit Outbound Overtime Hours @ US $ 14 50 per Hour | 245 88 | $14 50 | $3 565 | 26 |
| | | | | |
| | | **TOTAL** | $52,160 | 22 |

USD   FIFTY TWO THOUSAND ONE HUNDRED SIXTY  & CENTS TWENTY TWO ONLY

For SPANCO TELESYSTEMS AND SOLUTIONS LTD

Authorised Signatory

E & O E

**SPANCO TELESYSTEMS AND SOLUTIONS LTD**
B 22 KRISHNA BHUVAN  B S DEOSHI MARG  DEONAR  MUMBAI 400 088 MAHARASHTRA (INDIA)
Tel   91 22 5597 5566/ 2555 7201  Fax   91 22 5597 5599 US Tollfree  1-877 552-0925
email  contact@spancotele.com

# SPANCO

## INVOICE

| | |
|---|---|
| Bill to | DATE · 31st Mar 2007 |
| Inphonic Inc | INVOICE · STSL/INT/03/05/08/2006-07 (4430) |
| 1010 Wisconsin Avenue, suite 600, | P O / REF NO |
| Washington DC 20007 | DATE |
| | TERMS · As per the Contract. |

| DESCRIPTION | Hours | Rate | Value | |
|---|---|---|---|---|
| **Bill for Inphonic Sales (Inbound & Outbound)** | | | | |
| For the period of 01st Mar 07 to 31st Mar 07 | | | | |
| 20330 00 Inbound Hours @ US $ 8 per Hour | 20330 00 | $8 00 | $162 640 | 0 |
| | | | | |
| 2104 00 Extra Hours @ US $ 12 per Hour | 2104 00 | $12 00 | $25,248 | 0 |
| | | | | |
| 127 00 Out Bound Hours @ US $ 10 50 per Hour | 127 00 | $10 50 | $1 333 | 50 |
| | | | | |
| 3088 00 Training Hours @ US $ 06 per Hour | 3088 00 | $6 00 | $18,528 | 0 |
| | | | | |
| | | | | |
| Incentive for the month of Feb 07 | | | $5 696 | 40 |
| | | | | |
| | | **TOTAL** | **$213,445** | **90** |

USD   TWO LACS THIRTEEN THOUSAND FOUR HUNDRED FORTY FIVE & CENTS NINETY   ONLY

For SPANCO TELESYSTEMS AND SOLUTIONS LTD

Authorised Signatory

E & O E

**SPANCO TELESYSTEMS AND SOLUTIONS LTD**
B 22 KRISHNA BHUVAN  B.S DEOSHI MARG   DEONAR   MUMBAI 400 088 MAHARASHTRA (INDIA)
Tel   91 22 5597 5566/ 2555 7201  Fax   91 22 5597 5599 US Tollfree  1-877 552-0925
email   contact@spancotele.com

# SPANCO

## INVOICE

| Bill to<br>Inphonic Inc<br>1010, Wisconsin Avenue, suite 600,<br>Washington DC  20007 | | | | |
|---|---|---|---|---|
| DATE | | 31st Mar 2007 | | |
| INVOICE | | STSL/INT/03/05/09/2006-07 | | |
| P O / REF NO | | | | |
| DATE | | | | |
| TERMS | | As per the Contract. | | |

| DESCRIPTION | Hours | Rate | Value | |
|---|---|---|---|---|
| **Bill for Inphonix**<br>264 00 Web Content Hours @ US $ 8 per Hour<br>For the period of 01st Mar 07 to 31st Mar 07 | 264 00 | $8 00 | $2,112 | 0 |
| **TOTAL** | | | $2,112 | 0 |

USD   TWO THOUSAND ONE HUNDRED TWELVE  ONLY

For SPANCO TELESYSTEMS AND SOLUTIONS LTD

Authorised Signatory

E & O E

**SPANCO TELESYSTEMS AND SOLUTIONS LTD**
B-22 KRISHNA BHUVAN  R.S DEOSHI MARG  DEONAR  MUMBAI 400 088  MAHARASHTRA (INDIA)
Tel   91 22 5597 5566/ 2555 7201  Fax   91 22 5597 5599 US Tollfree  1-877 552-0925
email   contact@spancotele.com

# SPANCO

# DEBIT NOTE

| Bill to | | |
|---|---|---|
| Bill to<br>Inphonic Inc<br>1010 Wisconsin Avenue, suite 600,<br>Washington DC  20007 | DATE<br>INVOICE<br>P O / REF NO<br>DATE<br>TERMS | 31st Mar 2007<br>STSL/INT/DB/03/02/2006-07<br><br><br>As per the Contract. |

| DESCRIPTION | Value $ | |
|---|---|---|
| Reimbursment of amount exp made for the month of Mar 07<br>(Detail as per annexure) | 340 | 91 |
| **TOTAL** | **$340** | **91** |

USD   THREE HUNDRED FORTY  & CENTS NINETY ONE ONLY

For SPANCO TELESYSTEMS AND SOLUTIONS LTD

Authorised Signatory

E & O E

B-22 KRISHNA BHUVAN  B S DEOSHI MARG  DEONAR  MUMBAI 400 088
Tel   91 22 5597 5566/ 2555 7201  Fax   91 22 5597 5599 US Freephone  (0) 1-877 552-0925
email   contact@spancotele.com

# SPANCO

## INVOICE

| Bill to | | DATE | 30th April 2007 |
|---|---|---|---|
| Inphonic Inc | | INVOICE | STSL/INT/04/04/06/2007 08 (4800) |
| 1010, Wisconsin Avenue, suite 600 | | P O / REF NO | |
| Washington DC  20007 | | DATE | |
| | | TERMS | As per the Contract |

| DESCRIPTION | Hours | Rate | Value | |
|---|---|---|---|---|
| **Bill for Inphonic** | | | | |
| For the period of 01st Apr 07 to 30th Apr 07 | | | | |
| 30404 45 Voice Hours @ US $ 8 per Hour | 30404 45 | $8 00 | $243 235 | 60 |
| 4738 94 Instant Service Hours @ US $ 7 per Hour | 4738 94 | $7 00 | $33,172 | 58 |
| 206 00 On Floor Training Hours @ US $ 8 00 per Hour | 206 00 | $8 00 | $1 648 | 0 |
| 96 00 Off Floor Training Hours @ US $ 6 00 per Hour | 96 00 | $6 00 | $576 | 0 |
| | | **TOTAL** | **$278 632** | **18** |

USD   TWO LACS SEVENTY EIGHT THOUSAND SIX HUNDRED THIRTY TWO & CENTS EIGHTEEEN ONLY

For SPANCO TELESYSTEMS AND SOLUTIONS LTD

Authorised Signatory

E & O E

SPANCO TELESYSTEMS AND SOLUTIONS LTD
B 22 KRISHNA BHUVAN  B.S DEOSHI MARG  DEONAR  MUMBAI 400 088  MAHARASHTRA (INDIA)
Tel   91 22 5597 5566/ 2555 7201  Fax   91 22 5597 5599 US Tollfree  1-877 552-0925
email   contact@spancotele.com

# SPANCO

## INVOICE

| Bill to | | |
|---|---|---|
| Inphonic Inc | DATE | 30th April 2007 |
| 1010, Wisconsin Avenue, suite 600, | INVOICE | STSL/INT/04/04/07/2007 08 (4900) |
| Washington DC  20007 | P O / REF NO | |
| | DATE | |
| | TERMS | As per the Contract. |

| DESCRIPTION | Hours | Rate | Value | |
|---|---|---|---|---|
| **Bill for Inphonic** | | | | |
| For the period of 01st Apr 07 to 30th Apr 07 | | | | |
| 3695 67 Deposit Inbound Hours @ US $ 8 per Hour | 3695 67 | $8 00 | $29,565 | 36 |
| 1473 20 Deposit Outbound Hours @ US $ 10 5 per Hour | 1473 20 | $10 50 | $15,468 | 60 |
| 66 15 Deposit Inbound Overtime Hours @ US $ 12 00 per Hour | 66 15 | $12 00 | $793 | 80 |
| 64 53 Deposit Outbound Overtime Hours @ US $ 14 50 per Hour | 64 53 | $14 50 | $935 | 69 |
| | | **TOTAL** | $46,763 | 45 |

USD   FORTY SIX THOUSAND SEVEN HUNDRED SIXTY THREE & CENTS FORTY FIVE ONLY

For SPANCO TELESYSTEMS AND SOLUTIONS LTD

Authorised Signatory

E & O E

**SPANCO TELESYSTEMS AND SOLUTIONS LTD**
B-22 KRISHNA BHUVAN  B S DEOSHI MARG  DEONAR  MUMBAI 400 088  MAHARASHTRA (INDIA)
Tel   91 22 5597 5566/ 2556 7201  Fax   91 22 5597 5599 US Tollfree  1-877 552-0925
email  contact@spancotele.com

# SPANCO

## INVOICE

| Bill to | | | |
|---|---|---|---|
| Inphonic Inc | DATE | 30th April 2007 | |
| 1010 Wisconsin Avenue suite 600 | INVOICE | STSL/INT/04/04/08/2007-08 (4430) | |
| Washington DC  20007 | P O / REF NO | | |
| | DATE | | |
| | TERMS | As per the Contract. | |

| DESCRIPTION | Hours | Rate | Value | |
|---|---|---|---|---|
| **Bill for Inphonic Sales (Inbound & Outbound)** | | | | |
| For the period of 01st Apr 07 to 30th Apr 07 | | | | |
| 21192 00 Deposit Inbound Hours @ US $ 8 per Hour | 21192 00 | $8 00 | $169 536 | 0 |
| | | | | |
| 376 00 Extra Hours @ US $ 12 per Hour | 376 00 | $12 00 | $4 512 | 0 |
| | | | | |
| 1620 61 Deposit Outbound Hours @ US $ 10 5 per Hour | 1620 61 | $10 50 | $17 016 | 41 |
| | | | | |
| Incentive for the month of Mar 07 | | | $8 630 | 95 |
| | | **TOTAL** | **$199,695** | **36** |

USD   ONE LACS NINETY NINE THOUSAND SIX HUNDRED NINETY FIVE & CENTS THIRTY SIX ONLY

For SPANCO TELESYSTEMS AND SOLUTIONS LTD

Authorised Signatory

E & O E

SPANCO TELESYSTEMS AND SOLUTIONS LTD
B 22 KRISHNA BHUVAN  B S DEOSHI MARG  DEONAR  MUMBAI 400 088  MAHARASHTRA (INDIA)
Tel   91 22 5597 5566/ 2555 7201  Fax   91 22 5597 5599 US Tollfree  1-877 552-0925
email  contact@spancotele.com

# SPANCO

# INVOICE

| Bill to | | | |
|---|---|---|---|
| Inphonic Inc | DATE | 30th April 2007 | |
| 1010, Wisconsin Avenue, suite 600, | INVOICE | STSL/INT/04/04/09/2007-08 | |
| Washington DC  20007 | P O / REF NO | | |
| | DATE | | |
| | TERMS | As per the Contract. | |

| DESCRIPTION | Hours | Rate | Value | |
|---|---|---|---|---|
| **Bill for Inphonic** 248 00 Web Content Hours @ US $ 9 per Hour For the period of 01st Apr 07 to 30th Apr 07 | 248 00 | $8 00 | $1 984 | 0 |
| **TOTAL** | | | $1,984 | 0 |

