## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

|  |  |  |
|---|---|---|
| In re | ) | Chapter 11 |
|  | ) |  |
| SN LIQUIDATION, INC., *et al.,* | ) | Case No. 07-11666 (KG) |
|  | ) |  |
|  | ) | Jointly Administered |
| Debtors. | ) |  |
|  | ) | **Objection Deadline:  July 27, 2008 at 4:00 p.m.** |
|  | ) | **Hearing Date:  Only if an objection is filed.** |

### SIXTH MONTHLY FEE STATEMENT OF BAYARD, P.A. FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE DEBTORS FOR THE PERIOD FROM APRIL 1, 2008 THROUGH APRIL 30, 2008

Name of Applicant:                                    Bayard, P.A.

Authorized to Provide
Professional Services to:                          Debtors and Debtors-In-Possession

Date of Retention:                                    Order entered December 13, 2007 [Docket No. 245]
                                                              *nunc pro tunc* to November 8, 2007

Period for which compensation
and reimbursement is sought:                  April 1, 2008 through April 30, 2008

Amount of compensation sought
as actual, reasonable and necessary:          $60,553.50

80% of compensation sought
as actual, reasonable and necessary:          $48,442.80

Amount of expense reimbursement sought
as actual, reasonable and necessary:          $2,423.27

This is an: X monthly __ quarterly __ final application.

This is Bayard's sixth monthly fee statement in these cases.

## Summary of Bayard Monthly Fee Statements

| Date & Docket No. | Filing Period | Requested Fees | Requested Expenses | CNO Date & Docket No. | Approved Fees | Approved Expenses | Unapproved Holdback |
|---|---|---|---|---|---|---|---|
| 1/3/08 [284] | 11/8/07 through 11/30/07 | $85,248.50 | $5,409.40 | 1/25/08 [333] | $68,198.80 | $5,409.40 | $17,049.70 |
| 2/21/08 [393] | 12/1/07 through 12/31/07 | $85,300.50 | $5,364.75 | 3/14/08 [441] | $68,240.40 | $5,364.75 | $17,060.10 |
| 3/11/08 [455] | 1/1/08 through 1/31/08 | $49,642.50 | $4,427.80 | 4/9/08 [494] | $39,714.00 | $4,427.80 | $9,928.50 |
| 4/23/08 [514] | 2/1/08 through 2/29/08 | $79,629.50 | $3,553.25 | 5/19/08 [551] | $63,703.60 | $3,553.25 | $15,925.90 |
| 5/2/08 [529] | 3/1/08 through 3/31/08 | $76,899.50 | $2,407.34 | 5/27/08 [559] | $61,519.60 | $2,407.34 | $15,379.90 |
| 7/3/08 | 4/1/08 through 4/30/08 | $60,553.50 | $2,423.27 | Objection Deadline 7/27/08 | $0.00 | $0.00 | $62,976.77 |

**Timekeeper Summary**

| Timekeeper | Position | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| Neil B. Glassman | Director | Director since 1988. Joined firm in 1986. Member of DE Bar since 1982. Areas of Expertise: Bankruptcy and Commercial Law. | $725.00 | 30.9 | $22,402.50 |
| Charlene D. Davis | Director | Director since 1993. Joined firm in 1988. Member of DE Bar since 1984. Areas of Expertise: Bankruptcy and Commercial Litigation. | $600.00 | 0.5 | $300.00 |
| Ashley B. Stitzer | Director | Director since 2007. Joined firm as Associate in 2000. Member of DE Bar since 1999; Member of PA Bar since 1996. Areas of Expertise: Bankruptcy and Litigation. | $440.00 | 1.0 | $440.00 |
| Mary E. Augustine | Associate | Associate since 2003. Member of DE Bar since 2004. Areas of Expertise: Bankruptcy and Litigation. | $310.00 | 63.9 | $19,809.00 |
| Daniel A. O'Brien | Associate | Joined firm as Associate in 2007. Member of DE Bar since 2006. Area of Expertise: Bankruptcy. | $240.00 | 50.9 | $12,216.00 |
| Tiffany Matthews | Paralegal | Paralegal; joined firm in 2001. Area of Expertise: Bankruptcy. | $200.00 | 0.9 | $180.00 |
| Edith Miranda | Paralegal | Paralegal; joined firm in 2007. Area of Expertise: Bankruptcy. | $205.00 | 21.6 | $4,428.00 |
| Lindsey Suprum | Paralegal | Paralegal; joined firm in 2007. Area of Expertise: Bankruptcy. | $185.00 | 0.8 | $148.00 |
| Jacqueline Lately | Case Management Assistant | Case Management Assistant; joined firm in 2003. | $125.00 | 0.8 | $100.00 |
| James Sanderson | Fee Application Specialist | Fee Application Specialist since 2003; joined firm in 1995. | $100.00 | 5.3 | $530.00 |
| | | | Totals | 176.6 | $60,553.50 |

Blended Rate:  $342.89

## Project Category Summary by Task Code

| Project Category | Hours | Amount |
|---|---|---|
| Litigation/Adversary Proceeding (AP) | 12.3 | $4,670.00 |
| Business Operations (BO) | 2.4 | $744.00 |
| Case Administration (CA) | 14.1 | $4,762.00 |
| Court Hearings (CH) | 11.6 | $3,151.50 |
| Creditor Inquiries (CI) | 6.4 | $1,817.50 |
| Disclosure Statement (DS) | 39.4 | $12,159.50 |
| Leases/Executory Contracts (EC) | 20.0 | $5,765.50 |
| TBF Fee Applications/Compensation (FA1) | 14.7 | $3,399.00 |
| Other Professionals Fee Apps (FA2) | 6.0 | $1,666.50 |
| General Corporate Matters (MA) | 0.4 | $290.00 |
| Claims Analysis and Resolution (PC) | 13.8 | $5,741.50 |
| Plan (PL) | 29.2 | $13,997.00 |
| Use, Sale or Lease of Property (SA) | 1.7 | $553.50 |
| Trustee Reporting/Schedules (TR) | 4.6 | $1,836.00 |
| Totals | 176.6 | $60,553.50 |

## Expense Category Summary

| Expense Category | Amount |
|---|---|
| Conference Call Services | $18.49 |
| Copies<br>(10 cents per page) | $1,076.30 |
| Delivery Charges | $264.00 |
| Outside Fax Charges | $318.96 |
| PACER Document Downloads | $35.20 |
| Postage | $496.14 |
| Print Images | $98.30 |
| Support Staff Overtime | $111.88 |
| Telecopier/Fax Charges | $4.00 |
| Totals | $2,423.27 |

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re | Chapter 11 |
| SN LIQUIDATION, INC., *et al.*, | Case No. 07-11666 (KG) |
| | Jointly Administered |
| Debtors. | **Objection Deadline: July 27, 2008 at 4:00 p.m.** |
| | **Hearing Date: Only if an Objection is Filed.** |

### SIXTH MONTHLY FEE STATEMENT OF BAYARD, P.A. FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE DEBTORS FOR THE PERIOD FROM APRIL 1, 2008 THROUGH APRIL 30, 2008

By this application (the "Application"), pursuant to sections 330 and 331 of title 11 of the United States Code (the "Bankruptcy Code"), and Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), Bayard, P.A. ("Bayard") hereby seeks reasonable compensation in the above-captioned cases of SN Liquidation, Inc. and its affiliated debtors and debtors in possession (collectively, the "Debtors") for professional legal services rendered as counsel to the Debtors in the amount of $60,553.50, together with reimbursement for actual and necessary expenses incurred in the amount of $2,423.27 for the period commencing April 1, 2008, through and including April 30, 2008 (the "Compensation Period"). Pursuant to the Administrative Order of this Court dated November 30, 2007 [Docket No. 165] approving procedures for interim compensation and reimbursement of professionals (the "Compensation Order"), Bayard seeks 80% reimbursement of its total reasonable and necessary fees incurred, in the amount of $48,442.80, together with 100% reimbursement for actual and necessary expenses incurred in the amount of $2,423.27 for the Compensation Period. In support of this Application, Bayard represents as follows:

{BAY:01052201v1}

## Jurisdiction and Venue

1.      This Court has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334.  Venue is proper pursuant to 28 U.S.C. §§ 1408 and 1409.  This is a core proceeding pursuant to 28 U.S.C. § 157(b)(2).

2.      The statutory predicates for the relief requested herein are sections 330 and 331 of the Bankruptcy Code.

## Background

3.      On November 8, 2007 (the "Petition Date"), the Debtors filed voluntary petitions for relief under chapter 11 of the Bankruptcy Code.  Pursuant to sections 1107 and 1108 of the Bankruptcy Code, the Debtors have continued to operate their businesses and manage their properties as debtors in possession since the Petition Date.

4.      No trustee or examiner has been appointed in the Debtors' chapter 11 cases.

5.      On December 13, 2007, this Court approved Bayard's retention as counsel to the Debtors [Docket No. 245] (the "Retention Order") *nunc pro tunc* to November 8, 2007.

## Relief Requested

6.      Bayard submits this Application in accordance with this Court's Compensation Order.  All services for which Bayard requests compensation were performed for, or on behalf of, the Debtors.

7.      This Application is the sixth monthly fee statement filed by Bayard in these cases.  In connection with the professional services rendered, by this Application, Bayard seeks compensation in the amount of $60,553.50 and expense reimbursement of

$2,423.27. Attached hereto as Exhibit A is a detailed statement of hours spent rendering legal services to the Debtors supporting Bayard's request of $60,553.50 in compensation for fees incurred during the Compensation Period. Attached hereto as Exhibit B is a detailed list of disbursements made by Bayard supporting Bayard's request of $2,423.27 in expense reimbursement for the Compensation Period. A description of the task codes used to categorize time spent by project category is attached as Exhibit C.

8.    Given the nature and value of the services that Bayard provided to the Debtors as described herein, the interim amounts sought under this Application are fair and reasonable under section 330 of the Bankruptcy Code.

9.    Bayard has received no payment and no promises for payment from any source for services rendered in connection with these cases other than those in accordance with the Bankruptcy Rules. There is no agreement or understanding between Bayard and any other person (other than members of Bayard) for the sharing of compensation to be received for the services rendered in these cases.

### Summary of Services Rendered

10.    In general, the services that Bayard rendered as counsel to the Debtors included, without limitation, the following:

(a)    representing the Debtors at all hearings in these cases;

(b)    reviewing all pleadings and papers filed in these cases;

(c)    drafting pleadings on behalf of the Debtors;

(d)    advising the Debtors regarding practice and procedure in the United States Bankruptcy and District Courts for the District of Delaware;

(e)    coordinating responsibility for filing and service of all pleadings of the Debtors relative to these cases;

 (f) coordinating weekly (or more frequent) updating of docket sheets, critical dates, schedules and calendars and maintaining case and pleadings files; and

 (g) assisting in advising and representing the Debtors in connection with their financial affairs and operations.

11. The services provided by Bayard during the Application Period were rendered to ensure no unnecessary duplication, and are grouped into the categories set forth in Exhibit A. The attorneys and paralegals who rendered services relating to each category are identified in the above attachment and summaries of the hours and fees of each professional for the Compensation Period and the total compensation by project category are included in Exhibit B.

## Amounts Requested

12. For the Application Period, Bayard seeks 80% of its total compensation in the amount of $60,553.50 in connection with the professional services summarized above and detailed in Exhibit A.

13. Bayard incurred or disbursed the actual and necessary costs and expenses related to these cases in the amount of $2,423.27 and as detailed in Exhibit B and summarized in the attachments hereto.

## Certification and Notice

14. Pursuant to Rule 2016-2 of the Local Rules of Bankruptcy Practice and Procedure for the United States Bankruptcy Court for the District of Delaware, Bayard represents as follows with regard to its charges for actual and necessary costs and expenses during the Application Period:

{BAY:01052201v1}

(a)    Copy, scanning and printing charges are $.10 per page, which charge is reasonable and customary in the legal industry representing costs of copy materials, outside service costs, acquisition, maintenance, storage and operation of copy machines, printers and copy center, together with a margin for recovery of lost expenditures.

(b)    Incoming facsimiles are not billed.

(c)    Out-going facsimiles are billed at the rate of $1.00 per page.  The cost represents operator time, maintaining several dedicated facsimile telephone lines, supplies and equipment, and includes a margin for recovery of lost expenditures.  Toll telephone charges are not billed.

15.    In accordance with the factors enumerated in section 330 of the Bankruptcy Code, the amounts requested for compensation and expense reimbursement are fair and reasonable given: (a) the complexity of these cases; (b) the time expended; (c) the nature and extent of the services rendered; (d) the value of such services; and (e) the cost of comparable services other than in a case under the Bankruptcy Code.

16.    The undersigned has reviewed the requirements of Local Rule 2016-2, and certifies that this Application and the Exhibits attached hereto comply therewith and a copy of this Application has been sent to the notice parties set forth in the Compensation Order.

[remainder of page intentionally left blank.]

WHEREFORE, Bayard prays that approval be made to it for the current Application Period in the sum of $60,553.50, the total compensation for professional services rendered, 80% of which is to be currently paid upon the filing of a certificate of no objection, and the sum of $2,423.27 for reimbursement of actual and necessary costs and expenses incurred by it in these cases from April 1, 2008 through April 30, 2008.

Dated: July 7, 2008
      Wilmington, Delaware

**BAYARD, P.A.**

Neil B. Glassman (No. 2087)
Mary E. Augustine (No. 4477)
Daniel A. O'Brien (No. 4897)
222 Delaware Avenue, Suite 900
P.O. Box 25130
Wilmington, DE  19899
Telephone:    (302) 655-5000
Facsimile:     (302) 658-6395

Counsel to the Debtors

# Exhibit A

# BAYARD, P.A.

222 DELAWARE AVENUE, SUITE 900
P.O. BOX 25130
WILMINGTON, DE 19899
(302) 655-5000
FEDERAL I.D.# 51-0200788

July 3, 2008

SN Liquidation, Inc. (fka InPhonic, Inc.)
1010 Wisconsin Avenue NW
Suite 600
Washington, DC 20007

Re: Chapter 11 Representation                    Invoice #    977678
File # 33006-00001 - NBG

For Services Rendered Through  April 30, 2008

|  |  |  |
|---|---|---|
| Previous Balance Forward | | $  242,088.22 |
| Current Fees | 60,553.50 | |
| Current Disbursements | 2,423.27 | |
| | ------------ | |
| Total Amount Due | | $  305,064.99 |
| | | ========== |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                    July 3, 2008
Re: Chapter 11 Representation                              Invoice #977678
File # 33006-00001- NBG                                            Page 2

| | Date | Description of Services | Atty | Hours | Amount |
|---|---|---|---|---|---|
| AP | | Litigation/Adversary Proceeding | | | |
| | 04-07-08 | Email to Thomson regarding reply brief in Icon litigation | NBG | 0.10 | 72.50 |
| | 04-07-08 | More correspondence with S. Rosen (Icon's counsel) regarding additional extension of deadline to file reply brief; emails from Thomson and Augustine regarding same | NBG | 0.10 | 72.50 |
| | 04-07-08 | E-mail MEA regarding Icon stipulation/certification of counsel | DAO | 0.10 | 24.00 |
| | 04-07-08 | Emails from M. Augustine, C. Thomson regarding Icon proceeding and stipulation. | ABS | 0.20 | 88.00 |
| | 04-07-08 | Email from M. Augustine regarding Icon stipulation. | ABS | 0.10 | 44.00 |
| | 04-08-08 | E-file certification of counsel regarding stipulation extending time to respond regarding adversary proceeding; Distribute e-filed copy; Prepare for service upon J. Gross | EM | 0.40 | 82.00 |
| | 04-08-08 | Draft certification of counsel for Icon stipulation and order; revise stipulation/order | DAO | 0.40 | 96.00 |
| | 04-08-08 | Attention to filing certification of counsel, stipulation and order regarding Icon adversary | DAO | 0.10 | 24.00 |
| | 04-08-08 | Revise certification of counsel for Icon stipulation | DAO | 0.10 | 24.00 |
| | 04-08-08 | E-mail e-filed certification | | | |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                       July 3, 2008
Re: Chapter 11 Representation                             Invoice #977678
File # 33006-00001- NBG                                          Page 3

