**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re | Chapter 11 |
| SN LIQUIDATION, INC., *et al.,* | Case No. 07-11666 (KG) |
| Debtors. | Jointly Administered |
| | **Objection Deadline:  September 2, 2008 at 4:00 p.m.** |
| | **Hearing Date:  Only if an objection is filed.** |

**SEVENTH MONTHLY FEE STATEMENT OF BAYARD, P.A. FOR
COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT
OF EXPENSES AS COUNSEL TO THE DEBTORS FOR THE PERIOD
FROM MAY 1, 2008 THROUGH MAY 31, 2008**

| | |
|---|---|
| Name of Applicant: | Bayard, P.A. |
| Authorized to Provide Professional Services to: | Debtors and Debtors-In-Possession |
| Date of Retention: | Order entered December 13, 2007 [Docket No. 245] *nunc pro tunc* to November 8, 2007 |
| Period for which compensation and reimbursement is sought: | May 1, 2008 through May 31, 2008 |
| Amount of compensation sought as actual, reasonable and necessary: | $47,592.00 |
| 80% of compensation sought as actual, reasonable and necessary: | $38,073.60 |
| Amount of expense reimbursement sought as actual, reasonable and necessary: | $2,278.08 |

This is an: <u>X</u> monthly ___ quarterly ___ final application.

This is Bayard's seventh monthly fee statement in these cases.

{BAY:01053342v1}

## Summary of Bayard Monthly Fee Statements

| Date & Docket No. | Filing Period | Requested Fees | Requested Expenses | CNO Date & Docket No. | Approved Fees | Approved Expenses | Unapproved Holdback |
|---|---|---|---|---|---|---|---|
| 1/3/08 [284] | 11/8/07 through 11/30/07 | $85,248.50 | $5,409.40 | 1/25/08 [333] | $68,198.80 | $5,409.40 | $17,049.70 |
| 2/21/08 [393] | 12/1/07 through 12/31/07 | $85,300.50 | $5,364.75 | 3/14/08 [441] | $68,240.40 | $5,364.75 | $17,060.10 |
| 3/11/08 [455] | 1/1/08 through 1/31/08 | $49,642.50 | $4,427.80 | 4/9/08 [494] | $39,714.00 | $4,427.80 | $9,928.50 |
| 4/23/08 [514] | 2/1/08 through 2/29/08 | $79,629.50 | $3,553.25 | 5/19/08 [551] | $63,703.60 | $3,553.25 | $15,925.90 |
| 5/2/08 [529] | 3/1/08 through 3/31/08 | $76,899.50 | $2,407.34 | 5/27/08 [559] | $61,519.60 | $2,407.34 | $15,379.90 |
| 7/7/08 [605] | 4/1/08 through 4/30/08 | $60,553.50 | $2,423.27 | 7/30/08 [605] | $48,442.80 | $2,423.27 | $12,110.70 |
| 8/12/08 | 5/1/08 through 5/31/08 | $47,592.00 | $2,278.08 | Objection Deadline 9/1/08 | $0.00 | $0.00 | $49,870.08 |

## **Timekeeper Summary**

| Timekeeper | Position | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| Neil B. Glassman | Director | Director since 1988. Joined firm in 1986. Member of DE Bar since 1982. Areas of Expertise: Bankruptcy and Commercial Law. | $725.00 | 24.4 | $17,690.00 |
| Ashley B. Stitzer | Director | Director since 2007. Joined firm as Associate in 2000. Member of DE Bar since 1999; Member of PA Bar since 1996. Areas of Expertise: Bankruptcy and Litigation. | $440.00 | 2.7 | $1,188.00 |
| Mary E. Augustine | Associate | Associate since 2003. Member of DE Bar since 2004. Areas of Expertise: Bankruptcy and Litigation. | $310.00 | 31.5 | $9,765.00 |
| Daniel A. O'Brien | Associate | Joined firm as Associate in 2007. Member of DE Bar since 2006. Area of Expertise: Bankruptcy. | $240.00 | 66.4 | $15,936.00 |
| Edith Miranda | Paralegal | Paralegal; joined firm in 2007. Area of Expertise: Bankruptcy. | $205.00 | 13.6 | $2,788.00 |
| Lindsey Suprum | Paralegal | Paralegal; joined firm in 2007. Area of Expertise: Bankruptcy. | $185.00 | 0.5 | $92.50 |
| Jacqueline Lately | Case Management Assistant | Case Management Assistant; joined firm in 2003. | $125.00 | 0.9 | $112.50 |
| James Sanderson | Fee Application Specialist | Fee Application Specialist since 2003; joined firm in 1995. | $100.00 | 0.2 | $20.00 |
| | | | Totals | 140.2 | $47,592.00 |

Blended Rate: $339.46

## Project Category Summary by Task Code

| Project Category | Hours | Amount |
|---|---|---|
| Litigation/Adversary Proceeding (AP) | 6.6 | $2,901.00 |
| Business Operations (BO) | 0.1 | $72.50 |
| Case Administration (CA) | 11.0 | $3,549.00 |
| Court Hearings (CH) | 12.5 | $3,716.00 |
| Creditor Inquiries (CI) | 3.0 | $1,067.00 |
| Disclosure Statement (DS) | 20.6 | $8,519.00 |
| Leases/Executory Contracts (EC) | 6.1 | $1,615.50 |
| TBF Fee Applications/Compensation (FA1) | 4.5 | $1,412.50 |
| Other Professionals Fee Apps (FA2) | 4.5 | $1,468.00 |
| General Corporate Matters (MA) | 7.4 | $2,033.00 |
| Stay Relief Matters (MR) | 0.5 | $127.00 |
| Claims Analysis and Resolution (PC) | 50.9 | $16,265.50 |
| Plan (PL) | 9.7 | $3,980.00 |
| Use, Sale or Lease of Property (SA) | 0.1 | $72.50 |
| Trustee Reporting/Schedules (TR) | 2.7 | $793.50 |
| Totals | 140.2 | $47,592.00 |

## Expense Category Summary

| Expense Category | Amount |
|---|---|
| Conference Call Services | $26.62 |
| Copies (10 cents per page) | $1,354.50 |
| Delivery Charges | $130.00 |
| Depositions & Transcripts | $169.75 |
| Meals/Meetings (Lunch for two on 5/1/08) | $30.75 |
| Outside Phone Charges | $5.00 |
| PACER Document Downloads | $2.64 |
| Postage | $445.92 |
| Print Images | $106.90 |
| Telecopier/Fax Charges | $6.00 |
| Totals | $2,278.08 |

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re | Chapter 11 |
| SN LIQUIDATION, INC., *et al.,* | Case No. 07-11666 (KG) |
| | Jointly Administered |
| Debtors. | **Objection Deadline: September 2, 2008 at 4:00 p.m.** |
| | **Hearing Date: Only if an Objection is Filed.** |

### SEVENTH MONTHLY FEE STATEMENT OF BAYARD, P.A. FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE DEBTORS FOR THE PERIOD FROM MAY 1, 2008 THROUGH MAY 31, 2008

By this application (the "Application"), pursuant to sections 330 and 331 of title 11 of the United States Code (the "Bankruptcy Code"), and Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), Bayard, P.A. ("Bayard") hereby seeks reasonable compensation in the above-captioned cases of SN Liquidation, Inc. and its affiliated debtors and debtors in possession (collectively, the "Debtors") for professional legal services rendered as counsel to the Debtors in the amount of $47,592.00, together with reimbursement for actual and necessary expenses incurred in the amount of $2,278.08 for the period commencing May 1, 2008, through and including May 31, 2008 (the "Compensation Period"). Pursuant to the Administrative Order of this Court dated November 30, 2007 [Docket No. 165] approving procedures for interim compensation and reimbursement of professionals (the "Compensation Order"), Bayard seeks 80% reimbursement of its total reasonable and necessary fees incurred, in the amount of $38,073.60, together with 100% reimbursement for actual and necessary expenses incurred in the amount of $2,278.08 for the Compensation Period. In support of this Application, Bayard represents as follows:

## Jurisdiction and Venue

1.     This Court has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334.  Venue is proper pursuant to 28 U.S.C. §§ 1408 and 1409.  This is a core proceeding pursuant to 28 U.S.C. § 157(b)(2).

2.     The statutory predicates for the relief requested herein are sections 330 and 331 of the Bankruptcy Code.

## Background

3.     On November 8, 2007 (the "Petition Date"), the Debtors filed voluntary petitions for relief under chapter 11 of the Bankruptcy Code.  Pursuant to sections 1107 and 1108 of the Bankruptcy Code, the Debtors have continued to operate their businesses and manage their properties as debtors in possession since the Petition Date.

4.     No trustee or examiner has been appointed in the Debtors' chapter 11 cases.

5.     On December 13, 2007, this Court approved Bayard's retention as counsel to the Debtors [Docket No. 245] (the "Retention Order") *nunc pro tunc* to November 8, 2007.

## Relief Requested

6.     Bayard submits this Application in accordance with this Court's Compensation Order.  All services for which Bayard requests compensation were performed for, or on behalf of, the Debtors.

7.     This Application is the seventh monthly fee statement filed by Bayard in these cases.  In connection with the professional services rendered, by this Application, Bayard seeks compensation in the amount of $47,592.00 and expense reimbursement of

$2,278.08. Attached hereto as Exhibit A is a detailed statement of hours spent rendering legal services to the Debtors supporting Bayard's request of $47,592.00 in compensation for fees incurred during the Compensation Period. Attached hereto as Exhibit B is a detailed list of disbursements made by Bayard supporting Bayard's request of $2,278.08 in expense reimbursement for the Compensation Period. A description of the task codes used to categorize time spent by project category is attached as Exhibit C.

8.     Given the nature and value of the services that Bayard provided to the Debtors as described herein, the interim amounts sought under this Application are fair and reasonable under section 330 of the Bankruptcy Code.

9.     Bayard has received no payment and no promises for payment from any source for services rendered in connection with these cases other than those in accordance with the Bankruptcy Rules. There is no agreement or understanding between Bayard and any other person (other than members of Bayard) for the sharing of compensation to be received for the services rendered in these cases.

## Summary of Services Rendered

10.    In general, the services that Bayard rendered as counsel to the Debtors included, without limitation, the following:

    (a)    representing the Debtors at all hearings in these cases;

    (b)    reviewing all pleadings and papers filed in these cases;

    (c)    drafting pleadings on behalf of the Debtors;

    (d)    advising the Debtors regarding practice and procedure in the United States Bankruptcy and District Courts for the District of Delaware;

    (e)    coordinating responsibility for filing and service of all pleadings of the Debtors relative to these cases;

    (f)    coordinating weekly (or more frequent) updating of docket sheets, critical dates, schedules and calendars and maintaining case and pleadings files; and

    (g)    assisting in advising and representing the Debtors in connection with their financial affairs and operations.

11.    The services provided by Bayard during the Application Period were rendered to ensure no unnecessary duplication, and are grouped into the categories set forth in Exhibit A. The attorneys and paralegals who rendered services relating to each category are identified in the above attachment and summaries of the hours and fees of each professional for the Compensation Period and the total compensation by project category are included in Exhibit B.

### Amounts Requested

12.    For the Application Period, Bayard seeks 80% of its total compensation in the amount of $47,592.00 in connection with the professional services summarized above and detailed in Exhibit A.

13.    Bayard incurred or disbursed the actual and necessary costs and expenses related to these cases in the amount of $2,278.08 and as detailed in Exhibit B and summarized in the attachments hereto.

### Certification and Notice

14.    Pursuant to Rule 2016-2 of the Local Rules of Bankruptcy Practice and Procedure for the United States Bankruptcy Court for the District of Delaware, Bayard represents as follows with regard to its charges for actual and necessary costs and expenses during the Application Period:

(a)     Copy, scanning and printing charges are $.10 per page, which charge is reasonable and customary in the legal industry representing costs of copy materials, outside service costs, acquisition, maintenance, storage and operation of copy machines, printers and copy center, together with a margin for recovery of lost expenditures.

(b)     Incoming facsimiles are not billed.

(c)     Out-going facsimiles are billed at the rate of $1.00 per page. The cost represents operator time, maintaining several dedicated facsimile telephone lines, supplies and equipment, and includes a margin for recovery of lost expenditures. Toll telephone charges are not billed.

15.     In accordance with the factors enumerated in section 330 of the Bankruptcy Code, the amounts requested for compensation and expense reimbursement are fair and reasonable given: (a) the complexity of these cases; (b) the time expended; (c) the nature and extent of the services rendered; (d) the value of such services; and (e) the cost of comparable services other than in a case under the Bankruptcy Code.

16.     The undersigned has reviewed the requirements of Local Rule 2016-2, and certifies that this Application and the Exhibits attached hereto comply therewith and a copy of this Application has been sent to the notice parties set forth in the Compensation Order.

[remainder of page intentionally left blank.]

WHEREFORE, Bayard prays that approval be made to it for the current Application Period in the sum of $47,592.00, the total compensation for professional services rendered, 80% of which is to be currently paid upon the filing of a certificate of no objection, and the sum of $2,278.08 for reimbursement of actual and necessary costs and expenses incurred by it in these cases from May 1, 2008 through May 31, 2008.