USD   ONE THOUSAND NINE HUNDRED EIGHTY FOUR ONLY

For SPANCO TELESYSTEMS AND SOLUTIONS LTD

Authorised Signatory

E & O E

SPANCO TELESYSTEMS AND SOLUTIONS LTD
B 22 KRISHNA BHUVAN  B.S DEOSHI MARG  DEONAR  MUMBAI 400 088 MAHARASHTRA (INDIA)
Tel   91 22 5597 5566/ 2555 7201  Fax   91 22 5597 5599 US Tollfree  1-877 552-0925
email   contact@spancotele.com

**SPANCO**

# DEBIT NOTE

| Bill to | DATE | 30th Apr 2007 |
|---|---|---|
| Inphonic Inc | INVOICE | STSL/INT/DB/04/02/2007-08 |
| 1010 Wisconsin Avenue suite 600 | P O / REF NO | |
| Washington DC 20007 | DATE | |
| | TERMS | As per the Contract. |

| DESCRIPTION | Value $ | |
|---|---|---|
| Reimbursment of exp made for the month of April 07 (Detail as per annexure) | 357 | 14 |
| **TOTAL** | **$357** | **14** |

USD   THREE HUNDRED FIFTY SEVEN & CENTS FOURTEEN ONLY

For SPANCO TELESYSTEMS AND SOLUTIONS LTD

Authorised Signatory

E & O E

B 22 KRISHNA BHUVAN   B S DEOSHI MARG   DEONAR   MUMBAI 400 088
Tel   91 22 5597 5566/ 2555 7201   Fax   91 22 5597 5599 US Freephone  (0) 1 877 552-0925
email   contact@spancotele.com

# SPANCO

## INVOICE

| Bill to | DATE | 30th April 2007 |
|---|---|---|
| Inphonic Inc | INVOICE | STSL/INT/04/04/15/2007 08 |
| 10205 Colvin Run Road | P O / REF NO | |
| Ste 100 | DATE | |
| Great Falls, VA 22066 | TERMS | As per the Contract. |

| DESCRIPTION | Hours | Rate | Value | |
|---|---|---|---|---|
| **Bill for Inphonic (VMC)** | | | | |
| | | | | |
| 336 00 Staffed Hours @ US $ 8 per Hour | 336 00 | $8 00 | $2,688 | 0 |
| For the period of 23rd Apr 07 to 30th Apr 07 | | | | |
| | | | | |
| 1152 00 Training Hours @ US $ 6 per Hour | 1152 00 | $6 00 | $6 912 | 0 |
| For the period of 26th Mar 07 to 16th Apr 07 | | | | |
| | | | | |
| | | **TOTAL** | **$9,600** | **0** |

USD   NINE THOUSAND SIX HUNDRED    ONLY

For SPANCO TELESYSTEMS AND SOLUTIONS LTD

Authorised Signatory

E & O E

### SPANCO TELESYSTEMS AND SOLUTIONS LTD
B 22 KRISHNA BHUVAN  B S DEOSHI MARG  DEONAR  MUMBAI 400 088  MAHARASHTRA (INDIA)
Tel   91 22 5597 5566/ 2555 7201   Fax   91 22 5597 5899 US Tollfree  1 877 552-0925
email   contact@spancotele.com

# SPANCO

# INVOICE

| Bill to | DATE | 03rd May 2007 |
| Inphonic Inc | INVOICE | STSL/INT/05/01/02/2007-08 (4430) |
| 1010 Wisconsin Avenue suite 600, | P O / REF NO | |
| Washington, DC 20007 | DATE | |
| | TERMS | As per the Contract. |

| DESCRIPTION | Value | |
|---|---|---|
| **Bill for Inphonic Sales (Inbound & Outbound)** | | |
| Charges towards celebration of 1st Anniversary | $500 | 0 |
| | | |
| **TOTAL** | **$500** | **0** |

USD   FIVE HUNDRED   ONLY

For SPANCO TELESYSTEMS AND SOLUTIONS LTD

Authorised Signatory

E & O E

**SPANCO TELESYSTEMS AND SOLUTIONS LTD**
B 22 KRISHNA BHUVAN  B.S DEOSHI MARG  DEONAR  MUMBAI 400 088 MAHARASHTRA (INDIA)
Tel   91 22 5597 5566/ 2555 7201  Fax   91 22 5597 5599 US Tollfree  1-877 552-0925
email   contact@spancatele.com

# SPANCO

# INVOICE

| Bill to | | |
|---|---|---|
| Inphonic Inc | DATE | 31st May 2007 |
| 1010 Wisconsin Avenue suite 600 | INVOICE | STSL/INT/05/04/06/2007 08 (4800) |
| Washington DC 20007 | P O / REF NO | |
| | DATE | |
| | TERMS | As per the Contract. |

| DESCRIPTION | Hours | Rate | Value | |
|---|---|---|---|---|
| **Bill for Inphonic** | | | | |
| For the period of 01st May 07 to 31st May 07 | | | | |
| 34163 99 Voice Hours @ US $ 8 per Hour | 34163 99 | $8 00 | $273,311 | 92 |
| | | | | |
| 4540 80 Instant Service Hours @ US $ 7 per Hour | 4540 80 | $7 00 | $31,785 | 60 |
| | | | | |
| 3108 00 Off Floor Training Hours @ US $ 6 00 per Hour | 3108 00 | $6 00 | $18,648 | 0 |
| | | | | |
| | | **TOTAL** | **$323,745** | **52** |

USD   THREE LACS TWENTY THREE THOUSAND SEVEN HUNDRED FORTY FIVE & CENTS FIFTY TWO ONLY

For SPANCO TELESYSTEMS AND SOLUTIONS LTD

Authorised Signatory

E & O E

**SPANCO TELESYSTEMS AND SOLUTIONS LTD**
B 22 KRISHNA BHUVAN  B S DEOSHI MARG  DEONAR  MUMBAI 400 088  MAHARASHTRA (INDIA)
Tel   91 22 5597 5666/ 2555 7201  Fax   91 22 5597 5599 US Tollfree  1 877 552-0925
email   contact@spancotele.com

# SPANCO

# INVOICE

| Bill to | DATE | 31st May 2007 |
|---|---|---|
| Inphonic Inc | INVOICE | STSL/INT/05/04/07/2007-08 (4900) |
| 1010 Wisconsin Avenue, suite 600, | P O / REF NO | |
| Washington, DC  20007 | DATE | |
| | TERMS | As per the Contract. |

| DESCRIPTION | Hours | Rate | Value | |
|---|---|---|---|---|
| **Bill for Inphonic** | | | | |
| For the period of 01st May 07 to 31st May 07 | | | | |
| 4814 29 Deposit Inbound Hours @ US $ 8 per Hour | 4814 29 | $8 00 | $38,514 | 32 |
| | | | | |
| 1845 34 Deposit Outbound Hours @ US $ 10 5 per Hour | 1845 34 | $10 50 | $19,376 | 07 |
| | | | | |
| | | **TOTAL** | **$57,890** | **39** |

USD   FIFTY SEVEN THOUSAND EIGHT HUNDRED NINETY  & CENTS THIRTY NINE ONLY

For SPANCO TELESYSTEMS AND SOLUTIONS LTD

Authorised Signatory

E & O E

SPANCO TELESYSTEMS AND SOLUTIONS LTD
B 22 KRISHNA BHUVAN  B S DEOSHI MARG  DEONAR  MUMBAI 400 088 MAHARASHTRA (INDIA)
Tel   91 22 5597 5566/ 2555 7201  Fax   91 22 5597 5599 US Tollfree  1-877 552-0925
email   contact@spancotele com

# SPANCO

## INVOICE

| Bill to | | |
|---|---|---|
| Inphonic Inc | DATE | 31st May 2007 |
| 1010 Wisconsin Avenue, suite 600, | INVOICE | STSL/INT/05/04/08/2007 08 (4430) |
| Washington DC  20007 | P O / REF NO | |
| | DATE | |
| | TERMS | As per the Contract. |

| DESCRIPTION | Hours | Rate | Value | |
|---|---|---|---|---|
| **Bill for Inphonic Sales (Inbound & Outbound)** | | | | |
| For the period of 01st May 07 to 31st May 07 | | | | |
| 21536 00 Deposit Inbound Hours @ US $ 8 per Hour | 21536 00 | $8 00 | $172,288 | 0 |
| | | | | |
| 160 00 Extra Hours @ US $ 12 per Hour | 160 00 | $12 00 | $1,920 | 0 |
| | | | | |
| 2247 38 Deposit Outbound Hours @ US $ 10 5 per Hour | 2247.38 | $10.50 | $23,597 | 49 |
| | | | | |
| Incentive for the month of Apr 07 | | | $7,426 | 35 |
| | | | | |
| | | **TOTAL** | **$205,231** | **84** |

USD   TWO LACS FIVE THOUSAND TWO HUNDRED THIRTY ONE & CENTS EIGHTY FOUR ONLY

For SPANCO TELESYSTEMS AND SOLUTIONS LTD

Authorised Signatory

E & O E

**SPANCO TELESYSTEMS AND SOLUTIONS LTD**
B 22 KRISHNA BHUVAN  B.S DEOSHI MARG  DEONAR  MUMBAI 400 088  MAHARASHTRA (INDIA)
Tel   91 22 5597 5566/ 2555 7201  Fax   91 22 5597 5599 US Tollfree  1-877 552-0925
email  contact@spancotele.com

# SPANCO

# INVOICE

| Bill to | DATE | 31st May 2007 |
| --- | --- | --- |
| Inphonic Inc | INVOICE | STSL/INT/05/04/09/2007 08 |
| 1010, Wisconsin Avenue, suite 600 | P O / REF NO | |
| Washington  DC   20007 | DATE | |
| | TERMS | As per the Contract. |

| DESCRIPTION | Hours | Rate | Value | |
| --- | --- | --- | --- | --- |
| **Bill for Inphonic** | | | | |
| 336 00 Web Content Hours @ US $ 8 per Hour | 336 00 | $8 00 | $2,688 | 0 |
| For the period of 01st May 07 to 31st May 07 | | | | |
| | | **TOTAL** | **$2,688** | **0** |

USD   TWO THOUSAND SIX HUNDRED EIGHTY EIGHT ONLY

For SPANCO TELESYSTEMS AND SOLUTIONS LTD

Authorised Signatory

E & O E

**SPANCO TELESYSTEMS AND SOLUTIONS LTD**
B 22 KRISHNA BHUVAN  B.S DEOSHI MARG  DEONAR  MUMBAI 400 088 MAHARASHTRA (INDIA)
Tel   91 22 5597 5566/ 2555 7201  Fax   91 22 5597 5599 US Tollfree  1-877 552-0925
email   contact@spancotele.com

# SPANCO

## INVOICE

| Bill to | DATE | 31st May 2007 |
|---|---|---|
| Inphonic Inc | INVOICE | STSL/INT/05/04/14/2007 08 |
| 10205 Colvin Run Road, | P O / REF NO | |
| Ste 100 | DATE | |
| Great Falls, VA 22066 | TERMS | As per the Contract. |

| DESCRIPTION | Hours | Rate | Value | |
|---|---|---|---|---|
| **Bill for Inphonic (VMC)** | | | | |
| 1320 00 Staffed Hours @ US $ 8 per Hour | 1320 00 | $8 00 | $10,560 | 0 |
| For the period of 01st May 07 to 31st May 07 | | | | |
| | | TOTAL | $10,560 | 0 |