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| | of counsel/stipulation/order for Icon to C. Clendenning at Cohen | DAO | 0.10 | 24.00 |
| 04-10-08 | Call with C. Thomson at DLA regarding Icon adversary proceeding | DAO | 0.10 | 24.00 |
| 04-10-08 | E-mail MEA regarding DLA call | DAO | 0.10 | 24.00 |
| 04-10-08 | Email exchange with D. O'Brien regarding telephone call from C. Thomson regarding Icon | MEA | 0.20 | 62.00 |
| 04-11-08 | Directions to M. Augustine and confer with her regarding position we should take regarding Icon litigation being handled by DLA | NBG | 0.20 | 145.00 |
| 04-11-08 | Telephone call to C. Thomson regarding Icon action | MEA | 0.10 | 31.00 |
| 04-11-08 | Telephone call with C. Thomson regarding Icon action | MEA | 0.10 | 31.00 |
| 04-11-08 | Email to N. Glassman regarding Icon action | MEA | 0.10 | 31.00 |
| 04-14-08 | Email to M. Augustine regarding Icon proceeding and briefing. | ABS | 0.10 | 44.00 |
| 04-14-08 | Emails with Thomson and M. Augustine regarding Icon litigation | NBG | 0.10 | 72.50 |
| 04-14-08 | Email exchanges with D. Robotti regarding Icon Action | MEA | 0.10 | 31.00 |
| 04-14-08 | Email to C. Thomson regarding Icon action | MEA | 0.10 | 31.00 |
| 04-14-08 | Email to C. Thomson regarding next hearing date | MEA | 0.10 | 31.00 |
| 04-14-08 | Telephone call with N. | | | |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                    July 3, 2008
Re: Chapter 11 Representation                          Invoice #977678
File # 33006-00001- NBG                                        Page 4


| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
|  | Glassman regarding Icon action | MEA | 0.10 | 31.00 |
| 04-14-08 | Correspondence with Robotti regarding Icon litigation and with Augustine and Robotti and with M. Augustine regarding same | NBG | 0.40 | 290.00 |
| 04-15-08 | Emails from M. Augustine, N. Glassman regarding Icon pretrial conference. | ABS | 0.10 | 44.00 |
| 04-15-08 | Telephone call to C. Thomson regarding status of Icon action for agenda | MEA | 0.10 | 31.00 |
| 04-15-08 | Email to C. Thomson regarding status of Icon action for agenda | MEA | 0.10 | 31.00 |
| 04-15-08 | Return telephone call to C. Thomson | MEA | 0.10 | 31.00 |
| 04-16-08 | Office conference with M. Augustine regarding Icon status and pretrial conference. | ABS | 0.10 | 44.00 |
| 04-16-08 | Telephone call with M. Augustine regarding Icon pretrial conference; emails regarding same. | ABS | 0.20 | 88.00 |
| 04-16-08 | Emails from and to Thomson regarding Icon litigation and from and to M. Augustine | NBG | 0.10 | 72.50 |
| 04-16-08 | Confer with M. Augustine regarding continuation of hearing on preliminary injunction vs. Icon and call with Thomson regarding same | NBG | 0.20 | 145.00 |
| 04-16-08 | Email to Gwynne and Thomson regarding Icon litigation | NBG | 0.10 | 72.50 |
| 04-16-08 | More emails from Gwynne and Augustine and to her and from Thomson regarding | | | |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                    July 3, 2008
Re: Chapter 11 Representation                           Invoice #977678
File # 33006-00001- NBG                                       Page 5

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| | evidence for PI hearing in Icon litigation | NBG | 0.10 | 72.50 |
| 04-16-08 | Email exchanges with C. Thomson regarding Icon adversary | MEA | 0.30 | 93.00 |
| 04-16-08 | Email to C. Thomson regarding Icon | MEA | 0.10 | 31.00 |
| 04-16-08 | Telephone call with C. Thomson regarding Icon action | MEA | 0.10 | 31.00 |
| 04-16-08 | Telephone call with C. Thomson and K. Gwynne regarding Icon action | MEA | 0.50 | 155.00 |
| 04-16-08 | Telephone calls with C. Thomson, K. Gwynne, J. Harker and S. Rosen regarding Icon scheduling | MEA | 0.70 | 217.00 |
| 04-16-08 | Email exchanges with K. Gwynne and C. Thomson regarding Icon action | MEA | 0.50 | 155.00 |
| 04-16-08 | Office conference with N. Glassman regarding Icon action | MEA | 0.20 | 62.00 |
| 04-16-08 | Review Icon pleadings to prepare for hearing | MEA | 0.60 | 186.00 |
| 04-17-08 | Review Insurance Policies for D&O Liability Coverage and emails regarding coverage of indemnity claims and coverage for related claims | NBG | 0.30 | 217.50 |
| 04-17-08 | Email from M. Augustine regarding Icon pretrial. | ABS | 0.10 | 44.00 |
| 04-17-08 | Emails with C. Thomson regarding position regarding scheduling | MEA | 0.40 | 124.00 |
| 04-17-08 | Telephone call with C. Thomson regarding D&O policies | MEA | 0.10 | 31.00 |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                     July 3, 2008
Re: Chapter 11 Representation                          Invoice #977678
File # 33006-00001- NBG                                      Page 6

| Date | Description of Services | Atty | Hours | Amount |
|------|-------------------------|------|-------|--------|
| 04-17-08 | Forward D&O policies to Icon and committee | MEA | 0.10 | 31.00 |
| 04-17-08 | Draft stipulated order for Icon scheduling | MEA | 0.70 | 217.00 |
| 04-17-08 | Circulate Icon stipulation to C. Thomson | MEA | 0.10 | 31.00 |
| 04-17-08 | Review draft stipulation regarding Icon litigation scheduling/document production | NBG | 0.10 | 72.50 |
| 04-17-08 | Email from Thomson regarding Icon stipulation | NBG | 0.10 | 72.50 |
| 04-18-08 | Forward Icon stipulation to counsel for signoff | MEA | 0.10 | 31.00 |
| 04-21-08 | Review correspondence to Icon's litigation counsel regarding scheduling stip. and attached stip. | NBG | 0.10 | 72.50 |
| 04-21-08 | TC - Gwynne regarding Icon litigation | NBG | 0.10 | 72.50 |
| 04-22-08 | Attention to filing Icon stipulation | MEA | 0.10 | 31.00 |
| 04-22-08 | Prepare certificate of service; E-file stipulated order regarding hearing on preliminary injunction motion; Prepare for service | EM | 0.60 | 123.00 |
| 04-23-08 | Email Icon stipulation to C. Thomson | MEA | 0.10 | 31.00 |
| 04-23-08 | Calendar Icon deadlines | MEA | 0.10 | 31.00 |
| 04-23-08 | Receipt and review of approved Icon stipulation; email from M. Augustine. | ABS | 0.10 | 44.00 |
| 04-23-08 | Prepare and e-file affidavit of service regarding stipulated order regarding adversary proceeding | EM | 0.30 | 61.50 |
| 04-23-08 | Prepare stipulated order for service | EM | 0.10 | 20.50 |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                          July 3, 2008
Re: Chapter 11 Representation                              Invoice #977678
File # 33006-00001- NBG                                            Page 7

| | Date | Description of Services | Atty | Hours | Amount |
|---|---|---|---|---|---|
| | 04-23-08 | Calendar deadlines in stipulated order | EM | 0.10 | 20.50 |
| | 04-25-08 | Email to A. Stitzer regarding Icon reply deadline | MEA | 0.10 | 31.00 |
| | 04-30-08 | Emails to Thomson and from M. Augustine regarding Icon litigation, preliminary injunction hearing and filing reply | NBG | 0.20 | 145.00 |
| | 04-30-08 | Email to C. Thomson regarding Icon hearing and attendance | MEA | 0.10 | 31.00 |
| | 04-30-08 | Emails to working group regarding status of Icon adversary and action needed next week | MEA | 0.30 | 93.00 |
| BO | Business Operations | | | | |
| | 04-01-08 | Email to J. Pardo to request signatures | MEA | 0.10 | 31.00 |
| | 04-02-08 | Email to D. Robotti regarding insurance proceeds check | MEA | 0.10 | 31.00 |
| | 04-02-08 | Email to D. Englehardt regarding tax liabilities | MEA | 0.10 | 31.00 |
| | 04-02-08 | Email to D. Englehardt regarding tax liabilities after review of Plan | MEA | 0.40 | 124.00 |
| | 04-03-08 | Email to J. Pawlitz regarding wires from winddown fund | MEA | 0.10 | 31.00 |
| | 04-03-08 | Email to J. Pawlitz regarding winddown funds remaining | MEA | 0.10 | 31.00 |
| | 04-08-08 | Review report from Adeptio and circulate | MEA | 0.10 | 31.00 |
| | 04-09-08 | Review Deloitte spreadsheet regarding winddown funds | | | |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                    July 3, 2008
Re: Chapter 11 Representation                          Invoice #977678
File # 33006-00001- NBG                                      Page 8

| | Date | Description of Services | Atty | Hours | Amount |
|---|---|---|---|---|---|
| | | available and D. Englehardt email regarding same | MEA | 0.10 | 31.00 |
| | 04-09-08 | Email winddown fund calculation to professionals | MEA | 0.10 | 31.00 |
| | 04-10-08 | Review email from D. Larry regarding tax identification information | MEA | 0.10 | 31.00 |
| | 04-11-08 | Email to J. Pardo regarding tax identification number | MEA | 0.10 | 31.00 |
| | 04-16-08 | Review email from D. Robotti regarding Michigan taxes | MEA | 0.10 | 31.00 |
| | 04-17-08 | Email to J. Pawlitz regarding insurance premium refund | MEA | 0.10 | 31.00 |
| | 04-22-08 | Telephone call with D. Robotti regarding documents in storage | MEA | 0.50 | 155.00 |
| | 04-25-08 | Email to committee regarding data and document maintenance | MEA | 0.30 | 93.00 |
| CA | | Case Administration | | | |
| | 04-01-08 | Review e-filings, docket update | NBG | 0.10 | 72.50 |
| | 04-01-08 | Review incoming pleadings and correspondence. | EM | 0.10 | 20.50 |
| | 04-01-08 | Attention to distribution of electronic filings re: docket number 16 | JL | 0.10 | 12.50 |
| | 04-02-08 | Review e-filings, docket update | NBG | 0.10 | 72.50 |
| | 04-02-08 | E-file affidavit of service of BMC regarding agenda | EM | 0.10 | 20.50 |
| | 04-02-08 | Review bankruptcy calendar regarding upcoming critical dates | EM | 0.10 | 20.50 |
| | 04-02-08 | Review incoming pleadings and correspondence. | EM | 0.10 | 20.50 |
| | 04-03-08 | Review e-filings, docket | | | |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                    July 3, 2008
Re: Chapter 11 Representation                          Invoice #977678
File # 33006-00001- NBG                                        Page 9

| Date | Description of Services | Atty | Hours | Amount |
|------|-------------------------|------|-------|--------|
| | update | NBG | 0.10 | 72.50 |
| 04-03-08 | Forward e-filed documents to BMC Group for service | EM | 0.10 | 20.50 |
| 04-04-08 | Review e-filings; docket update | NBG | 0.10 | 72.50 |
| 04-04-08 | Emails with M. Augustine and Dalsass regarding service of pleadings, notices | NBG | 0.20 | 145.00 |
| 04-04-08 | E-file affidavit of service of BMC Group | EM | 0.20 | 41.00 |
| 04-04-08 | Update the Bankruptcy Calendar with objection deadlines and hearing dates | JL | 0.10 | 12.50 |
| 04-07-08 | Review e-filings and docket update | NBG | 0.10 | 72.50 |
| 04-07-08 | Revise certificate of service regarding monthly operating reports for January, February and March of 2008 | EM | 0.20 | 41.00 |
| 04-07-08 | E-file monthly operating reports for the months of January, February and March of 2008; E-mail distribution copy of same | EM | 0.60 | 123.00 |
| 04-08-08 | Review e-filings, docket update | NBG | 0.10 | 72.50 |
| 04-08-08 | Review and comment on critical dates memo and email to paralegal regarding same | NBG | 0.10 | 72.50 |
| 04-08-08 | Update critical dates memo; Circulate draft for review | EM | 1.00 | 205.00 |
| 04-08-08 | E-file certification of no objection regarding Third Notice of Filing Proposed Order; Distribute e-filed copy; Prepare for service upon J. Gross | EM | 0.30 | 61.50 |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)               July 3, 2008
Re: Chapter 11 Representation                       Invoice #977678
File # 33006-00001- NBG                                    Page 10

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| 04-09-08 | Respond to e-mail from Simplexity; Forward sale order | EM | 0.20 | 41.00 |
| 04-09-08 | Prepare affidavit of service regarding order regarding docket number 495; Prepare order for service | EM | 0.10 | 20.50 |
| 04-09-08 | E-file affidavit of service regarding order regarding docket number 495 | EM | 1.00 | 205.00 |
| 04-09-08 | Review e-filings and docket update | NBG | 0.10 | 72.50 |
| 04-09-08 | Email from M. Augustine regarding her call with UST counsel (Schepacarter) regarding motion to convert and to Comm. counsel and CTG regarding same | NBG | 0.20 | 145.00 |
| 04-09-08 | Email to Schepacarter regarding extension of deadline to object to motion to convert and response from him and review M. Augustine emails to Agay and Pawlitz regarding same and to Reed Smith | NBG | 0.10 | 72.50 |
| 04-09-08 | Another email from Schepacarter and to him re: motion to convert | NBG | 0.10 | 72.50 |
| 04-09-08 | Telephone call to R. Schepacarter regarding status of case and motion to convert | MEA | 0.10 | 31.00 |
| 04-09-08 | Email to professionals about pending motion to convert and further efforts required | MEA | 0.20 | 62.00 |
| 04-09-08 | Email to R. Schepacarter regarding extension of objection deadline for | | | |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                        July 3, 2008
Re: Chapter 11 Representation                              Invoice #977678
File # 33006-00001- NBG                                          Page 11

| Date | Description of Services | Atty | Hours | Amount |
|------|-------------------------|------|-------|--------|
| | motion to convert | MEA | 0.20 | 62.00 |
| 04-09-08 | Telephone call with R. Schepacarter regarding pending motion to convert | MEA | 0.10 | 31.00 |
| 04-09-08 | Attention to distribution of electronic filings re: docket number 495,19 | JL | 0.10 | 12.50 |
| 04-10-08 | Distribute order regarding Order (Third) Authorizing Assumption and Assignment of Certain Contracts to Simplexity | EM | 0.10 | 20.50 |
| 04-10-08 | Prepare and e-file affidavit of service regarding stipulation extending time to respond regarding adversary proceeding | EM | 0.20 | 41.00 |
| 04-10-08 | Update critical dates | EM | 0.10 | 20.50 |
| 04-10-08 | Review e-filings, docket update | NBG | 0.10 | 72.50 |
| 04-10-08 | Forward E. Miranda AOS for filing | MEA | 0.10 | 31.00 |
| 04-10-08 | Email to N. Glassman regarding status of case | MEA | 0.10 | 31.00 |
| 04-10-08 | Attention to distribution of electronic filings re: docket number 498 | JL | 0.10 | 12.50 |
| 04-11-08 | Review e-filings, docket update | NBG | 0.10 | 72.50 |
| 04-11-08 | Confer with M. Augustine regarding UST's motion to convert | NBG | 0.10 | 72.50 |
| 04-11-08 | E-file affidavit of service of BMC Group | EM | 0.10 | 20.50 |
| 04-11-08 | Calendar new objection deadline regarding motion of RadioShack; Update critical dates; Update agenda | EM | 0.40 | 82.00 |
| 04-11-08 | Email to J. Pawlitz | | | |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                            July 3, 2008
Re: Chapter 11 Representation                                   Invoice #977678
File # 33006-00001- NBG                                                Page 12

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| | regarding status of motion to convert | MEA | 0.10 | 31.00 |
| 04-11-08 | Email to committee and Simplexity regarding Radio Shack extension | MEA | 0.10 | 31.00 |
| 04-12-08 | Review e-filings, docket update | NBG | 0.10 | 72.50 |
| 04-14-08 | Prepare certificate of no objection regarding docket number 461; E-file same. | EM | 0.20 | 41.00 |
| 04-14-08 | Review e-filings and docket update for today and yesterday | NBG | 0.10 | 72.50 |
| 04-14-08 | Correspondence from Lewis regarding UST's motion to convert and confer with M. Augustine regarding response an review M. Augustine response | NBG | 0.10 | 72.50 |
| 04-14-08 | Email to J. Lewis regarding status of motion to convert | MEA | 0.10 | 31.00 |
| 04-14-08 | Telephone call to R. Schepacarter regarding status of motion to convert | MEA | 0.10 | 31.00 |
| 04-14-08 | Telephone call with R. Schepacarter regarding motion to convert | MEA | 0.20 | 62.00 |
| 04-14-08 | Send confirming email on continuance regarding motion to convert | MEA | 0.10 | 31.00 |
| 04-14-08 | Correspondence to and from Shepacarter regarding motion to convert and confer with Augustine regarding same | NBG | 0.10 | 72.50 |
| 04-14-08 | Discuss status of pleadings to be filed today with D. O'Brien and E. Miranda | TM | 0.20 | 40.00 |
| 04-14-08 | Attention to preparation of electronic filings | TM | 0.30 | 60.00 |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                July 3, 2008
Re: Chapter 11 Representation                        Invoice #977678
File # 33006-00001- NBG                                    Page 13