Dated: August 12, 2008
     Wilmington, Delaware

**BAYARD, P.A.**

Neil B. Glassman (No. 2087)
Mary E. Augustine (No. 4477)
Daniel A. O'Brien (No. 4897)
222 Delaware Avenue, Suite 900
P.O. Box 25130
Wilmington, DE 19899
Telephone:    (302) 655-5000
Facsimile:    (302) 658-6395

Counsel to the Debtors

Exhibit A

# BAYARD, P.A.

222 DELAWARE AVENUE, SUITE 900
P.O. BOX 25130
WILMINGTON, DE 19899
(302) 655-5000
FEDERAL I.D.# 51-0200788

July 7, 2008

SN Liquidation, Inc. (fka InPhonic, Inc.)
1010 Wisconsin Avenue NW
Suite 600
Washington, DC 20007

Re: Chapter 11 Representation                    Invoice #    978046
File # 33006-00001 - NBG

For Services Rendered Through  May 31, 2008

      Previous Balance Forward                          $  305,064.99

      Current Fees                       47,592.00

      Current Disbursements               2,278.08
                      ------------

      Total Amount Due                                  $  354,935.07
                                               ==========

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                       July 7, 2008
Re: Chapter 11 Representation                            Invoice #978046
File # 33006-00001- NBG                                           Page 2

| | Date | Description of Services | Atty | Hours | Amount |
|---|---|---|---|---|---|
| AP | | Litigation/Adversary Proceeding | | | |
| | 05-01-08 | Emails from and to Thomson regarding Icon litigation | NBG | 0.10 | 72.50 |
| | 05-01-08 | Email to committee to coordinate Icon action | MEA | 0.10 | 31.00 |
| | 05-01-08 | Email to working group regarding Icon action | MEA | 0.10 | 31.00 |
| | 05-02-08 | Office conference with D. O'Brien regarding handling Icon agenda and communications next week | MEA | 0.20 | 62.00 |
| | 05-05-08 | Various emails regarding Icon hearing and reply. | ABS | 0.20 | 88.00 |
| | 05-05-08 | Email to E. Miranda, M. Augustine, N. Glassman, D. O'Brien regarding agenda regarding pretrial conference. | ABS | 0.10 | 44.00 |
| | 05-06-08 | Review agenda regarding Icon status conference. | ABS | 0.10 | 44.00 |
| | 05-06-08 | Office conference with D. O'Brien regarding Icon hearing; telephone call to committee counsel regarding same. | ABS | 0.20 | 88.00 |
| | 05-06-08 | Telephone call with G. Loomis regarding Icon hearing. | ABS | 0.10 | 44.00 |
| | 05-06-08 | Exchange emails with M. Augustine, N. Glassman regarding Icon hearing. | ABS | 0.10 | 44.00 |
| | 05-06-08 | Exchange emails with D. O'Brien regarding Icon hearing and argument. | ABS | 0.10 | 44.00 |
| | 05-06-08 | Calls with ABS regarding Icon adversary proceeding hearing | DAO | 0.20 | 48.00 |
| | 05-07-08 | Office conference with D. | | | |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                     July 7, 2008
Re: Chapter 11 Representation                          Invoice #978046
File # 33006-00001- NBG                                         Page 3

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| | O'Brien regarding Icon hearing; email from C. Thomson. | ABS | 0.10 | 44.00 |
| 05-08-08 | Attention to Icon hearing regarding motion for preliminary injunction. | ABS | 1.60 | 704.00 |
| 05-08-08 | Exchange email with N. Glassman, M. Augustine regarding hearing. | ABS | 0.10 | 44.00 |
| 05-13-08 | Telephone call with D. O'Brien regarding California court action | MEA | 0.10 | 31.00 |
| 05-13-08 | OC with MEA regarding California litigation | DAO | 0.10 | 24.00 |
| 05-14-08 | Research history of California litigation against InPhonic | DAO | 0.40 | 96.00 |
| 05-14-08 | Call Plaintiff's attorney in California litigation | DAO | 0.10 | 24.00 |
| 05-16-08 | Review litigation commenced by Stulz in Michigan and email from Robotti regarding same and instructions to M. Augustine regarding same and email from her regarding same | NBG | 0.20 | 145.00 |
| 05-16-08 | Review email from D. Robotti regarding small claims action | MEA | 0.10 | 31.00 |
| 05-16-08 | Email to E. Miranda regarding letter to court | MEA | 0.10 | 31.00 |
| 05-19-08 | Prepare draft letter to State of Michigan court advising of Chapter 11 bankruptcy filing | EM | 0.20 | 41.00 |
| 05-19-08 | Forward letter regarding Nutraquest case to C. Thomson | MEA | 0.10 | 31.00 |
| 05-19-08 | Review letter to Michigan | | | |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)         July 7, 2008
Re: Chapter 11 Representation         Invoice #978046
File # 33006-00001- NBG         Page 4

| Date | Description of Services | Atty | Hours | Amount |
|------|-------------------------|------|-------|--------|
| | City Clerk regarding pending bankruptcy proceeding | MEA | 0.20 | 62.00 |
| 05-21-08 | Correspondence with Robotti regarding litigation commenced by claimant | NBG | 0.10 | 72.50 |
| 05-21-08 | Email to D. Robotti regarding Michigan Court action | MEA | 0.10 | 31.00 |
| 05-21-08 | Review and revise letter to Michigan Court | MEA | 0.10 | 31.00 |
| 05-23-08 | OC - MEA regarding request by D. Lorry of Versa regarding additional litigation and review e-mail to Robotti regarding same | NBG | 0.10 | 72.50 |
| 05-23-08 | Email to N. Glassman and D. Robotti regarding D&O actions | MEA | 0.10 | 31.00 |
| 05-23-08 | Telephone call from D. Lorry regarding status of Icon litigation | MEA | 0.20 | 62.00 |
| 05-29-08 | Correspondence with Gwynne regarding motion for stay of Icon litigation | NBG | 0.10 | 72.50 |
| 05-30-08 | Review draft letter to Judge Gross regarding stay of Icon litigation and Third Circuit precedent and email to Miranda to obtain copy of letter Icon sent to Judge Gross on May 16; emails with Gwynne regarding same; reread Nutraquest decision | NBG | 0.70 | 507.50 |
| 05-30-08 | Review Gwynne letter to Judge Gross regarding Icon litigation | NBG | 0.10 | 72.50 |

BO    Business Operations
     05-29-08   Email from and to D.

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                    July 7, 2008
Re: Chapter 11 Representation                          Invoice #978046
File # 33006-00001- NBG                                       Page 5

|    | Date | Description of Services | Atty | Hours | Amount |
|----|------|-------------------------|------|-------|--------|
|    |      | Engelhardt regarding revised 1099's and email to Pardo and to D. O'Brien regarding same | NBG | 0.10 | 72.50 |
| CA |      | Case Administration | | | |
|    | 05-01-08 | Review e-filings, docket update | NBG | 0.10 | 72.50 |
|    | 05-01-08 | Email from M. Augustine regarding our firm handling regular service instead of BMC | NBG | 0.10 | 72.50 |
|    | 05-01-08 | Attention to messages from BMC Group; E-mail M. Augustine and D. O'Brien regarding same | EM | 0.10 | 20.50 |
|    | 05-01-08 | Emails to D. O'Brien and E. Miranda regarding coordination with BMC regarding service | MEA | 0.20 | 62.00 |
|    | 05-01-08 | Attention to distribution of electronic filings re: docket number 525,526 | JL | 0.10 | 12.50 |
|    | 05-02-08 | Review e-filings; docket update | NBG | 0.10 | 72.50 |
|    | 05-02-08 | OC with MEA regarding status of case and tasks for week of 5/5 - 5/9 | DAO | 0.50 | 120.00 |
|    | 05-05-08 | Review e-filings, docket update for today and prior 2 days | NBG | 0.10 | 72.50 |
|    | 05-05-08 | Organize and review notes from 5/2 meeting with MEA regarding tasks for week of 5/5 - 5/9 | DAO | 0.30 | 72.00 |
|    | 05-07-08 | Review incoming pleadings and correspondence. | EM | 0.10 | 20.50 |
|    | 05-07-08 | Prepare affidavit of service regarding order granting | | | |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                   July 7, 2008
Re: Chapter 11 Representation                       Invoice #978046
File # 33006-00001- NBG                                        Page 6

| Date | Description of Services | Atty | Hours | Amount |
|------|-------------------------|------|-------|--------|
| | stipulation between Debtors, Adeptio and Waterfront Center; Prepare order for service | EM | 0.20 | 41.00 |
| 05-07-08 | Update critical dates | EM | 0.20 | 41.00 |
| 05-07-08 | Update 2002 service list | EM | 0.10 | 20.50 |
| 05-07-08 | Attention to review of critical dates | DAO | 0.20 | 48.00 |
| 05-07-08 | Attention to distribution of electronic filings re: docket number 532,534 | JL | 0.10 | 12.50 |
| 05-07-08 | Review e-filings, docket update and pleadings, notices served today | NBG | 0.10 | 72.50 |
| 05-08-08 | Review e-filings, docket update | NBG | 0.10 | 72.50 |
| 05-08-08 | Review docket/case history | DAO | 0.30 | 72.00 |
| 05-08-08 | Review District Court order regarding pro hac fund | DAO | 0.20 | 48.00 |
| 05-08-08 | Correspondence with MEA and EM regarding Simplexity address correction | DAO | 0.20 | 48.00 |
| 05-08-08 | Email Kesha Evans at Simplexity regarding address correction | DAO | 0.10 | 24.00 |
| 05-08-08 | Email to MEA regarding status update on tasks | DAO | 0.10 | 24.00 |
| 05-08-08 | Email correspondence with Maria Ruark at DLA regarding pro hac admittance | DAO | 0.20 | 48.00 |
| 05-08-08 | Review docket/case history | DAO | 0.10 | 24.00 |
| 05-09-08 | E-file notice of change of address of BMC Group; E-mail e-filed document to BMC Group; Update database with new address | EM | 0.20 | 41.00 |
| 05-09-08 | Review docket update; e-filings | NBG | 0.10 | 72.50 |
| 05-12-08 | Review e-mail from M. | | | |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                    July 7, 2008
Re: Chapter 11 Representation                         Invoice #978046
File # 33006-00001- NBG                                      Page 7

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
|  | Augustine regarding SN Liquidation adversary proceeding; Calendar critical dates | EM | 0.10 | 20.50 |
| 05-12-08 | Update critical dates | EM | 0.10 | 20.50 |
| 05-12-08 | Email to E. Miranda regarding new critical dates | MEA | 0.10 | 31.00 |
| 05-12-08 | Email to E. Miranda regarding new critical dates | MEA | 0.10 | 31.00 |
| 05-12-08 | Review e-filings and docket update for today and prior 2 days | NBG | 0.10 | 72.50 |
| 05-12-08 | Attention to distribution of electronic filings re: docket number 535 | JL | 0.10 | 12.50 |
| 05-12-08 | Email to E. Miranda regarding calendaring new deadlines | MEA | 0.10 | 31.00 |
| 05-13-08 | Email to K. Gwynne regarding document destruction issues | MEA | 0.10 | 31.00 |
| 05-13-08 | Email to D. Robotti regarding document destruction issue | MEA | 0.10 | 31.00 |
| 05-13-08 | Monitor docket | EM | 0.10 | 20.50 |
| 05-13-08 | Review e-filings, docket update | NBG | 0.10 | 72.50 |
| 05-13-08 | Email to Committee counsel regarding request for destruction of records and from M. Augustine regarding same | NBG | 0.10 | 72.50 |
| 05-15-08 | E-file affidavit of service of BMC Group regarding their notice of change of address | EM | 0.10 | 20.50 |
| 05-15-08 | Review e-filings,docket update | NBG | 0.10 | 72.50 |
| 05-15-08 | Email to N. Glassman regarding prioritizing tasks | MEA | 0.40 | 124.00 |
| 05-16-08 | Attention to filing | | | |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)          July 7, 2008
Re: Chapter 11 Representation          Invoice #978046
File # 33006-00001- NBG          Page 8

| Date | Description of Services | Atty | Hours | Amount |
|------|-------------------------|------|-------|--------|
| | Certification of No Objection regarding docket number 523. | LS | 0.20 | 37.00 |
| 05-19-08 | Review incoming pleadings and correspondence. | EM | 0.10 | 20.50 |
| 05-19-08 | Forward to J. Gross Certification of No Objection filed on Friday; E-mail reponse to D. O'Brien's e-mail | EM | 0.10 | 20.50 |
| 05-19-08 | Review e-filings, docket update for today and prior 2 days | NBG | 0.10 | 72.50 |
| 05-19-08 | Prepare certificate of service for Notice of Motion.  Scan, electronically file and prepare service. | LS | 0.30 | 55.50 |
| 05-19-08 | Attention to distribution of electronic filings re: docket number 30 | JL | 0.10 | 12.50 |
| 05-20-08 | Review note from M. Augustine; Locate orders to be sent to BMC Group to update their records; Send orders to BMC | EM | 0.60 | 123.00 |
| 05-20-08 | Retrieve and review orders received today | EM | 0.10 | 20.50 |
| 05-20-08 | Prepare affidavit of service regarding service of orders to be served upon 2002 | EM | 0.10 | 20.50 |
| 05-20-08 | Scan and e-file affidavit of service of orders entered today; Prepare orders for service | EM | 0.10 | 20.50 |
| 05-20-08 | Review e-filings; docket update | NBG | 0.10 | 72.50 |
| 05-20-08 | Review email from committee regarding document retention | | | |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                    July 7, 2008
Re: Chapter 11 Representation                         Invoice #978046
File # 33006-00001- NBG                                        Page 9