USD   TEN THOUSAND FIVE HUNDRED SIXTY ONLY

For SPANCO TELESYSTEMS AND SOLUTIONS LTD

Authorised Signatory

E & O E

**SPANCO TELESYSTEMS AND SOLUTIONS LTD**
B 22 KRISHNA BHUVAN  B S DEOSHI MARG  DEONAR  MUMBAI 400 088  MAHARASHTRA (INDIA)
Tel   91 22 5597 5566/ 2555 7201  Fax   91 22 5597 5599 US Tollfree  1 877 552-0925
email   contact@spancotele.com

**SPANCO**

# DEBIT NOTE

| Bill to | DATE | 31st May 2007 |
|---|---|---|
| Inphonic Inc | INVOICE | STSL/INT/DB/05/02/2007-08 |
| 1010 Wisconsin Avenue  suite 600 | P O  / REF NO | |
| Washington  DC   20007 | DATE | |
| | TERMS | As per the Contract. |

| DESCRIPTION | Value $ | |
|---|---|---|
| Reimbursment of exp made for the month of May 07 (Detail as per annexure) | 398 | 41 |
| **TOTAL** | **$398** | **41** |

USD   THREE HUNDRED NINETY EIGHT & CENTS FORTY ONE ONLY

For SPANCO TELESYSTEMS AND SOLUTIONS LTD

Authorised Signatory

E & O E

B-22 KRISHNA BHUVAN  B S DEOSHI MARG , DEONAR   MUMBAI 400 088
Tel   91 22 5597 5566/ 2555 7201  Fax   91 22 5597 5599 US Freephone  (0) 1-877 552-0925
email   contact@spancotele.com

# SPANCO

## INVOICE

| Bill to | | |
|---|---|---|
| Inphonic Inc | **DATE** | 30th June 2007 |
| 1010, Wisconsin Avenue, suite 600 | **INVOICE** | STSL/INT/06/05/01/2007 08 (4800) |
| Washington DC  20007 | **P O / REF NO** | |
| | **DATE** | |
| | **TERMS** | As per the Contract. |

| DESCRIPTION | Hours | Rate | Value | |
|---|---|---|---|---|
| **Bill for Inphonic** | | | | |
| For the period of 01st June 07 to 30th June 07 | | | | |
| 30689 27 Voice Hours @ US $ 9 per Hour | 30689 27 | $9 00 | $276 203 | 43 |
| 4312 00 Instant Service Hours @ US $ 8 per Hour | 4312 00 | $8 00 | $34 496 | 0 |
| 626 08 On Floor Training Hours @ US $ 9 00 per Hour | 626 08 | $9 00 | $5,634 | 72 |
| | | **TOTAL** | $316,334 | 15 |

USD    THREE LACS SIXTEEN THOUSAND THREE HUNDRED THIRTY FOUR & CENTS FIFTEEN ONLY

For SPANCO TELESYSTEMS AND SOLUTIONS LTD

Authorised Signatory

E & O E

**SPANCO TELESYSTEMS AND SOLUTIONS LTD**
B 22 KRISHNA BHUVAN  B.S DEOSHI MARG  DEONAR  MUMBAI 400 088  MAHARASHTRA (INDIA)
Tel   91 22 5597 5566/ 2555 7201  Fax   91 22 5597 5599 US Tollfree  1-877 552-0925
email  contact@spancotele.com

# SPANCO

## INVOICE

| Bill to | | | |
|---|---|---|---|
| Inphonic Inc | | | |
| 1010 Wisconsin Avenue, suite 600 | | | |
| Washington DC  20007 | | | |

| | |
|---|---|
| DATE | 30th June 2007 |
| INVOICE | STSL/INT/06/05/02/2007 08 (4900) |
| P O / REF NO | |
| DATE | |
| TERMS | As per the Contract. |

| DESCRIPTION | Hours | Rate | Value | |
|---|---|---|---|---|
| Bill for Inphonic | | | | |
| For the period of 01st June 07 to 30th June 07 | | | | |
| 4245 05 Deposit Inbound Hours @ US $ 9 per Hour | 4245 05 | $9 00 | $38,205 | 45 |
| 1709 68 Deposit Outbound Hours @ US $ 11 per Hour | 1709 68 | $11 00 | $18,806 | 48 |
| 74 70 Deposit Outbound Overtime Hours @ US $ 15 per Hour | 74 70 | $15 00 | $1,120 | 50 |
| | | **TOTAL** | **$58,132** | 43 |

USD   FIFTY EIGHT THOUSAND ONE HUNDRED THIRTY TWO & CENTS FORTY THREE ONLY

For SPANCO TELESYSTEMS AND SOLUTIONS LTD

Authorised Signatory

E & O E

**SPANCO TELESYSTEMS AND SOLUTIONS LTD**
B 22 KRISHNA BHUVAN  B.S DEOSHI MARG  DEONAR  MUMBAI 400 088 MAHARASHTRA (INDIA)
Tel    91 22 5597 5566/ 2555 7201  Fax   91 22 5597 5599 US Tollfree  1-877 552-0925
email   contact@spancotele com

# SPANCO

# INVOICE

| Bill to | DATE | 30th June 2007 |
| Inphonic Inc | INVOICE | STSL/INT/06/05/03/2007 08 (4430) |
| 1010, Wisconsin Avenue  suite 600 | P O  / REF NO | |
| Washington DC  20007 | DATE | |
| | TERMS | As per the Contract. |

| DESCRIPTION | Hours | Rate | Value | |
|---|---|---|---|---|
| **Bill for Inphonic Sales (Inbound & Outbound)** | | | | |
| For the period of 01st June 07 to 30th June 07 | | | | |
| 20606 50 Inbound Hours @ US $ 9 per Hour | 20606 50 | $9 00 | $185,458 | 50 |
| | | | | |
| 139 00 Extra Hours @ US $ 13 per Hour | 139 00 | $13 00 | $1,807 | 0 |
| | | | | |
| 298 08 Outbound Hours @ US $ 11 per Hour | 298 08 | $11 00 | $3,278 | 88 |
| | | | | |
| Incentive for the month of May 07 | | | $6,491 | 69 |
| | | | | |
| | | **TOTAL** | **$197,036** | **07** |

USD   ONE LACS NINETY SEVEN THOUSAND THIRTY SIX & CENTS SEVEN ONLY

For SPANCO TELESYSTEMS AND SOLUTIONS LTD

Authorised Signatory

E & O E

**SPANCO TELESYSTEMS AND SOLUTIONS LTD**
B 22 KRISHNA BHUVAN  B.5 DEOSHI MARG  DEONAR  MUMBAI 400 088  MAHARASHTRA (INDIA)
Tel   91 22 5597 5566/ 2555 7201  Fax   91 22 5597 5599 US Tollfree  1 877 552-0925
email   contact@spancotele.com

# SPANCO

# INVOICE

| Bill to<br>Inphonic Inc<br>1010, Wisconsin Avenue, suite 600,<br>Washington DC 20007 | DATE<br>INVOICE<br>P O / REF NO<br>DATE<br>TERMS | 30th June 2007<br>STSL/INT/06/05/04/2007 08 |

As per the Contract.

| DESCRIPTION | Hours | Rate | Value | |
|---|---|---|---|---|
| **Bill for Inphonic**<br>328 00 Web Content Hours @ US $ 9 per Hour<br>For the period of 01st June 07 to 30th June 07 | 328 00 | $9 00 | $2,952 | 0 |
| | | **TOTAL** | **$2,952** | **0** |

USD   TWO THOUSAND NINE HUNDRED FIFTY TWO ONLY

For SPANCO TELESYSTEMS AND SOLUTIONS LTD

Authorised Signatory

E & O E

**SPANCO TELESYSTEMS AND SOLUTIONS LTD**
B 22 KRISHNA BHUVAN  B.S DEOSHI MARG  DEONAR  MUMBAI 400 088  MAHARASHTRA (INDIA)
Tel   91 22 5597 5566/ 2555 7201  Fax   91 22 5597 5599 US Tollfree  1-877 552-0925
email   contact@spancotele.com

# SPANCO

## INVOICE

| Bill to | DATE | 30th June 2007 |
|---|---|---|
| Inphonic Inc | INVOICE | STSL/INT/06/05/09/2007-08 |
| 10205 Colvin Run Road | P O / REF NO | |
| Ste 100 | DATE | |
| Great Falls, VA 22066 | TERMS | As per the Contract. |

| DESCRIPTION | Hours | Rate | Value | |
|---|---|---|---|---|
| **Bill for Inphonic (VMC)** | | | | |
| 1280 00 Staffed Hours @ US $ 9 per Hour | 1280 00 | $9 00 | $11,520 | 0 |
| For the period of 01st June 07 to 30th June 07 | | | | |
| | | **TOTAL** | **$11,520** | 0 |

USD   ELEVEN THOUSAND FIVE HUNDRED TWENTY  ONLY

For SPANCO TELESYSTEMS AND SOLUTIONS LTD

Authorised Signatory

E & O E

**SPANCO TELESYSTEMS AND SOLUTIONS LTD**
B 22 KRISHNA BHUVAN  B.S DEOSHI MARG  DEONAR  MUMBAI 400 088  MAHARASHTRA (INDIA)
Tel   91 22 5597 5566/ 2555 7201  Fax   91 22 5597 5599 US Tollfree  1-877 552-0925
email   contact@spancotele.com

# SPANCO

## DEBIT NOTE

| Bill to | | |
|---|---|---|
| Inphonic Inc | DATE | 30th June 2007 |
| 1010, Wisconsin Avenue, suite 600 | INVOICE | STSL/INT/DB/06/02/2007-08 |
| Washington, DC  20007 | P O / REF NO | |
| | DATE | |
| | TERMS | As per the Contract. |

| DESCRIPTION | Value $ | |
|---|---|---|
| Reimbursment of exp made for the month of June 07 (Detail as per annexure) | 375 | 0 |
| **TOTAL** | **$375** | **0** |

USD   THREE HUNDRED SEVENTY FIVE ONLY

For SPANCO TELESYSTEMS AND SOLUTIONS LTD

Authorised Signatory

E & O E

B-22 KRISHNA BHUVAN , B S  DEOSHI MARG , DEONAR , MUMBAI 400 088
Tel   91 22 5597 5566/ 2555 7201  Fax   91 22 5597 5599 US Freephone  (0) 1-877 552-0925
email   contact@spancotele.com

# SPANCO

# INVOICE

| Bill to | | | |
|---|---|---|---|
| Inphonic Inc | **DATE** | | 31st July 2007 |
| 1010 Wisconsin Avenue suite 600 | **INVOICE** | | STSL/INT/07/05/09/2007-08 (4800) |
| Washington, DC  20007 | **P O / REF NO** | | |
| | **DATE** | | |
| | **TERMS** | | As per the Contract. |

| DESCRIPTION | Hours | Rate | Value | |
|---|---|---|---|---|
| **Bill for Inphonic** | | | | |
| For the period of 01st July 07 to 31st July 07 | | | | |
| 28645 92 Voice Hours @ US $ 9 per Hour | 28645 92 | $9 00 | $257,813 | 28 |
| | | | | |
| 6671 56 Instant Service Hours @ US $ 8 per Hour | 6671 56 | $8 00 | $53,372 | 48 |
| | | | | |
| 279 42 On Floor Training Hours @ US $ 9 00 per Hour | 279 42 | $9 00 | $2,514 | 78 |
| | | | | |
| 407 33 Rebate Hours @ US $ 9 00 per Hour | 407.33 | $9 00 | $3,665 | 97 |
| | | **TOTAL** | $317,366 | 51 |