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| 04-15-08 | Review e-filingss and docket update, including orders entered today | NBG | 0.10 | 72.50 |
| 04-16-08 | Review e-filings and docket update | NBG | 0.10 | 72.50 |
| 04-16-08 | Attention to distribution of electronic filings re: docket number 507,508 | JL | 0.10 | 12.50 |
| 04-17-08 | Review e-filings and docket update | NBG | 0.10 | 72.50 |
| 04-17-08 | Email to E. Miranda regrading updating critical dates | MEA | 0.10 | 31.00 |
| 04-17-08 | E-file affidavit of service regarding order regarding docket number 507 | EM | 0.10 | 20.50 |
| 04-17-08 | Attention to distribution of electronic filings re: docket number 511 | JL | 0.10 | 12.50 |
| 04-18-08 | Review e-filings, docket update | NBG | 0.10 | 72.50 |
| 04-19-08 | Review e-filings, docket update | NBG | 0.10 | 72.50 |
| 04-22-08 | Review e-filings; docket update | NBG | 0.10 | 72.50 |
| 04-23-08 | Telephone call with J. Pawlitz regarding pending items | MEA | 0.30 | 93.00 |
| 04-23-08 | Update critical dates | EM | 0.10 | 20.50 |
| 04-23-08 | Attention to distribution of electronic filings re: docket number 512 | JL | 0.10 | 12.50 |
| 04-24-08 | Email to K. Bifferato regarding Radio Shack objection deadline | MEA | 0.10 | 31.00 |
| 04-24-08 | Telephone call with J. Pawlitz regarding pending items | MEA | 0.10 | 31.00 |
| 04-24-08 | Email to J. Pawlitz | | | |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                    July 3, 2008
Re: Chapter 11 Representation                       Invoice #977678
File # 33006-00001- NBG                                   Page 14

| Date | Description of Services | Atty | Hours | Amount |
|------|-------------------------|------|-------|--------|
| | regarding pending items | MEA | 0.10 | 31.00 |
| 04-24-08 | Email to J. Pawlitz regarding motion to convert | MEA | 0.10 | 31.00 |
| 04-24-08 | Email to R. Schepacarter regarding motion to convert | MEA | 0.10 | 31.00 |
| 04-24-08 | Email to J. Lewis regarding motion to convert | MEA | 0.10 | 31.00 |
| 04-24-08 | Review e-filings, docket update | NBG | 0.10 | 72.50 |
| 04-25-08 | Review e-filings, docket update | NBG | 0.10 | 72.50 |
| 04-28-08 | Prepare certification of no objection regarding Fifth Motion for Order Authorizing Debtor to Reject Certain Unexpired Leases/Executory Contracts | EM | 0.20 | 41.00 |
| 04-28-08 | E-file certification of counsel regarding Notice (Fourth) of Filing Proposed Order; Prepare for Service to J. Gross | EM | 0.20 | 41.00 |
| 04-28-08 | OC with MEA regarding billing | DAO | 0.20 | 48.00 |
| 04-28-08 | Review e-filings and docket update for today and prior 2 days | NBG | 0.10 | 72.50 |
| 04-29-08 | Prepare affidavit of service regarding Order (Fourth) Authorizing Assumption/Assignment of Claims; E-file affidavit of service and prepare order for service upon 2002 | EM | 0.30 | 61.50 |
| 04-29-08 | E-file certification of no objection regarding document number 482; Prepare for service upon J. Gross | EM | 0.20 | 41.00 |
| 04-29-08 | Scan and electronically file | | | |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                    July 3, 2008
Re: Chapter 11 Representation                         Invoice #977678
File # 33006-00001- NBG                                        Page 15

| | Date | Description of Services | Atty | Hours | Amount |
|---|---|---|---|---|---|
| | | Certificate of Counsel. Prepare copy for Judge. Email to counsel. | LS | 0.30 | 55.50 |
| | 04-29-08 | Attention to distribution of electronic filings re: docket number 517 | JL | 0.10 | 12.50 |
| | 04-29-08 | Review e-filings, docket update | NBG | 0.10 | 72.50 |
| | 04-29-08 | Telephone call with D. O'Brien regarding CNO submitted | MEA | 0.10 | 31.00 |
| | 04-30-08 | Prepare certificate of no objection regarding Bayard's first interim fee application | EM | 0.20 | 41.00 |
| | 04-30-08 | Review e-filings, docket update | NBG | 0.10 | 72.50 |
| CH | Court Hearings | | | | |
| | 04-01-08 | Emails regarding scheduling hearing dates for disclosure statement hearing and confirmation hearing with M. Augustine and Committee counsel | NBG | 0.20 | 145.00 |
| | 04-01-08 | Calculate hearing dates for Plan and Disclosure Statement | MEA | 0.70 | 217.00 |
| | 04-01-08 | Telephone call with Court regarding Disclosure Statement and conference hearing | MEA | 0.10 | 31.00 |
| | 04-01-08 | Email exchanges with N. Glassman regarding hearing dates | MEA | 0.20 | 62.00 |
| | 04-01-08 | Draft agenda for April 17, 2008 hearing | EM | 0.40 | 82.00 |
| | 04-03-08 | Telephone call with E. Miranda regarding | | | |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                    July 3, 2008
Re: Chapter 11 Representation                            Invoice #977678
File # 33006-00001- NBG                                        Page 16

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
|  | calendaring hearing dates | MEA | 0.10 | 31.00 |
| 04-03-08 | Telephone call with Chambers regarding hearing dates | MEA | 0.10 | 31.00 |
| 04-03-08 | Attention to filing of omnibus hearing order | MEA | 0.10 | 31.00 |
| 04-03-08 | E-file COC regarding omnibus hearing dates | EM | 0.20 | 41.00 |
| 04-03-08 | Calendar omnibus hearing dates and agenda deadlines | EM | 0.10 | 20.50 |
| 04-03-08 | Prepare and e-file affidavit of service regarding order regarding stipualtion extending time to reply on adversary proceeding; Prepare order for service; Distribute order via e-mail to co-counsel | EM | 0.40 | 82.00 |
| 04-03-08 | E-file fourth notice of filing of proposed order; Calendar objection deadline | EM | 0.30 | 61.50 |
| 04-03-08 | E-file motion (fifth) for rejection order; Calendar objection deadline and hearing date | EM | 0.30 | 61.50 |
| 04-03-08 | Prepare certification of counsel regarding omnibus hearing dates | EM | 0.30 | 61.50 |
| 04-04-08 | Prepare and e-file affidavit of service regarding order scheduling omnibus hearing dates; Prepare for service | EM | 0.40 | 82.00 |
| 04-07-08 | Telephone call to court regarding hearing date changes | MEA | 0.10 | 31.00 |
| 04-08-08 | Emails with Thomson regarding rescheduling confirmation hearing | NBG | 0.10 | 72.50 |
| 04-10-08 | Update agenda for April 17th hearing | EM | 0.20 | 41.00 |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                    July 3, 2008
Re: Chapter 11 Representation                          Invoice #977678
File # 33006-00001- NBG                                        Page 17

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| 04-10-08 | Review further email regarding Radio Shack extension | MEA | 0.10 | 31.00 |
| 04-11-08 | Spoke with Marie at Connolly Bove regaridng omnibus hearing dates | EM | 0.10 | 20.50 |
| 04-14-08 | Finalize draft agenda; Incorporate M. Augustine revisions to agenda; Update Broadcast fax list regarding agenda | EM | 0.80 | 164.00 |
| 04-14-08 | Prepare cno and agenda binders | EM | 0.80 | 164.00 |
| 04-14-08 | Update bankruptcy calendar and critical dates to reflect new objection and hearing date regarding Trustee's Motion to Convert | EM | 0.20 | 41.00 |
| 04-14-08 | Email to E. Miranda regarding agenda | MEA | 0.10 | 31.00 |
| 04-14-08 | Office conference with E. Miranda regarding agenda and changes needed | MEA | 0.20 | 62.00 |
| 04-15-08 | Review agenda we filed today regarding 4/17 hearing and emails and to and from M. Augustine regarding whether scheduling conference on Icon litigation is going forward | NBG | 0.10 | 72.50 |
| 04-15-08 | E-file and prepare for service of Agenda for April 17th hearing; Forward to Broadcast fax for service; Prepare for service to J. Gross | EM | 0.30 | 61.50 |
| 04-15-08 | Telephone call to J. Pawlitz regarding status of yellow pages contract for agenda | MEA | 0.10 | 31.00 |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                       July 3, 2008
Re: Chapter 11 Representation                             Invoice #977678
File # 33006-00001- NBG                                         Page 18

| Date | Description of Services | Atty | Hours | Amount |
|------|-------------------------|------|-------|--------|
| 04-15-08 | Telephone call from J. Pawlitz regarding status of yellow pages contract for agenda | MEA | 0.10 | 31.00 |
| 04-15-08 | Telephone call to E. Miranda regarding status changes for agenda | MEA | 0.10 | 31.00 |
| 04-15-08 | Office conference with E. Miranda regarding agenda | MEA | 0.10 | 31.00 |
| 04-15-08 | Review and revise agenda | MEA | 0.10 | 31.00 |
| 04-15-08 | Attention to filing and service of agenda | MEA | 0.10 | 31.00 |
| 04-16-08 | Draft amended agenda and prepare for e-filing and service this evening | EM | 0.50 | 102.50 |
| 04-16-08 | Email to E. Miranda regarding agenda status | MEA | 0.10 | 31.00 |
| 04-16-08 | Retrieve Limited Objection and forward to M. Augustine and D. O'Brien with e-mail | EM | 0.30 | 61.50 |
| 04-17-08 | Review minutes of hearing entered by Judge Gross and email from and to M. Augustine regarding today's hearing | NBG | 0.20 | 145.00 |
| 04-17-08 | Attend hearing | MEA | 0.80 | 248.00 |
| 04-17-08 | Email to N. Glassman and A. Stitzer regarding outcome of today's hearing | MEA | 0.20 | 62.00 |
| 04-18-08 | Email to E. Miranda regarding Icon hearing date | MEA | 0.10 | 31.00 |
| 04-25-08 | Calendar new objection deadline and hearing date regarding Trustee's Motion to convert; E-mails to/from M. Augustine re same | EM | 0.20 | 41.00 |
| 04-25-08 | E-mails to/from M. Augustine regarding agenda for May 2nd hearing | EM | 0.20 | 41.00 |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                        July 3, 2008
Re: Chapter 11 Representation                              Invoice #977678
File # 33006-00001- NBG                                          Page 19

| | Date | Description of Services | Atty | Hours | Amount |
|---|---|---|---|---|---|
| | 04-25-08 | Email to D. O'Brien regarding motion to reject CNO | MEA | 0.10 | 31.00 |
| | 04-28-08 | Prepare draft agenda for May 2, 2008 hearing; Forward to M. Augustine for review | EM | 0.60 | 123.00 |
| | 04-28-08 | Revisions to draft agenda | EM | 0.10 | 20.50 |
| | 04-29-08 | Email to J. Pawlitz regarding draft agenda | MEA | 0.10 | 31.00 |
| | 04-30-08 | Scan, e-file and prepare for service Agenda for 5/2 hearing; Prepare CNO binder for delivery to J. Gross | EM | 0.30 | 61.50 |
| | 04-30-08 | Review agenda for 5/2 hearings and OC - M. Augustine regarding same | NBG | 0.10 | 72.50 |
| | 04-30-08 | Attention to filing and service of hearing agenda | MEA | 0.10 | 31.00 |
| CI | Creditor Inquiries | | | | |
| | 04-01-08 | Return creditor inquiry calls | DAO | 0.20 | 48.00 |
| | 04-08-08 | Telephone call with D. O'Brien regarding Bridgewater creditor inquiry | MEA | 0.10 | 31.00 |
| | 04-10-08 | Review email from D. Robotti regarding responses to rebate claimants | MEA | 0.10 | 31.00 |
| | 04-11-08 | Draft form letter to creditors regarding rebate claims | DAO | 0.70 | 168.00 |
| | 04-11-08 | Email to J. Pawlitz regarding Transfirst inquiry | MEA | 0.10 | 31.00 |
| | 04-14-08 | Met w/ Meg re: revisions to form letters. | DAO | 0.10 | 24.00 |
| | 04-14-08 | Met with Meg re: filing of Plan and DS. | DAO | 0.20 | 48.00 |
| | 04-14-08 | Revisions to form letters re: creditor inquiries. | DAO | 0.30 | 72.00 |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                           July 3, 2008
Re: Chapter 11 Representation                                  Invoice #977678
File # 33006-00001- NBG                                             Page 20

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| 04-14-08 | Additional revisions to form letter to creditors. | DAO | 0.50 | 120.00 |
| 04-15-08 | Drafted form letter for attorney inquiries. | DAO | 0.80 | 192.00 |
| 04-16-08 | Office conference with D. O'Brien regarding letters to respond to consumer protection agencies and individual claimants | MEA | 0.40 | 124.00 |
| 04-16-08 | Met with Meg re: revisions to form letters to creditors and counsel. | DAO | 0.20 | 48.00 |
| 04-16-08 | Revised form letter to creditors. | DAO | 0.30 | 72.00 |
| 04-16-08 | Revised form letter to attorneys who inquired about others. | DAO | 0.30 | 72.00 |
| 04-17-08 | Office conference with D. O'Brien regarding letters to respond to rebate inquiries and review and revise same | MEA | 0.40 | 124.00 |
| 04-17-08 | Office conference with D. O'Brien regarding responding to K. King inquiry | MEA | 0.10 | 31.00 |
| 04-17-08 | Review O'Brien response to DS3's counsel regarding missing equipment and emails to and from O'Brien regarding same; email from and to DS3's counsel | NBG | 0.20 | 145.00 |
| 04-17-08 | Review draft response letters to rebate claimants and correspondence from and to O'Brien, Augustine and Robotti regarding same and consider claim proclusion language | NBG | 0.20 | 145.00 |
| 04-17-08 | Met with Meg re: revisions to form letters. | DAO | 0.10 | 24.00 |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                    July 3, 2008
Re: Chapter 11 Representation                        Invoice #977678
File # 33006-00001- NBG                                      Page 21

| | Date | Description of Services | Atty | Hours | Amount |
|---|---|---|---|---|---|
| | 04-17-08 | Revised form letters to creditors re: rebate claims. | DAO | 0.10 | 24.00 |
| | 04-17-08 | Revised form letter to attorneys re: rebate claims. | DAO | 0.20 | 48.00 |
| | 04-17-08 | Emailed CTG re: form letters with explanation. | DAO | 0.20 | 48.00 |
| | 04-18-08 | Attention to phone call regarding consumer who owes a debt to InPhonic and wants to settle; Forward information to D. O'Brien | EM | 0.10 | 20.50 |
| | 04-25-08 | Telephone call with S. Shapiro regarding FCC claim | MEA | 0.10 | 31.00 |
| | 04-28-08 | Attention to creditor inquiry | DAO | 0.10 | 24.00 |
| | 04-29-08 | E-mail to C. Thomson and K. Rosella at DLA regarding American Express inquiry | DAO | 0.10 | 24.00 |
| | 04-29-08 | Attention to creditor inquiries | DAO | 0.20 | 48.00 |
| DS | | Disclosure Statement | | | |
| | 04-01-08 | Review/revise disclosure statement | NBG | 0.80 | 580.00 |
| | 04-01-08 | Revise solicitation motion | MEA | 1.30 | 403.00 |
| | 04-01-08 | Office conference with D. O'Brien regarding exhibits to solicitation motion | MEA | 0.20 | 62.00 |
| | 04-01-08 | Review and revise exhibits to solicitation motion | MEA | 1.00 | 310.00 |
| | 04-01-08 | Review and revise Disclosure Statement | MEA | 0.80 | 248.00 |
| | 04-01-08 | Proof/review/revise ballots and notice for plan | DAO | 1.20 | 288.00 |
| | 04-01-08 | Draft administrative claims notice | DAO | 1.00 | 240.00 |
| | 04-01-08 | Revise administrative claims notice | DAO | 0.60 | 144.00 |
| | 04-01-08 | Second revision of ballots | | | |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                    July 3, 2008
Re: Chapter 11 Representation                         Invoice #977678
File # 33006-00001- NBG                                    Page 22