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| | and forward to D. Robotti | MEA | 0.20 | 62.00 |
| 05-20-08 | Attention to distribution of electronic filings re: docket number 544,545,547 | JL | 0.20 | 25.00 |
| 05-21-08 | Review updated critical date schedule | NBG | 0.10 | 72.50 |
| 05-21-08 | Update summary of fees and expenses | EM | 0.20 | 41.00 |
| 05-21-08 | Prepare, scan and e-mail affidavit of service regarding orders enterd today; Prepare for service; E-mail to BMC Group for service upon contracted parties | EM | 0.10 | 20.50 |
| 05-21-08 | Update critical dates; Circulate critical dates memo | EM | 0.40 | 82.00 |
| 05-21-08 | Review e-mail from M. Augustine; Update critical dates and calendar deadline to file objections to claims | EM | 0.10 | 20.50 |
| 05-21-08 | Review critical dates | DAO | 0.30 | 72.00 |
| 05-21-08 | Attention to distribution of electronic filings re: docket number 549,552 | JL | 0.20 | 25.00 |
| 05-22-08 | Review e-filings and docket updates | NBG | 0.10 | 72.50 |
| 05-23-08 | Review e-filings and docket update | NBG | 0.10 | 72.50 |
| 05-23-08 | Scan and e-file affidavit of service of BMC Group regarding docket numbers 543 and 544 | EM | 0.20 | 41.00 |
| 05-27-08 | Scan and e-file affidavit of service of BMC Group regarding order | EM | 0.10 | 20.50 |
| 05-27-08 | Review e-filings and docket update for today and prior 3 | | | |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                July 7, 2008
Re: Chapter 11 Representation                         Invoice #978046
File # 33006-00001- NBG                                      Page 10

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| | days | NBG | 0.10 | 72.50 |
| 05-28-08 | Review e-filing, docket update; email to M. Augustine regarding expense reimbursement for certain professionals | NBG | 0.20 | 145.00 |
| 05-29-08 | Monitor SN Liquidation creditor hotline | EM | 0.10 | 20.50 |
| 05-29-08 | Review e-filing, docket update | NBG | 0.10 | 72.50 |
| 05-30-08 | Review e-mail from N. Glassman; Forward requested document from docket | EM | 0.10 | 20.50 |
| 05-30-08 | Review e-filings and docket update | NBG | 0.10 | 72.50 |
| 05-31-08 | Review e-filings, docket update | NBG | 0.10 | 72.50 |
| CH | Court Hearings | | | |
| 05-01-08 | Emails with M. Augustine and E. Miranda regarding filing amended agenda and hearing being cancelled and review orders entered today on contract assumption | NBG | 0.10 | 72.50 |
| 05-01-08 | Prepare draft agenda for 5/8/08 hearing on adversary proceeding; Review e-mail from M. Augustine; Print pertinent documents for agenda | EM | 0.50 | 102.50 |
| 05-01-08 | Review e-mail from M. Augustine; Prepare draft Amended Agenda cancelling 5/2/08 hearing | EM | 0.20 | 41.00 |
| 05-01-08 | Attention to scanning and e-filing amended agenda; Prepare for hand-delivery to J. Gross; Forward to | | | |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                          July 7, 2008
Re: Chapter 11 Representation                                   Invoice #978046
File # 33006-00001- NBG                                              Page 11

| Date | Description of Services | Atty | Hours | Amount |
|------|-------------------------|------|-------|--------|
|  | Broadcast for service | EM | 0.20 | 41.00 |
| 05-01-08 | Telephone call from Chambers regarding filing of amended agenda | MEA | 0.10 | 31.00 |
| 05-01-08 | Email to E. Miranda regarding filing of amended agenda | MEA | 0.10 | 31.00 |
| 05-01-08 | Office conference with E. Miranda regarding amended agenda and attention to revising and filing and service of same | MEA | 0.40 | 124.00 |
| 05-05-08 | Emails from and to A. Stitzer and E. Miranda regarding agenda to be filed tomorrow | NBG | 0.10 | 72.50 |
| 05-05-08 | Email EM regarding 5/9 hearing agenda and binder | DAO | 0.10 | 24.00 |
| 05-05-08 | Email correspondence with NBG, ABS and EM regarding agenda/binder for 5/9 hearing | DAO | 0.30 | 72.00 |
| 05-06-08 | Discussion with D. O'Brien regarding agenda on adversary proceeding | EM | 0.10 | 20.50 |
| 05-06-08 | Update the Bankruptcy Calendar with objection deadlines and hearing dates. | EM | 0.10 | 20.50 |
| 05-06-08 | Finalize draft agenda on adversary proceeding matter for May 8th hearing; Prepare for service; Attention to scanning, e-filing and service of agenda. | EM | 0.60 | 123.00 |
| 05-06-08 | Prepare hearing binder for agenda for delivery to J. Gross' chambers | EM | 0.30 | 61.50 |
| 05-06-08 | Review agenda for 5/8 hearings as we filed it |  |  |  |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                    July 7, 2008
Re: Chapter 11 Representation                          Invoice #978046
File # 33006-00001- NBG                                      Page 12

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| | today and correspondence with A. Stitzer regarding coverage of hearing | NBG | 0.20 | 145.00 |
| 05-06-08 | Review 5/8 agenda | DAO | 0.20 | 48.00 |
| 05-06-08 | Review binder for 5/8 hearing | DAO | 0.20 | 48.00 |
| 05-06-08 | OC with ABS regarding 5/8 agenda | DAO | 0.10 | 24.00 |
| 05-06-08 | Attention to filing agenda | DAO | 0.10 | 24.00 |
| 05-06-08 | Discuss with EMS and EM procedure for filing | DAO | 0.10 | 24.00 |
| 05-06-08 | Calls with C. Thomson at DLA regarding 5/8 hearing | DAO | 0.20 | 48.00 |
| 05-06-08 | Email ABS regarding DLA's involvement in 5/8 hearing | DAO | 0.10 | 24.00 |
| 05-07-08 | Begin drafting agenda for June 13th hearing | EM | 0.40 | 82.00 |
| 05-07-08 | Review hearing binder for 5/8 hearing | DAO | 0.30 | 72.00 |
| 05-07-08 | Prepare orders for hearing | DAO | 0.20 | 48.00 |
| 05-07-08 | Correspondence with C. Thomson at DLA regarding 5/8 hearing | DAO | 0.20 | 48.00 |
| 05-07-08 | Correspondence with ABS regarding DLA's involvement in 5/8 hearing | DAO | 0.20 | 48.00 |
| 05-07-08 | Email C. Thomson at DLA regarding hearing attendance | DAO | 0.10 | 24.00 |
| 05-07-08 | Call with EM regarding forwarding documents to Maria Ruark at DLA | DAO | 0.10 | 24.00 |
| 05-07-08 | Email correspondence with ABS regarding hearing status | DAO | 0.20 | 48.00 |
| 05-07-08 | Email correspondence with Maria Ruark at DLA regarding 5/8 hearing | DAO | 0.20 | 48.00 |
| 05-08-08 | Request transcript of today's hearing on adversary proceeding | EM | 0.10 | 20.50 |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                    July 7, 2008
Re: Chapter 11 Representation                              Invoice #978046
File # 33006-00001- NBG                                         Page 13

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| 05-08-08 | Report from ABS and DAO regarding results of today's hearing and additional briefing ordered by Judge Gross | NBG | 0.20 | 145.00 |
| 05-08-08 | OC with ABS regarding 5/8 hearing | DAO | 0.10 | 24.00 |
| 05-08-08 | Prepare District Court complaint and insurance policies for disbursement at hearing | DAO | 0.30 | 72.00 |
| 05-08-08 | Prepare orders for distribution at hearing | DAO | 0.20 | 48.00 |
| 05-08-08 | Attend hearing | DAO | 1.10 | 264.00 |
| 05-08-08 | OC with Maria Ruark from DLA regarding 5/8 hearing | DAO | 0.40 | 96.00 |
| 05-08-08 | Call with Parcels to arrange transportation to hearing | DAO | 0.10 | 24.00 |
| 05-08-08 | Email to NBG and MEA regarding hearing summary | DAO | 0.20 | 48.00 |
| 05-14-08 | Review/monitor court docket; Calendar objection and hearing deadlines | EM | 0.20 | 41.00 |
| 05-16-08 | Email to BMC regarding scheduling conference hearing | MEA | 0.10 | 31.00 |
| 05-16-08 | Email exchanges regarding scheduling of conference hearing | MEA | 0.40 | 124.00 |
| 05-19-08 | Draft certification of counsel regarding July and August omnibus hearing dates | EM | 0.10 | 20.50 |
| 05-19-08 | Calendar omnibus hearing dates and agenda deadlines; Update critical dates | EM | 0.10 | 20.50 |
| 05-19-08 | Attention to scanning, e-filing and preparing for service upon J. Gross Certificaton of Counsel | | | |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                July 7, 2008
Re: Chapter 11 Representation                        Invoice #978046
File # 33006-00001- NBG                                    Page 14

| Date | Description of Services | Atty | Hours | Amount |
|------|-------------------------|------|-------|--------|
| | regarding omnibus hearing dates | EM | 0.20 | 41.00 |
| 05-19-08 | Review proposed omnibus hearing dates and emails regarding preparing COC and order with D. O'Brien and M. Augustine | NBG | 0.10 | 72.50 |
| 05-19-08 | Review and execute COC regarding omnibus hearing dates | MEA | 0.10 | 31.00 |
| 05-19-08 | Email from D. O'Brien regarding confirmation hearing dates | MEA | 0.10 | 31.00 |
| 05-19-08 | Calendar confirmation hearing dates | MEA | 0.10 | 31.00 |
| 05-19-08 | Email to E. Miranda regarding scheduling omnibus hearing dates | MEA | 0.10 | 31.00 |
| 05-19-08 | Email confirmation hearing date to BMC | MEA | 0.10 | 31.00 |
| 05-19-08 | Email confirmation hearing date to committee | MEA | 0.10 | 31.00 |
| 05-19-08 | Review calendars/e-mails for appropriate hearing dates | DAO | 0.20 | 48.00 |
| 05-19-08 | Call with Court regarding hearing dates | DAO | 0.20 | 48.00 |
| 05-19-08 | E-mail MEA regarding hearing dates | DAO | 0.10 | 24.00 |
| 05-20-08 | Calendar objection and hearing deadlines regarding motion to approve adequacy | EM | 0.10 | 20.50 |
| 05-21-08 | Revisions to draft agenda | EM | 0.20 | 41.00 |
| 05-22-08 | Review transcript of prior hearing regarding Icon Litigation and two cases cited by Committee counsel | NBG | 0.50 | 362.50 |
| 05-22-08 | Review transcript of oral argument on preliminary injunction motion vs. Ikon | NBG | 0.30 | 217.50 |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                        July 7, 2008
Re: Chapter 11 Representation                              Invoice #978046
File # 33006-00001- NBG                                          Page 15

| | Date | Description of Services | Atty | Hours | Amount |
|---|---|---|---|---|---|
| | 05-23-08 | Update the Bankruptcy Calendar with objection deadlines and hearing dates | JL | 0.10 | 12.50 |
| CI | Creditor Inquiries | | | | |
| | 05-05-08 | Emails from and to Bill Mullen of McCall Handling Co. and to Robotti and O'Brien regarding same | NBG | 0.20 | 145.00 |
| | 05-05-08 | Attention to creditor inquiry | DAO | 0.20 | 48.00 |
| | 05-05-08 | Email C. Thomson at DLA regarding American Express inquiry | DAO | 0.10 | 24.00 |
| | 05-07-08 | Call from Patricia Straig of SEC and email to M. Augustine regarding returning the call | NBG | 0.10 | 72.50 |
| | 05-08-08 | Attention to creditor inquiry | DAO | 0.10 | 24.00 |
| | 05-12-08 | Review email exchanges regarding creditor inquiry | MEA | 0.10 | 31.00 |
| | 05-13-08 | Forward NBC inquiry to MEA | DAO | 0.10 | 24.00 |
| | 05-13-08 | Return creditor call | DAO | 0.20 | 48.00 |
| | 05-13-08 | Return creditor call | DAO | 0.10 | 24.00 |
| | 05-14-08 | Attention to creditor inquiries | DAO | 0.20 | 48.00 |
| | 05-19-08 | Email to D. O'Brien regarding return telephone call to equity holder | MEA | 0.10 | 31.00 |
| | 05-19-08 | Email to working group regarding handling telephone calls from creditors | MEA | 0.10 | 31.00 |
| | 05-20-08 | Review new phone message drafted by M. Augustine for rebate creditors | NBG | 0.10 | 72.50 |
| | 05-20-08 | Confer with M. Augustine regarding inquiry from Moratis regarding claim for | | | |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                             July 7, 2008
Re: Chapter 11 Representation                                    Invoice #978046
File # 33006-00001- NBG                                              Page 16

| | Date | Description of Services | Atty | Hours | Amount |
|---|---|---|---|---|---|
| | | indemnity and emails regarding same | NBG | 0.20 | 145.00 |
| | 05-20-08 | Email exchanges regarding recording to respond to creditor inquiries | MEA | 0.20 | 62.00 |
| | 05-20-08 | Telephone call from media regarding rebate issue | MEA | 0.20 | 62.00 |
| | 05-21-08 | Calls with creditors | DAO | 0.20 | 48.00 |
| | 05-23-08 | Telephone call with E. Miranda regarding responding to creditor inquiries | MEA | 0.10 | 31.00 |
| | 05-27-08 | Attention to creditor inquiries | DAO | 0.20 | 48.00 |
| | 05-29-08 | Attention to returning calls to creditors | DAO | 0.20 | 48.00 |
| DS | Disclosure Statement | | | | |
| | 05-01-08 | Confer with M. Augustine regarding solicitation procedures motion | NBG | 0.10 | 72.50 |
| | 05-01-08 | Email to Committee counsel regarding solicitation procedures motion, order, trust agreement, and notice of confirmation hearing and review same | NBG | 0.40 | 290.00 |
| | 05-01-08 | Review/comment on draft ballots (Class 4 & 5); notice to impaired nonvoting class; notice of unimpaired nonvoting status; Class 5 disclosure statement, notice of confirmation and email to M. Augustine with comments; finish reviewing disclosure statement and solicitation to section 303 (Del. Gen. Corp. Law) language in plan | NBG | 1.30 | 942.50 |
| | 05-01-08 | Forward draft solicitation | | | |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)     July 7, 2008
Re: Chapter 11 Representation      Invoice #978046
File # 33006-00001- NBG        Page 17

| Date | Description of Services | Atty | Hours | Amount |
|---|---|---|---|---|
| | documents to committee for review and comment | MEA | 0.10 | 31.00 |
| 05-01-08 | Forward draft solicitation documents to BMC for review and comment | MEA | 0.10 | 31.00 |
| 05-01-08 | Revise solicitation procedures motion and exhibits | MEA | 1.10 | 341.00 |
| 05-01-08 | Review and provide mark up changes to solicitation motion | DAO | 0.40 | 96.00 |
| 05-01-08 | OC with MEA regarding solicitation materials mark up | DAO | 0.10 | 24.00 |
| 05-02-08 | Email from Daniel regarding BMC comments of solicitation materials | NBG | 0.20 | 145.00 |
| 05-02-08 | Review more comments from BMC regarding solicitation materials and emails with Augustine and Committee counsel regarding same; emails with O'Brien regarding same | NBG | 0.70 | 507.50 |
| 05-02-08 | Office conference with D. O'Brien regarding solicitation procedures motion | MEA | 0.10 | 31.00 |
| 05-02-08 | Email to committee to follow-up regarding solicitation procedures motion | MEA | 0.10 | 31.00 |
| 05-02-08 | Circulate BMC comments to solicitation procedures motion internally | MEA | 0.10 | 31.00 |
| 05-02-08 | Circulate BMC comments to solicitation procedures motion externally | MEA | 0.10 | 31.00 |
| 05-02-08 | Email exchanges with N. | | | |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                    July 7, 2008
Re: Chapter 11 Representation                          Invoice #978046
File # 33006-00001- NBG                                      Page 18