USD   THREE LACS SEVENTEEN THOUSAND THREE HUNDRED SIXTY SIX & CENTS FIFTY ONE ONLY

For SPANCO TELESYSTEMS AND SOLUTIONS LTD

Authorised Signatory

E & O E

**SPANCO TELESYSTEMS AND SOLUTIONS LTD**
B 22 KRISHNA BHUVAN  B.S DEOSHI MARG  DEONAR  MUMBAI 400 088  MAHARASHTRA (INDIA)
Tel   91 22 5597 5566/ 2555 7201  Fax   91 22 5597 5599 US Tollfree  1-877 552-0925
email   contact@spancotele.com

# SPANCO

## INVOICE

| Bill to | DATE | 31st July 2007 |
|---|---|---|
| Inphonic Inc | INVOICE | STSL/INT/07/05/10/2007-08 (4900) |
| 1010 Wisconsin Avenue, suite 600, | P O / REF NO | |
| Washington DC  20007 | DATE | |
| | TERMS | As per the Contract. |

| DESCRIPTION | Hours | Rate | Value | |
|---|---|---|---|---|
| **Bill for Inphonic** | | | | |
| For the period of 01st July 07 to 31st July 07 | | | | |
| 4281 79 Deposit Inbound Hours @ US $ 9 per Hour | 4281 79 | $9 00 | $38,536 | 11 |
| | | | | |
| 1732 01 Deposit Outbound Hours @ US $ 11 per Hour | 1732 01 | $11 00 | $19,052 | 11 |
| | | | | |
| 74 24 Deposit Outbound Overtime Hours @ US $ 15 per Hour | 74 24 | $15 00 | $1,113 | 60 |
| | | | | |
| | | **TOTAL** | **$58,701** | **82** |

USD   FIFTY EIGHT THOUSAND SEVEN HUNDRED ONE  & CENTS EIGHTY TWO ONLY

For SPANCO TELESYSTEMS AND SOLUTIONS LTD

Authorised Signatory

E & O E

SPANCO TELESYSTEMS AND SOLUTIONS LTD
B 22 KRISHNA BHUVAN  B S DEOSHI MARG  DEONAR  MUMBAI 400 088 MAHARASHTRA (INDIA)
Tel   91 22 5597 5566/ 2555 7201  Fax   91 22 5597 5599 US Tollfree  1-877 552-0925
email  contact@spancotele.com

# SPANCO

## INVOICE

| Bill to | | |
|---|---|---|
| Inphonic Inc | DATE | 31st July 2007 |
| 1010 Wisconsin Avenue suite 600, | INVOICE | STSL/INT/07/05/11/2007 08 (4430) |
| Washington, DC  20007 | P O / REF NO | |
| | DATE | |
| | TERMS | As per the Contract. |

| DESCRIPTION | Hours | Rate | Value | |
|---|---|---|---|---|
| **Bill for Inphonic Sales (Inbound & Outbound)** | | | | |
| For the period of 01st July 07 to 31st July 07 | | | | |
| 19741 Inbound Hours @ US $ 9 per Hour | 19741 00 | $9 00 | $177,669 | 0 |
| | | | | |
| 32 00 Extra Hours @ US $ 13 per Hour | 32 00 | $13 00 | $416 | 0 |
| | | | | |
| Incentive for the month of June 07 | | | $7,332 | 99 |
| | | | | |
| | | **TOTAL** | **$185,417** | **99** |

USD   ONE LACS EIGHTY FIVE THOUSAND FOUR HUNDRED SEVENTEEN  & CENTS NINETY NINE ONLY

For SPANCO TELESYSTEMS AND SOLUTIONS LTD

Authorised Signatory

E & O E

**SPANCO TELESYSTEMS AND SOLUTIONS LTD**
B-22 KRISHNA BHUVAN  B S DEOSHI MARG  DEONAR  MUMBAI 400 088 MAHARASHTRA (INDIA)
Tel   91 22 5597 5566/ 2555 7201  Fax   91 22 5597 5599 US Tollfree  1-877 552-0925
email  contact@spancotele.com

# SPANCO

# INVOICE

| Bill to | DATE | 31st July 2007 |
| Inphonic Inc | INVOICE | STSL/INT/07/05/12/2007 08 |
| 1010 Wisconsin Avenue suite 600, | P O / REF NO | |
| Washington DC  20007 | DATE | |
| | TERMS | As per the Contract. |

| DESCRIPTION | Hours | Rate | Value | |
|---|---|---|---|---|
| **Bill for Inphonic** | | | | |
| 328 00 Web Content Hours @ US $ 9 per Hour | 328 00 | $9 00 | $2,952 | 0 |
| For the period of 01st July 07 to 31st July 07 | | | | |
| | | **TOTAL** | **$2,952** | **0** |

USD  TWO THOUSAND NINE HUNDRED FIFTY TWO ONLY

For SPANCO TELESYSTEMS AND SOLUTIONS LTD

Authorised Signatory

E & O E

**SPANCO TELESYSTEMS AND SOLUTIONS LTD**
B 22 KRISHNA BHUVAN  B.S DEOSHI MARG  DEONAR  MUMBAI 400 088 MAHARASHTRA (INDIA)
Tel   91 22 5597 5566/ 2555 7281  Fax   91 22 5597 5599 US Tollfree  1-877 552-6925
email  contact@spancotele.com

# SPANCO

# INVOICE

| Bill to | DATE | 31st July 2007 |
|---|---|---|
| Inphonic Inc | INVOICE | STSL/INT/07/05/13/2007-08 |
| 10205 Colvin Run Road, | P O / REF NO | |
| Ste 100 | DATE | |
| Great Falls, VA 22066 | TERMS | As per the Contract |

| DESCRIPTION | Hours | Rate | Value | |
|---|---|---|---|---|
| **Bill for Inphonic (VMC)** | | | | |
| 1302 00 Staffed Hours @ US $ 9 per Hour | 1302 00 | $9 00 | $11,718 | 0 |
| For the period of 01st July 07 to 31st July 07 | | | | |
| | | | | |
| Incentive for T Shirts | | | $150 | 0 |
| | | | | |
| | | **TOTAL** | **$11,868** | **0** |

USD   ELEVEN THOUSAND EIGHT HUNDRED SIXTY EIGHT ONLY

For SPANCO TELESYSTEMS AND SOLUTIONS LTD

Authorised Signatory

E & O E

SPANCO TELESYSTEMS AND SOLUTIONS LTD
B 22 KRISHNA BHUVAN  B.S DEOSHI MARG  DEONAR  MUMBAI 400 088  MAHARASHTRA (INDIA)
Tel   91 22 5597 5566/ 2555 7201  Fax   91 22 5597 5599 US Tollfree  1-877 552-0925
email  contact@spancotele.com

**SPANCO**

# DEBIT NOTE

| Bill to | DATE | 31st July 2007 |
| Inphonic Inc | INVOICE | STSL/INT/DB/07/02/2007 08 |
| 1010 Wisconsin Avenue, suite 600, | P O / REF NO | |
| Washington DC  20007 | DATE | |
| | TERMS | As per the Contract. |

| DESCRIPTION | Value $ | |
|---|---|---|
| Reimbursment of exp made for the month of July 07 (Detail as per annexure) | 375 | 0 |
| **TOTAL** | **$375** | **0** |

USD  THREE HUNDRED SEVENTY FIVE ONLY

For SPANCO TELESYSTEMS AND SOLUTIONS LTD

Authorised Signatory

E & O E

B-22 KRISHNA BHUVAN , B S DEOSHI MARG  DEONAR  MUMBAI 400 088
Tel   91 22 5597 5566/ 2555 7201  Fax   91 22 5597 5599 US Freephone  (8) 1-877 552-0925
email   contact@spancotele.com

# SPANCO

## INVOICE

| Bill to | DATE | 31st Aug 2007 |
|---|---|---|
| Inphonic Inc | INVOICE | STSL/INT/08/04/10/2007 08 (4800) |
| 1010 Wisconsin Avenue, suite 600 | P O / REF NO | |
| Washington DC  20007 | DATE | |
| | TERMS | As per the Contract. |

| DESCRIPTION | Hours | Rate | Value | |
|---|---|---|---|---|
| **Bill for Inphonic** | | | | |
| For the period of 01st Aug 07 to 31st Aug 07 | | | | |
| 29170 08 Voice Hours @ US $ 9 per Hour | 29170 08 | $9 00 | $262,530 | 72 |
| 7344 00 Instant Service Hours @ US $ 8 per Hour | 7344 00 | $8 00 | $58 752 | 0 |
| 255 75 On Floor Training Hours @ US $ 9 00 per Hour | 255 75 | $9 00 | $2 301 | 75 |
| 399 50 Rebate Hours @ US $ 9 00 per Hour | 399 50 | $9 00 | $3,595 | 50 |
| | | **TOTAL** | **$327,179** | 97 |

USD    THREE LACS TWENTY SEVEN THOUSAND ONE HUNDRED SEVENTY NINE & CENTS NINETY SEVEN ONLY

For SPANCO TELESYSTEMS AND SOLUTIONS LTD

Authorised Signatory

E & O E

**SPANCO TELESYSTEMS AND SOLUTIONS LTD**
B 22 KRISHNA BHUVAN  B S DEOSHI MARG  DEONAR  MUMBAI 400 088  MAHARASHTRA (INDIA)
Tel  91 22 5597 5566/ 5555 7201  Fax  91 22 5597 5599 US Tollfree  1 877 552-0925
email  contact@spancotele.com

# SPANCO

## INVOICE

| Bill to | | | |
|---|---|---|---|
| Inphonic Inc | **DATE** | 31st Aug 2007 | |
| 1010, Wisconsin Avenue, suite 600, | **INVOICE** | STSL/INT/08/04/11/2007 08 (4900) | |
| Washington DC 20007 | **P O / REF NO** | | |
| | **DATE** | | |
| | **TERMS** | As per the Contract. | |

| DESCRIPTION | Hours | Rate | Value | |
|---|---|---|---|---|
| **Bill for Inphonic** | | | | |
| For the period of 01st Aug 07 to 31st Aug 07 | | | | |
| 4390 34 Deposit Inbound Hours @ US $ 9 per Hour | 4390.34 | $9 00 | $39 513 | 06 |
| | | | | |
| 1662 87 Deposit Outbound Hours @ US $ 11 per Hour | 1662 87 | $11 00 | $18,291 | 57 |
| | | | | |
| | | **TOTAL** | **$57,804** | **63** |

USD  FIFTY SEVEN THOUSAND EIGHT HUNDRED FOUR & CENTS SIXTY THREE ONLY

For SPANCO TELESYSTEMS AND SOLUTIONS LTD

Authorised Signatory

E & O E

**SPANCO TELESYSTEMS AND SOLUTIONS LTD**
B 22 KRISHNA BHUVAN  B.S. DEOSHI MARG  DEONAR  MUMBAI 400 088  MAHARASHTRA (INDIA)
Tel   91 22 5597 5566/ 2555 7281  Fax   91 22 5597 5599 US Tollfree  1-877 552-8925
email  contact@spancotele.com