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| | and notices | DAO | 0.80 | 192.00 |
| 04-01-08 | Proof and review revised ballots/notices | DAO | 0.50 | 120.00 |
| 04-01-08 | Review ballots and notices | DAO | 0.30 | 72.00 |
| 04-02-08 | Email from and to Pardo regarding disclosure statement, plan, signing December MOR | NBG | 0.10 | 72.50 |
| 04-02-08 | Telephone call with BMC regarding solicitation procedures motion | MEA | 0.50 | 155.00 |
| 04-03-08 | Emails to Daniel regarding claims total and Dalsass regarding admin. claim issues and from Daniel regarding same | NBG | 0.20 | 145.00 |
| 04-03-08 | Office conference with D. O'Brien regarding solicitation procedures motion | MEA | 0.20 | 62.00 |
| 04-03-08 | Office conference with D. O'Brien regarding changes to solicitation procedures motion | MEA | 0.50 | 155.00 |
| 04-03-08 | Meet with MEA regarding revisions to solicitation motion/order and notices and ballots for plan | DAO | 0.30 | 72.00 |
| 04-03-08 | Revise solicitation motion and order (in part, per BMC's comments) | DAO | 2.70 | 648.00 |
| 04-03-08 | Revise notices to plan classes | DAO | 0.80 | 192.00 |
| 04-03-08 | Revise notice of confirmation hearing | DAO | 0.40 | 96.00 |
| 04-03-08 | Revised ballots for plan | DAO | 0.90 | 216.00 |
| 04-03-08 | Meet with MEA regarding revisions to solicitation motion/order, notices and | | | |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                    July 3, 2008
Re: Chapter 11 Representation                              Invoice #977678
File # 33006-00001- NBG                                         Page 23

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| | ballots | DAO | 0.40 | 96.00 |
| 04-03-08 | Second revisions to solicitation motion/order, notices and ballots per MEA's comments | DAO | 0.40 | 96.00 |
| 04-09-08 | Emails to Comm. counsel and CTG and from them and M. Augustine regarding additional information needed for disclosure statement and estimates of admin. claims/winddown costs and revisions to disclosure statement | NBG | 0.50 | 362.50 |
| 04-09-08 | Revisions to solicitation procedures motion, motion to approve disclosure statment and exhibits, ballots to streamline notice to rebate claimants | NBG | 0.20 | 145.00 |
| 04-09-08 | Telephone call with D. O'Brien regarding 1125(c) case law | MEA | 0.10 | 31.00 |
| 04-09-08 | Office conference with D. O'Brien regarding modifications needed to motion to approve Disclosure Statement | MEA | 0.40 | 124.00 |
| 04-09-08 | Meet with MEA regarding solicitation motion revisions | DAO | 0.30 | 72.00 |
| 04-09-08 | Revise solicitation motion and order to reflect second disclosure statement per 1121(c) | DAO | 1.00 | 240.00 |
| 04-09-08 | Research on 1121(c) | DAO | 0.60 | 144.00 |
| 04-09-08 | Further revisions to solicitation motion and order per 1121(c) | DAO | 0.80 | 192.00 |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                                July 3, 2008
Re: Chapter 11 Representation                                        Invoice #977678
File # 33006-00001- NBG                                                    Page 24

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| 04-10-08 | Emails regarding admin. claims and disclosure statement with M. Augustine | NBG | 0.10 | 72.50 |
| 04-10-08 | Emails from and to Dalsass and Polsky and Augustine regarding financial information for disclosure statement | NBG | 0.20 | 145.00 |
| 04-10-08 | Email from and to M. Augustine regarding meeting tomorrow and coordinating finishing disclosure statement and solicitation procedures motion, ballots for filing | NBG | 0.10 | 72.50 |
| 04-10-08 | Revise solicitation motion | DAO | 1.10 | 264.00 |
| 04-10-08 | OC with MEA regarding revisions to solicitation motion/order | DAO | 0.30 | 72.00 |
| 04-10-08 | Revise solicitation motion per MEA's comments | DAO | 0.40 | 96.00 |
| 04-10-08 | Revise solicitation order | DAO | 1.00 | 240.00 |
| 04-10-08 | Revise solicitation order per MEA's comments | DAO | 0.50 | 120.00 |
| 04-10-08 | Office conference with D. O'Brien regarding revisions needed to solicitation procedures order | MEA | 0.10 | 31.00 |
| 04-11-08 | Emails to Polsky regarding information needed for BMC and to complete disclosure statement and with M. Augustine regarding same | NBG | 0.20 | 145.00 |
| 04-11-08 | Confer with M. Augustine regarding disclosure statement | NBG | 0.20 | 145.00 |
| 04-11-08 | More emails to M. Augustine and from her and Polsky regarding updated fee chart | | | |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                     July 3, 2008
Re: Chapter 11 Representation                              Invoice #977678
File # 33006-00001- NBG                                        Page 25

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| | and review same; emails to and from Gwynne regarding same | NBG | 0.30 | 217.50 |
| 04-11-08 | Review revised disclosure statement as distributed by M. Augustine and correspondence with Committee counsel and review Pardo comments on plan and disclosure statement | NBG | 0.40 | 290.00 |
| 04-11-08 | Further revisions to solicitation motion | DAO | 0.80 | 192.00 |
| 04-11-08 | Further revisions to solicitation order | DAO | 0.50 | 120.00 |
| 04-11-08 | Office conference with D. O'Brien regarding motion to approve bid procedures | MEA | 0.10 | 31.00 |
| 04-11-08 | Review and revise Disclosure Statement before circulating for signature | MEA | 0.40 | 124.00 |
| 04-11-08 | Telephone call with J. Pardo regarding signature needed for Plan and Disclosure Statement | MEA | 0.10 | 31.00 |
| 04-14-08 | Work on shortened version of disclosure statement to be distributed to certain creditors and correspondence with Gwynne, Lewis and Augustine regarding classification issues | NBG | 0.30 | 217.50 |
| 04-14-08 | Review, revise and finalize Disclosure Statement | MEA | 0.80 | 248.00 |
| 04-14-08 | Attention to filing and service of Disclosure Statement | MEA | 0.20 | 62.00 |
| 04-14-08 | TC - Robotti; emails from Gwynne | NBG | 0.20 | 145.00 |
| 04-14-08 | Revisions to Class 5 Ballot. | DAO | 0.20 | 48.00 |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                     July 3, 2008
Re: Chapter 11 Representation                            Invoice #977678
File # 33006-00001- NBG                                          Page 26

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| 04-14-08 | Revisions to Solicitations Motion. | DAO | 0.30 | 72.00 |
| 04-14-08 | Reviewed procedures for filing Plan and DS (ie notice requirements). | DAO | 0.20 | 48.00 |
| 04-14-08 | Reviewed docket for term sheet and delivered to Meg. | DAO | 0.20 | 48.00 |
| 04-14-08 | Emailed correspondence with Edith re: COS and service requirements for Plan and DS. | DAO | 0.20 | 48.00 |
| 04-14-08 | Attention to reviewing, organizing & preparing DS for filing. | DAO | 0.50 | 120.00 |
| 04-14-08 | Attention to filing DS. | DAO | 0.10 | 24.00 |
| 04-14-08 | Additional revisions to Solicitations Motion. | DAO | 0.20 | 48.00 |
| 04-15-08 | Revisions to solicitation motion. | DAO | 0.30 | 72.00 |
| 04-15-08 | Revisions to soliciation order. | DAO | 0.30 | 72.00 |
| 04-15-08 | Revisions to Class 5 Ballot. | DAO | 0.40 | 96.00 |
| 04-15-08 | Revisions to Solicitations Order. | DAO | 0.20 | 48.00 |
| 04-15-08 | Revisions to Solicitations Motion. | DAO | 0.10 | 24.00 |
| 04-15-08 | Additional revisions to Solicitation Motion Ballots. | DAO | 0.30 | 72.00 |
| 04-15-08 | Revisions to solicitation motion and order. | DAO | 0.30 | 72.00 |
| 04-16-08 | Made revisions to ballots. | DAO | 0.20 | 48.00 |
| 04-16-08 | Made revisions to solicitation motion. | DAO | 0.20 | 48.00 |
| 04-25-08 | Confer with M. Augustine regarding filing solicitation procedures motion | NBG | 0.10 | 72.50 |
| 04-28-08 | Review/revise class 5 ballot | DAO | 0.20 | 48.00 |
| 04-28-08 | Review/revise solicitation | | | |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                    July 3, 2008
Re: Chapter 11 Representation                            Invoice #977678
File # 33006-00001- NBG                                        Page 27

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
|  | motion | DAO | 0.30 | 72.00 |
| 04-28-08 | Review/revise solicitation order | DAO | 0.30 | 72.00 |
| 04-28-08 | Review/revise class 5 disclosure statement | DAO | 0.20 | 48.00 |
| 04-28-08 | E-mail MEA regarding solicitation materials | DAO | 0.10 | 24.00 |
| 04-28-08 | Telephone call with D. O'Brien regarding solicitation procedures motion | MEA | 0.10 | 31.00 |
| 04-28-08 | Review and revise solicitation procedures | MEA | 2.90 | 899.00 |
| 04-30-08 | Review and comment on solicitation motion revisions | DAO | 0.50 | 120.00 |
| 04-30-08 | Review and comment on ballot revisions | DAO | 0.20 | 48.00 |
| 04-30-08 | Review and comment on class 5 disclosure statement revisions | DAO | 0.10 | 24.00 |
| 04-30-08 | Review and comment on solicitation motion order | DAO | 0.20 | 48.00 |
| 04-30-08 | Email to E. Miranda regarding solicitation deadlines | MEA | 0.10 | 31.00 |
| 04-30-08 | Review and revise solicitation procedures order and exhibits | MEA | 1.80 | 558.00 |
| EC | Leases/Executory Contracts | | | |
| 04-01-08 | Office conference with D. O'Brien regarding assumption and assignment notice | MEA | 0.10 | 31.00 |
| 04-02-08 | E-mail MEA regarding rejection motion and assumption notice | DAO | 0.10 | 24.00 |
| 04-02-08 | Draft rejection motion (5th) | DAO | 0.20 | 48.00 |
| 04-02-08 | Draft notice and certificate | | | |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                July 3, 2008
Re: Chapter 11 Representation                        Invoice #977678
File # 33006-00001- NBG                                     Page 28

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
|  | of service for rejection motion | DAO | 0.20 | 48.00 |
| 04-02-08 | Draft assumption notice (4th) | DAO | 0.20 | 48.00 |
| 04-02-08 | Telephone call with D. O'Brien regarding executory contract filing | MEA | 0.10 | 31.00 |
| 04-03-08 | Review motion to reject contracts, exhibit, proposed order and check vs notice | NBG | 0.20 | 145.00 |
| 04-03-08 | Office conference with D. O'Brien regarding notice of assumption and assignment | MEA | 0.10 | 31.00 |
| 04-03-08 | Office conference with D. O'Brien regarding motion to reject | MEA | 0.10 | 31.00 |
| 04-03-08 | Revise rejection motion and order | DAO | 0.30 | 72.00 |
| 04-03-08 | Revise notice for rejection motion | DAO | 0.10 | 24.00 |
| 04-03-08 | Revise assumption notice | DAO | 0.10 | 24.00 |
| 04-03-08 | Review docket for any prior cure objections for assumed contract counter parties | DAO | 0.20 | 48.00 |
| 04-03-08 | Prepare rejection motion and assumption notice for filing | DAO | 0.20 | 48.00 |
| 04-03-08 | Attention to filing rejection motion and assumption notice | DAO | 0.20 | 48.00 |
| 04-07-08 | E-mail copy of executed notice to reject/assume to H. Kapos at Simplexity | DAO | 0.10 | 24.00 |
| 04-08-08 | Emails from M. Augustine to Radioshack's counsel (Bifferato) regarding continuing objection deadline for Radioshack's motion and from Bifferato regarding same | NBG | 0.10 | 72.50 |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                     July 3, 2008
Re: Chapter 11 Representation                          Invoice #977678
File # 33006-00001- NBG                                       Page 29

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| 04-08-08 | Review voice mail from D. Lorry regarding executive contract issues | MEA | 0.10 | 31.00 |
| 04-08-08 | Telephone call to E. Miranda regarding CNO regarding third notice of assumption and assignment | MEA | 0.10 | 31.00 |
| 04-08-08 | Email to K. Bifferato regarding Radioshack objection deadline | MEA | 0.10 | 31.00 |
| 04-08-08 | Forward email from K. Bifferato regarding extension to N. Glassman and J. Pawlitz | MEA | 0.10 | 31.00 |
| 04-08-08 | E-mail T. Sinchak at Bridgewater regarding rejected lease and Simplexity contract information | DAO | 0.20 | 48.00 |
| 04-08-08 | Review certification of no objection for third assumption motion | DAO | 0.10 | 24.00 |
| 04-08-08 | Review docket for prior cure notices | DAO | 0.20 | 48.00 |
| 04-08-08 | Attention to filing certification of no objection | DAO | 0.10 | 24.00 |
| 04-08-08 | E-mail Simplexity fully executed notice | DAO | 0.10 | 24.00 |
| 04-08-08 | Locate fully executed notice, print and create pdf file to send to opposing counsel | DAO | 0.10 | 24.00 |
| 04-09-08 | Review order authorizing assumption/assignment of held contracts and email to paralegal regarding same | NBG | 0.10 | 72.50 |
| 04-09-08 | Email to E. Miranda to fulfill Simplexity request | | | |

BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                    July 3, 2008
Re: Chapter 11 Representation                             Invoice #977678
File # 33006-00001- NBG                                         Page 30


| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
|  | for order | MEA | 0.10 | 31.00 |
| 04-10-08 | Review e-mails from Bifferato and Augustine regarding extension of objection deadline to Radioshack's motion and her emails to Committee and Simplexity counsel regarding same | NBG | 0.10 | 72.50 |
| 04-10-08 | Email to K. Gwynne regarding Radio Shack extension | MEA | 0.10 | 31.00 |
| 04-10-08 | Email to J. Pawlitz regarding Radio Shack extension | MEA | 0.10 | 31.00 |
| 04-10-08 | Review email from J. Pawlitz regarding Trans Union stipulation | MEA | 0.10 | 31.00 |
| 04-10-08 | Email exchange with K. Bifferato regarding Radio Shack extension | MEA | 0.10 | 31.00 |
| 04-14-08 | Review Simplexity's Stipulation with Transfirst | MEA | 0.20 | 62.00 |
| 04-14-08 | Telephone call with J. Pawlitz regarding Simplexity's Stipulation with Transfirst | MEA | 0.10 | 31.00 |
| 04-14-08 | Reviewed CNO for motion to reject leases/contracts. | DAO | 0.10 | 24.00 |
| 04-14-08 | Revised CNO for motion to rejection leases/contracts. | DAO | 0.10 | 24.00 |
| 04-14-08 | Attention to filing CNO for mtn to rejection leases/contracts. | DAO | 0.10 | 24.00 |
| 04-15-08 | Email to D. O'Brien regarding DS3 inquiry | MEA | 0.10 | 31.00 |
| 04-16-08 | Review proposed order for assumption/assignment of Transfirst contract and M. Augustine's proposed |  |  |  |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                    July 3, 2008
Re: Chapter 11 Representation                          Invoice #977678
File # 33006-00001- NBG                                        Page 31

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| | additional language and email to Robotti regarding same | NBG | 0.20 | 145.00 |
| 04-16-08 | Review orders entered today | NBG | 0.10 | 72.50 |
| 04-16-08 | Read GE Capital's objection to proposed assignment to Simplexity of copier leases | NBG | 0.10 | 72.50 |
| 04-16-08 | Retrieve documents and update held, assumed and rejected contracts list and binder for M. Augustine and D. O'Brien | EM | 1.80 | 369.00 |
| 04-16-08 | Review Transfirst order and APA and forward to D. Robotti with explanation requesting sign off | MEA | 0.50 | 155.00 |
| 04-16-08 | Email to J. Pawlitz regarding Transfirst order review | MEA | 0.10 | 31.00 |
| 04-16-08 | Email to J. Pawlitz regarding Transfirst order | MEA | 0.10 | 31.00 |
| 04-16-08 | Went through assumption and rejection binder with Edith. | DAO | 0.10 | 24.00 |
| 04-17-08 | Email to D. O'Brien regarding objection to notice of assumption and assignment | MEA | 0.10 | 31.00 |
| 04-17-08 | Revise Transfirst order and forward to R. Schepacarter and K. Gwynne for review | MEA | 0.10 | 31.00 |
| 04-17-08 | Reviewed Limited Objection to 4th Assumption Motion. | DAO | 0.10 | 24.00 |
| 04-17-08 | Reviewed 4th Assumption Notice for procedures and drafted email to Edith re: procedure after objection. | DAO | 0.20 | 48.00 |
| 04-17-08 | Emailed Edith re: how we are going to handle GE's objection to 4th assumption | | | |

# BAYARD, P.A.

---

SN Liquidation, Inc. (fka InPhonic, Inc.)                     July 3, 2008
Re: Chapter 11 Representation                          Invoice #977678
File # 33006-00001- NBG                                       Page 32