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| | Glassman regarding solicitation procedures motion | MEA | 0.10 | 31.00 |
| 05-02-08 | Telephone call from BMC regarding changes to solicitation procedures motion | MEA | 0.30 | 93.00 |
| 05-02-08 | Revise solicitation procedures motion and order per BMC comments and N. Glassman comments | MEA | 0.70 | 217.00 |
| 05-08-08 | Review and respond to Brad Daniel of BMC regarding revised confirmation timeline | NBG | 0.20 | 145.00 |
| 05-09-08 | Emails from Brad Daniel and M. Augustine regarding solicitation materials | NBG | 0.20 | 145.00 |
| 05-11-08 | Return call to Patricia Straig of SEC and leave message for her | NBG | 0.10 | 72.50 |
| 05-12-08 | Email to N. Glassman regarding solicitation procedures motion | MEA | 0.10 | 31.00 |
| 05-12-08 | Review further comments from BMC and email to MEA regarding same | NBG | 0.20 | 145.00 |
| 05-12-08 | Email to and from M. Augustine regarding solicitation procedures motion, order, notice and exhibits and plan feasibility issues | NBG | 0.20 | 145.00 |
| 05-12-08 | Attention to review of emails regarding solicitation materials and time lines | DAO | 0.30 | 72.00 |
| 05-12-08 | Email MEA regarding solicitation materials | | | |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)         July 7, 2008
Re: Chapter 11 Representation            Invoice #978046
File # 33006-00001- NBG                  Page 19

| Date | Description of Services | Atty | Hours | Amount |
|------|-------------------------|------|-------|--------|
| | status update | DAO | 0.20 | 48.00 |
| 05-12-08 | Review solicitation motion per BMC comments | DAO | 1.00 | 240.00 |
| 05-12-08 | Revise solicitation order per BMC comments | DAO | 0.50 | 120.00 |
| 05-12-08 | Revise Class 5 disclosure statement ballots and notices per BMC comments | DAO | 0.80 | 192.00 |
| 05-12-08 | Email correspondence with MEA regarding status of revisions to Class 5 documents | DAO | 0.20 | 48.00 |
| 05-14-08 | Review M. Augustine email to Daniel regarding confirmation time line | NBG | 0.10 | 72.50 |
| 05-14-08 | Review e-mail to Committee counsel and revised solicitation procedures motion, exhibits and disclosure statement and more correspondence with B. Daniel regarding same and timeline | NBG | 0.40 | 290.00 |
| 05-14-08 | Call with MEA regarding solicitation materials comments | DAO | 0.10 | 24.00 |
| 05-14-08 | Email to BMC regarding key timeline dates | MEA | 0.10 | 31.00 |
| 05-14-08 | Telephone call to D. O'Brien regarding changes he made to solicitation procedures motion | MEA | 0.10 | 31.00 |
| 05-14-08 | Circulate draft solicitation procedures motion | MEA | 0.20 | 62.00 |
| 05-14-08 | Review and revise solicitation procedure documents per BMC comments and attention to blackline of same | MEA | 2.30 | 713.00 |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                July 7, 2008
Re: Chapter 11 Representation                          Invoice #978046
File # 33006-00001- NBG                                    Page 20

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| 05-15-08 | Email to Josh Lewis regarding solicitation procedures motion and to M. Augustine regarding same; more emails from Lewis and M. Augustine | NBG | 0.20 | 145.00 |
| 05-15-08 | Email to J. Lewis regarding solicitation procedures motion | MEA | 0.10 | 31.00 |
| 05-15-08 | Email to J. Lewis regarding comments to solicitation procedure motion | MEA | 0.10 | 31.00 |
| 05-16-08 | Emails with MEA, DAO and to BMC regarding scheduling confirmation hearing and tasks to be accomplished between now and then | NBG | 0.20 | 145.00 |
| 05-16-08 | Review revisions to draft disclosure statement made by M. Augustine | NBG | 0.20 | 145.00 |
| 05-16-08 | Revise First Amended Disclosure Statement and attention to blacklining same | MEA | 0.60 | 186.00 |
| 05-19-08 | Prepare notice and certificate of service regarding Motion to Approve Adequacy | EM | 0.20 | 41.00 |
| 05-19-08 | Retrieve and print disclosure statement, plan and exhibits for M. Augustine | EM | 0.10 | 20.50 |
| 05-19-08 | Attention to scanning, e-filing and preparing for service Motion Approving Adequacy of Disclosure Statement | EM | 0.60 | 123.00 |
| 05-19-08 | Emails to Comm. counsel with M. Augustine regarding | | | |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                     July 7, 2008
Re: Chapter 11 Representation                             Invoice #978046
File # 33006-00001- NBG                                        Page 21

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| | filing revised solicitation procedures motion and exhibits and emails to BMC and EM regarding same | NBG | 0.10 | 72.50 |
| 05-19-08 | More emails from BMC (Kjondvedt)  regarding revised solicitation timeline and OC - M. Augustine regarding same | NBG | 0.10 | 72.50 |
| 05-19-08 | Review solicitation procedures motion as filed and many emails with M. Augustine regarding possibly filing objection to CUD priority or admin. claims and attention to claims register | NBG | 0.70 | 507.50 |
| 05-19-08 | Telephone call with BMC regarding notice of Disclosure Statement hearing | MEA | 0.10 | 31.00 |
| 05-19-08 | Attention to service of notice of Disclosure Statement hearing on 2002 list | MEA | 0.20 | 62.00 |
| 05-19-08 | Prepare notice of Disclosure Statement hearing and forward to BMC for service | MEA | 0.30 | 93.00 |
| 05-19-08 | Attention to finalizing solicitation procedures motion | MEA | 0.10 | 31.00 |
| 05-19-08 | Email exchanges with J. Lewis regarding filing of solicitation procedures motion | MEA | 0.30 | 93.00 |
| 05-19-08 | Attention to filing and service of solicitation procedures motion | MEA | 0.30 | 93.00 |
| 05-19-08 | Final revisions to solicitation procedures | | | |

# Bayard, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)           July 7, 2008
Re: Chapter 11 Representation            Invoice #978046
File # 33006-00001- NBG            Page 22

| | Date | Description of Services | Atty | Hours | Amount |
|---|---|---|---|---|---|
| | | motion | MEA | 2.20 | 682.00 |
| | 05-20-08 | Calendar deadlines regarding disclosure statement and plan | EM | 0.10 | 20.50 |
| | 05-27-08 | Review Disclosure Statement hearing timeline | MEA | 0.10 | 31.00 |
| | 05-29-08 | Review e-mail from SEC counsel (P. Schrage) and proposed revisions to disclosure statement; email to O'Brien regarding filing Form 15 prior to confirmation and review same and instructions to D. O'Brien regarding number of shareholders to be estimated on Form 15 | NBG | 0.40 | 290.00 |
| EC | | Leases/Executory Contracts | | | |
| | 05-01-08 | Review motion to reject contracts and exhibits we filed yesterday | NBG | 0.10 | 72.50 |
| | 05-01-08 | Retrieve and forward order approving the Fifth Motion for an Order Authorizing Debtors to reject certain unexpired leases and executory contracts to BMC Group for service | EM | 0.20 | 41.00 |
| | 05-01-08 | Prepare affidavit of service regarding order approving assumption and assignment of TransFirst Agreement; E-file same. | EM | 0.20 | 41.00 |
| | 05-01-08 | Forward order regarding TransFirst agreement to M. Augustine | EM | 0.10 | 20.50 |
| | 05-01-08 | Forward Transfirst order to J. Pawlitz | MEA | 0.10 | 31.00 |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                July 7, 2008
Re: Chapter 11 Representation                           Invoice #978046
File # 33006-00001- NBG                                      Page 23

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| 05-01-08 | E-mail K. Evans at Simplexity regarding 4/25 notice | DAO | 0.20 | 48.00 |
| 05-01-08 | Follow up regarding 4/25 notice | DAO | 0.10 | 24.00 |
| 05-05-08 | Review COC and attached order and stipulation regarding Waterfront claim we filed today | NBG | 0.10 | 72.50 |
| 05-07-08 | Research cure amount for Randall Van Dyke contract | DAO | 0.40 | 96.00 |
| 05-07-08 | Email K. Evans at Simplexity regarding cure amount for Randall Van Dyke contract | DAO | 0.20 | 48.00 |
| 05-07-08 | Email Carl Neff at Fox Rothschild regarding cure amount for Randall Van Dyke contract | DAO | 0.20 | 48.00 |
| 05-08-08 | Review docket for assumption notices | DAO | 0.10 | 24.00 |
| 05-08-08 | Email MEA regarding Kirkland inquiry regarding sixth assumption notice | DAO | 0.10 | 24.00 |
| 05-12-08 | Emails to J. Pawlitz regarding 6th notice of assumption and assignment | MEA | 0.20 | 62.00 |
| 05-16-08 | Review and revise certification of no objection for fifth assumption notice | DAO | 0.20 | 48.00 |
| 05-16-08 | Review docket for prior cure objections and objections | DAO | 0.10 | 24.00 |
| 05-16-08 | Email EM regarding certification of no objection for fifth assumption notice | DAO | 0.10 | 24.00 |
| 05-16-08 | Attention to filing certification of no objection for fifth | | | |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                         July 7, 2008
Re: Chapter 11 Representation                               Invoice #978046
File # 33006-00001- NBG                                             Page 24

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| | assumption notice | DAO | 0.10 | 24.00 |
| 05-20-08 | Prepare certificate of no objection regarding sixth motion to reject leases/contracts | EM | 0.20 | 41.00 |
| 05-20-08 | Forward to BMC Group Order (Fifth) assuming/assigning contracts for service upon contracted parties; Respond to e-mail from BMC Group regarding same | EM | 0.10 | 20.50 |
| 05-20-08 | Review order (fifth) approving assumption/assignment of various contracts and email to Robotti and Pardo regarding same | NBG | 0.10 | 72.50 |
| 05-20-08 | Review certification of no objection for sixth rejection motion | DAO | 0.10 | 24.00 |
| 05-20-08 | Review docket for objections | DAO | 0.10 | 24.00 |
| 05-20-08 | Attention to filing certification of no objection for sixth rejection motion | DAO | 0.10 | 24.00 |
| 05-21-08 | Review e-filings, docket update, including order approving 6th motion to reject contracts | NBG | 0.10 | 72.50 |
| 05-27-08 | Document review of lists of held, assumed and rejected contracts; Report to M. Augustine pertinent information | EM | 1.50 | 307.50 |
| 05-27-08 | Update assumed, assigned and held contracts binders for M. Augustine and D. O'Brien | EM | 0.90 | 184.50 |
| 05-30-08 | Correspondence with Yellow Pages counsel (Motsinger) | | | |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                          July 7, 2008
Re: Chapter 11 Representation                                  Invoice #978046
File # 33006-00001- NBG                                              Page 25

| | Date | Description of Services | Atty | Hours | Amount |
|---|---|---|---|---|---|
| | | regarding satisfaction of YPA's cure claim and email to M. Augustine regarding same | NBG | 0.10 | 72.50 |
| FA1 | | TBF Fee Applications/Compensation | | | |
| | 05-01-08 | Review Bayard fee application | DAO | 0.50 | 120.00 |
| | 05-01-08 | TC with J. Sanderson regarding obtaining back up information on certain expenses | DAO | 0.10 | 24.00 |
| | 05-02-08 | Attention to our monthly statement | NBG | 0.20 | 145.00 |
| | 05-02-08 | Email to D. O'Brien regarding final fee application filing | MEA | 0.10 | 31.00 |
| | 05-02-08 | Office conference with D. O'Brien regarding filing and service of fee application | MEA | 0.10 | 31.00 |
| | 05-02-08 | Review interim compensation order | DAO | 0.20 | 48.00 |
| | 05-02-08 | Review Bayard fee application per MEA's comments | DAO | 0.60 | 144.00 |
| | 05-02-08 | Prepare notice and certificate of service for Bayard fee application | DAO | 0.20 | 48.00 |
| | 05-02-08 | Attention to filing Bayard fee application | DAO | 0.10 | 24.00 |
| | 05-05-08 | Review docket and update fee application summary chart with filing of Bayard's March monthly fee application. | JBS | 0.10 | 10.00 |
| | 05-14-08 | Review e-filings, docket update and instructions regarding interim fee application | NBG | 0.10 | 72.50 |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                    July 7, 2008
Re: Chapter 11 Representation                            Invoice #978046
File # 33006-00001- NBG                                        Page 26