**SPANCO**

# INVOICE

| Bill to | | | | |
|---|---|---|---|---|
| Inphonic Inc | DATE | | 31st Aug 2007 | |
| 1010 Wisconsin Avenue suite 600 | INVOICE | | STSL/INT/08/04/12/2007 08 (4430) | |
| Washington DC 20007 | P O / REF NO | | | |
| | DATE | | | |
| | TERMS | | As per the Contract. | |

| DESCRIPTION | Hours | Rate | Value | |
|---|---|---|---|---|
| **Bill for Inphonic Sales (Inbound & Outbound)** | | | | |
| For the period of 01st Aug 07 to 31st Aug 07 | | | | |
| 22058 Inbound Hours @ US $ 9 per Hour | 22058 00 | $9 00 | $198,522 | 0 |
| | | | | |
| 32 00 Extra Hours @ US $ 13 per Hour | 32 00 | $13 00 | $416 | 0 |
| | | | | |
| Incentive for the month of July 07 | | | $7,075 | 76 |
| **TOTAL** | | | **$206,013** | **76** |

USD  TWO LACS SIX THOUSAND THIRTEEN  & CENTS SEVENTY SIX ONLY

For SPANCO TELESYSTEMS AND SOLUTIONS LTD

Authorised Signatory

E & O E

SPANCO TELESYSTEMS AND SOLUTIONS LTD
B 22 KRISHNA BHUVAN  B.S DEOSHI MARG  DEONAR  MUMBAI 400 088  MAHARASHTRA (INDIA)
Tel   91 22 5597 5566/ 2555 7201  Fax   91 22 5597 8599 US Tollfree  1-877 552-0925
email   contact@spancotele.com

# SPANCO

## INVOICE

| Bill to | | | |
|---|---|---|---|
| Inphonic Inc | DATE | 31st Aug 2007 | |
| 1010, Wisconsin Avenue, suite 600, | INVOICE | STSL/INT/08/04/13/2007 08 | |
| Washington, DC  20007 | P O  / REF NO | | |
| | DATE | | |
| | TERMS | As per the Contract. | |

| DESCRIPTION | Hours | Rate | Value | |
|---|---|---|---|---|
| **Bill for Inphonic** | | | | |
| 320 00 Web Content Hours @ US $ 9 per Hour | 320 00 | $9 00 | $2,880 | 0 |
| For the period of 01st Aug 07 to 31st Aug 07 | | | | |
| | | **TOTAL** | **$2,880** | **0** |

USD   TWO THOUSAND EIGHT HUNDRED EIGHTY  ONLY

For SPANCO TELESYSTEMS AND SOLUTIONS LTD

Authorised Signatory

E & O E

**SPANCO TELESYSTEMS AND SOLUTIONS LTD**
B 22 KRISHNA BHUVAN  B S DEOSHI MARG  DEONAR  MUMBAI 400 088 MAHARASHTRA (INDIA)
Tel   91 22 5597 5566/ 2555 7201  Fax   91 22 5597 5599 US Tollfree 1-877 552-0925
email   contact@spancotele.com

# SPANCO

## INVOICE

| Bill to | DATE | 31st Aug 2007 |
| Inphonic Inc | INVOICE | STSL/INT/08/04/14/2007 08 |
| 10205 Colvin Run Road | P O / REF NO | |
| Ste 100 | DATE | |
| Great Falls  VA 22066 | TERMS | As per the Contract. |

| DESCRIPTION | Hours | Rate | Value | |
|---|---|---|---|---|
| **Bill for Inphonic (VMC)** | | | | |
| 1299 00 Staffed Hours @ US $ 9 per Hour | 1299 00 | $9 00 | $11,691 | 0 |
| For the period of 01st Aug 07 to 31st Aug 07 | | | | |
| | | **TOTAL** | **$11,691** | **0** |

USD   ELEVEN THOUSAND SIX HUNDRED NINETY ONE ONLY

For SPANCO TELESYSTEMS AND SOLUTIONS LTD

Authorised Signatory

E & O E

SPANCO TELESYSTEMS AND SOLUTIONS LTD
B-22 KRISHNA BHUVAN  B S DEOSHI MARG  DEONAR  MUMBAI 400 088  MAHARASHTRA (INDIA)
Tel   91 22 5597 5566/ 2555 7201  Fax   91 22 5597 5599 US Tollfree  1-877 552-0925
email   contact@spancotele.com

**SPANCO**

# DEBIT NOTE

| Bill to | | |
|---|---|---|
| Inphouse Inc | DATE | 31st Aug 2007 |
| 1010 Wisconsin Avenue, suite 600, | INVOICE | STSL/INT/DB/02/2007 08 |
| Washington DC  20007 | P O / REF NO | |
| | DATE | |
| | TERMS | As per the Contract. |

| DESCRIPTION | Value $ | |
|---|---|---|
| Reimbursement of exp made for the month of Aug 07 (Detail as per annexure) | 375 | 0 |
| **TOTAL** | **$375** | **0** |

USD   THREE HUNDRED SEVENTY FIVE ONLY

For SPANCO TELESYSTEMS AND SOLUTIONS LTD

Authorised Signatory

E & O E

B-22 KRISHNA BHUVAN  B S DEOSHI MARG , DEONAR , MUMBAI 400 088
Tel   91 22 5597 5566/ 2555 7201  Fax   91 22 5597 5599 US Freephone  (0) 1-877 552-0925
email   contact@spancotele.com

**SPANCO**

# DEBIT NOTE

| Bill to | DATE | 31st Aug 2007 |
|---|---|---|
| Inphonic Inc | INVOICE | STSL/INT/DB/08/03/2007-08 |
| 1010 Wisconsin Avenue, suite 600 | P O / REF NO | |
| Washington DC  20007 | DATE | |
| | TERMS | As per the Contract. |

| DESCRIPTION | Value $ | |
|---|---|---|
| Reimbursement of exp made towards agents motivation | 250 | 0 |
| | | |
| **TOTAL** | **$250** | **0** |

USD  TWO HUNDRED FIFTY  ONLY

For SPANCO TELESYSTEMS AND SOLUTIONS LTD

Authorised Signatory

E & O E

B-22 KRISHNA BHUVAN  B S DEOSHI MARG  DEONAR  MUMBAI 400 088
Tel   91 22 5597 5566/ 2555 7201  Fax   91 22 5597 5599 US Freephone  (0) 1-877 552-0925
email   contact@spancotele.com

# SPANCO

## INVOICE

| Bill to | DATE | 30th Sept 2007 |
|---|---|---|
| Inphonic Inc | INVOICE | STSL/INT/09/04/09/2007 08 (4800) |
| 1010 Wisconsin Avenue suite 600, | P O / REF NO | |
| Washington DC 20007 | DATE | |
| | TERMS | As per the Contract. |

| DESCRIPTION | Hours | Rate | Value | |
|---|---|---|---|---|
| **Bill for Inphonic** | | | | |
| For the period of 01st Sep 07 to 30th Sep 07 | | | | |
| 25207 67 Voice Hours @ US $ 9 per Hour | 25207 67 | $9 00 | $226,869 | 3 |
| 6800 00 Instant Service Hours @ US $ 8 per Hour | 6800 00 | $8 00 | $54,400 | 0 |
| 355 86 Rebate Hours @ US $ 9 00 per Hour | 355 86 | $9 00 | $3,202 | 74 |
| | | **TOTAL** | **$284,471** | 77 |

USD  TWO LACS EIGHTY FOUR THOUSAND FOUR HUNDRED SEVENTY ONE & CENTS SEVENTY SEVEN ONLY

For SPANCO TELESYSTEMS AND SOLUTIONS LTD

Authorised Signatory

E & O E

**SPANCO TELESYSTEMS AND SOLUTIONS LTD**
B 22 KRISHNA BHUVAN  B.S DEOSHI MARG  DEONAR  MUMBAI 400 088 MAHARASHTRA (INDIA)
Tel   91 22 5597 5566/ 2555 7201  Fax   91 22 5597 5599 US Tollfree  1-877 552-8925
email   contact@spancotele com

# SPANCO

# INVOICE

| Bill to | | DATE | | 30th Sept 2007 |
| --- | --- | --- | --- | --- |
| Inphonic Inc | | INVOICE | | STSL/INT/09/04/10/2007 08 (4900) |
| 1010, Wisconsin Avenue, suite 600, | | P O / REF NO | | |
| Washington, DC   20007 | | DATE | | |
| | | TERMS | | As per the Contract. |

| DESCRIPTION | Hours | Rate | Value | |
| --- | --- | --- | --- | --- |
| **Bill for Inphonic** | | | | |
| For the period of 01st Sep 07 to 30th Sep 07 | | | | |
| 3187 50 Deposit Inbound Hours @ US $ 9 per Hour | 3187 50 | $9 00 | $28,687 | 50 |
| | | | | |
| 920 00 Deposit Outbound Hours @ US $ 11 per Hour | 920 00 | $11 00 | $10,120 | 0 |
| | | | | |
| 124 26  Deposit Outbound Overtime Hours @ US $ 15 per Hour | 124 26 | $15 00 | $1,863 | 90 |
| | | | | |
| | | **TOTAL** | **$40,671** | **40** |

USD   FORTY   THOUSAND SIX HUNDRED SEVENTY ONE & CENTS FORTY  ONLY

For SPANCO TELESYSTEMS AND SOLUTIONS LTD

Authorised Signatory

E & O E

**SPANCO TELESYSTEMS AND SOLUTIONS LTD**
B-22 KRISHNA BHUVAN  B.S  DEOSHI MARG  DEONAR  MUMBAI 400 088  MAHARASHTRA (INDIA)
Tel   91 22 5597 5566/ 2555 7201  Fax   91 22 5597 5599 US Tollfree  1-877 552-0925
email   contact@spancotele.com

# SPANCO

# INVOICE

| Bill to | | | | |
|---|---|---|---|---|
| Inphonic Inc | DATE | | 30th Sept 2007 | |
| 1010, Wisconsin Avenue, suite 600, | INVOICE | | STSL/INT/09/04/11/2007 08 (4430) | |
| Washington, DC  20007 | P O / REF NO | | | |
| | DATE | | | |
| | TERMS | | As per the Contract. | |

| DESCRIPTION | Hours | Rate | Value | |
|---|---|---|---|---|
| **Bill for Inphonic Sales (Inbound & Outbound)** | | | | |
| For the period of 01st Sep 07 to 30th Sep 07 | | | | |
| 19843 00 Inbound Hours @ US $ 9 per Hour | 19843 00 | $9 00 | $178,587 | 0 |
| | | | | |
| 248 00 Extra Hours @ US $ 13 per Hour | 248 00 | $13 00 | $3,224 | 0 |
| | | | | |
| 59 28 Outbound Hours @ US $ 11 per Hour | 59 28 | $11 00 | $652 | 08 |
| | | | | |
| Incentive for the month of Aug 07 | | | $6 721 | 92 |
| | | | | |
| | | **TOTAL** | **$189,185** | **0** |

USD   ONE LACS EIGHTY NINE THOUSAND ONE HUNDRED EIGHTY FIVE ONLY

For SPANCO TELESYSTEMS AND SOLUTIONS LTD

Authorised Signatory

E & O E

**SPANCO TELESYSTEMS AND SOLUTIONS LTD**
B 22 KRISHNA BHUVAN  B S DEOSHI MARG  DEONAR  MUMBAI 400 088  MAHARASHTRA (INDIA)
Tel  91 22 5597 5566/ 2555 7201  Fax  91 22 5597 5599 US Tollfree  1 877 552-0925
email  contact@spancotele.com