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| | notice. | DAO | 0.20 | 48.00 |
| 04-18-08 | Email to Agay and Pawlitz regarding 365(d)(4) deadline | NBG | 0.10 | 72.50 |
| 04-18-08 | Draft COC for 4th Assumption Order (carving out GE). | DAO | 0.40 | 96.00 |
| 04-18-08 | Revised 4th Assumption Order per carve out. | DAO | 0.20 | 48.00 |
| 04-21-08 | Drafted COC and revised order for 4th Assumption NTC reflecting carve out. | DAO | 1.10 | 264.00 |
| 04-21-08 | Revisions to draft COC/Order for 4th Assumption NTC reflecting carve out. | DAO | 0.40 | 96.00 |
| 04-22-08 | Email to E. Miranda regarding executory contract inquiry | MEA | 0.10 | 31.00 |
| 04-22-08 | Follow-up email to K. Gwynne regarding Transfirst agreement | MEA | 0.10 | 31.00 |
| 04-22-08 | Review and revise COC regarding fourth notice of assumption and assignment | MEA | 0.20 | 62.00 |
| 04-22-08 | Revise certification of counsel and order to fourth assumption notice | DAO | 0.30 | 72.00 |
| 04-22-08 | Additional revisions to certification of counsel and order to fourth assumption notice per MEA's comments | DAO | 0.30 | 72.00 |
| 04-23-08 | E-mail J. Pawlitz at Kirkland regarding certification of counsel for fourth assumption motion | DAO | 0.20 | 48.00 |
| 04-25-08 | Telephone call from J. Pawlitz regarding Transfirst COC | MEA | 0.10 | 31.00 |
| 04-28-08 | Draft sixth motion to reject contracts and leases | DAO | 0.30 | 72.00 |
| 04-28-08 | Draft fifth assumption | | | |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                    July 3, 2008
Re: Chapter 11 Representation                         Invoice #977678
File # 33006-00001- NBG                                        Page 33

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| | notice | DAO | 0.20 | 48.00 |
| 04-28-08 | Prepare fourth notice of assumption for filing | DAO | 0.10 | 24.00 |
| 04-28-08 | Attention to filing fourth notice of assumption certification of counsel | DAO | 0.10 | 24.00 |
| 04-28-08 | Review order approving assumption and assignment of TransFirst agreement | DAO | 0.20 | 48.00 |
| 04-28-08 | Review assumption procedures order | DAO | 0.20 | 48.00 |
| 04-28-08 | Draft certification of counsel for TransFirst order | DAO | 0.20 | 48.00 |
| 04-28-08 | E-mail MEA regarding certification of counsel for fourth assumption motion | DAO | 0.10 | 24.00 |
| 04-28-08 | Review notice of action on held contracts dated April 25 received by fax today from Walt Leach and email to Augustine and O'Brien regarding same and to Pardo | NBG | 0.20 | 145.00 |
| 04-28-08 | Review COC and attached order on 2 assumed contracts as filed by DAO today | NBG | 0.10 | 72.50 |
| 04-28-08 | Telephone call with D. O'Brien regarding filing of COC regarding notice of assumption and assignment | MEA | 0.10 | 31.00 |
| 04-28-08 | Review recent notice of assumption and forward to J. Pardo for signature | MEA | 0.10 | 31.00 |
| 04-28-08 | Email to D. O'Brien regarding preparation of notices of assumption and assignment | MEA | 0.10 | 31.00 |
| 04-29-08 | Second draft of certification of counsel for TransFirst assumption | DAO | 0.80 | 192.00 |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                    July 3, 2008
Re: Chapter 11 Representation                        Invoice #977678
File # 33006-00001- NBG                                      Page 34

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| 04-29-08 | Review certification of no objection for fifth rejection motion | DAO | 0.10 | 24.00 |
| 04-29-08 | Review docket for objections to fifth rejection motion | DAO | 0.10 | 24.00 |
| 04-29-08 | E-mail MEA regarding fifth rejection certification of no objection | DAO | 0.10 | 24.00 |
| 04-29-08 | Revise order for fifth rejection motion | DAO | 0.10 | 24.00 |
| 04-29-08 | Attention to filing certification of no objection regarding fifth rejection motion | DAO | 0.10 | 24.00 |
| 04-29-08 | OC with MEA regarding TransFirst assumption/assignment | DAO | 0.10 | 24.00 |
| 04-29-08 | Revise certification of counsel order for TransFirst contract assumption | DAO | 0.40 | 96.00 |
| 04-29-08 | Revise motion to reject (sixth) contracts | DAO | 0.20 | 48.00 |
| 04-29-08 | Revise assumption notice (fifth) | DAO | 0.20 | 48.00 |
| 04-29-08 | Prepare notice of contracts to be assumed or rejected for filing as exhibit | DAO | 0.30 | 72.00 |
| 04-29-08 | Review order authorizing Fourth Assumption and Assignment of Contracts | NBG | 0.10 | 72.50 |
| 04-29-08 | Review COC and exhibits regarding Transfirst agreement (assumption and assignment); email from paralegal regarding same | NBG | 0.10 | 72.50 |
| 04-29-08 | Telephone call to J. Pardo regarding signature on executory contract notice | MEA | 0.10 | 31.00 |
| 04-29-08 | Telephone call from Chambers | | | |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                         July 3, 2008
Re: Chapter 11 Representation                                Invoice #977678
File # 33006-00001- NBG                                             Page 35

| Date | Description of Services | Atty | Hours | Amount |
|------|-------------------------|------|-------|--------|
| | regarding assumption and assignment order | MEA | 0.10 | 31.00 |
| 04-29-08 | Office conference with D. O'Brien regarding Transfirst COC and review and revise same | MEA | 0.20 | 62.00 |
| 04-30-08 | Attention to scanning and e-filing Sixth Motion to Reject and Notice (Fifth) of Filing Proposed Order; Send to BMC Group for service; Calendar objection deadlines and hearing dates | EM | 0.40 | 82.00 |
| 04-30-08 | Draft/revise sixth motion to reject leases | DAO | 0.40 | 96.00 |
| 04-30-08 | Draft/revise fifth assumption notice | DAO | 0.20 | 48.00 |
| 04-30-08 | Prepare fifth assumption notice and sixth motion to reject leases for filing | DAO | 0.20 | 48.00 |
| 04-30-08 | Draft notice of rejection motion | DAO | 0.20 | 48.00 |
| 04-30-08 | OC with MEA regarding revisions to sixth rejection motion and fifth assumption motion | DAO | 0.10 | 24.00 |
| 04-30-08 | Revise sixth rejection motion and fifth assumption motion per MEA's comments | DAO | 0.30 | 72.00 |
| 04-30-08 | Review and revise notice of assumption and assignment | MEA | 0.10 | 31.00 |
| 04-30-08 | Office conference with D. O'Brien regarding notice of assumption and assignment | MEA | 0.10 | 31.00 |
| 04-30-08 | Review and revise motion to 6th rejection | MEA | 0.10 | 31.00 |
| 04-30-08 | Office conference with D. O'Brien regarding motion to approve 6th rejection | MEA | 0.10 | 31.00 |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                                July 3, 2008
Re: Chapter 11 Representation                                      Invoice #977678
File # 33006-00001- NBG                                                    Page 36

| | Date | Description of Services | Atty | Hours | Amount |
|---|---|---|---|---|---|
| | 04-30-08 | Email to D. O'Brien regarding transmittal of notice of assumption to Simplexity | MEA | 0.10 | 31.00 |
| | 04-30-08 | Telephone call from Chambers regarding Transfirst COC | MEA | 0.10 | 31.00 |
| | 04-30-08 | Email to Chambers regarding Transfirst COC | MEA | 0.10 | 31.00 |
| FA1 | TBF Fee Applications/Compensation | | | | |
| | 04-08-08 | Review Quarterly Application of Bayard, as filed, and recent time records for compliance with local rules and practice | NBG | 0.20 | 145.00 |
| | 04-08-08 | Prepare certificate of service; E-file First Interim Fee Application of Bayard; Distribute e-filed copy; Prepare for service upon 2002 list | EM | 0.40 | 82.00 |
| | 04-08-08 | Attention to filing and service of interim fee application | MEA | 0.10 | 31.00 |
| | 04-08-08 | Review February time entries for next monthly fee application | MEA | 1.60 | 496.00 |
| | 04-09-08 | E-mails with DAO and prepare report of Bayard retainer in prepartion of CNO to fee application. | JBS | 0.10 | 10.00 |
| | 04-09-08 | E-file certification of no objection regarding Bayard's third monthly fee statement | EM | 0.10 | 20.50 |
| | 04-09-08 | Review CNO we filed today and emails with M. Augustine and Bookkeeping regarding application of retainer balance | NBG | 0.10 | 72.50 |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                    July 3, 2008
Re: Chapter 11 Representation                                Invoice #977678
File # 33006-00001- NBG                                      Page 37

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| 04-09-08 | Email to N. Glassman regarding application of retainer | MEA | 0.10 | 31.00 |
| 04-09-08 | Review certification of no objection for Bayard third fee application | DAO | 0.10 | 24.00 |
| 04-09-08 | Revise certification of no objection | DAO | 0.10 | 24.00 |
| 04-09-08 | Determine amount of remaining retainer | DAO | 0.20 | 48.00 |
| 04-09-08 | Attention to filing certification of no objection | DAO | 0.10 | 24.00 |
| 04-10-08 | Revise the exhibits to Bayard's February monthly fee application per MEA instructions. | JBS | 1.30 | 130.00 |
| 04-10-08 | Prepare Bayard's February monthly fee application for MEA review. | JBS | 1.10 | 110.00 |
| 04-10-08 | Update Sumary of fees | EM | 0.20 | 41.00 |
| 04-10-08 | Confer with Sanderson regarding interim fee statement | NBG | 0.10 | 72.50 |
| 04-10-08 | Forward fee estimate to D. Polsky | MEA | 0.10 | 31.00 |
| 04-10-08 | Email exchange with N. Glassman regarding fee estimate | MEA | 0.10 | 31.00 |
| 04-11-08 | Retrieve certificates of no objection regarding fee statements; Add to schedule of fee statements | EM | 0.30 | 61.50 |
| 04-22-08 | E-mails with MEA regarding status of Bayard's March fee application. | JBS | 0.10 | 10.00 |
| 04-22-08 | Prepare first version of exhibits to Bayard's March monthly fee application for | | | |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                        July 3, 2008
Re: Chapter 11 Representation                               Invoice #977678
File # 33006-00001- NBG                                          Page 38

| Date | Description of Services | Atty | Hours | Amount |
|------|-------------------------|------|-------|--------|
| | MEA review. | JBS | 0.20 | 20.00 |
| 04-23-08 | Review and revise fee application | MEA | 0.70 | 217.00 |
| 04-23-08 | Review time entries to prepare fee application | MEA | 0.40 | 124.00 |
| 04-23-08 | Attention to filing and service of fee application | MEA | 0.10 | 31.00 |
| 04-23-08 | Prepare notice and certificate of service for Bayard's Fourth Monthly Fee Statement | EM | 0.20 | 41.00 |
| 04-23-08 | E-file and prepare for service Bayard's Fourth Monthly Fee Statement | EM | 0.20 | 41.00 |
| 04-23-08 | Review our March interim statement and attached time records for compliance with local rules and practice | NBG | 0.20 | 145.00 |
| 04-28-08 | Review time entries for clarity and privilege to prepare monthly fee application for March 2008 | DAO | 0.70 | 168.00 |
| 04-28-08 | Revise timesheet entries for clarity and privilege to prepare monthly fee application for March 2008 | DAO | 0.60 | 144.00 |
| 04-28-08 | Office conference with E. Miranda regarding revisions needed to fee application time entries | MEA | 0.10 | 31.00 |
| 04-28-08 | Office conference with D. O'Brien regarding revisions needed to fee application time entries | MEA | 0.10 | 31.00 |
| 04-28-08 | Revise fee entries for March fee application | MEA | 1.80 | 558.00 |
| 04-29-08 | Revise the exhibits to Bayard's March monthly fee application per MEA | | | |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                    July 3, 2008
Re: Chapter 11 Representation                           Invoice #977678
File # 33006-00001- NBG                                       Page 39

| | Date | Description of Services | Atty | Hours | Amount |
|---|---|---|---|---|---|
| | | instructions | JBS | 1.30 | 130.00 |
| | 04-30-08 | Prepare first version of Bayard's March monthly fee application for MEA review. | JBS | 1.20 | 120.00 |
| | 04-30-08 | Scan and e-file CNO regarding Bayard's First Interim Fee Application; Calendar critical dates | EM | 0.20 | 41.00 |
| | 04-30-08 | Office conference with E. Miranda regarding fee hearing | MEA | 0.10 | 31.00 |
| | 04-30-08 | Attention to filing of CNO regarding first quarterly fee application | MEA | 0.10 | 31.00 |
| FA2 | | Other Professional Fee Apps | | | |
| | 04-01-08 | Prepare certificate of service for Notice of Clear Thinking Group, LLC Monthly Compensation and Expense Report for Filing Period February 21, 2008 through March 27, 2008.  Scan, electronically file and prepare service. | LS | 0.50 | 92.50 |
| | 04-01-08 | Review CTG fee notice to be filed | MEA | 0.20 | 62.00 |
| | 04-01-08 | Email to D. Polsky regarding professional fees paid | MEA | 0.10 | 31.00 |
| | 04-01-08 | Print CTG order and determine whether invoice complies with reporting requirements/review invoice | DAO | 0.50 | 120.00 |
| | 04-01-08 | Draft notice and certificate of service for CTG monthly statement | DAO | 0.60 | 144.00 |
| | 04-01-08 | Attention to filing CTG statement | DAO | 0.20 | 48.00 |
| | 04-02-08 | Telephone call with J. Pardo | | | |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                    July 3, 2008
Re: Chapter 11 Representation                           Invoice #977678
File # 33006-00001- NBG                                        Page 40

| Date | Description of Services | Atty | Hours | Amount |
|------|-------------------------|------|-------|--------|
| | regarding payment of invoice | MEA | 0.10 | 31.00 |
| 04-02-08 | Three emails to D. Robotti and N. Glassman regarding J. Pardo compensation | MEA | 0.30 | 93.00 |
| 04-03-08 | Prepare certificates of no objection regarding DLA's third monthly fee statement and third notice of filing proposed order | EM | 0.40 | 82.00 |
| 04-07-08 | Review professional fee and windown cost chart prepared by Deloitte and email from Polsky and OC - MEA regarding same | NBG | 0.20 | 145.00 |
| 04-07-08 | E-mail correspondence with J. Johnson at DLA regarding remaining retainer | DAO | 0.20 | 48.00 |
| 04-08-08 | Review charts prepared by Simplexity and CTG regarding professional fees/windown costs and work on getting a handle on total | NBG | 0.10 | 72.50 |
| 04-08-08 | Review and revise attorney fee application | MEA | 0.80 | 248.00 |
| 04-08-08 | Calendar CTG monthly statement deadline | DAO | 0.30 | 72.00 |
| 04-08-08 | E-mail EM regarding DLA's third monthly fee statement certification of no objection | DAO | 0.10 | 24.00 |
| 04-09-08 | Prepare certification of no objection regarding third monthly fee statement of DLA Piper US LLP | EM | 0.20 | 41.00 |
| 04-09-08 | E-file certification of no objection regarding third monthly fee statement of DLA Piper US LLP | EM | 0.10 | 20.50 |
| 04-09-08 | Follow up with DLA regarding | | | |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                    July 3, 2008
Re: Chapter 11 Representation                       Invoice #977678
File # 33006-00001- NBG                                    Page 41

| | Date | Description of Services | Atty | Hours | Amount |
|---|---|---|---|---|---|
| | | their retainer | DAO | 0.10 | 24.00 |
| | 04-09-08 | Correspondence with DLA regarding their retainer | DAO | 0.10 | 24.00 |
| | 04-09-08 | Revise certification of no objection for DLA's fee application | DAO | 0.10 | 24.00 |
| | 04-09-08 | Attention to filing certification of no objection for DLA's fee application | DAO | 0.10 | 24.00 |
| | 04-11-08 | Email to group regarding circulating fees to A. Dalsass | MEA | 0.10 | 31.00 |
| | 04-11-08 | Email to R. Ware sample fee order | MEA | 0.10 | 31.00 |
| | 04-25-08 | E-file and prepare for service First Interim Fee Statement of DLA Piper | EM | 0.20 | 41.00 |
| | 04-25-08 | Email R. Ware regarding quarterly fee application | MEA | 0.10 | 31.00 |
| | 04-25-08 | Review and revise DLA fee application | MEA | 0.10 | 31.00 |
| | 04-25-08 | Attention to filing and service of DLA fee application | MEA | 0.10 | 31.00 |
| MA | | General Corporate Matters | | | |
| | 04-29-08 | Attention to possible need to amend by-laws | NBG | 0.40 | 290.00 |
| PC | | Claims Analysis and Resolution | | | |
| | 04-01-08 | Email to BMC regarding plan discussion | MEA | 0.10 | 31.00 |
| | 04-01-08 | Send claim from State of California to BMC Group | EM | 0.10 | 20.50 |
| | 04-02-08 | Telephone calls to BMC regarding payment on Plan | MEA | 0.20 | 62.00 |
| | 04-03-08 | Two emails from B. Daniel regarding status of claims | | | |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                    July 3, 2008
Re: Chapter 11 Representation                        Invoice #977678
File # 33006-00001- NBG                                  Page 42