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| 05-15-08 | Scan, e-file and prepare for service First Interim Application for Compensation for Bayard PA | EM | 0.20 | 41.00 |
| 05-21-08 | Review Bayard monthly statement we just filed | NBG | 0.20 | 145.00 |
| 05-21-08 | Prepare CNO regarding Bayard's Fourth Monthly Fee Application | EM | 0.10 | 20.50 |
| 05-21-08 | Scan and e-file certification of no objection regarding Bayard's Fourth Monthly Fee Application | EM | 0.10 | 20.50 |
| 05-21-08 | Email to R. Ware regarding filing of DLA Fourth Monthly Fee Application | MEA | 0.10 | 31.00 |
| 05-21-08 | Review and revise DLA Fourth Monthly Fee Application and attention to filing and service of same | MEA | 0.30 | 93.00 |
| 05-21-08 | Review and revise certification of no objection for Bayard fee application | DAO | 0.20 | 48.00 |
| 05-21-08 | Review docket for objections to Bayard fee application | DAO | 0.10 | 24.00 |
| 05-21-08 | Attention to filing certification of no objection for Bayard fee application | DAO | 0.10 | 24.00 |
| 05-22-08 | Review CNO to Bayard's February monthly fee application and update fee application summary chart accordingly. | JBS | 0.10 | 10.00 |
| 05-27-08 | Prepare, scan and e-file certification of no objection regarding Bayard's | | | |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                          July 7, 2008
Re: Chapter 11 Representation                             Invoice #978046
File # 33006-00001- NBG                                          Page 27

| | Date | Description of Services | Atty | Hours | Amount |
|---|---|---|---|---|---|
| | | Fifth Monthly Fee Statement | EM | 0.20 | 41.00 |
| | 05-27-08 | Review time records for May for compliance with local practice/protocol | NBG | 0.20 | 145.00 |
| | 05-27-08 | Call with MEA regarding Bayard fifth monthly fee statement | DAO | 0.10 | 24.00 |
| | 05-27-08 | Review certification of no objection for Bayard fifth monthly fee statement | DAO | 0.10 | 24.00 |
| | 05-27-08 | Attention to filing certification of no objection for Bayard fifth monthly fee statement | DAO | 0.10 | 24.00 |
| FA2 | | Other Professional Fee Apps | | | |
| | 05-08-08 | Review bill received from CTG | NBG | 0.20 | 145.00 |
| | 05-13-08 | Email to D. Robotti regarding CTG fee statement | MEA | 0.10 | 31.00 |
| | 05-13-08 | Correspondence from and to Augustine, Robotti and to Mirto regarding CTG fee statement | NBG | 0.10 | 72.50 |
| | 05-14-08 | Email MEA regarding CTG monthly statement | DAO | 0.10 | 24.00 |
| | 05-14-08 | Review procedure for filing CTG statement and notice requirements | DAO | 0.30 | 72.00 |
| | 05-14-08 | Email to D. Robotti regarding CTG fee statement | MEA | 0.10 | 31.00 |
| | 05-14-08 | Email to D. O'Brien regarding filing of CTG fee statement | MEA | 0.10 | 31.00 |
| | 05-15-08 | Scan, e-file and prepare for service Notice of Clear Thinking Monthly Compensation Report | EM | 0.20 | 41.00 |
| | 05-15-08 | Scan, e-file and prepare for | | | |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                    July 7, 2008
Re: Chapter 11 Representation                            Invoice #978046
File # 33006-00001- NBG                                        Page 28

| Date | Description of Services | Atty | Hours | Amount |
|------|-------------------------|------|-------|--------|
| | service First Interim Application for Compensation for DLA Piper | EM | 0.20 | 41.00 |
| 05-15-08 | Prepare CTG statement for filing | DAO | 0.40 | 96.00 |
| 05-15-08 | Draft notice of CTG statement | DAO | 0.10 | 24.00 |
| 05-15-08 | OC with MEA regarding CTG report | DAO | 0.10 | 24.00 |
| 05-15-08 | Review CTG report and attention to filing | DAO | 0.20 | 48.00 |
| 05-15-08 | Office conference with D. O'Brien regarding CTG fee statement | MEA | 0.10 | 31.00 |
| 05-21-08 | Review Reed Smith monthly application | NBG | 0.30 | 217.50 |
| 05-21-08 | Review DLA Piper Monthly Fee Application and OC - M. Augustine regarding same | NBG | 0.20 | 145.00 |
| 05-21-08 | Prepare CNO regarding DLA Piper's First Interim Fee Application | EM | 0.10 | 20.50 |
| 05-21-08 | Prepare notice and certificate of service regarding DLA's Fourth Monthly Fee Application | EM | 0.20 | 41.00 |
| 05-21-08 | Scan, e-file and service of Fourth Monthly Fee Application of DLA Piper | EM | 0.40 | 82.00 |
| 05-21-08 | Email to S. Camp and E. Miranda regarding preparation of DLA fee application for filing | MEA | 0.10 | 31.00 |
| 05-21-08 | Review and revise certification of no objection for DLA fee application | DAO | 0.20 | 48.00 |
| 05-21-08 | Review docket for objections to DLA fee application | DAO | 0.10 | 24.00 |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                          July 7, 2008
Re: Chapter 11 Representation                                   Invoice #978046
File # 33006-00001- NBG                                              Page 29

| | Date | Description of Services | Atty | Hours | Amount |
|---|---|---|---|---|---|
| | 05-21-08 | Email Jeremy Johnson at DLA regarding their fee application | DAO | 0.10 | 24.00 |
| | 05-27-08 | Scan and e-file certification of no objection regarding DLA Piper US's First Interim Fee Application | EM | 0.10 | 20.50 |
| | 05-27-08 | Email to A. Dalsass regarding payment of fees | MEA | 0.10 | 31.00 |
| | 05-27-08 | Email Jeremy Johnson at DLA regarding certification of no objection for DLA fee application | DAO | 0.10 | 24.00 |
| | 05-27-08 | Revise certification of no objection for DLA fee application | DAO | 0.10 | 24.00 |
| | 05-27-08 | Attention to filing certification of no objection for DLA fee application | DAO | 0.10 | 24.00 |
| MA | General Corporate Matters | | | | |
| | 05-08-08 | Email to Pardo regarding corrected 1099's and account closure form | NBG | 0.10 | 72.50 |
| | 05-13-08 | Telephone call with D. O'Brien regarding form 15 filing | MEA | 0.10 | 31.00 |
| | 05-13-08 | Email to N. Glassman regarding telephone call with SEC | MEA | 0.10 | 31.00 |
| | 05-13-08 | OC with MEA regarding SEC inquiry | DAO | 0.10 | 24.00 |
| | 05-13-08 | Locate and review SEC form 15 | DAO | 0.40 | 96.00 |
| | 05-13-08 | Review SEC filings of Debtors | DAO | 0.60 | 144.00 |
| | 05-13-08 | Analyze SEC requirements | DAO | 0.60 | 144.00 |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                    July 7, 2008
Re: Chapter 11 Representation                          Invoice #978046
File # 33006-00001- NBG                                        Page 30

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| 05-14-08 | Review disclosure statement for SEC filings of Debtors | DAO | 0.40 | 96.00 |
| 05-14-08 | Review and research SEC forms and regulations | DAO | 0.80 | 192.00 |
| 05-14-08 | Review and research Debtors' compliance with SEC rules/regulations | DAO | 1.00 | 240.00 |
| 05-14-08 | OC with MEA regarding SEC form 15 requirements | DAO | 0.10 | 24.00 |
| 05-14-08 | Office conference with D. O'Brien regarding SEC form 15 | MEA | 0.10 | 31.00 |
| 05-19-08 | Correspondence to Pardo and from Robotti regarding signing and distributing amended 1099's | NBG | 0.10 | 72.50 |
| 05-19-08 | Review D. Robotti email regarding 1099 | MEA | 0.10 | 31.00 |
| 05-20-08 | Email to N. Glassman regarding indemnification claim | MEA | 0.10 | 31.00 |
| 05-20-08 | Telephone call from G. Moratis regarding indemnification rights | MEA | 0.30 | 93.00 |
| 05-21-08 | Telephone call to G. Moratis regarding indemnification claim inquiry | MEA | 0.10 | 31.00 |
| 05-29-08 | More emails with D. O'Brien regarding SEC Form 15 and email to J. Pardo regarding same | NBG | 0.20 | 145.00 |
| 05-29-08 | Email NBG regarding SEC From 15 | DAO | 0.20 | 48.00 |
| 05-29-08 | Attention to emails regarding 1096 and 1099 forms | DAO | 0.20 | 48.00 |
| 05-29-08 | Email Joe Pardo regarding follow up on 1096/1099 forms | DAO | 0.20 | 48.00 |
| 05-29-08 | Review 8-K (InPhonic) | DAO | 0.20 | 48.00 |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                                    July 7, 2008
Re: Chapter 11 Representation                                              Invoice #978046
File # 33006-00001- NBG                                                        Page 31

| | Date | Description of Services | Atty | Hours | Amount |
|---|---|---|---|---|---|
| | 05-29-08 | Review 10-Q (InPhonic) | DAO | 0.30 | 72.00 |
| | 05-29-08 | Review 10-K (InPhonic) and petitions | DAO | 0.30 | 72.00 |
| | 05-29-08 | Review law/regulations for SEC Form 15 | DAO | 0.40 | 96.00 |
| | 05-29-08 | Email correspondence with NBG regarding SEC Form 15 | DAO | 0.30 | 72.00 |
| MR | Stay Relief Matters | | | | |
| | 05-14-08 | Review section 362 for call with Plaintiff's counsel | DAO | 0.20 | 48.00 |
| | 05-21-08 | Revise letter to Michigan Court regarding bankruptcy | MEA | 0.10 | 31.00 |
| | 05-27-08 | Call with counsel in California litigation regarding stay applicability | DAO | 0.20 | 48.00 |
| PC | Claims Analysis and Resolution | | | | |
| | 05-01-08 | Telephone call with BMC regarding provision of services going forward | MEA | 0.30 | 93.00 |
| | 05-01-08 | Email to working group regarding BMC's services going forward | MEA | 0.30 | 93.00 |
| | 05-02-08 | Email to J. Pawlitz regarding execution of Waterfront stipulation | MEA | 0.10 | 31.00 |
| | 05-02-08 | Compile signatures for Waterfront stipulation | MEA | 0.10 | 31.00 |
| | 05-02-08 | Review FCC proof of claim | MEA | 0.10 | 31.00 |
| | 05-02-08 | Email to D. Robotti to obtain approval for Waterfront stipulation | MEA | 0.30 | 93.00 |
| | 05-02-08 | Revise certification of counsel for Waterfront stipulation per MEA's comments | DAO | 0.20 | 48.00 |
| | 05-02-08 | Draft proposed order for Waterfront stipulation | DAO | 0.60 | 144.00 |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                                July 7, 2008
Re: Chapter 11 Representation                                       Invoice #978046
File # 33006-00001- NBG                                                   Page 32

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| 05-02-08 | OC with MEA regarding proposed order and certification of counsel for Waterfront stipulation | DAO | 0.20 | 48.00 |
| 05-02-08 | Draft certificate of service regarding Waterfront stipulation | DAO | 0.20 | 48.00 |
| 05-05-08 | Emails from and to Robotti regarding McCall Handling claim and status of collateral - forklift | NBG | 0.20 | 145.00 |
| 05-05-08 | Review and revise certification of counsel for Waterfront stipulation | DAO | 0.30 | 72.00 |
| 05-05-08 | Prepare for and attention to filing certification of counsel for Waterfront stipulation | DAO | 0.20 | 48.00 |
| 05-07-08 | Review order on motion for approval of stipulation with Waterfront landlord and send to Robotti and BMC | NBG | 0.10 | 72.50 |
| 05-08-08 | Correspondence from Robotti regarding McCall Handling Co. claim | NBG | 0.10 | 72.50 |
| 05-08-08 | Email from B. Daniel regarding preliminary claim analysis and review same (preliminarily) | NBG | 0.30 | 217.50 |
| 05-09-08 | Email from McCall Handling's counsel and with Robotti regarding same | NBG | 0.20 | 145.00 |
| 05-12-08 | Review claims summaries and email to B. Daniels regarding same | MEA | 0.30 | 93.00 |
| 05-12-08 | Review claims schedules received from BMC and email to M. Augustine regarding same | NBG | 0.50 | 362.50 |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)    July 7, 2008
Re: Chapter 11 Representation      Invoice #978046
File # 33006-00001- NBG         Page 33

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| 05-12-08 | Email to and from Brad Daniel regarding summary claim info and breakdown for admin and priority claims and review info he provided | NBG | 0.20 | 145.00 |
| 05-13-08 | Correspondence from Brad Daniel with additional claims information and review same | NBG | 0.20 | 145.00 |
| 05-14-08 | OC - M. Augustine regarding claims (priority and admin) | NBG | 0.10 | 72.50 |
| 05-14-08 | Email exchange with D. Robotti regarding storage claim | MEA | 0.10 | 31.00 |
| 05-15-08 | More attention to priority claims and possible need for omnibus objections to admin. and priority claims; emails with M. Augustine regarding same | NBG | 0.30 | 217.50 |
| 05-15-08 | Correspondence with Bill Mullen regarding forklift and related security documentation and email to and from M. Augustine and to Robotti regarding same | NBG | 0.20 | 145.00 |
| 05-15-08 | Email exchanges with N. Glassman regarding status of pending claims | MEA | 0.10 | 31.00 |
| 05-15-08 | Review large proofs of claim and forward email requesting same to B. Daniel | MEA | 0.20 | 62.00 |
| 05-16-08 | Review Spanco claim and T-Mobile claim and e-mails to Robotti, Augustine and O'Brien regarding same and email from Daniel regarding same; more e-mails regarding priority and admin. claims | | | |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                    July 7, 2008
Re: Chapter 11 Representation                          Invoice #978046
File # 33006-00001- NBG                                       Page 34