# SPANCO

# INVOICE

| Bill to | DATE | 30th Sept 2007 |
| --- | --- | --- |
| Inphonic Inc | INVOICE | STSL/INT/09/04/12/2007 08 |
| 1010 Wisconsin Avenue, suite 600 | P O / REF NO | |
| Washington DC 20007 | DATE | |
| | TERMS | As per the Contract. |

| DESCRIPTION | Hours | Rate | Value | |
| --- | --- | --- | --- | --- |
| **Bill for Inphonic** | | | | |
| 320 00 Web Content Hours @ US $ 9 per Hour | 320 00 | $9 00 | $2,880 | 0 |
| For the period of 01st Sep 07 to 30th Sep 07 | | | | |
| | | **TOTAL** | **$2,880** | **0** |

USD  TWO THOUSAND EIGHT HUNDRED EIGHTY  ONLY

For SPANCO TELESYSTEMS AND SOLUTIONS LTD

Authorised Signatory

E & O E

**SPANCO TELESYSTEMS AND SOLUTIONS LTD**
B 22 KRISHNA BHUVAN  B.S DEOSHI MARG  DEONAR  MUMBAI 400 088  MAHARASHTRA (INDIA)
Tel   91 22 5597 5566/ 2555 7201  Fax   91 22 5597 5599 US Tollfree  1-877 552-0925
email   contact@spancotele.com

# SPANCO

# INVOICE

| Bill to | DATE | 30th Sept 2007 |
| --- | --- | --- |
| Inphonic Inc | INVOICE | STSL/INT/09/04/13/2007 08 |
| 10205 Colvin Run Road | P O / REF NO | |
| Ste 100 | DATE | |
| Great Falls, VA 22066 | TERMS | As per the Contract. |

| DESCRIPTION | Hours | Rate | Value | |
| --- | --- | --- | --- | --- |
| Bill for Inphonic (VMC) | | | | |
| 1288 00 Staffed Hours @ US $ 9 per Hour | 1288 00 | $9 00 | $11,592 | 0 |
| For the period of 01st Sep 07 to 30th Sep 07 | | | | |
| TOTAL | | | $11 592 | 0 |

USD   ELEVEN THOUSAND FIVE HUNDRED NINETY TWO ONLY

For SPANCO TELESYSTEMS AND SOLUTIONS LTD

Authorised Signatory

E & O E

**SPANCO TELESYSTEMS AND SOLUTIONS LTD**
B-22 KRISHNA BHUVAN  B S DEOSHI MARG  DEONAR  MUMBAI 400 088  MAHARASHTRA (INDIA)
Tel   91 22 5597 5566/ 2555 7201  Fax   91 22 5597 5599 US Tollfree  1 877 552-0925
email   contact@spancotele.com

**SPANCO**

# DEBIT NOTE

| Bill to | | DATE | 30th Sept 2007 |
|---|---|---|---|
| Inphonic Inc | | INVOICE | STSL/INT/DB/09/02/2007 08 |
| 1010 Wisconsin Avenue suite 600, | | P O / REF NO | |
| Washington, DC  20007 | | DATE | |
| | | TERMS | As per the Contract. |

| DESCRIPTION | Value $ | |
|---|---|---|
| Reimbursement of exp made for the month of Sep 07 (Detail as per annexure) | 375 | 0 |
| | | |
| **TOTAL** | **$375** | **0** |

USD   THREE HUNDRED SEVENTY FIVE ONLY

For SPANCO TELESYSTEMS AND SOLUTIONS LTD

Authorised Signatory

E & O E

B-22 KRISHNA BHUVAN  B S DEOSHI MARG , DEONAR , MUMBAI 400 088
Tel   91 22 5597 5566/ 2555 7201  Fax   91 22 5597 5599 US Freephone  (0) 1-877 552-0925
email   contact@spancotele.com

# SPANCO

## INVOICE

| Bill to | DATE | 31st Oct 2007 |
|---|---|---|
| Inphonic Inc | INVOICE | STSL/INT/10/05/06/2007 08 (4800) |
| 1010 Wisconsin Avenue, suite 600, | P O / REF NO | |
| Washington DC 20007 | DATE | |
| | TERMS | As per the Contract. |

| DESCRIPTION | Hours | Rate | Value | |
|---|---|---|---|---|
| **Bill for Inphonic** | | | | |
| For the period of 01st Oct 07 to 31st Oct 07 | | | | |
| 24531 00 Voice Hours @ US $ 9 per Hour | 24531 00 | $9 00 | $220,779 | 0 |
| | | | | |
| 7344 00 Instant Service Hours @ US $ 8 per Hour | 7344 00 | $8 00 | $58,752 | 0 |
| | | | | |
| 183 75 On Floor Training Hours @ US $ 9 per Hour | 183 75 | $9 00 | $1,653 | 75 |
| | | | | |
| 423 00 Rebate Hours @ US $ 9 00 per Hour | 423 00 | $9 00 | $3,807 | 0 |
| | **TOTAL** | | **$284,991** | 75 |

USD  TWO LACS EIGHTY FOUR THOUSAND NINE HUNDRED NINETY ONE & CENTS SEVENTY FIVE ONLY

For SPANCO TELESYSTEMS AND SOLUTIONS LTD

Authorised Signatory

E & O E

**SPANCO TELESYSTEMS AND SOLUTIONS LTD**
B 22 KRISHNA BHUVAN  B S DEOSHI MARG  DEONAR  MUMBAI 400 088  MAHARASHTRA (INDIA)
Tel   91 22 5597 5566/ 2555 7201  Fax   91 22 5597 5599 US Tollfree  1-877 551-0925
email  contact@spancotele com

**SPANCO**

# INVOICE

| Bill to | | | DATE | | 31st Oct 2007 |
|---|---|---|---|---|---|
| Inphonic Inc | | | INVOICE | | STSL/INT/10/05/07/2007 08 (4900) |
| 1010 Wisconsin Avenue suite 600 | | | P O / REF NO | | |
| Washington DC 20007 | | | DATE | | |
| | | | TERMS | | As per the Contract |

| DESCRIPTION | Hours | Rate | Value | |
|---|---|---|---|---|
| **Bill for Inphonic** | | | | |
| For the period of 01st Oct 07 to 31st Oct 07 | | | | |
| 3442 50 Deposit Inbound Hours @ US $ 9 per Hour | 3442 50 | $9 00 | $30,982 | 50 |
| | | | | |
| 1000 00 Deposit Outbound Hours @ US $ 11 per Hour | 1000 00 | $11 00 | $11,000 | 0 |
| | | | | |
| | | **TOTAL** | **$41,982** | **50** |

USD   FORTY ONE THOUSAND NINE HUNDRED EIGHTY TWO & CENTS FIFTY   ONLY

For SPANCO TELESYSTEMS AND SOLUTIONS LTD

Authorised Signatory

E & O E

**SPANCO TELESYSTEMS AND SOLUTIONS LTD**
B 22 KRISHNA BHUVAN  B S DEOSHI MARG  DEONAR   MUMBAI 400 088  MAHARASHTRA (INDIA)
Tel   91 22 5597 5566/ 2555 7201  Fax   91 22 5597 5599 US Tollfree  1-877 552-0925
email   contact@spancotele com

# SPANCO

# INVOICE

| Bill to | DATE | 31st Oct 2007 |
|---|---|---|
| Inphonic Inc | INVOICE | STSL/INT/10/05/08/2007-08 (4430) |
| 1010 Wisconsin Avenue  suite 600 | P O / REF NO | |
| Washington  DC   20007 | DATE | |
| | TERMS | As per the Contract |

| DESCRIPTION | Hours | Rate | Value | |
|---|---|---|---|---|
| **Bill for Inphonic Sales (Inbound & Outbound)** | | | | |
| For the period of 01st Oct 07 to 31st Oct 07 | | | | |
| 23557 00 Inbound Hours @ US $ 9 per Hour | 23557 00 | $9 00 | $212,013 | 0 |
| | | | | |
| Incentive for the month of Sept 07 | | | $7,265 | 03 |
| | | | | |
| | | **TOTAL** | **$219,278** | 03 |

USD   TWO LACS NINETEEN THOUSAND TWO HUNDRED SEVENTY EIGHT & CENTS THREE ONLY

For SPANCO TELESYSTEMS AND SOLUTIONS LTD

Authorised Signatory

E & O E

SPANCO TELESYSTEMS AND SOLUTIONS LTD
B 22 KRISHNA BHUVAN  B S DEOSHI MARG  DEONAR  MUMBAI 400 088 MAHARASHTRA (INDIA)
Tel   91 22 5597 5566/ 2555 7201  Fax   91 22 5597 5599 US Tollfree  1-877 552-0925
email  contact@spancotele.com

## SPANCO

## INVOICE

| Bill to | | DATE | | 31st Oct 2007 |
|---|---|---|---|---|
| Inphonic Inc | | INVOICE | | STSL/INT/10/05/09/2007-08 |
| 1010 Wisconsin Avenue  suite 600 | | P O / REF NO | | |
| Washington DC  20007 | | DATE | | |
| | | TERMS | | As per the Contract. |

| DESCRIPTION | Hours | Rate | Value | |
|---|---|---|---|---|
| **Bill for Inphonic** | | | | |
| 368 00 Web Content Hours @ US $ 9 per Hour | 368 00 | $9 00 | $3,312 | 0 |
| For the period of 01st Oct 07 to 31st Oct 07 | | | | |
| | | **TOTAL** | **$3,312** | **0** |

USD   THREE THOUSAND THREE HUNDRED TWELVE ONLY

For SPANCO TELESYSTEMS AND SOLUTIONS LTD

Authorised Signatory

E & O E

**SPANCO TELESYSTEMS AND SOLUTIONS LTD**
B 22 KRISHNA BHUVAN  B.S DEOSHI MARG   DEONAR   MUMBAI 400 088  MAHARASHTRA (INDIA)
Tel   91 22 5597 5566/ 2555 7201  Fax   91 22 5597 5599 US Tollfree  1-877 552-6925
email   contact@spancotele com

# SPANCO

## INVOICE

| | | |
|---|---|---|
| Bill to | DATE | 31st Oct 2007 |
| Inphonic Inc | INVOICE | STSL/INT/10/05/10/2007-08 |
| 10205 Colvin Run Road, | P O / REF NO | |
| Ste 100 | DATE | |
| Great Falls, VA 22066 | TERMS | As per the Contract |

| DESCRIPTION | Hours | Rate | Value | |
|---|---|---|---|---|
| **Bill for Inphonic (VMC)** | | | | |
| 1304 00 Staffed Hours @ US $ 9 per Hour | 1304 00 | $9 00 | $11,736 | 0 |
| For the period of 01st Oct 07 to 31st Oct 07 | | | | |
| | | **TOTAL** | **$11,736** | **0** |

USD   ELEVEN THOUSAND SEVEN HUNDRED THIRTY SIX ONLY

For SPANCO TELESYSTEMS AND SOLUTIONS LTD

Authorised Signatory

E & O E

**SPANCO TELESYSTEMS AND SOLUTIONS LTD**
B 22 KRISHNA BHUVAN  B S DEOSHI MARG  DEONAR  MUMBAI 400 088 MAHARASHTRA (INDIA)
Tel   91 22 5597 5566/ 2555 7201  Fax   91 22 5597 5599 US Tollfree 1-877 552-0925
email   contact@spancotele.com

**SPANCO**

## DEBIT NOTE

| Bill to | DATE | 31st Oct 2007 |
| --- | --- | --- |
| Inphonic Inc | INVOICE | STSL/INT/DB/10/02/2007 08 |
| 1010 Wisconsin Avenue, suite 600, | P O / REF NO | |
| Washington, DC   20007 | DATE | |
| | TERMS | As per the Contract. |

| DESCRIPTION | Value $ | |
| --- | --- | --- |
| Reimbursement of exp made for the month of Oct 07 (Detail as per annexure) | 525 | 0 |
| **TOTAL** | **$525** | **0** |