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
|  | reports | MEA | 0.20 | 62.00 |
| 04-03-08 | Telephone calls with N. Glassman regarding BMC | MEA | 0.30 | 93.00 |
| 04-03-08 | Telephone call to BMC regarding claims calculations | MEA | 0.50 | 155.00 |
| 04-03-08 | Telephone call with A. Dalsass regarding BMC claims | MEA | 0.60 | 186.00 |
| 04-03-08 | Email to J. Lewis regarding status with BMC | MEA | 0.10 | 31.00 |
| 04-03-08 | Emails from M. Augustine regarding her conversation with Dalsass and to her regarding same; email from B. Daniel | NBG | 0.20 | 145.00 |
| 04-03-08 | TC - Meg regarding BMC's decision to cease work and further discussions/alternatives | NBG | 0.10 | 72.50 |
| 04-07-08 | Email from Bifferato's counsel regarding additional interest earned on CD and reduced admin. claim; email to M. Augustine regarding same | NBG | 0.10 | 72.50 |
| 04-07-08 | Emails to Delsass of BMC and MEA regarding BMC continuing to serve as claims agent and balloting agent | NBG | 0.10 | 72.50 |
| 04-07-08 | Three emails to setup conference call with BMC | MEA | 0.30 | 93.00 |
| 04-07-08 | Four emails to BMC regarding conference call | MEA | 0.40 | 124.00 |
| 04-07-08 | Conference call with BMC and Committee regarding BMC expenses | MEA | 1.00 | 310.00 |
| 04-08-08 | Correspondence to Waterfront landlord regarding amount of setoff and to D. Engelhardt | | | |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                              July 3, 2008
Re: Chapter 11 Representation                                    Invoice #977678
File # 33006-00001- NBG                                              Page 43

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
|          | and from her regarding professional fees/winddown expenses | NBG | 0.20 | 145.00 |
| 04-08-08 | Revise waterfront stipulation and forward to K. Bifferato | MEA | 0.20 | 62.00 |
| 04-08-08 | Telephone call with J. Pawlitz regarding Radioshack motion and administrative claim | MEA | 0.30 | 93.00 |
| 04-09-08 | Correspondence from and to Waterfront landlord claim stipulation | NBG | 0.10 | 72.50 |
| 04-09-08 | More emails from and to Polsky regarding updates/revisions to admin claim analysis and to him and Committee counsel and CTG regarding same and with M. Augustine | NBG | 0.20 | 145.00 |
| 04-09-08 | More emails regarding revisions to stip. regarding Waterfront landlord claim | NBG | 0.10 | 72.50 |
| 04-09-08 | Email to D. Polsky regarding submission of winddown fund information to A. Dalsass | MEA | 0.10 | 31.00 |
| 04-09-08 | Further revise Waterfront stipulation and forward to K. Bifferato | MEA | 0.10 | 31.00 |
| 04-09-08 | Review email from D. Polsky regarding administrative recoveries | MEA | 0.20 | 62.00 |
| 04-09-08 | Review K. Bifferato email regarding Waterfront stipulation, revise stipulation and forward back to K. Bifferato | MEA | 0.20 | 62.00 |
| 04-10-08 | Review withdrawal of claim filed by Infinite Computer | | | |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                    July 3, 2008
Re: Chapter 11 Representation                            Invoice #977678
File # 33006-00001- NBG                                        Page 44

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
|  | Solutions and more emails with Waterfront landlord's counsel | NBG | 0.10 | 72.50 |
| 04-10-08 | Attention to form response to rebate claimants and review some complaints received from rebate complainants and emails from and to Robotti regarding same | NBG | 0.30 | 217.50 |
| 04-10-08 | Email to A. Dalsass regarding administrative claim chart | MEA | 0.10 | 31.00 |
| 04-11-08 | Email to Pardo regarding Phoenix Advisers' fees and email from M. Augustine to Committee counsel and Adeptio counsel regarding continuation of claim of Radioshack to May 2 hearings | NBG | 0.20 | 145.00 |
| 04-11-08 | Review further revised stipulation of settlement with Waterfront landlord and emails to Bifferato regarding same and from her; emails to Adeptco's counsel and UST counsel and Committee counsel regarding same | NBG | 0.20 | 145.00 |
| 04-11-08 | Office conference with D. O'Brien regarding letter to rebate claimants | MEA | 0.10 | 31.00 |
| 04-11-08 | Email administrative expense analysis to A. Dalsass | MEA | 0.10 | 31.00 |
| 04-11-08 | Revise Waterfront motion and forward to K. Bifferato | MEA | 0.10 | 31.00 |
| 04-11-08 | Email Waterfront stipulation to Adeptio for comment | MEA | 0.10 | 31.00 |
| 04-14-08 | Review amended proof of | | | |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                         July 3, 2008
Re: Chapter 11 Representation                              Invoice #977678
File # 33006-00001- NBG                                         Page 45

| Date | Description of Services | Atty | Hours | Amount |
|------|-------------------------|------|-------|--------|
| | admin. claim filed by Michigan Dept of Treasury and instructions to M. Augustine regarding same | NBG | 0.10 | 72.50 |
| 04-15-08 | Call from Maryland taxing authority | NBG | 0.10 | 72.50 |
| 04-15-08 | Email from Robotti regarding tax claim and review enclosure | NBG | 0.10 | 72.50 |
| 04-15-08 | Called Meachen re: MD employee tax and Debtors' 3/21/2007 sale. | DAO | 0.20 | 48.00 |
| 04-16-08 | Correspondence with Engelhardt regarding Michigan tax claim | NBG | 0.10 | 72.50 |
| 04-16-08 | Review Michigan's motion to compel payment of admin. claim | NBG | 0.10 | 72.50 |
| 04-16-08 | Email from Dalsass and review exhibit attached to his email regarding treatment of admin. claims under plan | NBG | 0.20 | 145.00 |
| 04-16-08 | Email from and to Pardo regarding partial payment on admin. claim | NBG | 0.10 | 72.50 |
| 04-16-08 | Review M. Augustine email from Pawlitz and to him regarding revised Waterfront stip and review same | NBG | 0.10 | 72.50 |
| 04-16-08 | Emails from and to TinaMarie of BMC regarding winddown issues and solicitation matters | NBG | 0.10 | 72.50 |
| 04-16-08 | Revise Waterfront stipulation and forward to J. Pawlitz | MEA | 0.30 | 93.00 |
| 04-17-08 | Attention to Waterfront transmittal letter | MEA | 0.10 | 31.00 |

# Bayard, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                                July 3, 2008
Re: Chapter 11 Representation                                          Invoice #977678
File # 33006-00001- NBG                                                Page 46

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| 04-18-08 | Correspondence from Engelhardt regarding UST fees and to M. Augustine regarding same and to Engelhardt | NBG | 0.10 | 72.50 |
| 04-21-08 | Follow-up email to J. Pawlitz regarding status of stipulation | MEA | 0.10 | 31.00 |
| 04-22-08 | Forward proof of claim filed by IRS to BMC Group | EM | 0.10 | 20.50 |
| 04-22-08 | Review assumed and rejected contracts list for Helgeson Enterprises | EM | 0.60 | 123.00 |
| 04-23-08 | Email to D. O'Brien regarding bar date order | MEA | 0.10 | 31.00 |
| 04-23-08 | Emails from Robotti and Augustine regarding Michigan tax claims | NBG | 0.10 | 72.50 |
| 04-24-08 | Circulate Waterfront stipulation for Committee and UST approval | MEA | 0.10 | 31.00 |
| 04-24-08 | Email from M. Augustine and to Robotti regarding admin. claim (.1) | NBG | 0.10 | 72.50 |
| 04-25-08 | Review Waterfront stipulation and email J. Lewis regarding releases | MEA | 0.10 | 31.00 |
| 04-28-08 | Email to Bifferato regarding revised admin. claim stip. and review same and email to MEA regarding same; email from and to Shepacarter regarding same | NBG | 0.20 | 145.00 |
| 04-28-08 | Revise Waterfront stipulation and attention to preparation of blacklines | MEA | 0.10 | 31.00 |
| 04-28-08 | Forward blacklined Waterfront stipulation to all counsel for final | | | |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                    July 3, 2008
Re: Chapter 11 Representation                          Invoice #977678
File # 33006-00001- NBG                                        Page 47

| Date | Description of Services | Atty | Hours | Amount |
|------|-------------------------|------|-------|--------|
| | approval | MEA | 0.10 | 31.00 |
| 04-28-08 | Telephone call with J. Lewis regarding Waterfront stipulation and committee's comments thereto | MEA | 0.20 | 62.00 |
| 04-29-08 | Multiple email exchanges with N. Glassman, M. Augustine and P. Ladig regarding corporate law and claim issues | CDD | 0.50 | 300.00 |
| 04-29-08 | Email from and to Bifferato and Schepacarter regarding additional change to Waterfront rent stipulation | NBG | 0.20 | 145.00 |
| 04-29-08 | Review emails regarding Waterfront stipulation | MEA | 0.10 | 31.00 |
| 04-30-08 | Review Waterfront stipulation | DAO | 0.30 | 72.00 |
| 04-30-08 | Review docket for pleadings related to Waterfront stipulation | DAO | 0.20 | 48.00 |
| 04-30-08 | Draft certification of counsel for Waterfront stipulation | DAO | 0.70 | 168.00 |
| 04-30-08 | OC with MEA regarding certification of counsel for Waterfront stipulation | DAO | 0.10 | 24.00 |
| 04-30-08 | Revise Waterfront stipulation | DAO | 0.20 | 48.00 |
| 04-30-08 | Revise Waterfront stipulation per MEA's comments | DAO | 0.20 | 48.00 |
| 04-30-08 | Email from Bogorad regarding Waterfront rent stip. and email to M. Augustine regarding same | NBG | 0.10 | 72.50 |
| 04-30-08 | Revise Waterfront stipulation | MEA | 0.10 | 31.00 |
| 04-30-08 | Telephone call with D. | | | |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                July 3, 2008
Re: Chapter 11 Representation                       Invoice #977678
File # 33006-00001- NBG                                   Page 48

| | Date | Description of Services | Atty | Hours | Amount |
|---|---|---|---|---|---|
| | | O'Brien regarding Waterfront stipulation COC | MEA | 0.10 | 31.00 |
| | 04-30-08 | Circulate revised Waterfront stipulation for signature | MEA | 0.10 | 31.00 |
| PL | Plan | | | | |
| | 04-01-08 | Revise Plan, litigation trust agreement and motion and order for approval | NBG | 0.80 | 580.00 |
| | 04-01-08 | Work on confirmation schedule with M. Augustine and further revisions to disclosure statement, plan, disclosure statement motion, order and correspondence with Robotti and to Pardo | NBG | 0.50 | 362.50 |
| | 04-01-08 | Call with M. Augustine and email from and to K. Gwynne, Josh Lewis regarding revised plan and disclosure statement | NBG | 0.20 | 145.00 |
| | 04-01-08 | Confer with M. Augustine regarding plan and disclosure statement issues | NBG | 0.60 | 435.00 |
| | 04-01-08 | Review email to Reed and Deloitte and Pardo and Robotti from M. Augustine with revised disclosure statement, plan, solicitation procedures order | NBG | 0.10 | 72.50 |
| | 04-01-08 | Circulate draft plan documents and attention to blacklining of same | MEA | 0.30 | 93.00 |
| | 04-01-08 | Telephone calls with N. Glassman regarding priority claims | MEA | 0.80 | 248.00 |
| | 04-01-08 | Telephone call with M. Smith regarding priority claims | MEA | 0.20 | 62.00 |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                    July 3, 2008
Re: Chapter 11 Representation                          Invoice #977678
File # 33006-00001- NBG                                      Page 49

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| 04-01-08 | Office conference with C. Davis regarding Plan treatment of priority claims | MEA | 0.20 | 62.00 |
| 04-01-08 | Review and revise Plan | MEA | 0.60 | 186.00 |
| 04-01-08 | Further telephone call with N. Glassman regarding treatment of priority claims | MEA | 0.30 | 93.00 |
| 04-01-08 | Email from M. Smith regarding treatment of priority claims | MEA | 0.10 | 31.00 |
| 04-02-08 | Discussions with M. Augustine regarding wind down expenses and email from B. Daniel regarding comments on soliciation documents, plan and disclosure statement | NBG | 0.40 | 290.00 |
| 04-02-08 | Telephone call with J. Lewis regarding Plan | MEA | 0.10 | 31.00 |
| 04-02-08 | Email Plan documents to J. Lewis | MEA | 0.10 | 31.00 |
| 04-02-08 | Email from M. Smith regarding Plan classes | MEA | 0.10 | 31.00 |
| 04-02-08 | Telephone call with K. Gwynne regarding Plan | MEA | 0.30 | 93.00 |
| 04-02-08 | Review J. Pardo email regarding Plan comments | MEA | 0.10 | 31.00 |
| 04-03-08 | Review Cred's Committee's further revisions to Litigation Trust Agreement and discuss with M. Augustine, as well as BMC's comments, proposed changes to plan and solicitation procedures | NBG | 0.50 | 362.50 |
| 04-03-08 | Correspondence with Gwynne regarding solicitation procedures, classification issues and TC - Gwynne and | | | |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                    July 3, 2008
Re: Chapter 11 Representation                          Invoice #977678
File # 33006-00001- NBG                                      Page 50

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| | Augustine regarding same | NBG | 1.40 | 1,015.00 |
| 04-03-08 | Correspondence with Schepacarter regarding plan, exit strategy | NBG | 0.20 | 145.00 |
| 04-03-08 | Email to N. Glassman and telephone call with N. Glassman regarding timing of filings | MEA | 0.20 | 62.00 |
| 04-03-08 | Email to N. Glassman regarding telephone call with BMC | MEA | 0.10 | 31.00 |
| 04-03-08 | Email to J. Lewis regarding comments to plan documents | MEA | 0.10 | 31.00 |
| 04-03-08 | Telephone call with K. Gwynne and N. Glassman regarding rebate creditors in Plan | MEA | 0.80 | 248.00 |
| 04-03-08 | Email to R. Schepacarter regarding Plan | MEA | 0.10 | 31.00 |
| 04-04-08 | Correspondence with M. Augustine and Lewis regarding litigation trust agreement | NBG | 0.10 | 72.50 |
| 04-04-08 | Forward comment to J. Lewis regarding Litigation Trust Agreement | MEA | 0.10 | 31.00 |
| 04-04-08 | Review and revise Litigation Trust Agreement | MEA | 0.20 | 62.00 |
| 04-07-08 | Attention to plan related issues and OC - MEA regarding same; emails from Dalsass and to him | NBG | 0.20 | 145.00 |
| 04-07-08 | Correspondence with Gwynne, Polsky and Dalass regarding call with Cred's Comm. regarding plan today | NBG | 0.10 | 72.50 |
| 04-07-08 | Conference call with Polsky, Gwynne, Dalsass and Augustine | NBG | 0.50 | 362.50 |

# Bayard, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                    July 3, 2008
Re: Chapter 11 Representation                          Invoice #977678
File # 33006-00001- NBG                                     Page 51

| Date | Description of Services | Atty | Hours | Amount |
|------|-------------------------|------|-------|--------|
| 04-08-08 | Office conference with N. Glassman regarding soliciting administrative creditors | MEA | 0.10 | 31.00 |
| 04-09-08 | Email to J. Lewis regarding classification of rebate claimants | MEA | 0.10 | 31.00 |
| 04-11-08 | Email to Dalsass regarding plan confirmation issues and email to Augustine regarding same and with Polsky (.2); review revised plan as distributed by M. Augustine (.2) | NBG | 0.40 | 290.00 |
| 04-11-08 | Circulate Plan and Disclosure Statement to committee for approval | MEA | 0.10 | 31.00 |
| 04-11-08 | Telephone call with N. Glassman regarding status of case and Plan filing | MEA | 0.30 | 93.00 |
| 04-11-08 | Review and revise Plan before circulating for signatures | MEA | 0.60 | 186.00 |
| 04-14-08 | Prepare certificate of service regarding disclosure statement and plan of reorganization; Prepare labels for service | EM | 0.30 | 61.50 |
| 04-14-08 | Conference call with KG regarding finalizing Plan and Disclosure Statement | MEA | 0.40 | 124.00 |
| 04-14-08 | Telephone call with J. Lewis regarding markups by committee of Plan and Disclosure Statement | MEA | 0.10 | 31.00 |
| 04-14-08 | Review and revise Trust Agreement | MEA | 0.30 | 93.00 |
| 04-14-08 | Review, revise and finalize Plan | MEA | 0.70 | 217.00 |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                    July 3, 2008
Re: Chapter 11 Representation                         Invoice #977678
File # 33006-00001- NBG                                    Page 52