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| | and to M. Augustine and from Brad Daniel | NBG | 0.30 | 217.50 |
| 05-16-08 | Emails to B. Daniels to confirm receipt of proofs of claim | MEA | 0.10 | 31.00 |
| 05-16-08 | Review Spanco claims | MEA | 0.10 | 31.00 |
| 05-16-08 | Telephone call with B. Daniels regarding claims objections | MEA | 0.40 | 124.00 |
| 05-16-08 | Office conference with D. O'Brien regarding claims objection to prepare and different problem claims | MEA | 1.00 | 310.00 |
| 05-16-08 | Prepare claims emailed from BMC for review | DAO | 0.30 | 72.00 |
| 05-16-08 | Review claims against Debtors | DAO | 0.40 | 96.00 |
| 05-16-08 | OC with MEA regarding omnibus objections | DAO | 0.30 | 72.00 |
| 05-16-08 | Call with MEA and Brad Daniel at BMC regarding claims objections and case status | DAO | 0.30 | 72.00 |
| 05-16-08 | Review BMC emails regarding claims | DAO | 0.30 | 72.00 |
| 05-16-08 | Review code/rules regarding objections to claims | DAO | 0.90 | 216.00 |
| 05-16-08 | Review example omnibus objections | DAO | 0.90 | 216.00 |
| 05-16-08 | Draft first omnibus objection | DAO | 1.10 | 264.00 |
| 05-19-08 | Search for sample motions to estimate claims | MEA | 0.10 | 31.00 |
| 05-19-08 | Email to Brad and Rose regarding count of general unsecured claims | MEA | 0.10 | 31.00 |
| 05-19-08 | Review docket printout for orders to send to BMC that affect claims | MEA | 0.10 | 31.00 |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                        July 7, 2008
Re: Chapter 11 Representation                                Invoice #978046
File # 33006-00001- NBG                                          Page 35

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| 05-19-08 | Email exchange with N. Glassman regarding outstanding claims and concerning amounts | MEA | 0.20 | 62.00 |
| 05-20-08 | Telephone call with D. O'Brien regarding claims meeting | MEA | 0.10 | 31.00 |
| 05-20-08 | Email exchange with E. Miranda regarding orders affecting claims to forward to claims agent | MEA | 0.10 | 31.00 |
| 05-20-08 | Attention to compiling claims review binder | MEA | 0.20 | 62.00 |
| 05-20-08 | Calls with MEA regarding omnibus objections and related materials | DAO | 0.20 | 48.00 |
| 05-20-08 | Supervise preparation of claims binder | DAO | 0.30 | 72.00 |
| 05-20-08 | Review claims binder and BMC emails regarding claims | DAO | 0.70 | 168.00 |
| 05-20-08 | Oversee of preparation of claims binder | DAO | 0.80 | 192.00 |
| 05-20-08 | Further draft first omnibus objection | DAO | 1.00 | 240.00 |
| 05-20-08 | Draft declaration to first omnibus objection | DAO | 0.70 | 168.00 |
| 05-20-08 | Draft order to first omnibus objection | DAO | 0.60 | 144.00 |
| 05-21-08 | Meeting with M. Augustine and D. O'Brien regarding claims and review section 507 regarding same | NBG | 1.30 | 942.50 |
| 05-21-08 | Emails with M. Augustine regarding BMC's expense reimbursement request and review total accrued expenses of professionals to date; OC - M. Augustine regarding tax claims | NBG | 0.30 | 217.50 |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                      July 7, 2008
Re: Chapter 11 Representation                         Invoice #978046
File # 33006-00001- NBG                                         Page 36

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| 05-21-08 | More correspondence with Daniel regarding claims objections and review attachment regarding administrative claims | NBG | 0.20 | 145.00 |
| 05-21-08 | Emails with M. Augustine and OC - M. Augustine regarding BMC expenses | NBG | 0.20 | 145.00 |
| 05-21-08 | Check with D. O'Brien regarding status of claims binders | MEA | 0.10 | 31.00 |
| 05-21-08 | Email to BMC regarding request for payment of expenses | MEA | 0.10 | 31.00 |
| 05-21-08 | Meeting with D. O'Brien to begin claims review | MEA | 0.10 | 31.00 |
| 05-21-08 | Meeting with D. O'Brien and N. Glassman regarding claims review; review all priority claims and determine objections to be filed | MEA | 0.10 | 31.00 |
| 05-21-08 | Email exchange and office conference with N. Glassman regarding request for payment of expenses | MEA | 0.30 | 93.00 |
| 05-21-08 | Office conference with D. O'Brien regarding secured claims requiring objections | MEA | 0.30 | 93.00 |
| 05-21-08 | Further office conference with D. O'Brien to determine objectable claims | MEA | 0.50 | 155.00 |
| 05-21-08 | Telephone call with J. Lewis regarding status of claims objections | MEA | 0.40 | 124.00 |
| 05-21-08 | Finalize claims binder | DAO | 0.40 | 96.00 |
| 05-21-08 | Call Parcels regarding additional claims binders | DAO | 0.10 | 24.00 |
| 05-21-08 | Call with MEA regarding claims binder/meeting | DAO | 0.10 | 24.00 |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                    July 7, 2008
Re: Chapter 11 Representation                        Invoice #978046
File # 33006-00001- NBG                                      Page 37

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| 05-21-08 | Comprehensive claims analysis with MEA and NBG | DAO | 1.30 | 312.00 |
| 05-21-08 | OC with MEA regarding claims review/analysis | DAO | 0.40 | 96.00 |
| 05-21-08 | Email to BMC regarding claims analysis and exhibits | DAO | 0.30 | 72.00 |
| 05-21-08 | Call with MEA regarding claims analysis and BMC email | DAO | 0.10 | 24.00 |
| 05-21-08 | Email correspondence with BMC regarding exhibits/claims analysis | DAO | 0.20 | 48.00 |
| 05-21-08 | Review secured claims | DAO | 0.50 | 120.00 |
| 05-21-08 | OC with MEA regarding review of secured claims | DAO | 0.10 | 24.00 |
| 05-21-08 | Email BMC regarding claims analysis/exhibits for secured claims | DAO | 0.20 | 48.00 |
| 05-22-08 | Meeting with D. O'Brien and M. Augustine regarding researching proofs of claim | EM | 0.10 | 20.50 |
| 05-22-08 | Email to J. Lewis regarding payment of BMC claim | MEA | 0.10 | 31.00 |
| 05-22-08 | Telephone call to BMC to request invoices for hard costs | MEA | 0.10 | 31.00 |
| 05-22-08 | Office conference with D. O'Brien regarding objectionable claims review | MEA | 0.80 | 248.00 |
| 05-22-08 | Telephone call to M. Levitt regarding objectionable claim | MEA | 0.10 | 31.00 |
| 05-22-08 | More correspondence with DAO and Brad Daniel regarding claims objections and attention to same | NBG | 0.20 | 145.00 |
| 05-22-08 | Email correspondence with Brad Daniel at BMC regarding claims objections | DAO | 0.20 | 48.00 |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                          July 7, 2008
Re: Chapter 11 Representation                                  Invoice #978046
File # 33006-00001- NBG                                             Page 38

| Date | Description of Services | Atty | Hours | Amount |
|------|-------------------------|------|-------|--------|
| 05-22-08 | Email J. Carrera regarding proofs of claim | DAO | 0.10 | 24.00 |
| 05-22-08 | Draft second omnibus objection | DAO | 0.50 | 120.00 |
| 05-22-08 | Review and organize claims information supplied by BMC | DAO | 0.90 | 216.00 |
| 05-22-08 | OC with MEA regarding claims review | DAO | 0.80 | 192.00 |
| 05-22-08 | Review claims reports and email BMC regarding exhibits based on objections | DAO | 0.50 | 120.00- |
| 05-22-08 | Email correspondence with Brad Daniel at BMC regarding claims objections and exhibits | DAO | 0.30 | 72.00 |
| 05-22-08 | Draft declaration to second omnibus objection | DAO | 0.30 | 72.00 |
| 05-22-08 | Email MEA regarding claims objections | DAO | 0.10 | 24.00 |
| 05-23-08 | Correspondence with Daniel regarding claims objections and OC - D. O'Brien regarding same; OC - MEA | NBG | 0.30 | 217.50 |
| 05-23-08 | Email to B. Daniel regarding objections to claims | MEA | 0.10 | 31.00 |
| 05-23-08 | Draft email to J. Pawlitz regarding certain disputed claims | MEA | 0.10 | 31.00 |
| 05-23-08 | Telephone call with D. O'Brien regarding Ohio tax claim | MEA | 0.10 | 31.00 |
| 05-23-08 | Email exchange with H. May regarding status of all claims | MEA | 0.20 | 62.00 |
| 05-23-08 | Email exchange with B. Daniel regarding classifying claims | MEA | 0.20 | 62.00 |
| 05-23-08 | Further drafting of second omnibus objection | DAO | 1.40 | 336.00 |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                    July 7, 2008
Re: Chapter 11 Representation                         Invoice #978046
File # 33006-00001- NBG                                      Page 39

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| 05-23-08 | Further drafting of declaration for second omnibus objection | DAO | 0.90 | 216.00 |
| 05-23-08 | Draft order for second omnibus objection | DAO | 0.80 | 192.00 |
| 05-23-08 | Revise first omnibus objection | DAO | 0.60 | 144.00 |
| 05-23-08 | Revise order for first omnibus objection | DAO | 0.40 | 96.00 |
| 05-27-08 | Attention to claims matters (admin and priority claims); email to Pawlitz | NBG | 0.50 | 362.50 |
| 05-27-08 | Email to J. Pawlitz regarding outstanding priority claims | MEA | 0.20 | 62.00 |
| 05-27-08 | Telephone call with D. O'Brien regarding work on claims and filing of claims objection | MEA | 0.20 | 62.00 |
| 05-27-08 | Office conference with D. O'Brien regarding resolution of claims | MEA | 0.40 | 124.00 |
| 05-27-08 | Review and revise first omnibus objection to claims | MEA | 0.50 | 155.00 |
| 05-27-08 | Call with MEA regarding draft objections | DAO | 0.10 | 24.00 |
| 05-27-08 | Second draft of first omnibus objection | DAO | 0.90 | 216.00 |
| 05-27-08 | Draft notice of first omnibus objection | DAO | 0.30 | 72.00 |
| 05-27-08 | Draft order for first omnibus objection | DAO | 0.40 | 96.00 |
| 05-27-08 | Revise declaration for first omnibus objection | DAO | 0.30 | 72.00 |
| 05-27-08 | OC with MEA regarding status of omnibus objections | DAO | 0.30 | 72.00 |
| 05-27-08 | Research Code/rules for omnibus objections | DAO | 0.70 | 168.00 |
| 05-27-08 | Second draft of second | | | |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                July 7, 2008
Re: Chapter 11 Representation                           Invoice #978046
File # 33006-00001- NBG                                     Page 40

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| | omnibus objection | DAO | 0.70 | 168.00 |
| 05-28-08 | More work on claims w/Brad Daniel and Meg Augustine (review Zeinfeld employment agreement) | NBG | 0.50 | 362.50 |
| 05-28-08 | Review claims/limited objection by GE | DAO | 0.30 | 72.00 |
| 05-28-08 | Attention to BMC emails regarding priority claims objections | DAO | 0.20 | 48.00 |
| 05-28-08 | Attention to MEA emails regarding priority claims objections | DAO | 0.10 | 24.00 |
| 05-28-08 | Reconcile claims and orders rejecting contracts | DAO | 0.70 | 168.00 |
| 05-28-08 | Research GE contract | DAO | 0.30 | 72.00 |
| 05-28-08 | Reconcile claims and orders assuming and assigning contracts | DAO | 0.60 | 144.00 |
| 05-29-08 | Attention to omnibus objections and correspondence with Daniel regarding same | NBG | 0.50 | 362.50 |
| 05-29-08 | Correspondence with Pawlitz regarding priority claims | NBG | 0.10 | 72.50 |
| 05-29-08 | Correspondence with Gwynne regarding claims objections and plan feasibility issues | NBG | 0.10 | 72.50 |
| 05-29-08 | Review M. Augustine email to Pawlitz regarding priority (tax claims) and admin. claims and emails with her regarding same and my email to Gwynne | NBG | 0.10 | 72.50 |
| 05-29-08 | Review BMC report/emails regarding claims | DAO | 0.40 | 96.00 |
| 05-29-08 | Review Code/rules regarding claims objections | DAO | 0.30 | 72.00 |
| 05-29-08 | Analyze claims for | | | |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                    July 7, 2008
Re: Chapter 11 Representation                             Invoice #978046
File # 33006-00001- NBG                                       Page 41

| | Date | Description of Services | Atty | Hours | Amount |
|---|---|---|---|---|---|
| | | objections | DAO | 0.40 | 96.00 |
| | 05-29-08 | Review assumption notice regarding Randall Van Dyke contract | DAO | 0.30 | 72.00 |
| | 05-29-08 | Review T-Mobile stipulation/order/claim | DAO | 0.50 | 120.00 |
| | 05-29-08 | Review draft exhibits with local rules | DAO | 0.30 | 72.00 |
| | 05-29-08 | Attention to reconciling claims/draft exhibits | DAO | 0.90 | 216.00 |
| | 05-29-08 | Attention to emails regarding claim objections | DAO | 0.30 | 72.00 |
| | 05-29-08 | Review claims/stipulations of claims affected by stipulations | DAO | 0.40 | 96.00 |
| | 05-29-08 | Call with Brad Daniel at BMC regarding claim objections | DAO | 0.20 | 48.00 |
| | 05-29-08 | Call with T. Sapeeka regarding Circuit City claim | DAO | 0.20 | 48.00 |
| | 05-30-08 | Review all stipulations affecting claims | DAO | 0.70 | 168.00 |
| | 05-30-08 | Review all claims affected by stipulations | DAO | 0.60 | 144.00 |
| | 05-30-08 | Analyze impact of stipulations to claims | DAO | 0.70 | 168.00 |
| | 05-30-08 | Review schedules for claims affected by stipulations | DAO | 0.30 | 72.00 |
| PL | Plan | | | | |
| | 05-01-08 | Work with M. Augustine on revisions to section of plan dealing with rejection of by-laws and indemnity provisions/advancement provisions of by-laws and LLC operating agreements and emails with her regarding same; review other plan provisions | NBG | 0.30 | 217.50 |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)    July 7, 2008
Re: Chapter 11 Representation      Invoice #978046
File # 33006-00001- NBG        Page 42