Bill for Inphonic

For SPANCO TELESYSTEMS AND SOLUTIONS LTD

Authorised Signatory

E & O E

**B-22 KRISHNA BHUVAN  B S DEOSHI MARG  DEONAR  MUMBAI 400 088**
Tel   91 22 5597 5566/ 2555 7201  Fax   91 22 5597 5599 US Freephone  (0) 1-877 552-0925
email   contact@spancotele.com

# SPANCO

# INVOICE

| Bill to | | DATE | 21st Nov 2007 |
|---|---|---|---|
| Inphonic Inc | | INVOICE | STSL/INT/11/03/13/2007 08 (4800) |
| 1010 Wisconsin Avenue, suite 600, | | P O / REF NO | |
| Washington DC  20007 | | DATE | |
| | | TERMS | As per the Contract. |

| DESCRIPTION | Hours | Rate | Value | |
|---|---|---|---|---|
| **Bill for Inphonic** | | | | |
| For the period of 01st Nov 07 to 07th Nov 07 | | | | |
| 9911 00 Voice Hours @ US $ 9 per Hour | 5406 00 | $9 00 | $48,654 | 0 |
| | | | | |
| 2992 00 Instant Service Hours @ US $ 8 per Hour | 1632 00 | $8 00 | $13,056 | 0 |
| | | | | |
| 161 14 Rebate Hours @ US $ 9 00 per Hour | 80 57 | $9 00 | $725 | 14 |
| | | **TOTAL** | **$62,435** | 14 |

USD   SIXTY TWO THOUSAND FOUR HUNDRED THIRTY FIVE & CENTS FOURTEEN ONLY

For SPANCO TELESYSTEMS AND SOLUTIONS LTD

Authorised Signatory

E & O E

SPANCO TELESYSTEMS AND SOLUTIONS LTD
B 22 KRISHNA BHUVAN  B S DEOSHI MARG  DEONAR  MUMBAI 400 088  MAHARASHTRA (INDIA)
Tel   91 22 5597 5566/ 2555 7201  Fax   91 22 5597 5599 US Tollfree  1-877 552-0925
email   contact@spancotele com

**SPANCO**

# INVOICE

| Bill to | | DATE | 21st Nov 2007 |
| --- | --- | --- | --- |
| Inphonic Inc | | INVOICE | STSL/INT/11/03/14/2007 08 (4900) |
| 1010 Wisconsin Avenue  suite 600 | | P O / REF NO | |
| Washington DC  20007 | | DATE | |
| | | TERMS | As per the Contract. |

| DESCRIPTION | Hours | Rate | Value | |
| --- | --- | --- | --- | --- |
| **Bill for Inphonic** | | | | |
| For the period of 01st Nov 07 to 07th Nov 07 | | | | |
| 724 21 Deposit Inbound Hours @ US $ 9 per Hour | 724 21 | $9 00 | $6 517 | 88 |
| | | | | |
| 165 41 Deposit Outbound Hours @ US $ 11 per Hour | 165 41 | $11 00 | $1,819 | 55 |
| | | | | |
| | **TOTAL** | | **$8,337** | 43 |

USD   EIGHT THOUSAND THREE HUNDRED THIRTY SEVEN & CENTS FORTY THREE ONLY

For SPANCO TELESYSTEMS AND SOLUTIONS LTD

Authorised Signatory

E & O E

**SPANCO TELESYSTEMS AND SOLUTIONS LTD**
B-22 KRISHNA BHUVAN  B S DEOSHI MARG  DEONAR  MUMBAI 400 088  MAHARASHTRA (INDIA)
Tel   91 22 5597 5566/ 2555 7201  Fax   91 22 5597 5599 US Tollfree  1-877 552-0925
email   contact@spancotele.com

**SPANCO**

# INVOICE

| Bill to | | DATE | | 21st Nov 2007 | |
|---|---|---|---|---|---|
| Inphonic Inc | | INVOICE | | STSL/INT/11/03/15/2007 08 (4430) | |
| 1010 Wisconsin Avenue suite 600, | | P O / REF NO | | | |
| Washington DC  20007 | | DATE | | | |
| | | TERMS | | As per the Contract. | |

| DESCRIPTION | Hours | Rate | Value | |
|---|---|---|---|---|
| **Bill for Inphonic Sales (Inbound & Outbound)** | | | | |
| For the period of 01st Nov 07 to 07th Nov 07 | | | | |
| 5076 00 Inbound Hours @ US $ 9 per Hour | 5076 00 | $9 00 | $45,684 | 0 |
| | | | | |
| Incentive for the month of Oct 07 | | | $6,416 | 48 |
| | | | | |
| | | **TOTAL** | **$52,100** | **48** |

USD   FIFTY TWO THOUSAND ONE HUNDRED   & CENTS FORTY EIGHT ONLY

For SPANCO TELESYSTEMS AND SOLUTIONS LTD

Authorised Signatory

E & O E

**SPANCO TELESYSTEMS AND SOLUTIONS LTD**
B 22 KRISHNA BHUVAN  B.S DEOSHI MARG  DEONAR  MUMBAI 400 088  MAHARASHTRA (INDIA)
Tel   91 22 5597 5564/ 2555 7201  Fax   91 22 5597 5599 US Tollfree  1-877 552-0925
email   contact@spancotele.com

# SPANCO

## INVOICE

| Bill to | DATE | 21st Nov 2007 |
|---|---|---|
| Inphonic Inc | INVOICE | STSL/INT/11/03/16/2007-08 |
| 1010, Wisconsin Avenue, suite 600, | P O / REF NO | |
| Washington, DC  20007 | DATE | |
| | TERMS | As per the Contract. |

| DESCRIPTION | Hours | Rate | Value | |
|---|---|---|---|---|
| **Bill for Inphonic** | | | | |
| **80 00 Web Content Hours @ US $ 9 per Hour** | 80 00 | $9 00 | $720 | 0 |
| For the period of 01st Nov 07 to 07th Nov 07 | | | | |
| | | **TOTAL** | **$720** | **0** |

USD  SEVEN HUNDRED TWENTY  ONLY

For SPANCO TELESYSTEMS AND SOLUTIONS LTD

Authorised Signatory

E & O E

SPANCO TELESYSTEMS AND SOLUTIONS LTD
B 22 KRISHNA BHUVAN  B S DEOSHI MARG  DEONAR  MUMBAI 400 088  MAHARASHTRA (INDIA)
Tel  91 22 5597 5566/ 2555 7201  Fax  91 22 5597 5599 US Tollfree  1 877 552-8925
email  contact@spancotele.com

# SPANCO

## INVOICE

| Bill to | | |
|---|---|---|
| Inphonic Inc | DATE | 21st Nov 2007 |
| 10205 Colvin Run Road | INVOICE | STSL/INT/11/03/17/2007 08 |
| Ste 100 | P O / REF NO | |
| | DATE | |
| Great Falls, VA 22066 | TERMS | As per the Contract. |

| DESCRIPTION | Hours | Rate | Value | |
|---|---|---|---|---|
| **Bill for Inphonic (VMC)** | | | | |
| 296 00 Staffed Hours @ US $ 9 per Hour | 296 00 | $9 00 | $2,664 | 0 |
| For the period of 01st Nov 07 to 07th Nov 07 | | | | |
| | | **TOTAL** | **$2,664** | **0** |

USD   TWO THOUSAND SIX HUNDRED SIXTY FOUR ONLY

For SPANCO TELESYSTEMS AND SOLUTIONS LTD

Authorised Signatory

E & O E

**SPANCO TELESYSTEMS AND SOLUTIONS LTD**
B 22 KRISHNA BHUVAN  B.S DEOSHI MARG  DEONAR  MUMBAI 400 088  MAHARASHTRA (INDIA)
Tel   91 22 5597 5566/ 2555 7201  Fax   91 22 5597 5599 US Tollfree  1-877 552-0925
email  contact@spancotele.com

**SPANCO**

# INVOICE

| Bill to | | | |
|---|---|---|---|
| Inphonic Inc | **DATE** | | 21st Nov 2007 |
| 1010, Wisconsin Avenue, suite 600, | **INVOICE** | | STSL/INT/11/03/08/2007 08 (4800) |
| Washington DC 20007 | **P O / REF NO** | | |
| | **DATE** | | |
| | **TERMS** | | As per the Contract. |

| DESCRIPTION | Hours | Rate | Value | |
|---|---|---|---|---|
| **Bill for Inphonic** | | | | |
| For the period of 08th Nov 07 | | | | |
| 901 00 Voice Hours @ US $ 9 per Hour | 901 00 | $9 00 | $8,109 | 0 |
| 272 00 Instant Service Hours @ US $ 8 per Hour | 272 00 | $8 00 | $2,176 | 0 |
| 75 00 On Floor Training Hours @ US $ 9 per Hour | 75 00 | $9 00 | $675 | 0 |
| 13 43 Rebate Hours @ US $ 9 00 per Hour | 13 43 | $9 00 | $120 | 87 |
| | | **TOTAL** | $11,080 | 87 |

USD   ELEVEN THOUSAND EIGHTY  & CENTS EIGHTY SEVEN ONLY

For SPANCO TELESYSTEMS AND SOLUTIONS LTD

Authorised Signatory

E & O E

**SPANCO TELESYSTEMS AND SOLUTIONS LTD**
B 22 KRISHNA BHUVAN  B S DEOSHI MARG  DEONAR  MUMBAI 400 088  MAHARASHTRA (INDIA)
Tel   91 22 5597 5566/ 2555 7201  Fax   91 22 5597 5599 US Tollfree  1-877 552-0925
email   contact@spancotele.com

# SPANCO

# INVOICE

| Bill to | | | DATE | 21st Nov 2007 |
|---|---|---|---|---|
| Inphonic Inc | | | INVOICE | STSL/INT/11/03/09/2007 08 (4900) |
| 1010 Wisconsin Avenue, suite 600 | | | P O / REF NO | |
| Washington, DC  20007 | | | DATE | |
| | | | TERMS | As per the Contract. |

| DESCRIPTION | Hours | Rate | Value | |
|---|---|---|---|---|
| **Bill for Inphonic** | | | | |
| For the period of 08th Nov 07 | | | | |
| 127 50 Deposit Inbound Hours @ US $ 9 per Hour | 127 50 | $9 00 | $1,147 | 50 |
| | | | | |
| 165 41 Deposit Outbound Hours @ US $ 11 per Hour | 40 00 | $11 00 | $440 | 0 |
| | | | | |
| | | **TOTAL** | **$1,587** | **50** |

USD  ONE THOUSAND FIVE HUNDRED EIGHTY SEVEN & CENTS FIFTY   ONLY

For SPANCO TELESYSTEMS AND SOLUTIONS LTD

Authorised Signatory

E & O E

**SPANCO TELESYSTEMS AND SOLUTIONS LTD**
B 22 KRISHNA BHUVAN  B.S DEOSHI MARG  DEONAR  MUMBAI 400 088 MAHARASHTRA (INDIA)
Tel   91 22 5597 5566/ 2555 7201  Fax   91 22 5597 5599 US Tollfree  1 877 552-0925
email  contact@spancotele.com