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| 04-14-08 | Email to KG regarding signatures needed | MEA | 0.70 | 217.00 |
| 04-14-08 | Attention to filing and service of Plan | MEA | 0.20 | 62.00 |
| 04-14-08 | Review and comment on Reed Smith's revisions to plan | NBG | 0.20 | 145.00 |
| 04-14-08 | Email exchanges with J. Lewis regarding markups | MEA | 0.40 | 124.00 |
| 04-14-08 | Emailed Meg w/ results of review of notice procedure for Plan and DS. | DAO | 0.10 | 24.00 |
| 04-14-08 | Reviewed Litigation Trust Agreement. | DAO | 0.30 | 72.00 |
| 04-14-08 | Attention to filing Plan. | DAO | 0.20 | 48.00 |
| 04-14-08 | Second review of Litigation Trust Agreement and made revisions. | DAO | 0.30 | 72.00 |
| 04-14-08 | File and serve joint plan of reorganization | TM | 0.20 | 40.00 |
| 04-14-08 | File and serve disclosure statement | TM | 0.20 | 40.00 |
| 04-15-08 | Email from and to Dalsass | NBG | 0.10 | 72.50 |
| 04-15-08 | Conference with Dalsass and Augustine regarding plan, solicitation, creditor trust | NBG | 1.60 | 1,160.00 |
| 04-15-08 | Meeting with BMC regarding Plan | MEA | 1.60 | 496.00 |
| 04-16-08 | Confer with M. Augustine regarding Waterfall provisions of creditor trust; revise same | NBG | 0.20 | 145.00 |
| 04-16-08 | Office conference with N. Glassman regarding Trust agreement | MEA | 0.20 | 62.00 |
| 04-16-08 | Email to A. Dalsass regarding Plan negotiations | MEA | 0.10 | 31.00 |
| 04-17-08 | Emails with Feil, Augustine, Dalsass regarding conference call on plan, solicitation, | | | |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                    July 3, 2008
Re: Chapter 11 Representation                              Invoice #977678
File # 33006-00001- NBG                                         Page 53

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| | admin. claim issues | NBG | 0.10 | 72.50 |
| 04-17-08 | Telephone call to J. Lewis regarding Plan negotiations | MEA | 0.10 | 31.00 |
| 04-17-08 | Telephone call with BMC regarding Plan process | MEA | 0.50 | 155.00 |
| 04-17-08 | Conference call with Feil, Dalsass, Daniel, Augustine re: plan issues | NBG | 0.50 | 362.50 |
| 04-17-08 | Email from and to Pardo regarding Plan issues | NBG | 0.10 | 72.50 |
| 04-18-08 | Email from Pardo; email to M. Augustine regarding plan issues | NBG | 0.10 | 72.50 |
| 04-18-08 | Pull orders regarding exclusivity and solicitation dates and 364(d)(4) deadlines and forward to M. Augustine | EM | 0.20 | 41.00 |
| 04-21-08 | Telephone call with N. Glassman regarding revisions proposed to Litigation Trust Agreement | MEA | 0.20 | 62.00 |
| 04-21-08 | Email to K. Gwynne regarding litigation trust waterfall | MEA | 0.20 | 62.00 |
| 04-21-08 | Email exchanges with N. Glassman regarding changes proposed to Litigation Trust Agreement | MEA | 0.20 | 62.00 |
| 04-21-08 | Emails to and from M. Augustine regarding Waterfall provisions of trust agreement and call to Gwynne and leave long voicemail message regarding same | NBG | 0.20 | 145.00 |
| 04-21-08 | TC - Gwynne regarding waterfall provisions of trust agreement and email to him and TC - M. Augustine | NBG | 0.60 | 435.00 |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                July 3, 2008
Re: Chapter 11 Representation                          Invoice #977678
File # 33006-00001- NBG                                       Page 54

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| 04-21-08 | Emails with M. Augustine regarding revisions to trust agreement to propose to Committee and BMC | NBG | 0.30 | 217.50 |
| 04-22-08 | OC - M. Augustine regarding motion to further extend exclusivity | NBG | 0.10 | 72.50 |
| 04-22-08 | Review objection to confirmation filed by Michigan | NBG | 0.10 | 72.50 |
| 04-23-08 | Email from and to M. Augustine and K. Gwynne regarding distribution priorities in trust agreement | NBG | 0.20 | 145.00 |
| 04-24-08 | Email to N. Glassman regarding Plan terms | MEA | 0.10 | 31.00 |
| 04-24-08 | Email to A. Dalsass regarding payments under litigation trust | MEA | 0.10 | 31.00 |
| 04-24-08 | Email from and to M. Augustine and teleconference with M. Augustine regarding negotiations with Dalsass regarding revised proposal for trust distribution scheme | NBG | 0.10 | 72.50 |
| 04-25-08 | Correspondence from Dalsass and to Augustine regarding trust distributions | NBG | 0.20 | 145.00 |
| 04-25-08 | Email to M. Augustine regarding trust governance mechanism and TC's regarding same | NBG | 0.30 | 217.50 |
| 04-25-08 | Confer with M. Augustine regarding Michigan's objection to plan and how to address | NBG | 0.10 | 72.50 |
| 04-25-08 | More discussions with M. | | | |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                    July 3, 2008
Re: Chapter 11 Representation                              Invoice #977678
File # 33006-00001- NBG                                        Page 55

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
|  | Augustine regarding negotiations with BMC regarding composition of advisory board and solicitation issues | NBG | 0.20 | 145.00 |
| 04-25-08 | Review emails from N. Glassman and BMC regarding Litigation Trust Agreement | MEA | 0.30 | 93.00 |
| 04-25-08 | Telephone call with N. Glassman regarding Litigation Trust Agreement and Plan confirmation | MEA | 0.30 | 93.00 |
| 04-25-08 | Telephone call with N. Glassman regarding Litigation Trust Agreement | MEA | 0.40 | 124.00 |
| 04-25-08 | Telephone call with A. Dalsas regarding Litigation Trust Agreement | MEA | 0.50 | 155.00 |
| 04-28-08 | Email to M. Augustine regarding negotiations over waterfall distribution provisions in Litigation Trust Agreement | NBG | 0.10 | 72.50 |
| 04-29-08 | Review new case law on advancement and instructions to M. Augustine regarding modifying plan | NBG | 0.50 | 362.50 |
| 04-29-08 | Review email from N. Glassman regarding D&O liability | MEA | 0.10 | 31.00 |
| 04-29-08 | Review emails regarding D&O amendments to Plan | MEA | 0.40 | 124.00 |
| 04-30-08 | Emails with Dalsass regarding trust advisory board and to Committee counsel regarding same | NBG | 0.20 | 145.00 |
| 04-30-08 | More correspondence with Dalsass and OC - M. Augustine regarding | | | |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                    July 3, 2008
Re: Chapter 11 Representation                         Invoice #977678
File # 33006-00001- NBG                                         Page 56

| | Date | Description of Services | Atty | Hours | Amount |
|---|---|---|---|---|---|
| | | waterfall provisions of trust agreement; email from Gwynne regarding same; email to M. Augustine regarding same | NBG | 0.20 | 145.00 |
| | 04-30-08 | Email to K. Gwynne and J. Lewis regarding Trust advisory committee | MEA | 0.10 | 31.00 |
| | 04-30-08 | Review email from K. Gwynne regarding Trust Agreement | MEA | 0.10 | 31.00 |
| | 04-30-08 | Email to A. Dalsass regarding Trust Agreement | MEA | 0.10 | 31.00 |
| | 04-30-08 | Office conference with N. Glassman regarding Plan confirmation | MEA | 0.10 | 31.00 |
| | 04-30-08 | Email exchange with N. Glassman regarding Plan confirmation | MEA | 0.10 | 31.00 |
| | 04-30-08 | Review emails regarding new opinion and how it affects Plan | MEA | 0.10 | 31.00 |
| | 04-30-08 | Email exchange with A. Dalsass regarding settlement | MEA | 0.10 | 31.00 |
| | 04-30-08 | Email to A. Dalsass regarding settlement | MEA | 0.10 | 31.00 |
| | 04-30-08 | Telephone call with K. Gwynne and A. Dalsass regarding Plan confirmation | MEA | 0.20 | 62.00 |
| SA | | Use, Sale or Lease of Property | | | |
| | 04-02-08 | Correspondence with Robotti regarding payment to Pardo and conversation with him regarding being paid in part from litigation trust and with M. Augustine regarding same | NBG | 0.20 | 145.00 |
| | 04-16-08 | Met with Meg re: DS3 inquiry re: equipment in possession | | | |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                     July 3, 2008
Re: Chapter 11 Representation                          Invoice #977678
File # 33006-00001- NBG                                      Page 57

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| | of Simplexity | DAO | 0.10 | 24.00 |
| 04-16-08 | Drafted detailed email to DS3 re: their property claim | DAO | 0.40 | 96.00 |
| 04-17-08 | Call with J. Pawlitz at Kirkland re: DS3 inquiry. | DAO | 0.20 | 48.00 |
| 04-17-08 | Forwarded J. Pawlitz at Kirkland email from Don King at DS3 | DAO | 0.10 | 24.00 |
| 04-17-08 | Revised email to Don King at DS3 re: his equipment inquiry. | DAO | 0.10 | 24.00 |
| 04-17-08 | Met with Meg re: revisions to email to DS3 (equipment inquiry). | DAO | 0.10 | 24.00 |
| 04-17-08 | Revised email to Don King about DS3 inquiry. | DAO | 0.10 | 24.00 |
| 04-18-08 | Emailed Don King re: his DS3 equipment inquiry. | DAO | 0.20 | 48.00 |
| 04-18-08 | Forward David Lorry excel spreadsheet from DS3 | DAO | 0.10 | 24.00 |
| 04-22-08 | Emails from Robotti and Tom Diffley regarding pallets of stored materials and OC - M. Augustine regarding same | NBG | 0.10 | 72.50 |

| TR | Trustee Reporting/Schedules | | | |
|----|------------------------------|------|------|-------|
| 04-01-08 | More emails from Engelhardt and Augustine regarding discussions with M. West of UST office regarding December MOR and appoach to finalizing same | NBG | 0.10 | 72.50 |
| 04-01-08 | Email to Pardo with Dec. MOR and email from M. Augustine regarding same | NBG | 0.10 | 72.50 |
| 04-01-08 | Email exchanges with D. Englehardt regarding MORs | MEA | 0.20 | 62.00 |
| 04-01-08 | Email exchange with D. Englehardt regarding MORs | MEA | 0.20 | 62.00 |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                July 3, 2008
Re: Chapter 11 Representation                        Invoice #977678
File # 33006-00001- NBG                                   Page 58

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| 04-01-08 | Email to M. West regarding telephone call with D. Englehardt | MEA | 0.10 | 31.00 |
| 04-02-08 | E-mail MEA regarding monthly operating reports | DAO | 0.10 | 24.00 |
| 04-02-08 | E-mail J. Carrera regarding monthly operating reports | DAO | 0.10 | 24.00 |
| 04-02-08 | Telephone call with D. O'Brien regarding MOR filings | MEA | 0.10 | 31.00 |
| 04-03-08 | Correspondence regarding content of Dec. MOR with M. Augustine and Engelhardt | NBG | 0.10 | 72.50 |
| 04-03-08 | More emails to and from M. Augustine and J. Pardo regarding additional MOR's (3) and review same | NBG | 0.20 | 145.00 |
| 04-03-08 | E-file and prepare for service December 2007 monthly operating report | EM | 0.20 | 41.00 |
| 04-03-08 | Prepare certificates of service regarding monthly operating reports for January, February and March of 2008 | EM | 0.30 | 61.50 |
| 04-03-08 | Revise/assemble December monthly operating report for filing | DAO | 0.30 | 72.00 |
| 04-03-08 | Draft certificate of service for monthly operating report and attention to filing | DAO | 0.20 | 48.00 |
| 04-07-08 | Review additional MOR's to be filed today | NBG | 0.10 | 72.50 |
| 04-07-08 | Review more MOR's filed today | NBG | 0.10 | 72.50 |
| 04-07-08 | Review MORs and attention to filing of same | MEA | 0.20 | 62.00 |
| 04-07-08 | Attention to review of monthly operating reports | DAO | 0.30 | 72.00 |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                    July 3, 2008
Re: Chapter 11 Representation                               Invoice #977678
File # 33006-00001- NBG                                      Page 59

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| 04-07-08 | Attention to filing monthly operating reports | DAO | 0.10 | 24.00 |
| 04-08-08 | Correspondence from D. Lorry and to him regarding calculation for UST fees and backup and from M. Augustine regarding same | NBG | 0.10 | 72.50 |
| 04-08-08 | Email to D. Lorry substantiating UST fees and attaching fee schedule and MORs filed | MEA | 0.30 | 93.00 |
| 04-08-08 | Letter to UST regarding quarterly fees | MEA | 0.10 | 31.00 |
| 04-09-08 | Correspondence to Comm. counsel and with Denise Engelhardt regarding additional data regarding winddown costs/professional fees; email to M. Augustine regarding estimate for BMC of additional costs | NBG | 0.20 | 145.00 |
| 04-16-08 | Email to J. Pawlitz regarding request for UST fees | MEA | 0.10 | 31.00 |
| 04-16-08 | Email to N. Glassman and D. Robotti regarding UST fees | MEA | 0.10 | 31.00 |
| 04-17-08 | Emails from Schepacarter, Augustine, Engelhardt regarding additional UST fees and to them regarding same | NBG | 0.10 | 72.50 |
| 04-17-08 | Email to D. Englehardt regarding UST fee inquiry | MEA | 0.10 | 31.00 |
| 04-18-08 | More correspondence regarding response to UST question with M. Augustine | NBG | 0.10 | 72.50 |
| 04-18-08 | Emails from and to Schepacarter regarding UST fees | NBG | 0.10 | 72.50 |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                July 3, 2008
Re: Chapter 11 Representation                          Invoice #977678
File # 33006-00001- NBG                                Page 60

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| 04-18-08 | Forward copies of UST fee checks to CTG | MEA | 0.10 | 31.00 |
| 04-23-08 | Telephone call to UST regarding motion to convert | MEA | 0.10 | 31.00 |

```
                        Total Fees        $        60,553.50
```

## ***** Fee Recap by Activity Code *****

|  |  | Hours | Rate | Amount |
|--|--|-------|------|--------|
| AP | Litigation/Adversary Proceedin | | | |
| | Neil B Glassman | 2.30 | 725.00 | 1,667.50 |
| | Ashley B Stitzer | 1.00 | 440.00 | 440.00 |
| | Mary E Augustine | 6.50 | 310.00 | 2,015.00 |
| | Daniel A. O'Brien | 1.00 | 240.00 | 240.00 |
| | Edith Miranda | 1.50 | 205.00 | 307.50 |
| | | Subtotal | $ | 4,670.00 |
| BO | Business Operations | | | |
| | Mary E Augustine | 2.40 | 310.00 | 744.00 |
| | | Subtotal | $ | 744.00 |
| CA | Case Administration | | | |
| | Neil B Glassman | 3.20 | 725.00 | 2,320.00 |
| | Mary E Augustine | 2.60 | 310.00 | 806.00 |
| | Daniel A. O'Brien | 0.20 | 240.00 | 48.00 |
| | Tiffany N Matthews | 0.50 | 200.00 | 100.00 |
| | Edith Miranda | 6.50 | 205.00 | 1,332.50 |
| | Lindsey Suprum | 0.30 | 185.00 | 55.50 |
| | Jacqueline Lately | 0.80 | 125.00 | 100.00 |
| | | Subtotal | $ | 4,762.00 |
| CH | Court Hearings | | | |
| | Neil B Glassman | 0.70 | 725.00 | 507.50 |
| | Mary E Augustine | 3.90 | 310.00 | 1,209.00 |
| | Edith Miranda | 7.00 | 205.00 | 1,435.00 |
| | | Subtotal | $ | 3,151.50 |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                    July 3, 2008
Re: Chapter 11 Representation                    Invoice #977678
File # 33006-00001- NBG                    Page 61