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| 05-01-08 | Email exchanges with N. Glassman regarding Plan revisions regarding bylaws | MEA | 0.20 | 62.00 |
| 05-01-08 | Begin revising Plan per objection and comments received | MEA | 1.40 | 434.00 |
| 05-12-08 | Telephone call with P. Schrage of SFC regarding comments to Plan and Disclosure Statement | MEA | 0.40 | 124.00 |
| 05-13-08 | Email from M. Augustine regarding her call with Patricia Straig of SEC | NBG | 0.10 | 72.50 |
| 05-14-08 | Email to Robotti regarding amended plan and disclosure statement | NBG | 0.10 | 72.50 |
| 05-14-08 | OC with MEA regarding memorandum of law for plan confirmation | DAO | 0.10 | 24.00 |
| 05-14-08 | Office conference with D. O'Brien regarding settlement agreement with professionals | MEA | 0.10 | 31.00 |
| 05-14-08 | Email to J. Pawlitz regarding amending Plan and Disclosure Statement | MEA | 0.10 | 31.00 |
| 05-14-08 | Office conference with D. O'Brien regarding MOR and brief in support of Plan | MEA | 0.30 | 93.00 |
| 05-15-08 | Correspondence with M. Augustine and from Pawlitz, Simplexity's counsel, regarding plan and disclosure statement and Simplexity's comments | NBG | 0.30 | 217.50 |
| 05-15-08 | Correspondence with M. Augustine regarding documents to prepare before confirmation hearing and attention to same (brief in | | | |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                     July 7, 2008
Re: Chapter 11 Representation                          Invoice #978046
File # 33006-00001- NBG                                        Page 43

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| | support of confirmation and consent of admin. claimants to deferred payout from trust and acceptance of plan); more emails with MEA regarding confirmation schedule | NBG | 0.70 | 507.50 |
| 05-15-08 | Draft memorandum of law for plan confirmation | DAO | 1.00 | 240.00 |
| 05-15-08 | Review examples of memorandums of law for plan confirmation | DAO | 0.50 | 120.00 |
| 05-15-08 | Email exchange with J. Pawlitz regarding draft plan documents | MEA | 0.10 | 31.00 |
| 05-15-08 | Retrieve Plan and Disclosure Statement copy as filed and forward to Kirkland for comment | MEA | 0.10 | 31.00 |
| 05-16-08 | Review revisions to draft plan made by M. Augustine | NBG | 0.20 | 145.00 |
| 05-16-08 | Circulate First Amended Plan and Disclosure Statement to J. Pawlitz and D. Agay | MEA | 0.10 | 31.00 |
| 05-16-08 | Circulate First Amended Plan and Disclosure Statement to J. Pawlitz and D. Agay | MEA | 0.10 | 31.00 |
| 05-16-08 | Revise First Amended Plan and attention to blacklining same | MEA | 0.90 | 279.00 |
| 05-16-08 | Monitor emails regarding time line | DAO | 0.20 | 48.00 |
| 05-18-08 | Attention to plan revisions and note to M. Augustine regarding same | NBG | 0.30 | 217.50 |
| 05-19-08 | Office conference with N. Glassman regarding confirmation timeline | MEA | 0.10 | 31.00 |
| 05-19-08 | Review N. Glassman comments | | | |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                July 7, 2008
Re: Chapter 11 Representation                          Invoice #978046
File # 33006-00001- NBG                                     Page 44

| | Date | Description of Services | Atty | Hours | Amount |
|---|---|---|---|---|---|
| | | to First Amended Plan | MEA | 0.10 | 31.00 |
| | 05-21-08 | Review plan/disclosure statement for call | DAO | 0.20 | 48.00 |
| | 05-21-08 | Call with Tim Ogrowski regarding plan treatment of equity interests | DAO | 0.20 | 48.00 |
| | 05-27-08 | Review M. Augustine email to SEC | NBG | 0.10 | 72.50 |
| | 05-27-08 | Telephone call with P. Schrage regarding changes to Plan and Disclosure Statement | MEA | 0.10 | 31.00 |
| | 05-27-08 | Forward first amended Plan and Disclosure Statement to P. Schrage | MEA | 0.10 | 31.00 |
| | 05-29-08 | Email from and to Gwynne regarding SEC comments on plan and disclosure statement | NBG | 0.20 | 145.00 |
| | 05-30-08 | TC - Agay and Pawlitz regarding plan issues and email to M. Augustine and D. O'Brien regarding same and review relevant provisions of draft plan | NBG | 0.50 | 362.50 |
| | 05-30-08 | Draft memorandum of law in support of plan | DAO | 0.50 | 120.00 |
| SA | Use, Sale or Lease of Property | | | | |
| | 05-20-08 | Correspondence with Committee counsel regarding destruction of records | NBG | 0.10 | 72.50 |
| TR | Trustee Reporting/Schedules | | | | |
| | 05-02-08 | Email exchange with D. Englehardt regarding recent payments for MOR | MEA | 0.10 | 31.00 |
| | 05-05-08 | Email to Pardo with April MOR and review same | NBG | 0.10 | 72.50 |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                          July 7, 2008
Re: Chapter 11 Representation                                  Invoice #978046
File # 33006-00001- NBG                                              Page 45

| Date | Description of Services | Atty | Hours | Amount |
|------|-------------------------|------|-------|--------|
| 05-05-08 | Attention to status of operating reports | DAO | 0.10 | 24.00 |
| 05-05-08 | Check with U.S. Trustee regarding due date of quarterly reports | DAO | 0.30 | 72.00 |
| 05-05-08 | Email MEA regarding operating reports | DAO | 0.10 | 24.00 |
| 05-05-08 | Email Joe Pardo regarding April monthly operating report | DAO | 0.20 | 48.00 |
| 05-14-08 | Email from and to Pardo regarding April MOR | NBG | 0.10 | 72.50 |
| 05-14-08 | Prepare April monthly operating report for filing | DAO | 0.30 | 72.00 |
| 05-14-08 | Email Joe Pardo regarding April monthly operating report | DAO | 0.10 | 24.00 |
| 05-14-08 | Email MEA regarding April monthly operating report | DAO | 0.10 | 24.00 |
| 05-14-08 | Review/revise April monthly operating report | DAO | 0.60 | 144.00 |
| 05-14-08 | OC with MEA regarding April monthly operating report revisions | DAO | 0.10 | 24.00 |
| 05-15-08 | Scan and e-file monthly operating report for April 2008; Prepare for service | EM | 0.20 | 41.00 |
| 05-15-08 | Review MOR as filed today | NBG | 0.10 | 72.50 |
| 05-15-08 | Review/revise certificate of service for April monthly operating report | DAO | 0.10 | 24.00 |
| 05-15-08 | Attention to filing April monthly operating report | DAO | 0.10 | 24.00 |

                    Total Fees          $        47,592.00

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                    July 7, 2008
Re: Chapter 11 Representation                              Invoice #978046
File # 33006-00001- NBG                                     Page 46

### ***** Fee Recap by Activity Code *****

|  |  | Hours | Rate | Amount |
|---|---|---|---|---|
| AP | Litigation/Adversary Proceedin |  |  |  |
|  | Neil B Glassman | 1.40 | 725.00 | 1,015.00 |
|  | Ashley B Stitzer | 2.70 | 440.00 | 1,188.00 |
|  | Mary E Augustine | 1.50 | 310.00 | 465.00 |
|  | Daniel A. O'Brien | 0.80 | 240.00 | 192.00 |
|  | Edith Miranda | 0.20 | 205.00 | 41.00 |
|  |  | Subtotal | $ | 2,901.00 |
| BO | Business Operations |  |  |  |
|  | Neil B Glassman | 0.10 | 725.00 | 72.50 |
|  |  | Subtotal | $ | 72.50 |
| CA | Case Administration |  |  |  |
|  | Neil B Glassman | 2.20 | 725.00 | 1,595.00 |
|  | Mary E Augustine | 1.30 | 310.00 | 403.00 |
|  | Daniel A. O'Brien | 2.50 | 240.00 | 600.00 |
|  | Edith Miranda | 3.70 | 205.00 | 758.50 |
|  | Lindsey Suprum | 0.50 | 185.00 | 92.50 |
|  | Jacqueline Lately | 0.80 | 125.00 | 100.00 |
|  |  | Subtotal | $ | 3,549.00 |
| CH | Court Hearings |  |  |  |
|  | Neil B Glassman | 1.50 | 725.00 | 1,087.50 |
|  | Mary E Augustine | 1.70 | 310.00 | 527.00 |
|  | Daniel A. O'Brien | 5.80 | 240.00 | 1,392.00 |
|  | Edith Miranda | 3.40 | 205.00 | 697.00 |
|  | Jacqueline Lately | 0.10 | 125.00 | 12.50 |
|  |  | Subtotal | $ | 3,716.00 |
| CI | Creditor Inquiries |  |  |  |
|  | Neil B Glassman | 0.60 | 725.00 | 435.00 |
|  | Mary E Augustine | 0.80 | 310.00 | 248.00 |
|  | Daniel A. O'Brien | 1.60 | 240.00 | 384.00 |
|  |  | Subtotal | $ | 1,067.00 |
| DS | Disclosure Statement |  |  |  |
|  | Neil B Glassman | 6.00 | 725.00 | 4,350.00 |
|  | Mary E Augustine | 10.00 | 310.00 | 3,100.00 |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                July 7, 2008
Re: Chapter 11 Representation                          Invoice #978046
File # 33006-00001- NBG                                Page 47


### ***** Fee Recap by Activity Code *****

|  |  | Hours | Rate | Amount |
|---|---|---|---|---|
|  | Daniel A. O'Brien | 3.60 | 240.00 | 864.00 |
|  | Edith Miranda | 1.00 | 205.00 | 205.00 |
|  |  | Subtotal | $ | 8,519.00 |
| EC | Leases/Executory Contracts |  |  |  |
|  | Neil B Glassman | 0.50 | 725.00 | 362.50 |
|  | Mary E Augustine | 0.30 | 310.00 | 93.00 |
|  | Daniel A. O'Brien | 2.10 | 240.00 | 504.00 |
|  | Edith Miranda | 3.20 | 205.00 | 656.00 |
|  |  | Subtotal | $ | 1,615.50 |
| FA1 | TBF Fee Applications/Compensat |  |  |  |
|  | Neil B Glassman | 0.70 | 725.00 | 507.50 |
|  | Mary E Augustine | 0.60 | 310.00 | 186.00 |
|  | Daniel A. O'Brien | 2.40 | 240.00 | 576.00 |
|  | Edith Miranda | 0.60 | 205.00 | 123.00 |
|  | James B Sanderson | 0.20 | 100.00 | 20.00 |
|  |  | Subtotal | $ | 1,412.50 |
| FA2 | Other Professional Fee Apps |  |  |  |
|  | Neil B Glassman | 0.80 | 725.00 | 580.00 |
|  | Mary E Augustine | 0.60 | 310.00 | 186.00 |
|  | Daniel A. O'Brien | 1.90 | 240.00 | 456.00 |
|  | Edith Miranda | 1.20 | 205.00 | 246.00 |
|  |  | Subtotal | $ | 1,468.00 |
| MA | General Corporate Matters |  |  |  |
|  | Neil B Glassman | 0.40 | 725.00 | 290.00 |
|  | Mary E Augustine | 0.90 | 310.00 | 279.00 |
|  | Daniel A. O'Brien | 6.10 | 240.00 | 1,464.00 |
|  |  | Subtotal | $ | 2,033.00 |
| MR | Stay Relief Matters |  |  |  |
|  | Mary E Augustine | 0.10 | 310.00 | 31.00 |
|  | Daniel A. O'Brien | 0.40 | 240.00 | 96.00 |
|  |  | Subtotal | $ | 127.00 |
| PC | Claims Analysis and Resolution |  |  |  |
|  | Neil B Glassman | 7.00 | 725.00 | 5,075.00 |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                    July 7, 2008
Re: Chapter 11 Representation                                Invoice #978046
File # 33006-00001- NBG                                       Page 48


### ***** Fee Recap by Activity Code *****

|  | Hours | Rate | Amount |
|---|---|---|---|
| Mary E Augustine | 9.40 | 310.00 | 2,914.00 |
| Daniel A. O'Brien | 34.40 | 240.00 | 8,256.00 |
| Edith Miranda | 0.10 | 205.00 | 20.50 |
| | | | |
| Subtotal | | $ | 16,265.50 |