# SPANCO

# INVOICE

| Bill to | DATE | 21st Nov 2007 |
| Inphonic Inc | INVOICE | STSL/INT/11/03/10/2007-08 (4430) |
| 1010 Wisconsin Avenue suite 600, | P O / REF NO | |
| Washington, DC  20007 | DATE | |
| | TERMS | As per the Contract |

| DESCRIPTION | Hours | Rate | Value | |
|---|---|---|---|---|
| **Bill for Inphonic Sales (Inbound & Outbound)** | | | | |
| For the period of 08th Nov 07 | | | | |
| 713 00 Inbound Hours @ US $ 9 per Hour | 713 00 | $9 00 | $6 417 | 0 |
| | | **TOTAL** | **$6,417** | **0** |

USD   SIX THOUSAND FOUR HUNDRED SEVENTEEN  ONLY

For SPANCO TELESYSTEMS AND SOLUTIONS LTD

Authorised Signatory

E & O E

**SPANCO TELESYSTEMS AND SOLUTIONS LTD**
B 22 KRISHNA BHUVAN  B S DEOSHI MARG  DEONAR  MUMBAI 400 088  MAHARASHTRA (INDIA)
Tel   91 22 5597 5566/ 2555 7201  Fax   91 22 5597 5599 US Tollfree  1-877 552 0925
email   contact@spancotele.com

**SPANCO**

# INVOICE

| Bill to | | | | |
|---|---|---|---|---|
| Inphonic Inc | DATE | | 21st Nov 2007 | |
| 1010, Wisconsin Avenue, suite 600, | INVOICE | | STSL/INT/11/03/11/2007-08 | |
| Washington, DC  20007 | P O / REF NO | | | |
| | DATE | | | |
| | TERMS | | As per the Contract | |

| DESCRIPTION | Hours | Rate | Value | |
|---|---|---|---|---|
| **Bill for Inphonic** | | | | |
| 16 00 Web Content Hours @ US $ 9 per Hour | 16 00 | $9 00 | $144 | 0 |
|   For the period of 08th Nov 07 | | | | |
| | | **TOTAL** | **$144** | **0** |

USD   ONE HUNDRED FORTY FOUR ONLY

For SPANCO TELESYSTEMS AND SOLUTIONS LTD

Authorised Signatory

E & O E

**SPANCO TELESYSTEMS AND SOLUTIONS LTD**
B 22 KRISHNA BHUVAN  B.S DEOSHI MARG  DEONAR  MUMBAI 400 088  MAHARASHTRA (INDIA)
Tel   91 22 5597 5566/ 2595 7201  Fax   91 22 5597 5599 US Tollfree  1-877 552-0925
email   contact@spancotele com

# SPANCO

## INVOICE

| Bill to | DATE | 21st Nov 2007 |
| --- | --- | --- |
| Inphonic Inc | INVOICE | STSL/INT/11/03/12/2007-08 |
| 10205 Colvin Run Road | P O / REF NO | |
| Ste 100 | DATE | |
| Great Falls, VA 22066 | TERMS | As per the Contract. |

| DESCRIPTION | Hours | Rate | Value | |
| --- | --- | --- | --- | --- |
| **Bill for Inphonic (VMC)** | | | | |
| 40 00 Staffed Hours @ US $ 9 per Hour | 40 00 | $9 00 | $360 | 0 |
|   For the period of 08th Nov 07 | | | | |
| | | **TOTAL** | **$360** | **0** |

USD   THREE HUNDRED SIXTY ONLY

For SPANCO TELESYSTEMS AND SOLUTIONS LTD

Authorized Signatory

E & O E

**SPANCO TELESYSTEMS AND SOLUTIONS LTD**
B 22 KRISHNA BHUVAN  B S DEOSHI MARG  DEONAR  MUMBAI 400 088  MAHARASHTRA (INDIA)
Tel   91 22 5597 5566/ 2555 7301  Fax   91 22 5597 5599 US Tollfree  1 877 552-6925
email   contact@spancotele.com

# WILENTZ
# GOLDMAN
# &SPITZER P.A.

## ATTORNEYS AT LAW

90 Woodbridge Center Drive
Suite 900 Box 10
Woodbridge, NJ 07095-0958
(732) 636-8000
Fax (732) 855 6117

Meridian Center I
Two Industrial Way West
Eatontown NJ 07724 2265
(732) 542 4500
Fax (732) 493 8387

110 William Street
26th Floor
New York NY 10038 3901
(212) 267 3091
Fax (212) 267 3828

Two Penn Center Plaza
Suite 910
Philadelphia, PA 19102
(215) 940-4000
Fax (215) 636 3999

Park Building
355 Fifth Avenue
Suite 400
Pittsburgh PA 15222
(412) 232 0808
Fax (412) 232 0773

*website www wilentz.com*

Please reply to
Woodbridge
**Direct Dial (732) 855-6126**
**Direct Fax (732) 726-6570**

DAVID T WILENTZ (1919-1988)
G GEORGE GOLDMAN (1922 1959)
HENRY M SPITZER (1928-1988)

WARREN W WILENTZ
MORRIS BROWN
FREDERICK K BECKER[2]
NICHOLAS L SANTOWASSO
RICHARD F LERT[2]
JOHN A HOFFMAN
STEPHEN E BARCAN
FRANCIS V BONELLO
BARRY M EPSTEIN[1 5]
VINCENT P MALTESE
DAVID M WILDSTEIN
GORDON J GOLUM
MARVIN J BRAUTH[2]
STUART A HOBERMAN[2,3]
STEPHEN A SPITZER
ANNE S BABINEAU[2]
CHRISTINE D PETRUZZELL
BRIAN J MOLLOY
RANDALL J RICHARDS
JOSEPH J JANKOWSKI
DAVID S GORDON
FREDERICK J DENNEHY
ROY H TANZMAN[2]
STEVEN J TRIPP
JAY J ZIZNEWSKI
ALAN WASSERMAN[4]
JAMES E TRABILSY
MAUREEN S BINETTI[4]
ANTHONY J PANNELLA JR
MICHAEL J BARRETT[4]
MICHAEL F SCHAFF[3]
ANGELO JOHN CIFALDI
FRANCIS X JOURNICK JR (1964-2006)
KEVIN M BERRY[2]
NOEL S TONNEMAN[2]
JOHN T KELLY[4]
C KENNETH SHANK
BARRY A COOKE
JON G KUPILIK
PETER R HERMAN[2]
EDWARD T KOLE
HESSER G McBRIDE JR
ERIC JOHN MARCY
ROBERT C KAUTZ[6]

VIOLA S LORDI[7]
LYNNE M KIZIS
KEVIN P RODDY[2A]
DANIEL S BERNHEIM 3d [3]
DAVID H STEIN
STEVEN P MARSHALL
DOUGLAS WATSON LUBIC[3]
CHERYL J OBERDORF
LISA A GORAB[2]
RUSSELL J FISHKIND[3]
LAWRENCE F JACOBS[2]
FRED HOPKE[1]
CHARLES F VUOTTO JR[3]
DONALD E TAYLOR[2]
BARRY R SUGARMAN[2]
BRETT R HARRIS[14]
ALFRED M ANTHONY[2]
DARREN M GELBER[10]
MATTHEW M WEISSMAN[3]
WILLIAM J LINTON
DONNA M JENNINGS
GIOVANNI ANZALONE
PETER A GREENBAUM[2]
WILLARD C SHIH[2]
BLAIR R ZWILLMAN[2 D]
STEVEN R ENIS[2]
LAWRENCE C WEINER[2]
LAURIE E MEYERS[5L]
JOHN M CANTALUPO
BARBARA G QUACKENBOS[2]

OF COUNSEL
MATTHIAS D DILEO
ROBERT A PETITO
HAROLD G SMITH
ALAN B HANDLER[4]
MYRON ROSNER
R BENJAMIN COHEN

COUNSEL
DAVID P PEPE
SUSANNE S ODOMOHUE
RISA A KLEINER[3]
RUTH D MARCUS[2]
RICHARD J BYRNES
JA'Y SARGENT
JAMES P LUNDY[2]
ELIZABETH FARLEY MURPHY
JAMES E TONREY JR

DEIRDRE WOULFE PACHECO[2]
ROBERTO BENITES
JONATHAN J BART[23]
YVONNE MARCUSE
ABBY RESNICK PARIGIAN[2]
BRIAN KALVER[2]
ELLEN TORREGROSSA-O CONNOR
AMANDA F SHECHTER[2]
BARBARA J KOONZ[2]
DAVID S MESSER[2]

ASSOCIATES
LINDA LASHBROOK
LORETTA KIRSCH PRIVES[2]
ELIZABETH C DELL[2]
NANCY A SLOWE
KELLY A ERHARDT WOJIE
JEFFREY J BROOKNER
DAWN E MAGUIRE[2]
FRANCINE E TAJFEL[3]
RONALD P COLICCHIO[3]
ALBERTINA WEBB[2]
TODD E LEHDER[3]
JOHN E HOGAN[2]
DONNA A McBARRON
DANIEL R WASP[2]
JOHN P MURDOCH II
ANNA MARIA TEJADA
MARY H SMITH
EDWARD J ALDOWICZ[2]
ANNA I MONFORTH
THOMAS P KELLY[5]
STEPHANIE D GIRONDA
EVERETT H JOHNSON
ALEX LYUBARSKY[4]
KEVEN H FRIEDMAN[2]
GREGORY D SHAFFER[2<]
JESSICA S PYATT
LOUIS J SEMINSKI JR
DANIEL R LAPINSKI[2]
LAUREN R BERSCHLER[3]
MICHAEL F FRIED[2]
MICHELE C LEFKOWITZ
DASHIKA R WELLINGTON
ROBERT L SELVERS[2]
ERIK C ACOSTA

PAMELA R GOLD-ZAFRA
ALYSON M LEONE[2]
JULIE A DEMAREE
VINCENT CHENG[2]
MICHAEL J WEISSLITZ
JONATHAN M BUSCH[2]
JAME M BENNETT[2]
MARCELLO DE PERALTA[2]
KEITH L HOVEY[2]
JOSEPH J RUSSELL JR[2]
JON S POLEVOY
HARA L PODEL[2]
EMILY D VAIL[2]
CHERYL E CONNORS
RUTH A RAULS[2]
JAMES J TRACY
CHAD B SIMON
ANTHONY WILKINSON[2]
DENIZA G GERTSBERG[2]
DESHA L JACKSON
LOUIS A GREENFIELD[2]
JULIA A LOPEZ[2]
GINA A LEE
MELINDA COLON
AMY HERBOLD

< Certified Civil Trial Attorney
D Certified Criminal Trial Attorney
‡ Certified Matrimonial Attorney
† Certified Workers Compensation Attorney
National Certified Civil Trial Specialist
Approved by the ABA
1 Not admitted NJ
2 Admitted NY
3 Admitted PA
4 Admitted CT
5 Admitted DC
6 Admitted MA
7 Admitted MD
8 Admitted VA
9 Admitted CA
10 Admitted FL
11 Admitted IL
12 Admitted ME

February 25, 2008

*Via UPS Overnight Mail*

SN Liquidation Inc , et al  f/k/a InPhonic, Inc , et al
c/o BMC Group
1330 East Franklin Avenue
El Segundo, CA  90245

Re    **SN Liquidation, Inc , et al  f/k/a InPhonic, Inc**
      **Case No   07-11666 (KG)**

Dear Sir/Madam

    Enclosed herewith please find an original and one (1) copy of a Proof of Claim being filed on behalf of Spanco Telesystems & Solutions, Ltd  In the above referenced matter

    Kindly file and return a filed copy in the enclosed self-addressed, stamped envelope

    Thank you

Very truly yours,

David H Stein

DHS/
enclosures

#3006520 (140096 003)