##### ***** Fee Recap by Activity Code *****

|  |  | Hours | Rate |  | Amount |
|---|---|---|---|---|---|
| CI | Creditor Inquiries |  |  |  |  |
|  | Neil B Glassman | 0.40 | 725.00 |  | 290.00 |
|  | Mary E Augustine | 1.30 | 310.00 |  | 403.00 |
|  | Daniel A. O'Brien | 4.60 | 240.00 |  | 1,104.00 |
|  | Edith Miranda | 0.10 | 205.00 |  | 20.50 |
|  |  |  |  |  |  |
|  | Subtotal |  |  | $ | 1,817.50 |
| DS | Disclosure Statement |  |  |  |  |
|  | Neil B Glassman | 3.90 | 725.00 |  | 2,827.50 |
|  | Mary E Augustine | 11.60 | 310.00 |  | 3,596.00 |
|  | Daniel A. O'Brien | 23.90 | 240.00 |  | 5,736.00 |
|  |  |  |  |  |  |
|  | Subtotal |  |  | $ | 12,159.50 |
| EC | Leases/Executory Contracts |  |  |  |  |
|  | Neil B Glassman | 1.50 | 725.00 |  | 1,087.50 |
|  | Mary E Augustine | 4.50 | 310.00 |  | 1,395.00 |
|  | Daniel A. O'Brien | 11.80 | 240.00 |  | 2,832.00 |
|  | Edith Miranda | 2.20 | 205.00 |  | 451.00 |
|  |  |  |  |  |  |
|  | Subtotal |  |  | $ | 5,765.50 |
| FA1 | TBF Fee Applications/Compensat |  |  |  |  |
|  | Neil B Glassman | 0.60 | 725.00 |  | 435.00 |
|  | Mary E Augustine | 5.40 | 310.00 |  | 1,674.00 |
|  | Daniel A. O'Brien | 1.80 | 240.00 |  | 432.00 |
|  | Edith Miranda | 1.60 | 205.00 |  | 328.00 |
|  | James B Sanderson | 5.30 | 100.00 |  | 530.00 |
|  |  |  |  |  |  |
|  | Subtotal |  |  | $ | 3,399.00 |
| FA2 | Other Professional Fee Apps |  |  |  |  |
|  | Neil B Glassman | 0.30 | 725.00 |  | 217.50 |
|  | Mary E Augustine | 2.00 | 310.00 |  | 620.00 |
|  | Daniel A. O'Brien | 2.30 | 240.00 |  | 552.00 |
|  | Edith Miranda | 0.90 | 205.00 |  | 184.50 |
|  | Lindsey Suprum | 0.50 | 185.00 |  | 92.50 |
|  |  |  |  |  |  |
|  | Subtotal |  |  | $ | 1,666.50 |
| MA | General Corporate Matters |  |  |  |  |
|  | Neil B Glassman | 0.40 | 725.00 |  | 290.00 |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                    July 3, 2008
Re: Chapter 11 Representation                          Invoice #977678
File # 33006-00001- NBG                                      Page 62

##### ***** Fee Recap by Activity Code *****

|  |  | Hours | Rate | Amount |
|---|---|---|---|---|
| PC | Claims Analysis and Resolution |  |  |  |
|  | Neil B Glassman | 3.70 | 725.00 | 2,682.50 |
|  | Charlene D Davis | 0.50 | 600.00 | 300.00 |
|  | Mary E Augustine | 6.90 | 310.00 | 2,139.00 |
|  | Daniel A. O'Brien | 1.90 | 240.00 | 456.00 |
|  | Edith Miranda | 0.80 | 205.00 | 164.00 |
|  | Subtotal |  | $ | 5,741.50 |
| PL | Plan |  |  |  |
|  | Neil B Glassman | 12.30 | 725.00 | 8,917.50 |
|  | Mary E Augustine | 15.10 | 310.00 | 4,681.00 |
|  | Daniel A. O'Brien | 0.90 | 240.00 | 216.00 |
|  | Tiffany N Matthews | 0.40 | 200.00 | 80.00 |
|  | Edith Miranda | 0.50 | 205.00 | 102.50 |
|  | Subtotal |  | $ | 13,997.00 |
| SA | Use, Sale or Lease of Property |  |  |  |
|  | Neil B Glassman | 0.30 | 725.00 | 217.50 |
|  | Daniel A. O'Brien | 1.40 | 240.00 | 336.00 |
|  | Subtotal |  | $ | 553.50 |
| TR | Trustee Reporting/Schedules |  |  |  |
|  | Neil B Glassman | 1.30 | 725.00 | 942.50 |
|  | Mary E Augustine | 1.70 | 310.00 | 527.00 |
|  | Daniel A. O'Brien | 1.10 | 240.00 | 264.00 |
|  | Edith Miranda | 0.50 | 205.00 | 102.50 |
|  | Subtotal |  | $ | 1,836.00 |
|  | Total Fees |  | $ | 60,553.50 |

| Disbursement Description | Amount |
|---|---|
| Conference Call Services | 18.49 |
| Copies | 1,076.30 |
| Delivery Charges | 264.00 |
| Telecopier/Fax Charges | 4.00 |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                    July 3, 2008
Re: Chapter 11 Representation                          Invoice #977678
File # 33006-00001- NBG                                     Page 63


| Disbursement Description | Amount |
|---|---|
| Outside Fax Charges | 318.96 |
| Pacer Document Downloads | 35.20 |
| Postage | 496.14 |
| Print Images | 98.30 |
| Support Staff Overtime | 111.88 |

Total Disbursements        $        2,423.27

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                    July 3, 2008
Re: Chapter 11 Representation                         Invoice #977678
File # 33006-00001- NBG                                      Page 64

## Monthly Summary of Professional Fees

| Attorney | 04-08 | Total |
|---|---|---|
| Glassman, Neil B | 22402.50 | 22402.50 |
| Davis, Charlene D | 300.00 | 300.00 |
| Stitzer, Ashley B | 440.00 | 440.00 |
| Augustine, Mary E | 19809.00 | 19809.00 |
| O'Brien, Daniel A. | 12216.00 | 12216.00 |
| Matthews, Tiffany N | 180.00 | 180.00 |
| Sanderson, James B | 530.00 | 530.00 |
| Lately, Jacqueline | 100.00 | 100.00 |
| Miranda, Edith | 4428.00 | 4428.00 |
| Suprum, Lindsey | 148.00 | 148.00 |
| **Total Fees** | **60553.50** | **60553.50** |

## Monthly Summary of Fees

| Description | 04-08 | Total |
|---|---|---|
| Litigation/Adversary Pr | 4670.00 | 4670.00 |
| Business Operations | 744.00 | 744.00 |
| Case Administration | 4762.00 | 4762.00 |
| Court Hearings | 3151.50 | 3151.50 |
| Creditor Inquiries | 1817.50 | 1817.50 |
| Disclosure Statement | 12159.50 | 12159.50 |
| Leases/Executory Contra | 5765.50 | 5765.50 |
| TBF Fee Applications/Co | 3399.00 | 3399.00 |
| Other Professional Fee | 1666.50 | 1666.50 |
| General Corporate Matte | 290.00 | 290.00 |
| Claims Analysis and Res | 5741.50 | 5741.50 |
| Plan | 13997.00 | 13997.00 |
| Use, Sale or Lease of P | 553.50 | 553.50 |
| Trustee Reporting/Sched | 1836.00 | 1836.00 |
| **Total Fees** | **60553.50** | **60553.50** |

Exhibit B

# BAYARD, P.A.

222 DELAWARE AVENUE, SUITE 900
P.O. BOX 25130
WILMINGTON, DE 19899
(302) 655-5000
FEDERAL I.D.# 51-0200788

SN Liquidation, Inc. (fka InPhonic, Inc.)                July 3, 2008
File # 33006-00001- NBG

|  |  | Rate | Hours | Amount |
|---|---|---|---|---|
| Neil B Glassman | Director | 725.00 | 30.90 | 22,402.50 |
| Charlene D Davis | Director | 600.00 | 0.50 | 300.00 |
| Ashley B Stitzer | Director | 440.00 | 1.00 | 440.00 |
| Mary E Augustine | Associate | 310.00 | 63.90 | 19,809.00 |
| Daniel A. O'Brien | Associate | 240.00 | 50.90 | 12,216.00 |
| Tiffany N Matthews | Paralegal | 200.00 | 0.90 | 180.00 |
| Edith Miranda | Paralegal | 205.00 | 21.60 | 4,428.00 |
| Lindsey Suprum | Paralegal | 185.00 | 0.80 | 148.00 |
| Jacqueline Lately | Case Management Asst | 125.00 | 0.80 | 100.00 |
| James B Sanderson | Billing Specialist | 100.00 | 5.30 | 530.00 |
| | Totals | | 176.60 | 60,553.50 |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                          July 3, 2008
File # 33006-00001- NBG

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Compensation By Project Category | | |
| Litigation/Adversary Proceeding | 12.30 | 4,670.00 |
| Business Operations | 2.40 | 744.00 |
| Case Administration | 14.10 | 4,762.00 |
| Court Hearings | 11.60 | 3,151.50 |
| Creditor Inquiries | 6.40 | 1,817.50 |
| Disclosure Statement | 39.40 | 12,159.50 |
| Leases/Executory Contracts | 20.00 | 5,765.50 |
| TBF Fee Applications/Compensation | 14.70 | 3,399.00 |
| Other Professional Fee Apps | 6.00 | 1,666.50 |
| General Corporate Matters | 0.40 | 290.00 |
| Claims Analysis and Resolution | 13.80 | 5,741.50 |
| Plan | 29.20 | 13,997.00 |
| Use, Sale or Lease of Property | 1.70 | 553.50 |
| Trustee Reporting/Schedules | 4.60 | 1,836.00 |
| | ----------- | ------------- |
| | 176.60 | 60,553.50 |
| | =========== | ============= |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                                    July 3, 2008
File # 33006-00001- NBG

EXPENSE SUMMARY

| Expense Category | Total Expenses |
|---|---|
| Conference Call Services | 18.49 |
| Copies | 1,076.30 |
| Delivery Charges | 264.00 |
| Outside Fax Charges | 318.96 |
| Pacer Document Downloads | 35.20 |
| Postage | 496.14 |
| Print Images | 98.30 |
| Support Staff Overtime | 111.88 |
| Telecopier/Fax Charges | 4.00 |
| | ------------ |
| Total Expenses              $ | 2,423.27 |
| | ============ |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                    July 3, 2008
File # 33006-00001- NBG

### Detailed Disbursement Description

| Date | Disbursement Description | Amount |
|------|------------------------|--------|
| 04-01-08 | Postage | 2.28 |
| 04-01-08 | Delivery Charges | 10.00 |
| 04-01-08 | Conference Call Services; 3/28/2008 | |
| | Conference Call | 18.49 |
| 04-02-08 | Print Images | 6.40 |
| 04-03-08 | Postage | 0.41 |
| 04-03-08 | Postage | 7.50 |
| 04-03-08 | Delivery Charges | 5.00 |
| 04-03-08 | Delivery Charges | 10.00 |
| 04-03-08 | Copies;  Start Meter = 348005 | 5.40 |
| 04-03-08 | Copies;  Start Meter = 53227 | 0.40 |
| 04-03-08 | Copies;  Start Meter = 348063 | 1.30 |
| 04-03-08 | Copies;  Start Meter = 53233 | 0.40 |
| 04-03-08 | Print Images | 2.40 |
| 04-03-08 | Print Images | 1.20 |
| 04-03-08 | Print Images | 1.20 |
| 04-03-08 | Print Images | 2.40 |
| 04-03-08 | Copies;  Start Meter = 348417 | 0.50 |
| 04-03-08 | Copies;  Start Meter = 348422 | 39.10 |
| 04-04-08 | Postage | 61.60 |
| 04-06-08 | Copies;  Start Meter = 58452 | 4.00 |
| 04-07-08 | Copies;  Start Meter = 351224 | 2.80 |
| 04-07-08 | Copies;  Start Meter = 366689 | 21.70 |
| 04-07-08 | Delivery Charges | 10.00 |
| 04-07-08 | Delivery Charges | 114.00 |
| 04-08-08 | Copies;  Start Meter = 54143 | 0.20 |
| 04-08-08 | Copies;  Start Meter = 371629 | 1.40 |
| 04-08-08 | Copies;  Start Meter = 357093 | 2.40 |
| 04-08-08 | Copies;  Start Meter = 371643 | 35.10 |
| 04-08-08 | Delivery Charges | 5.00 |
| 04-08-08 | Delivery Charges | 5.00 |
| 04-08-08 | Delivery Charges | 5.00 |
| 04-08-08 | Postage | 47.53 |
| 04-09-08 | Copies;  Start Meter = 372024 | 32.40 |
| 04-09-08 | Postage | 50.44 |
| 04-10-08 | Copies;  Start Meter = 357478 | 0.20 |
| 04-10-08 | Copies;  Start Meter = 372348 | 1.20 |
| 04-10-08 | Print Images | 6.90 |
| 04-10-08 | Print Images | 13.40 |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                              July 3, 2008
File # 33006-00001- NBG

## Detailed Disbursement Description

| Date | Disbursement Description | Amount |
|------|--------------------------|--------|
| 04-10-08 | Print Images | 0.70 |
| 04-10-08 | Print Images | 1.10 |
| 04-10-08 | Print Images | 6.90 |
| 04-10-08 | Print Images | 1.20 |
| 04-10-08 | Delivery Charges | 5.00 |
| 04-11-08 | Print Images | 0.60 |
| 04-11-08 | Print Images | 5.20 |
| 04-11-08 | Print Images | 6.80 |
| 04-14-08 | Copies;  Start Meter = 55123 | 0.30 |
| 04-14-08 | Print Images | 5.60 |
| 04-14-08 | Copies;  Start Meter = 55295 | 0.40 |
| 04-14-08 | Copies;  Start Meter = 380961 | 335.00 |
| 04-14-08 | Copies;  Start Meter = 365163 | 440.00 |
| 04-14-08 | Telecopier/Fax Charges | 4.00 |
| 04-14-08 | Postage | 220.80 |
| 04-14-08 | Support Staff Overtime | 77.87 |
| 04-14-08 | Support Staff Overtime | 34.01 |
| 04-15-08 | Print Images | 0.70 |
| 04-15-08 | Print Images | 5.20 |
| 04-15-08 | Print Images | 2.90 |
| 04-15-08 | Print Images | 6.70 |
| 04-15-08 | Copies;  Start Meter = 369827 | 11.10 |
| 04-15-08 | Copies;  Start Meter = 55311 | 0.60 |
| 04-15-08 | Copies;  Start Meter = 55335 | 1.00 |
| 04-16-08 | Print Images | 0.60 |
| 04-16-08 | Copies;  Start Meter = 386226 | 38.40 |
| 04-16-08 | Copies;  Start Meter = 386610 | 30.40 |
| 04-16-08 | Copies;  Start Meter = 387516 | 22.80 |
| 04-16-08 | Copies;  Start Meter = 387744 | 9.10 |
| 04-16-08 | Postage | 47.53 |
| 04-17-08 | Copies;  Start Meter = 56211 | 0.10 |
| 04-18-08 | Postage | 0.82 |
| 04-18-08 | Print Images | 1.20 |
| 04-18-08 | Copies;  Start Meter = 56685 | 0.90 |
| 04-18-08 | Copies;  Start Meter = 56734 | 1.20 |
| 04-18-08 | Copies;  Start Meter = 56746 | 0.20 |
| 04-18-08 | Copies;  Start Meter = 56748 | 0.50 |
| 04-21-08 | Delivery Charges | 5.00 |
| 04-22-08 | Print Images | 0.80 |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                         July 3, 2008
File # 33006-00001- NBG

### Detailed Disbursement Description

| Date | Disbursement Description | Amount |
|------|--------------------------|--------|
| 04-22-08 | Print Images | 7.30 |
| 04-22-08 | Copies;  Start Meter = 398784 | 25.50 |
| 04-22-08 | Copies;  Start Meter = 373458 | 2.40 |
| 04-22-08 | Postage | 2.91 |
| 04-23-08 | Copies;  Start Meter = 58590 | 0.40 |
| 04-25-08 | Copies;  Start Meter = 389536 | 7.50 |
| 04-25-08 | Postage | 7.76 |
| 04-28-08 | Delivery Charges | 5.00 |
| 04-28-08 | Delivery Charges | 5.00 |
| 04-28-08 | Delivery Charges | 80.00 |
| 04-28-08 | Print Images | 0.90 |
| 04-29-08 | Postage | 46.56 |
| 04-29-08 | Print Images | 1.00 |
| 04-29-08 | Print Images | 0.70 |
| 04-30-08 | Print Images | 1.10 |
| 04-30-08 | Print Images | 7.20 |
| 04-30-08 | Pacer Document Downloads | 4.80 |
| 04-30-08 | Pacer Document Downloads | 30.40 |
| 04-30-08 | Outside Fax Charges | 318.96 |

Total Disbursements        $    2,423.27

Exhibit C

# Project Categories By Task Code

AA  -  Asset Analysis & Recovery
AP  -  Litigation & Adversary Proceedings
BO  -  Business Operations
CA  -  Case Administration
CH  -  Court Hearings
CI  -  Creditor Inquiries
CR  -  Cash Collateral & DIP Financing
DS  -  Disclosure Statement
EA1 -  Employment Application of The Bayard Firm
EA2 -  Employment Application of Other Professionals
EB  -  Employee Matters
EC  -  Lease & Executory Contract Issues
FA1 -  Fee Application of The Bayard Firm
FA2 -  Fee Application of Other Professionals
MA  -  General Corporate Matters
MC  -  Meetings of Creditors
MR  -  Stay Relief Matters
NT  -  Non-Working Travel
PC  -  Claims, Analysis, Objections & Resolutions
PL  -  Plan
SA  -  Use, Sale or Lease of Property
TR  -  Trustee Reporting & Schedules
UM  -  Utility Matters