**PL    Plan**

|  | Hours | Rate | Amount |
|---|---|---|---|
| Neil B Glassman | 2.80 | 725.00 | 2,030.00 |
| Mary E Augustine | 4.20 | 310.00 | 1,302.00 |
| Daniel A. O'Brien | 2.70 | 240.00 | 648.00 |
| | | | |
| Subtotal | | $ | 3,980.00 |

**SA    Use, Sale or Lease of Property**

|  | Hours | Rate | Amount |
|---|---|---|---|
| Neil B Glassman | 0.10 | 725.00 | 72.50 |
| | | | |
| Subtotal | | $ | 72.50 |

**TR    Trustee Reporting/Schedules**

|  | Hours | Rate | Amount |
|---|---|---|---|
| Neil B Glassman | 0.30 | 725.00 | 217.50 |
| Mary E Augustine | 0.10 | 310.00 | 31.00 |
| Daniel A. O'Brien | 2.10 | 240.00 | 504.00 |
| Edith Miranda | 0.20 | 205.00 | 41.00 |
| | | | |
| Subtotal | | $ | 793.50 |
| | | | ------------ |
| Total Fees | | $ | 47,592.00 |

| Disbursement Description | Amount |
|---|---|
| Conference Call Services | 26.62 |
| Copies | 1,354.50 |
| Delivery Charges | 130.00 |
| Depositions & Transcripts | 169.75 |
| Telecopier/Fax Charges | 6.00 |
| Meals/Meetings | 30.75 |
| Outside Phone Charges | 5.00 |
| Pacer Document Downloads | 2.64 |
| Postage | 445.92 |
| Print Images | 106.90 |

BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                    July 7, 2008
Re: Chapter 11 Representation                               Invoice #978046
File # 33006-00001- NBG                                        Page 49

                                                           -------------
                              Total Disbursements     $        2,278.08

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                    July 7, 2008
Re: Chapter 11 Representation                          Invoice #978046
File # 33006-00001- NBG                                        Page 50

## Monthly Summary of Professional Fees

| Attorney | 05-08 | Total |
|---|---|---|
| Glassman, Neil B | 17690.00 | 17690.00 |
| Stitzer, Ashley B | 1188.00 | 1188.00 |
| Augustine, Mary E | 9765.00 | 9765.00 |
| O'Brien, Daniel A. | 15936.00 | 15936.00 |
| Sanderson, James B | 20.00 | 20.00 |
| Lately, Jacqueline | 112.50 | 112.50 |
| Miranda, Edith | 2788.00 | 2788.00 |
| Suprum, Lindsey | 92.50 | 92.50 |
| | | |
| Total Fees | 47592.00 | 47592.00 |

## Monthly Summary of Fees

| Description | 05-08 | Total |
|---|---|---|
| Litigation/Adversary Pr | 2901.00 | 2901.00 |
| Business Operations | 72.50 | 72.50 |
| Case Administration | 3549.00 | 3549.00 |
| Court Hearings | 3716.00 | 3716.00 |
| Creditor Inquiries | 1067.00 | 1067.00 |
| Disclosure Statement | 8519.00 | 8519.00 |
| Leases/Executory Contra | 1615.50 | 1615.50 |
| TBF Fee Applications/Co | 1412.50 | 1412.50 |
| Other Professional Fee | 1468.00 | 1468.00 |
| General Corporate Matte | 2033.00 | 2033.00 |
| Stay Relief Matters | 127.00 | 127.00 |
| Claims Analysis and Res | 16265.50 | 16265.50 |
| Plan | 3980.00 | 3980.00 |
| Use, Sale or Lease of P | 72.50 | 72.50 |
| Trustee Reporting/Sched | 793.50 | 793.50 |
| | | |
| Total Fees | 47592.00 | 47592.00 |

Exhibit B

# BAYARD, P.A.

222 DELAWARE AVENUE, SUITE 900
P.O. BOX 25130
WILMINGTON, DE 19899
(302) 655-5000
FEDERAL I.D.# 51-0200788

SN Liquidation, Inc. (fka InPhonic, Inc.)                    July 7, 2008
File # 33006-00001- NBG

|                    |                      | Rate   | Hours  | Amount    |
|--------------------|----------------------|--------|--------|-----------|
| Neil B Glassman    | Director             | 725.00 | 24.40  | 17,690.00 |
| Ashley B Stitzer   | Director             | 440.00 | 2.70   | 1,188.00  |
| Mary E Augustine   | Associate            | 310.00 | 31.50  | 9,765.00  |
| Daniel A. O'Brien  | Associate            | 240.00 | 66.40  | 15,936.00 |
| Edith Miranda      | Paralegal            | 205.00 | 13.60  | 2,788.00  |
| Lindsey Suprum     | Paralegal            | 185.00 | 0.50   | 92.50     |
| Jacqueline Lately  | Case Management Asst | 125.00 | 0.90   | 112.50    |
| James B Sanderson  | Billing Specialist   | 100.00 | 0.20   | 20.00     |
|                    | Totals               |        | 140.20 | 47,592.00 |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                              July 7, 2008
File # 33006-00001- NBG

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Compensation By Project Category | | |
| Litigation/Adversary Proceeding | 6.60 | 2,901.00 |
| Business Operations | 0.10 | 72.50 |
| Case Administration | 11.00 | 3,549.00 |
| Court Hearings | 12.50 | 3,716.00 |
| Creditor Inquiries | 3.00 | 1,067.00 |
| Disclosure Statement | 20.60 | 8,519.00 |
| Leases/Executory Contracts | 6.10 | 1,615.50 |
| TBF Fee Applications/Compensation | 4.50 | 1,412.50 |
| Other Professional Fee Apps | 4.50 | 1,468.00 |
| General Corporate Matters | 7.40 | 2,033.00 |
| Stay Relief Matters | 0.50 | 127.00 |
| Claims Analysis and Resolution | 50.90 | 16,265.50 |
| Plan | 9.70 | 3,980.00 |
| Use, Sale or Lease of Property | 0.10 | 72.50 |
| Trustee Reporting/Schedules | 2.70 | 793.50 |
| | ----------- | ------------- |
| | 140.20 | 47,592.00 |
| | =========== | ============= |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                                July 7, 2008
File # 33006-00001- NBG

### EXPENSE SUMMARY

| Expense Category | Total Expenses |
|---|---|
| Conference Call Services | 26.62 |
| Copies | 1,354.50 |
| Delivery Charges | 130.00 |
| Depositions & Transcripts | 169.75 |
| Meals/Meetings | 30.75 |
| Outside Phone Charges | 5.00 |
| Pacer Document Downloads | 2.64 |
| Postage | 445.92 |
| Print Images | 106.90 |
| Telecopier/Fax Charges | 6.00 |

Total Expenses          $     2,278.08

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                    July 7, 2008
File # 33006-00001- NBG

### Detailed Disbursement Description

| Date | Disbursement Description | Amount |
|------|-------------------------|--------|
| 05-01-08 | Meals/Meetings; Inv 3655; Sugarfoot | 30.75 |
| 05-01-08 | Postage | 38.40 |
| 05-01-08 | Conference Call Services; 4/7/2008 Conference Call | 26.62 |
| 05-02-08 | Delivery Charges | 15.00 |
| 05-02-08 | Postage | 9.95 |
| 05-05-08 | Delivery Charges | 5.00 |
| 05-05-08 | Delivery Charges | 20.00 |
| 05-05-08 | Postage | 9.90 |
| 05-05-08 | Delivery Charges | 10.00 |
| 05-06-08 | Telecopier/Fax Charges | 4.00 |
| 05-07-08 | Postage | 58.14 |
| 05-08-08 | Telecopier/Fax Charges | 2.00 |
| 05-09-08 | Print Images | 0.90 |
| 05-09-08 | Print Images | 1.10 |
| 05-09-08 | Print Images | 2.10 |
| 05-12-08 | Delivery Charges | 5.00 |
| 05-15-08 | Copies;  Start Meter = 448766 | 7.90 |
| 05-15-08 | Copies;  Start Meter = 63731 | 0.80 |
| 05-15-08 | Print Images | 1.00 |
| 05-15-08 | Copies;  Start Meter = 449982 | 6.10 |
| 05-15-08 | Copies;  Start Meter = 494862 | 58.10 |
| 05-15-08 | Postage | 4.68 |
| 05-15-08 | Postage | 5.85 |
| 05-16-08 | Print Images | 12.20 |
| 05-16-08 | Print Images | 3.80 |
| 05-16-08 | Print Images | 5.40 |
| 05-16-08 | Print Images | 6.80 |
| 05-19-08 | Copies;  Start Meter = 64182 | 1.70 |
| 05-19-08 | Copies;  Start Meter = 456953 | 6.80 |
| 05-19-08 | Copies;  Start Meter = 499749 | 0.30 |
| 05-19-08 | Copies;  Start Meter = 457199 | 574.50 |
| 05-19-08 | Copies;  Start Meter = 499752 | 532.50 |
| 05-19-08 | Copies;  Start Meter = 505077 | 21.80 |
| 05-19-08 | Postage | 165.60 |
| 05-19-08 | Postage | 39.20 |
| 05-19-08 | Delivery Charges | 65.00 |
| 05-20-08 | Depositions & Transcripts; Transcript of hearing held 5/8/08; Jennifer Ryan Enslen | 169.75 |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                    July 7, 2008
File # 33006-00001- NBG

### Detailed Disbursement Description

| Date | Disbursement Description | Amount |
|------|--------------------------|--------|
| 05-20-08 | Print Images | 3.60 |
| 05-20-08 | Print Images | 0.60 |
| 05-20-08 | Print Images | 0.60 |
| 05-20-08 | Print Images | 0.60 |
| 05-20-08 | Copies;  Start Meter = 463922 | 35.10 |
| 05-20-08 | Print Images | 3.60 |
| 05-20-08 | Copies;  Start Meter = 64951 | 2.60 |
| 05-20-08 | Copies;  Start Meter = 64977 | 0.20 |
| 05-20-08 | Postage | 49.00 |
| 05-21-08 | Copies;  Start Meter = 465334 | 29.60 |
| 05-21-08 | Copies;  Start Meter = 64979 | 0.20 |
| 05-21-08 | Copies;  Start Meter = 465931 | 30.00 |
| 05-21-08 | Print Images | 0.60 |
| 05-21-08 | Print Images | 1.40 |
| 05-21-08 | Print Images | 0.60 |
| 05-21-08 | Print Images | 0.70 |
| 05-21-08 | Print Images | 3.70 |
| 05-21-08 | Copies;  Start Meter = 66032 | 0.80 |
| 05-21-08 | Copies;  Start Meter = 66040 | 6.10 |
| 05-21-08 | Print Images | 1.10 |
| 05-21-08 | Print Images | 2.00 |
| 05-21-08 | Print Images | 1.10 |
| 05-21-08 | Copies;  Start Meter = 466387 | 1.80 |
| 05-21-08 | Copies;  Start Meter = 506480 | 27.20 |
| 05-21-08 | Postage | 0.42 |
| 05-21-08 | Postage | 49.00 |
| 05-21-08 | Postage | 13.44 |
| 05-22-08 | Postage | 2.34 |
| 05-22-08 | Print Images | 1.30 |
| 05-22-08 | Print Images | 1.50 |
| 05-22-08 | Print Images | 1.60 |
| 05-22-08 | Print Images | 1.30 |
| 05-22-08 | Print Images | 1.80 |
| 05-22-08 | Print Images | 2.20 |
| 05-22-08 | Print Images | 1.30 |
| 05-22-08 | Print Images | 1.40 |
| 05-22-08 | Print Images | 5.70 |
| 05-22-08 | Print Images | 0.80 |
| 05-22-08 | Print Images | 4.10 |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                    July 7, 2008
File # 33006-00001- NBG

### Detailed Disbursement Description

| Date | Disbursement Description | Amount |
|------|------------------------|--------|
| 05-22-08 | Print Images | 0.60 |
| 05-22-08 | Print Images | 1.70 |
| 05-22-08 | Print Images | 1.70 |
| 05-22-08 | Print Images | 1.70 |
| 05-22-08 | Print Images | 1.70 |
| 05-22-08 | Print Images | 1.70 |
| 05-22-08 | Print Images | 1.70 |
| 05-22-08 | Print Images | 1.70 |
| 05-22-08 | Print Images | 1.70 |
| 05-22-08 | Print Images | 1.70 |
| 05-22-08 | Print Images | 0.80 |
| 05-22-08 | Print Images | 2.50 |
| 05-23-08 | Print Images | 0.80 |
| 05-23-08 | Print Images | 2.70 |
| 05-23-08 | Print Images | 1.60 |
| 05-23-08 | Print Images | 6.10 |
| 05-27-08 | Copies;  Start Meter = 470542 | 10.40 |
| 05-27-08 | Delivery Charges | 10.00 |
| 05-31-08 | Outside Phone Charges | 5.00 |
| 05-31-08 | Pacer Document Downloads | 2.64 |

Total Disbursements      $    2,278.08

Exhibit C

# Project Categories By Task Code

AA   -   Asset Analysis & Recovery
AP   -   Litigation & Adversary Proceedings
BO   -   Business Operations
CA   -   Case Administration
CH   -   Court Hearings
CI   -   Creditor Inquiries
CR   -   Cash Collateral & DIP Financing
DS   -   Disclosure Statement
EA1  -   Employment Application of The Bayard Firm
EA2  -   Employment Application of Other Professionals
EB   -   Employee Matters
EC   -   Lease & Executory Contract Issues
FA1  -   Fee Application of The Bayard Firm
FA2  -   Fee Application of Other Professionals
MA   -   General Corporate Matters
MC   -   Meetings of Creditors
MR   -   Stay Relief Matters
NT   -   Non-Working Travel
PC   -   Claims, Analysis, Objections & Resolutions
PL   -   Plan
SA   -   Use, Sale or Lease of Property
TR   -   Trustee Reporting & Schedules
UM  -   Utility Matters