**EXHIBIT C**

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29806 | & TILE INC, PR STONE, 17 BEADEL ST, BROOKLYN, NY, 11222-5110 | US Mail (1st Class) |
| 29808 | 12 INTERACTIVE LLC, 3501 N SOUTHPORT AVE, STE 144, CHICAGO, IL, 60657 | US Mail (1st Class) |
| 29808 | 1-800 MOBILES COM, FEDERICO MOSCA PRESIDENT, 264 WEST 40TH ST, 14TH FL, NEW YORK, NY, 10018 | US Mail (1st Class) |
| 29808 | 1-800 MOBILES INC, FEDERICO MOSCA PRESIDENT, 264 W 40TH ST, 14TH FL, NEW YORK, NY, 10018 | US Mail (1st Class) |
| 29808 | 5LINX ENTERPRISES INC, 275 KENETH DR, STE 100, ROCHESTER, NY, 14623 | US Mail (1st Class) |
| 29419 | AACOM, 5550 EXECUTIVE BLVD, AMERICAN ASSC COLLEGES OF MED, CHEVY CHASE, MD, 20815 | US Mail (1st Class) |
| 29419 | AALA, RAVINDER, 42047 PEPPERBUSH PL, STONE RIDGE, VA, 20105 | US Mail (1st Class) |
| 29419 | AARON HITE, 2210 SUMNER GREEN AVE, APT. S, CHARLOTTE, NC, 28203 | US Mail (1st Class) |
| 29419 | ABADA, LIOR, 403 E THOMAS ST, SEATTLE, WA, 98102 | US Mail (1st Class) |
| 29806 | ABAZA, WASSEEM, 7408 OAK HILL DR, SYLVANIA, OH, 43560 | US Mail (1st Class) |
| 29807 | ABBAS, HASSAN, 111 N ALLEN ST, ALBANY, NY, 12203 | US Mail (1st Class) |
| 29806 | ABBAS, SOPHIA, 43097 MAYFAIR PARK TER, FREMONT, CA, 94538 | US Mail (1st Class) |
| 29807 | ABBITT, BILLIE, 430 HIGH CREEK TRCE, ROSWELL, GA, 30076 | US Mail (1st Class) |
| 29808 | ABBO, ARKAN, 7078 VILLA DR, WATERFORD, MI, 48327 | US Mail (1st Class) |
| 29806 | ABBOTT, BRENDA, 5800 MAYS BEND RD, PELL CITY, AL, 35128-7131 | US Mail (1st Class) |
| 29806 | ABBOTT, CARLETON, 142 MAST RD, FALMOUTH, ME, 04105 | US Mail (1st Class) |
| 29807 | ABBOTT, KAY, 6862 S WEBSTER WAY, LITTLETON, CO, 80128 | US Mail (1st Class) |
| 29808 | ABBOTT, ROBERT, 7964 RIDGEWOOD RD, GOODLETTSVILLE, TN, 37072-9461 | US Mail (1st Class) |
| 29806 | ABBRUZESE, DAVE, 7 VALLEY VIEW DR, WILBRAHAM, MA, 01095-2363 | US Mail (1st Class) |
| 29419 | ABC INTERNET MEDIA D O O, COMMERZBANK AG, FRANKFURT,  GERMANY | US Mail (1st Class) |
| 29806 | ABDELAZIZ, AHMED, 818 W 58TH ST, HINSDALE, IL, 60521 | US Mail (1st Class) |
| 29419 | ABDELNOUR, LYNN, 47900 VIA LIVORNO, LA QUINTA, CA, 92253 | US Mail (1st Class) |
| 29807 | ABDUL RAHMAN, SINTHA METHAR, 2100 RACHEL TER APT 14, PINE BROOK, NJ, 07058 | US Mail (1st Class) |
| 29419 | ABDUL, SYED, 1919 SANDY HILL RD APT D-19, PLYMOUTH MEETING, PA, 19462 | US Mail (1st Class) |
| 29808 | ABED, KHALID, 30470 BRIDLEGATE DR, BULVERDE, TX, 78163-4112 | US Mail (1st Class) |
| 29807 | ABELLO, PHILIP, 15142 W 158TH TER, OLATHE, KS, 66062 | US Mail (1st Class) |
| 29807 | ABERNATHY, MARY, 3200 DETROIT AVE, RICHMOND, VA, 23222-4134 | US Mail (1st Class) |
| 29808 | ABERNATHY, TOBIAS S, 148 19TH ST, HICKAM AIR FORCE BASE, HONOLULU, HI, 96818 | US Mail (1st Class) |
| 29806 | ABERS, JUSTIN, 15090 SW THISTLE RD, ROSE HILL, KS, 67133-8342 | US Mail (1st Class) |
| 29419 | ABIAKA, RASHEED, 456 IRVING AVE, BROOKLYN, NY, 11237 | US Mail (1st Class) |
| 29806 | ABIDI, SHAHNEELA, 1667 CARDINAL RDG, WEST BLOOMFIELD, MI, 48324 | US Mail (1st Class) |
| 29419 | ABISALEH, JEAN PIERRE, 9303 SHORE RD APT 7A, BROOKLYN, NY, 11209 | US Mail (1st Class) |
| 29419 | ABJI, ALTAZ, 19 FLORENCE ST, NATICK, MA, 01760 | US Mail (1st Class) |
| 29806 | ABLOWITZ, TODD, 958 SUSQUEHANNA CT, SUNNYVALE, CA, 94087 | US Mail (1st Class) |
| 29807 | ABONI, JEAN, 360 SNEDIKER AVE APT 4I, BROOKLYN, NY, 11207 | US Mail (1st Class) |
| 29808 | ABOTULA, SANDEEP, 150A BRYANT LANE, APT A, NEW BEDFORD, MA, 02740 | US Mail (1st Class) |
| 29419 | ABRAHAM, ALBERT, 2633 S SANTA FE ST, WICHITA, KS, 67216 | US Mail (1st Class) |
| 29807 | ABRAHAM, ANIL, 300 W 106TH ST APT 74, NEW YORK, NY, 10025 | US Mail (1st Class) |
| 29419 | ABRAHAM, SHIRLEY, 6 RODEO DR, NEW CITY, NY, 10956 | US Mail (1st Class) |
| 29419 | ABRAHAM, ZACHARIA, 1393 LILAC LN, ADDISON, IL, 60101 | US Mail (1st Class) |
| 29419 | ABRAHAMIAN, MATTHEW, 325 E VERDUGO AVE APT D, BURBANK, CA, 91502 | US Mail (1st Class) |
| 29419 | ABRAHAMSEN, ERIK, 81B ROBINSON AVE, MEDFORD, NY, 11763 | US Mail (1st Class) |
| 29806 | ABRAM, AARON, 317 S REXFORD DR APT 301, BEVERLY HILLS, CA, 90212-4648 | US Mail (1st Class) |
| 29807 | ABRAMOV, EMIL, 770 OCEAN PKWY APT 2K, BROOKLYN, NY, 11230 | US Mail (1st Class) |
| 29419 | ABRAMOW, STEVEN, 133 E 54TH ST, NEW YORK, NY, 10022 | US Mail (1st Class) |
| 29807 | ABRIL, EDUARDO, 3006 MONTCLAIR CIR SE, SMYRNA, GA, 30080 | US Mail (1st Class) |
| 29806 | ABSHER, MICHELLE, 12615 LAUREL RD, BROGUE, PA, 17309 | US Mail (1st Class) |
| 29419 | ABU SALAH, KHAIRY, 511 LAURELWOOD DR, FLOWOOD, MS, 39232 | US Mail (1st Class) |

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 29419 | ABUEVA, BRIAN, 2019 CHEVY CHASE BLVD, KALAMAZOO, MI, 49008 | US Mail (1st Class) |
| 29806 | ABURABAKER, HANI, 1625 BARONET DR APT G, BALLWIN, MO, 63021-8184 | US Mail (1st Class) |
| 29419 | ABURAYAN, KHALED, 3209 OMEGA ST, TYLER, TX, 75701 | US Mail (1st Class) |
| 29807 | ABU-SALAH, KHAIRY, 511 LAURELWOOD DR, FLOWOOD, MS, 39232 | US Mail (1st Class) |
| 29419 | ACCENT - LIBERTY, 2580 MADISON AVENUE, BALTIMORE, MD, 21217 | US Mail (1st Class) |
| 29806 | ACCETTA, PAULA, 343 W 15TH ST, SAN PEDRO, CA, 90731 | US Mail (1st Class) |
| 29806 | ACEVEDO, DORIS, 474 CENTRAL AVE, BROOKLYN, NY, 11221-5249 | US Mail (1st Class) |
| 29419 | ACEVEDO, ERBERT, PO BOX 1627, WELLFLEET, MA, 02667 | US Mail (1st Class) |
| 29419 | ACEVEDO, GINA, 101 FIELDCROFT WAY, CENTREVILLE, MD, 21617 | US Mail (1st Class) |
| 29419 | ACEVEDO, HERBERT, PO BOX 1627, WELLFLEET, MA, 02667 | US Mail (1st Class) |
| 29808 | ACEVEDO, JOSE, 741 GORNIK DR, PERTH AMBOY, NJ, 08861 | US Mail (1st Class) |
| 29808 | ACEVEDO, MABEL, 741 GORNIK DR, PERTH AMBOY, NJ, 08861 | US Mail (1st Class) |
| 29419 | ACEVEDO, VILMA, 15006 TRAIL CREEK PL, TAMPA, FL, 33625-1973 | US Mail (1st Class) |
| 29807 | ACEVES, ALEXANDER, 42326 HICKORY GLEN AVE, QUARTZ HILL, CA, 93536-3706 | US Mail (1st Class) |
| 29808 | ACEVES, ALFONSO, 10435 NATIONS CIR, STOCKTON, CA, 95209 | US Mail (1st Class) |
| 29806 | ACHARYA, PALLAV, 10043 E GRAY RD, SCOTTSDALE, AZ, 85260 | US Mail (1st Class) |
| 29808 | ACN COMMUNICATION SERVICES INC, 32991 HAMILTON COURT, FARMINGTON HILLS, MI, 48334 | US Mail (1st Class) |
| 29419 | ACOSTA, GABREIEL, 407 W 20TH ST, SEDALIA, MO, 65301 | US Mail (1st Class) |
| 29419 | ACOSTA, GABRIEL, 407 W 20TH ST, SEDALIA, MO, 65301 | US Mail (1st Class) |
| 29807 | ACOSTA, RICARDO, 516 N BERENDO ST APT 8, LOS ANGELES, CA, 90004-2983 | US Mail (1st Class) |
| 29419 | ACT INFORSERVE INDIA PVT LTD, MARUTHAMALAI MAIN ROAD, S F NO 152/1, KALPANA NAGAR, VADAVALLI, COIMBATORE -6, TAMIL, INDIA | US Mail (1st Class) |
| 29806 | ACUNA, BLANCA, 2480 NW 131ST ST, MIAMI, FL, 33167-1341 | US Mail (1st Class) |
| 29419 | ADAM KUBIAK, APT 3D, 8846 W 140TH STREET, ORLAND PARK, IL, 60462 | US Mail (1st Class) |
| 29807 | ADAM, STEPHEN, 372 INSPIRATION DR, NEW BRAUNFELS, TX, 78130 | US Mail (1st Class) |
| 29808 | ADAMIECKI, ANDREW, 24 PUEBLO CT, MORGANVILLE, NJ, 07751 | US Mail (1st Class) |
| 29807 | ADAMS, ALAN, 59 CYPRESS AVE, TIVERTON, RI, 02878 | US Mail (1st Class) |
| 29806 | ADAMS, BRITTANY, 29684 CHELSEA ST, CHESTERFIELD, MI, 48051-1763 | US Mail (1st Class) |
| 29806 | ADAMS, CAROLYN, 3104 CHITTY RD, PLANT CITY, FL, 33565 | US Mail (1st Class) |
| 29807 | ADAMS, CLINTON, 167 STINE DR, COLLEGEVILLE, PA, 19426-2673 | US Mail (1st Class) |
| 29807 | ADAMS, JAMES, 3829 GILBERT DR, SHREVEPORT, LA, 71104 | US Mail (1st Class) |
| 29806 | ADAMS, JOHN, 816 N REESE PL, BURBANK, CA, 91506 | US Mail (1st Class) |
| 29806 | ADAMS, MARY, 2074 CUMBERLAND DR, BRIGHTON, MI, 48114-8989 | US Mail (1st Class) |
| 29419 | ADAMS, MORGAN, 10060 OAKSIDE RD, MINERAL POINT, MO, 63660 | US Mail (1st Class) |
| 29806 | ADAMS, ROSCOE, 235 W MAIN ST APT 315, STAMFORD, CT, 06902 | US Mail (1st Class) |
| 29806 | ADAMS, STEVE, 12141 DANFORTH DR, STERLING HEIGHTS, MI, 48312-2134 | US Mail (1st Class) |
| 29419 | ADAMS, THOMAS, 322 JOSHUA AVE, CLOVIS, CA, 93611 | US Mail (1st Class) |
| 29808 | ADAMS, TOBI, PO BOX 82, CARMEL, CA, 93921 | US Mail (1st Class) |
| 29808 | ADARI, SIVA KUMAR, 1420 6TH AVE S, APT 101, ST CLOUD, MN, 56301 | US Mail (1st Class) |
| 29806 | ADARU, KIRAN, 1990 BAILEY WOODS DR S APT 102, COLLIERVILLE, TN, 38017 | US Mail (1st Class) |
| 29419 | ADDIS, KENT, 12726 DAYTON AVE N, SEATTLE, WA, 98133 | US Mail (1st Class) |
| 29807 | ADEMA, CARL, 17124 WHITES RD, POOLESVILLE, MD, 20837-2234 | US Mail (1st Class) |
| 29807 | ADERMAN, CATHY, 116 PONCE DE LEON AVE NE APT 2507, ATLANTA, GA, 30308 | US Mail (1st Class) |
| 29419 | ADHIKARI, SAI, 11 OLSEN CT, KENDALL PARK, NJ, 08824 | US Mail (1st Class) |
| 29806 | ADHYARU, JANMEJAY, 350 ELAN VILLAGE LN UNIT 210, SAN JOSE, CA, 95134-2524 | US Mail (1st Class) |
| 29806 | ADI, SANTOSH, 132 WILDERNESS ACRES, EAST STROUDSBURG, PA, 18302 | US Mail (1st Class) |
| 29807 | ADIL, MAQSOOD, 8016 SHIP ST APT 307, CHARLOTTE, NC, 28269 | US Mail (1st Class) |
| 29419 | ADKINS, MARY, 35 LAA KEA PL, HAIKU, HI, 96708 | US Mail (1st Class) |
| 29419 | ADKINS, TIMOTHY, 4740 CAMP CREEK RD, HUNTINGTON, WV, 25701 | US Mail (1st Class) |
| 29806 | ADLARD, JIM, 7149 SW 3RD AVE, PORTLAND, OR, 97219-2277 | US Mail (1st Class) |

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29806 | ADLER, MATTHEW, 755 S 100TH W, HEBER CITY, UT, 84032 | US Mail (1st Class) |
| 29806 | ADLER, MATTHEW, 755S S 10Q W, HEBER CITY, UT, 84032-2476 | US Mail (1st Class) |
| 29808 | ADLER, TOVA, 573 W 192ND ST, APT 4A, NEW YORK, NY, 10040 | US Mail (1st Class) |
| 29806 | ADLI, PARI, 320 PASEO DE LA PLAYA APT B, REDONDO BEACH, CA, 90277 | US Mail (1st Class) |
| 29806 | ADOLINE, BRITTANY, PO BOX 3003, KITTY HAWK, NC, 27949 | US Mail (1st Class) |
| 29807 | ADRAGNA, PETER, 284 HARRINGTON AVE, LYNDHURST, NJ, 07071 | US Mail (1st Class) |
| 29419 | ADRIAN WOLFE, 354 LINCOLN AVENUE, MINGO JUNCTION, OH, 43938 | US Mail (1st Class) |
| 29419 | ADT SECURITY SERVICES INC., PO BOX 371956, PITTSBURGH, PA, 15250-7956 | US Mail (1st Class) |
| 29806 | ADUSUMALLY, SANDEEP, 1241 ELDEN ST APT 304, HERNDON, VA, 20170 | US Mail (1st Class) |
| 29808 | ADVERTISING COM INC, C/O TIFFANY STRELOW COBB ESQ, PO BOX 1008, VORYS SATER SEYMOUR AND PEASE LLP, 52 E GAY ST, COLUMBUS, OH, 43216-1008 | US Mail (1st Class) |
| 29419 | ADVERTISING.COM, PO BOX 630353, BALTIMORE, MD, 21263-0353 | US Mail (1st Class) |
| 29419 | AERTS, BRADLY, 1470 JOHN RIDGE DR, COLLIERVILLE, TN, 38017 | US Mail (1st Class) |
| 29419 | AFCO, 4501 COLLEGE BOULEVARD, SUITE 320, LEAWOOD, KS, 66211 | US Mail (1st Class) |
| 29806 | AFZAL, KHALID, 601 EL PARQUE DR, EL PASO, TX, 79912-2217 | US Mail (1st Class) |
| 29807 | AGADI, SATISH, 1125 HIDDEN RDG APT 1090, IRVING, TX, 75038 | US Mail (1st Class) |
| 29419 | AGAREVIC, RUSHILA, 2260 SMOKEY SKY DR, HENDERSON, NV, 89052 | US Mail (1st Class) |
| 29419 | AGAREVIC, RUSMILA, 2260 SMOKEY SKY DR, HENDERSON, NV, 89052 | US Mail (1st Class) |
| 29807 | AGARWAL, ANIL, 4107 BRINSWORTH DR, DUBLIN, OH, 43016 | US Mail (1st Class) |
| 29808 | AGARWAL, ANUJ, 2010 ROSWELL RD APT 21C1, MARIETTA, GA, 30068 | US Mail (1st Class) |
| 29807 | AGARWAL, ASHU, 1002 S MERCER AVE APT 31, BLOOMINGTON, IL, 61701 | US Mail (1st Class) |
| 29419 | AGARWAL, MANISH, 25 RIVER DR S APT 3009, JERSEY CITY, NJ, 07310 | US Mail (1st Class) |
| 29806 | AGARWAL, SONIA, 2452 EMERSON LN, NAPERVILLE, IL, 60540-1943 | US Mail (1st Class) |
| 29806 | AGGREY, EDMUND, 823 TALL OAK SQ SE, LEESBURG, VA, 20175-8947 | US Mail (1st Class) |
| 29419 | AGNEW, COTT, 6830 TANGLEWOOD DR, YOUNGSTOWN, OH, 44512 | US Mail (1st Class) |
| 29807 | AGNEW, SCOTT, 6830 TANGLEWOOD DR, YOUNGSTOWN, OH, 44512 | US Mail (1st Class) |
| 29806 | AGRAINAL, VIKAS, 2701 SAN TOMAS EXPY, SANTA CLARA, CA, 95050-2519 | US Mail (1st Class) |
| 29807 | AGRAWAL, MOHIT, 3045 EAGANDALE PL APT 302, SAINT PAUL, MN, 55121 | US Mail (1st Class) |
| 29808 | AGRAWAL, SANJIV, 3846 MALAGA ST, CORONA, CA, 92882 | US Mail (1st Class) |
| 29807 | AGRAWAL, VIKAS, 6545 MONTEZUMA RD APT 24, SAN DIEGO, CA, 92115-2809 | US Mail (1st Class) |
| 29808 | AGRAWAL, VIKAS, 255 LAURIE VALLEE, LOUISVILLE, KY, 40223 | US Mail (1st Class) |
| 29808 | AGRAWAL, VIKAS, 35428 HIGH VIEW COURT APT 307, FARMINGTON HILLS, MI, 48335 | US Mail (1st Class) |
| 29807 | AGRAWAL, VINOD, 8550 TOUCHTON RD E APT 433, JACKSONVILLE, FL, 32216 | US Mail (1st Class) |
| 29807 | AGROSA, JAMES, PO BOX 1674, PORT WASHINGTON, NY, 11050 | US Mail (1st Class) |
| 29807 | AGRUSA, JAMES, PO BOX 1674, PORT WASHINGTON, NY, 11050 | US Mail (1st Class) |
| 29808 | AGUAYO, DORIAN, 1879 CROMPOND RD APT D17, PEEKSKILL, NY, 10566 | US Mail (1st Class) |
| 29807 | AGUERO, MARTY, 3641 VARSITY LN, ABILENE, TX, 79602 | US Mail (1st Class) |
| 29807 | AGUILA, CHRISTINA, 12342 207TH ST, LAKEWOOD, CA, 90715 | US Mail (1st Class) |
| 29806 | AGUILAR, JAUN, 1253 W 5TH ST APT 45, CHICO, CA, 95928-6984 | US Mail (1st Class) |
| 29807 | AGUILAR, JUAN, 1253 W 5TH ST APT 45, CHICO, CA, 95928-6984 | US Mail (1st Class) |
| 29419 | AGUILAR, MIGUEL, PO BOX 30462, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 29808 | AGUILERA, W G, PO BOX 439016, SAN DIEGO, CA, 92143 | US Mail (1st Class) |
| 29808 | AGUILERA, W G, PMB C102 BOX 439016, SAN DIEGO, CA, 92143 | US Mail (1st Class) |
| 29808 | AGUINALDO, JERONE, 38 SW RIVERVIEW PL, GRESHAM, OR, 97080-6773 | US Mail (1st Class) |
| 29419 | AGUIRRE, DESIREE, 1711 W 22ND 1/2 ST, MISSION, TX, 78572 | US Mail (1st Class) |
| 29807 | AGUIRRE, FRANCISCO, 408 S AVENUE 56 APT 3, LOS ANGELES, CA, 90042 | US Mail (1st Class) |
| 29806 | AGUIRRE, JOSE, 31 15 103 ST, EAST ELMHURST, NY, 11369 | US Mail (1st Class) |
| 29419 | AGUIRRE, MARIA ROSA, 257 PHELPS AVE, BERGENFIELD, NJ, 07621 | US Mail (1st Class) |
| 29419 | AGULTO, ARTHUR, 7 BLUEBERRY CT, PISCATAWAY, NJ, 08854 | US Mail (1st Class) |
| 29807 | AGUSTIN, ROWENA, 5209 RAINWOOD WAY, ANTIOCH, CA, 94531 | US Mail (1st Class) |

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 29806 | AGUSTO, MARCIANO, 14924 HAWTHORNE AVE, FLUSHING, NY, 11355-1717 | US Mail (1st Class) |
| 29806 | AGVILAR, JUAN, 1253 W 5TH ST APT 45, CHICO, CA, 95928-6984 | US Mail (1st Class) |
| 29806 | AGWUNOBI, ROSE, 9797 LEAWOOD BLVD APT 1206, HOUSTON, TX, 77099 | US Mail (1st Class) |
| 29807 | AHL, MAUREEN, 20 SAWMILL LN, MARSHFIELD, MA, 02050 | US Mail (1st Class) |
| 29419 | AHLEN, LARS, 9916 YOSEMITE DR, BLOOMINGTON, MN, 55437 | US Mail (1st Class) |
| 29806 | AHLGREN, KARL, 3720 S UTICA AVE, TULSA, OK, 74105 | US Mail (1st Class) |
| 29807 | AHLUWALIA, ANUPAMA, 395 GROVE ST, MONTCLAIR, NJ, 07043-2205 | US Mail (1st Class) |
| 29808 | AHLUWALIA, MANJIT, 20225 ARMINTA ST, WINNETKA, CA, 91306 | US Mail (1st Class) |
| 29808 | AHMAD, JAON, 9951 CAPPERTON DR, OAKTON, VA, 22124 | US Mail (1st Class) |
| 29806 | AHMAD, NADEEM, 1501 E YOSEMITE AVE, MADERA, CA, 93638 | US Mail (1st Class) |
| 29419 | AHMAD, NADEEN, 1501 E YOSEMITE AVE, MADERA, CA, 93638 | US Mail (1st Class) |
| 29419 | AHMADI, MAHMOUD, 425 13TH AVE SE APT 1301, MINNEAPOLIS, MN, 55414 | US Mail (1st Class) |
| 29806 | AHMAS, NADEEM, 1501 E YOSEMITE AVE, MADERA, CA, 93638 | US Mail (1st Class) |
| 29806 | AHMED, ALLOWEY, 775 FRANKLIN AVE, BROOKLYN, NY, 11238-5540 | US Mail (1st Class) |
| 29419 | AHMED, FAREED, 21 TOWNLEY AVE, STATEN ISLAND, NY, 10314 | US Mail (1st Class) |
| 29419 | AHMED, KAMAL, 7309 N ASHLAND BLVD APT 3C, CHICAGO, IL, 60626 | US Mail (1st Class) |
| 29807 | AHMED, MASHUD, 1917 NAISMITH DR # 302, LAWRENCE, KS, 66046 | US Mail (1st Class) |
| 29806 | AHMED, NASAR, 3366 SW 181ST TER, MIRAMAR, FL, 33029 | US Mail (1st Class) |
| 29419 | AHMED, NISAR, 10055D FRONTAGE RD, SKOKIE, IL, 60077 | US Mail (1st Class) |
| 29808 | AHMED, SHABEER, 550 SANDHURST DR W APT 321, ROSEVILLE, MN, 55113 | US Mail (1st Class) |
| 29806 | AHMED, SYED, 6 RANCH DR, NOVATO, CA, 94945 | US Mail (1st Class) |
| 29807 | AHMED, WAHEED, 1359 LEWIS ST APT 5, SANTA CLARA, CA, 95050 | US Mail (1st Class) |
| 29419 | AHN, SARA, 314B LANGHORNE LN, LYNCHBURG, VA, 24501 | US Mail (1st Class) |
| 29807 | AHRENS, CYNTHIA, 60414 LILAC DR, LACOMBE, LA, 70445-3010 | US Mail (1st Class) |
| 29807 | AHUJA, AVNIT, 101 WASHINGTON LN APT M526, JENKINTOWN, PA, 19046-3559 | US Mail (1st Class) |
| 29807 | AHUJA, SUNIL, 3M HIBBEN APTS FACULTY RD, PRINCETON, NJ, 08540 | US Mail (1st Class) |
| 29806 | AHULWALIA, MANJIT, 20225 ARMINTA ST, WINNETKA, CA, 91306 | US Mail (1st Class) |
| 29419 | AHURTADO, MARCELL, 1487 UNIVERSITY VLG, SALT LAKE CITY, UT, 84108 | US Mail (1st Class) |
| 29806 | AICHELE, SANDRA, 360 N POPLAR AVE, WOOD DALE, IL, 60191 | US Mail (1st Class) |
| 29807 | AICHS, ROBIN, 4995 PALO ALTO CIR, SPARKS, NV, 89436-3605 | US Mail (1st Class) |
| 29419 | AILANI, SATISH, 20 HEATHER CT, MONMOUTH JUNCTION, NJ, 08852 | US Mail (1st Class) |
| 29419 | AILNENI, SRUJANA, 7699 MAYFIELD AVE, ELKRIDGE, MD, 21075 | US Mail (1st Class) |
| 29419 | AINSLIE, CLIFF, 13902 NE 8TH ST, VANCOUVER, WA, 98684 | US Mail (1st Class) |
| 29806 | AINSLIE, IVAN, 76 GILMORE CT, MERCED, CA, 95348 | US Mail (1st Class) |
| 29807 | AINSWORTH, THERESA, 218 S DUPONT RD, WILMINGTON, DE, 19804 | US Mail (1st Class) |
| 29807 | AITKEN, CRAIG, 1491 MONARCH CT, MARIETTA, GA, 30062 | US Mail (1st Class) |
| 29808 | AJ INTERACTIVE, ASK JEEVES INC, DEPT 33187, SAN FRANCISCO, CA, 94139 | US Mail (1st Class) |
| 29419 | AKA, WARREN, 25707 SE 40TH ST, ISSAQUAH, WA, 98029 | US Mail (1st Class) |
| 29807 | AKALIN, KORAY, 55 RIVERWALK PLACE, APT 831, WEST NEW YORK, NJ, 07093 | US Mail (1st Class) |
| 29808 | AKALIN, SULEYMAN, 419 FRANKLIN ST, FORT COLLINS, CO, 80521 | US Mail (1st Class) |
| 29419 | AKAMAI TECHNOLOGIES, INC., PO BOX 26590, NEW YORK, NY, 10087-6590 | US Mail (1st Class) |
| 29806 | AKER, WILLIAM, 300 NAZARETH DR, NAZARETH, PA, 18064 | US Mail (1st Class) |
| 29806 | AKERS, JUSTIN, 15090 SW THISTLE RD, ROSE HILL, KS, 67133-8342 | US Mail (1st Class) |
| 29808 | AKHLAGHDOUST, SRIRERNG, 432 COVENTRY CIR, GLENDALE HEIGHTS, IL, 60139 | US Mail (1st Class) |
| 29419 | AKHMAMETYEVA, ELENA, 819 VILLAGE CREEK DR APT F, BEXLEY, OH, 43209 | US Mail (1st Class) |
| 29419 | AKHUND, FAISAL, 4240 FALLS RD, BALTIMORE, MD, 21211 | US Mail (1st Class) |
| 29419 | AKINA, ASHLEY, 4016 S CANFIELD AVE, BOISE, ID, 83706 | US Mail (1st Class) |
| 29807 | AKK, ANTONINA, 712 SPRING CREST CT, FENTON, MO, 63026 | US Mail (1st Class) |
| 29807 | AKKULUGARI, MALLIKARJUNA, 21264 GREEN HILL RD APT 201, FARMINGTON HILLS, MI, 48335 | US Mail (1st Class) |
| 29807 | AKMAL, RIZWAN, 1867 AARON AVE, EAST MEADOW, NY, 11554 | US Mail (1st Class) |

SN Liquidation, Inc., et al. f/k/a InPhonic, Inc.

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 29419 | AKPAN, IDARA, 696 WESTBROOK ST APT 2F, SOUTH PORTLAND, ME, 04106 | US Mail (1st Class) |
| 29419 | AKPUOKWE, CHUKWUMA, 616 LAKEHAVEN TER, SUNNYVALE, CA, 94089 | US Mail (1st Class) |
| 29808 | AKPUOKWE, CHUKWUMA, 616 LAKEHAVEN TER, SUNNYVALE, CA, 94089 | US Mail (1st Class) |
| 29419 | AKRAM, SAEED, 2451 E 10TH ST APT 612, BLOOMINGTON, IN, 47408 | US Mail (1st Class) |
| 29419 | AKUAVAN, NIMA, 8 MACGREGOR AVE, ROSLYN HEIGHTS, NY, 11577 | US Mail (1st Class) |
| 29808 | AKULA, CHARAN, 919 MOWRY AVE APT 83, FREMONT, CA, 94536 | US Mail (1st Class) |
| 29419 | AKULA, NAGARAJ, 7625 TRESTLEWOOD DR APT 2A, LANSING, MI, 48917 | US Mail (1st Class) |
| 29806 | AKULA, VAMSHI, 1200 NEWNAN CROSSING BLVD E APT 320, NEWNAN, GA, 30265-1560 | US Mail (1st Class) |
| 29419 | AKURETIYA, ACHALA, 1121 W A ST APT 2, MOSCOW, ID, 83843 | US Mail (1st Class) |
| 29806 | AL JAHIM, LOUTF, 6163 GEORGIA ST, DETROIT, MI, 48211-1547 | US Mail (1st Class) |
| 29806 | ALABDLAWI, ALSAYED, PO BOX 72, NEW YORK, NY, 10150 | US Mail (1st Class) |
| 29806 | ALABLAWI, ALSAYED, PO BOX 72, NEW YORK, NY, 10150 | US Mail (1st Class) |
| 29806 | AL-ALAMI, YAHIA, 5777 TANAGER CT, MENTOR, OH, 44060-1819 | US Mail (1st Class) |
| 29806 | AL-ALAMS, YAHIA, 5777 TANAGER CT, MENTOR, OH, 44060-1819 | US Mail (1st Class) |
| 29806 | ALAM, TARANNUM, 29103 SHERMAN PL, CANYON COUNTRY, CA, 91387 | US Mail (1st Class) |
| 29808 | ALAMMAR, ADHAM, 4841 ELMONT PLACE, GROVE PORT, OH, 43125 | US Mail (1st Class) |
| 29419 | ALANIS, IRMA, 418 LONGWORTH BLVD, DUNCANVILLE, TX, 75116 | US Mail (1st Class) |
| 29806 | ALANIZ, EZEQUIEL, 1725 E 9620 S, SANDY, UT, 84092 | US Mail (1st Class) |
| 29806 | ALAOUI MAROUNI, KARIMA, 47405 MIDDLE BLUFF PL, STERLING, VA, 20165 | US Mail (1st Class) |
| 29419 | ALAPATI, PSIDYUMNA KIRAN, 4612 HEATHERBROOKE RD, BIRMINGHAM, AL, 35242 | US Mail (1st Class) |
| 29419 | ALAPATR, SRINIVAS, 324 MICHELLE CIR, EDISON, NJ, 08820 | US Mail (1st Class) |
| 29807 | ALARCON, JUAN, 5526 CHEYENNE CT, ETIWANDA, CA, 91739 | US Mail (1st Class) |
| 29806 | ALBADAWI, MAHMOUD, 15349 MASTIN ST, OVERLAND PARK, KS, 66221 | US Mail (1st Class) |
| 29419 | ALBAN TRACTOR CO. INC., PO BOX 64251, BALTIMORE, MD, 21264 | US Mail (1st Class) |
| 29806 | ALBAN, MARIA, 446 WINDROSE DR, ORLANDO, FL, 32824 | US Mail (1st Class) |
| 29808 | ALBANESIUS, DAVID, 93 JEFFERSON ST, WESTFIELD, NY, 14787 | US Mail (1st Class) |
| 29419 | ALBENKIELL, JACK, 12209 NW 49TH DR, CORAL SPRINGS, FL, 33076 | US Mail (1st Class) |
| 29808 | ALBERO, JOSEPH, 5 HEMLOCK HILL RD, JACKSON, NJ, 08527 | US Mail (1st Class) |
| 29807 | ALBERS, BARBARA, 12476 HIGHVIEW DR, JACKSONVILLE, FL, 32225 | US Mail (1st Class) |
| 29806 | ALBERS, BRYAN, 2908 FORDHAM LN, RALEIGH, NC, 27604 | US Mail (1st Class) |
| 29419 | ALBERS, JASON, 2061 LAKESIDE, TROY, MI, 48085 | US Mail (1st Class) |
| 29808 | ALBERS, JASON, 2061 LAKESIDE DR, TROY, MI, 48085 | US Mail (1st Class) |
| 29806 | ALBERT, DEBORAH, 590 COUNTRY CLUB RD, SAN BERNARDINO, CA, 92404 | US Mail (1st Class) |
| 29807 | ALBERT, JASON, 395 WESTCHESTER AVE APT 2J, PORT CHESTER, NY, 10573 | US Mail (1st Class) |
| 29806 | ALBERT, KATYE, 3515 NIKKI LYNN DR, BOSSIER CITY, LA, 71112 | US Mail (1st Class) |
| 29807 | ALBINO, ROBLES, 3012 N NATOMA AVE, CHICAGO, IL, 60634-4811 | US Mail (1st Class) |
| 29807 | ALBOUKREK, JACK, 12209 NW 49TH DR, CORAL SPRINGS, FL, 33076 | US Mail (1st Class) |
| 29808 | ALBRITTON, PHILLIP, 1210 COUSINS RD, WOODSTOCK, GA, 30188 | US Mail (1st Class) |
| 29419 | ALCALA, LETICIA, 4536 W 16TH LN, YUMA, AZ, 85364 | US Mail (1st Class) |
| 29807 | ALCALDE, OSCAR, 9399 NW 4TH AVE, MIAMI, FL, 33150-2120 | US Mail (1st Class) |
| 29806 | ALCANTARA, BARBARA, 640 DITMAS AVE APT 27, BROOKLYN, NY, 11218-5951 | US Mail (1st Class) |
| 29807 | ALCINDOR, MARIE, 51 OPAL ST, ELMONT, NY, 11003-4306 | US Mail (1st Class) |
| 29419 | ALCORN, KELLY, 951 PIEDRAS PKWY, FENTON, MO, 63026 | US Mail (1st Class) |
| 29419 | ALDRICH, ANGELA, 316 GREEN, PERRY, MI, 48872 | US Mail (1st Class) |
| 29419 | ALDRICH, JOHN, 85 MARHILL CT, WESTMINSTER, MD, 21158 | US Mail (1st Class) |
| 29807 | ALDUCIN, BELINDA, 5309 S MAPLEWOOD AVE, CHICAGO, IL, 60632-1537 | US Mail (1st Class) |
| 29419 | ALEEM, MOHAMMED, 4618 S FRANCISCO AVE, CHICAGO, IL, 60632 | US Mail (1st Class) |
| 29806 | ALEIXO, MICHAEL, 6 SCOTT FARM RD, NORTH SMITHFIELD, RI, 02896-7614 | US Mail (1st Class) |
| 29808 | ALEMNEW, BISRAT, 730 NORTHAMPTON DR, APT A, SILVER SPRING, MD, 20903 | US Mail (1st Class) |
| 29419 | ALESI, JENNIFER, 13034 N 12TH AVE, PHOENIX, AZ, 85029 | US Mail (1st Class) |

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29808 | ALETI, VENKATESH, 3341 WILLOW CRESCENT DR APT T3, FAIRFAX, VA, 22030 | US Mail (1st Class) |
| 29419 | ALEX, AJAI, 17576 HILLTOP VIEW DR, NORTHVILLE, MI, 48168 | US Mail (1st Class) |
| 29419 | ALEX, CECIL, 13 TOTTENHAM CT, PARKVILLE, MD, 21234 | US Mail (1st Class) |
| 29419 | ALEX'S AUTOHAUS INC., NULL, 7470 S STATE ST, MIDVALE, UT, 84047 | US Mail (1st Class) |
| 29808 | ALEXAKOS, GEORGE, 533 N MAIN ST, SAYVILLE, NY, 11782 | US Mail (1st Class) |
| 29419 | ALEXANDER ACEVES, 42326 HICKORY GLEN AVENUE, QUARTZ HILL, CA, 93536 | US Mail (1st Class) |
| 29807 | ALEXANDER, AARON, 10820 COPIAH CT, INDIANAPOLIS, IN, 46239 | US Mail (1st Class) |
| 29806 | ALEXANDER, AMY, 8600 FATHOM CIR APT 1107, AUSTIN, TX, 78750-3039 | US Mail (1st Class) |
| 29419 | ALEXANDER, DAVID, 6017 DEERFOOT TRL, SAGINAW, TX, 76131-1713 | US Mail (1st Class) |
| 29806 | ALFARRAN, ASMA, 5813 WESTHAVEN DR, INDIANAPOLIS, IN, 46254 | US Mail (1st Class) |
| 29806 | AL-FATLANI, JABBAR, 1643 W 40TH ST, ERIE, PA, 16509 | US Mail (1st Class) |
| 29419 | AL-FATLAWI, JABBAR, 1643 W 40TH ST, ERIE, PA, 16509 | US Mail (1st Class) |
| 29419 | ALFONSO, OSMIN, 4180 W 10TH AVE, HIALEAH, FL, 33012 | US Mail (1st Class) |
| 29806 | ALFONSO, OSMIN, 4170 W 10TH AVE, HIALEAH, FL, 33012 | US Mail (1st Class) |
| 29806 | ALFORD, RUSS, 7084 LUDLUM RD, MORROW, OH, 45152 | US Mail (1st Class) |
| 29419 | ALFRED, JETHRO, 218 CLEARWATER CIR, PORT WENTWORTH, GA, 31407 | US Mail (1st Class) |
| 29806 | ALHAMED, TAREK, 52 BAY 11 ST, BROOKLYN, NY, 11231 | US Mail (1st Class) |
| 29807 | ALHOURANI, FAROUQ, 1040 MARLIN LAKES CIR APT 1626, SARASOTA, FL, 34232 | US Mail (1st Class) |
| 29807 | AL-HUSAYNI, NADEEM, 37 HAROLD ST, SHARON, MA, 02067 | US Mail (1st Class) |
| 29807 | ALI, ADNAN, 2805 CAMERON BAY DR, LEWISVILLE, TX, 75056 | US Mail (1st Class) |
| 29807 | ALI, FARIDA ANWER, 200 RIVER OAKS DR APT 27E, WETUMPKA, AL, 36092 | US Mail (1st Class) |
| 29419 | ALI, HAKIM, 938 MEADOWBROOK DR, HUNTINGDON VALLEY, PA, 19006 | US Mail (1st Class) |
| 29419 | ALI, NIDA, 46 BEATTIE AVE, MIDDLETOWN, NY, 10940 | US Mail (1st Class) |
| 29807 | ALI, NUZHAT, 4802 MADDIE LN, DEARBORN, MI, 48126-4173 | US Mail (1st Class) |
| 29419 | ALI, QUAISAR, 3629 N MACGREGOR WAY APT 140, HOUSTON, TX, 77004 | US Mail (1st Class) |
| 29419 | ALI, SAIYID, 3249 OVERLAND AVE APT 10, LOS ANGELES, CA, 90034 | US Mail (1st Class) |
| 29808 | ALI, SHAHZAD, 2 HOPS COMMONS CT, SECAUCUS, NJ, 07094 | US Mail (1st Class) |
| 29806 | ALIBNAI, AZMINA, 6321 SW 29TH ST, MIAMI, FL, 33155-3024 | US Mail (1st Class) |
| 29807 | ALICEA, JOE, 1286 YELTON HILL RD, BUTLER, KY, 41006 | US Mail (1st Class) |
| 29419 | ALISA PETERS, WORLDMALLTV, 1528 W TUDOR ST., RIALTO, CA, 92377 | US Mail (1st Class) |
| 29419 | ALLCONNECT, 4 CONCOURSE PARKWAY, ATLANTA, GA, 30328 | US Mail (1st Class) |
| 29808 | ALLDREDGE, LISA, 6400 CHANEY CT, SPRINGFIELD, VA, 22152 | US Mail (1st Class) |
| 29419 | ALLEAVITCH, KENNETH, 15451 LAS FLORES LN, OAK FOREST, IL, 60452 | US Mail (1st Class) |
| 29808 | ALLEIN, THOMAS, 1461 LOSSON RD, DEPEW, NY, 14043 | US Mail (1st Class) |
| 29806 | ALLEMAN, NICOLE, 10159 JEFFERSON HWY, BATON ROUGE, LA, 70809-2726 | US Mail (1st Class) |
| 29808 | ALLEMAND, ANDRE, 319 FOUR POINT DR, RACELAND, LA, 70394 | US Mail (1st Class) |
| 29807 | ALLEN, CAROLE, 407 S MARKET ST, WESTFIELD, WI, 53964 | US Mail (1st Class) |
| 29807 | ALLEN, CATHY, 9928 THIXTON LN, LOUISVILLE, KY, 40291-3349 | US Mail (1st Class) |
| 29807 | ALLEN, DAVID, HC 83 BOX 2391, ANTLERS, OK, 74523 | US Mail (1st Class) |
| 29806 | ALLEN, DOUGLAS, 8773 W CAVALIER DR, GLENDALE, AZ, 85305 | US Mail (1st Class) |
| 29807 | ALLEN, ELSIE, 2771 W RIDGECREST CIR, FLORENCE, SC, 29501 | US Mail (1st Class) |
| 29806 | ALLEN, JORDAN, 100 READE ST APT 3D, NEW YORK, NY, 10013-3889 | US Mail (1st Class) |
| 29806 | ALLEN, NOA, 94 053 PUMAIA WAY, WAIPAHU, HI, 96797-5700 | US Mail (1st Class) |
| 29419 | ALLEN, PHILIP, 2812 DALLAS DR, FORT SMITH, AR, 72901 | US Mail (1st Class) |
| 29807 | ALLEN, SHEREE, 4928 HOLLYWOOD BLVD APT 7, HOLLYWOOD, FL, 33021 | US Mail (1st Class) |
| 29806 | ALLEN, TURNER, 2000 COUNTY ROAD 35, LEXINGTON, AL, 35648-3964 | US Mail (1st Class) |
| 29808 | ALLEN, TYRONE, 3717 GREEN ASH CT, BELTSVILLE, MD, 20705 | US Mail (1st Class) |
| 29808 | ALLENFORT, JAMES, 1824 N RIDGE AVE, ARLINGTON HEIGHTS, IL, 60004-3749 | US Mail (1st Class) |
| 29419 | ALLEN-WEST, BARBARA, 333 W LOGAN ST APT A3, NORRISTOWN, PA, 19401 | US Mail (1st Class) |
| 29807 | ALLES, RODOLFO, 825 LONG BAY CT, KISSIMMEE, FL, 34741 | US Mail (1st Class) |

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 29806 | ALLIGOOD, MYRA, 2320 JONESBORO RD, WEST MONROE, LA, 71292-6822 | US Mail (1st Class) |
| 29419 | ALLINES PLACEMANT FIRM INC, 200 S PRESIDENT ST, STE 900, BALTIMORE, MD, 21202 | US Mail (1st Class) |
| 29419 | ALLINGER, THERESA, 3378 NEOSHO PL, SAN DIEGO, CA, 92117 | US Mail (1st Class) |
| 29807 | ALLISON, ROBERT, 9 E WOODSDALE AVE, AKRON, OH, 44301-2838 | US Mail (1st Class) |
| 29808 | ALLMAN, GRANT, 17565 NORMANDY RD, LAKE MILTON, OH, 44429 | US Mail (1st Class) |
| 29806 | ALLRED, BENJAMIN, 46835 MORNING DEW LN APT 102, LEXINGTON PARK, MD, 20653 | US Mail (1st Class) |
| 29419 | ALLTEL COMMUNICATIONS PRODUCTS, PO BOX 102063, ATLANTA,, GA, 30368 | US Mail (1st Class) |
| 29808 | ALMAAT, HASSAN, 1218 WATERWAYS DR, ANN ARBOR, MI, 48108 | US Mail (1st Class) |
| 29807 | ALMADA, JESUS, 6151 S MARSTELLAR RD, TUCSON, AZ, 85735 | US Mail (1st Class) |
| 29419 | ALMAFEAHI, ALI, 7747 INDIANA ST, DEARBORN, MI, 48126 | US Mail (1st Class) |
| 29808 | ALMEIDA, NOEL S, 17734 LARCHWOOD AVE, CLEVELAND, OH, 44135 | US Mail (1st Class) |
| 29807 | ALMOND, LYNN, 414 FRANKLIN DR, BLACKSBURG, VA, 24060 | US Mail (1st Class) |
| 29807 | ALMONTE, FRANK, 196 ELIZABETH ST APT 15, NEW YORK, NY, 10012 | US Mail (1st Class) |
| 29807 | ALMONTE, MELVIN, 569 PEPPER DR APT A, HANFORD, CA, 93230 | US Mail (1st Class) |
| 29807 | ALOKAM, SRIRAMAMURTHY, 12349 METRIC BLVD APT 1924, AUSTIN, TX, 78758 | US Mail (1st Class) |
| 29807 | ALONSO, PEDRO, 2239 OLD BARN LN, CHULA VISTA, CA, 91915 | US Mail (1st Class) |
| 29807 | ALONZO, ROSAMARIA, 1204 CARDINAL AVE, MCALLEN, TX, 78504-3542 | US Mail (1st Class) |
| 29807 | ALPER, BETH, 665 GLEN MEADOW RD, RICHBORO, PA, 18954 | US Mail (1st Class) |
| 29806 | ALSBURY, WILLIAM, 20202 GORDON ST, SAUCIER, MS, 39574-6032 | US Mail (1st Class) |
| 29806 | ALSBURY, WILLIIAM, 20202 GORDON ST, SAUCIER, MS, 39574-6032 | US Mail (1st Class) |
| 29419 | ALSI, VATSALA, 8475 WOLFTRAP RD, VIENNA, VA, 22182 | US Mail (1st Class) |
| 29806 | ALSOP, RANDY, PO 8157, TAHOE CITY, CA, 96145 | US Mail (1st Class) |
| 29807 | ALSOP, RANDY, PO BOX 8157, TAHOE CITY, CA, 96145 | US Mail (1st Class) |
| 29419 | ALTENBURG, RYAN, 2221 I RD, GRAND JUNCTION, CO, 81505 | US Mail (1st Class) |
| 29808 | ALTICOR INC, (RE: QUIXTAR CORP), KATHY VON ROSEN, LEGAL DIVISION - LITIGATION, 7575 FULTON ST EAST, ADA, MI, 49355 | US Mail (1st Class) |
| 29808 | ALTICOR INC, (RE: QUIXTAR INC), KATHY VON ROSEN, LEGAL DIVISION - LITIGATION, 7575 FULTON ST EAST, ADA, MI, 49355 | US Mail (1st Class) |
| 29806 | ALTMAN, ASHLEY, 2920 LEAFWOOD DR SE, MARIETTA, GA, 30067-5711 | US Mail (1st Class) |
| 29806 | ALURI, RAVI, 1317 ESIC DR APT 11, EDWARDSVILLE, IL, 62025-3862 | US Mail (1st Class) |
| 29807 | ALVARADO, ARTURO, 1145 25TH ST APT 214, SAN DIEGO, CA, 92154-3222 | US Mail (1st Class) |
| 29806 | ALVARADO, CAROLINA, 7312 SHADOW RUN LN, LAKELAND, TN, 38002 | US Mail (1st Class) |
| 29807 | ALVARADO, DEANNA, 1200 S HIGHLAND AVE APT 81, FULLERTON, CA, 92832 | US Mail (1st Class) |
| 29419 | ALVARADO, GINA, 9055 SW 73RD CT APT 905, MIAMI, FL, 33156 | US Mail (1st Class) |
| 29808 | ALVAREZ, DOMINIC, 5607 CHANCELLOR WAY, RIVERBANK, CA, 95367 | US Mail (1st Class) |
| 29808 | ALVAREZ, ERIKA, 8746 FOLEY DR, ORLANDO, FL, 32825 | US Mail (1st Class) |
| 29806 | ALVAREZ, GELCYS, 6941 SW 156TH CT, MIAMI, FL, 33193-2132 | US Mail (1st Class) |
| 29806 | ALVAREZ, GEORGE, 14831 MORNINGSIDE DR, POWAY, CA, 92064-2859 | US Mail (1st Class) |
| 29807 | ALVAREZ, GEORGE, 14310 ERIN LN, POWAY, CA, 92064-5906 | US Mail (1st Class) |
| 29806 | ALVAREZ, JOSE, 4727 AVENUE H, HOUSTON, TX, 77011-2205 | US Mail (1st Class) |
| 29806 | ALVAREZ, LEONARD, 997 DANBURY CT, EAGAN, MN, 55123 | US Mail (1st Class) |
| 29419 | ALVAREZ, LEONARD, 997 DANBURY CT, EAGAN, MN, 55123 | US Mail (1st Class) |
| 29419 | ALVAREZ, LIZ, 1571 E KING BLVD, LOS ANGELES, CA, 90011 | US Mail (1st Class) |
| 29419 | ALVAREZ, MARIO, 7220 MCCALLUM BLVD APT 2001, DALLAS, TX, 75252 | US Mail (1st Class) |
| 29419 | ALVAREZ, NORMA, 6521 KIOWA CT, PLANO, TX, 75023 | US Mail (1st Class) |
| 29419 | ALVAREZ, ORLANDO, 1998 E STEARNS ST, FAYETTEVILLE, AR, 72703 | US Mail (1st Class) |
| 29807 | ALVAREZ, VENICE, 20535 GARRISON LN, LAKEVILLE, MN, 55044 | US Mail (1st Class) |
| 29807 | ALVAVADO, ARTURO, 1145 25TH ST APT 214, SAN DIEGO, CA, 92154-3222 | US Mail (1st Class) |
| 29806 | ALVES, JOSIE, 3116 COFFEE RD APT C, MODESTO, CA, 95355 | US Mail (1st Class) |
| 29807 | ALVEY, RYAN, 15776 YELM TERRA WAY SE, YELM, WA, 98597 | US Mail (1st Class) |

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29807 | ALVI, SHARIQ, 3260 WYNDHAM DR, FREMONT, CA, 94536 | US Mail (1st Class) |
| 29808 | ALWAN, FATEN, 6820 RIDGE BLVD APT 2B, BROOKLYN, NY, 11220 | US Mail (1st Class) |
| 29806 | ALWANI, FEROZALI, 383 GRASSMEADE WAY, SNELLVILLE, GA, 30078-7783 | US Mail (1st Class) |
| 29419 | ALYSON BENNICK, 6983 ROGUE FOREST LANE, GAINSVILLE, VA, 20155 | US Mail (1st Class) |
| 29419 | AMARNAMI, RAKESH, 201 CONCORD PL, NORTH BRUNSWICK, NJ, 08902 | US Mail (1st Class) |
| 29806 | AMARNANI, PAKESH, 201 CONCORD PL, NORTH BRUNSWICK, NJ, 08902 | US Mail (1st Class) |
| 29808 | AMARNANI, RAKESH, 201 CONCORD PL, NORTH BRUNSWICK, NJ, 08902 | US Mail (1st Class) |
| 29806 | AMAROUFI, LOUSENA, 1610 E MILLER RD, GARLAND, TX, 75041-2140 | US Mail (1st Class) |
| 29808 | AMATO, DEBORAH, 112 STODDARD DR, NORTH ATTLEBORO, MA, 02760-3438 | US Mail (1st Class) |
| 29419 | AMATULI, KATHLEEN, 2205 SHADY BIRCH LN, GARNER, NC, 27529 | US Mail (1st Class) |
| 29808 | AMAZON SERVICES LLC, ATTN MARC BARRECA, KIRKPATRICK & LOCKHART PRESTON GATES, 925 FOURTH AVE STE 2900, SEATTLE, WA, 98104-1158 | US Mail (1st Class) |
| 29808 | AMBROZIAK, MICHAEL, 2539 ELIOT ST, DENVER, CO, 80211-4709 | US Mail (1st Class) |
| 29806 | AMEEN, BIZHAR, 9415 PROSPECT AVE, SANTEE, CA, 92071 | US Mail (1st Class) |
| 29419 | AMERICAN BACKGROUND INFO SRVCS INC, 629 CEDAR CREEK GRADE, STE C, WINCHESTER, VA, 22601 | US Mail (1st Class) |
| 29419 | AMERICAN EXPRESS CORPORATE ACCOUNTS, 2975 WEST CORPORATE LAKES, CPC REMITTANCE PROCESSING, WESTON, FL, 33331-3626 | US Mail (1st Class) |
| 29808 | AMERICAN EXPRESS TRAVEL RELATED SVCS CO INC, C/O BECKET & LEE LLP, PO BOX 3001, MALVERN, PA, 19355-0701 | US Mail (1st Class) |
| 29419 | AMERICAN EXPRESS TRS, POST OFFICE BOX 360001, FORT LAUDERDALE, FL, 33336-0001 | US Mail (1st Class) |
| 29808 | AMERICAN INTERNATIONAL GROUP INC ET AL, AIG BANKRUPTCY COLLECTIONS, MICHELLE A LEVITT, 70 PINE STREET, 28TH FLOOR, NEW YORK, NY, 10270 | US Mail (1st Class) |
| 29419 | AMERICAN SECURITY PROGRAMS INC, 22900 SHAW RD, #101-4, DULLES, VA, 20166 | US Mail (1st Class) |
| 29808 | AMERICAN SECURITY PROGRAMS INC, 22900 SHAW RD, #101-4, DULLES, VA, 20166 | US Mail (1st Class) |
| 29806 | AMES, REBECCA, 4607 HEDGEROW CT, LOUISVILLE, KY, 40220-1000 | US Mail (1st Class) |
| 29419 | AMIN, ANJAMON, 19 OAKDALE AVE, FARMINGVILLE, NY, 11738 | US Mail (1st Class) |
| 29806 | AMIN, ANJUMON, 19 OAKDALE AVE, FARMINGVILLE, NY, 11738 | US Mail (1st Class) |
| 29808 | AMIN, KISAN, 86 KINGSTON RD, PARSIPPANY, NJ, 07054 | US Mail (1st Class) |
| 29419 | AMIN, MAGDA, 900 SOUTHAMPTON RD APT 78, BENICIA, CA, 94510 | US Mail (1st Class) |
| 29806 | AMIN, NEHA, 4948 NARVAEZ AVE, SAN JOSE, CA, 95136 | US Mail (1st Class) |
| 29806 | AMIN, NITIN, 318 W J J DR, GREENSBORO, NC, 27406-4414 | US Mail (1st Class) |
| 29806 | AMIN, PRAGNESH, 231 3RD ST, HOLLISTER, CA, 95023-3919 | US Mail (1st Class) |
| 29806 | AMIN, RUPAL, 8230 BROOKTREE ST, LAUREL, MD, 20724-3906 | US Mail (1st Class) |
| 29419 | AMJTH KUMAR KATTA, JAYACHANDRA, 4716 TATERSAU CT, COLUMBUS, OH, 43230 | US Mail (1st Class) |
| 29419 | AMMAR ASKARI, APT. 712, 1560 N PROSPECT AVENUE, MILWAUKEE, WI, 53202 | US Mail (1st Class) |
| 29419 | AMMISETTY, GANESH, 2200 WATERVIEW PKWY APT 1537, RICHARDSON, TX, 75080 | US Mail (1st Class) |
| 29419 | AMOS, DANIEL, 2736 SHADYOAK DR, FORT WAYNE, IN, 46806 | US Mail (1st Class) |
| 29806 | AMOSON, YOLAND, 762 WASHINGTON ST, EASTON, PA, 18042 | US Mail (1st Class) |
| 29808 | AMP D MOBILE INCORPORATED, C/O WILLIAM CALLAHAN AT LECLAIR RYAN, PO BOX 1200, 1800 WACHOVIA TOWER/ DRAWER 1200, ROANOKE, VA, 24006 | US Mail (1st Class) |
| 29806 | AMSPACHER, KRISTINE, 925 SE MARINETTE AVE, HILLSBORO, OR, 97123 | US Mail (1st Class) |
| 29807 | AMYOT, ALYSSA, 108 RIVERWALK WAY, COHOES, NY, 12047 | US Mail (1st Class) |
| 29806 | AMZACHVILI, GEORGE, 41 SAN MARINO, IRVINE, CA, 92614 | US Mail (1st Class) |
| 29806 | AMZASHVILI, GEORGE, 41 SAN MARINO, IRVINE, CA, 92614 | US Mail (1st Class) |
| 29806 | AN, JIA, 2201 WINTERBRIDGE LN, WEST CHESTER, PA, 19382-6659 | US Mail (1st Class) |
| 29806 | AN, THY, 918 HALSTEAD BLVD STE B, ELIZABETH CITY, NC, 27909 | US Mail (1st Class) |
| 29806 | ANAITULLAH, NORLENE, 1200 NE PARVIN RD APT 303, KANSAS CITY, MO, 64116-5049 | US Mail (1st Class) |
| 29806 | ANAND, MANISH, 6451 SHAWNEE LN, MADEIRA, OH, 45243-2581 | US Mail (1st Class) |
| 29807 | ANAND, MANPREET, 3914 CARRACCI LN, SAN JOSE, CA, 95135 | US Mail (1st Class) |
| 29806 | ANAND, MITAL, 55 BOULEVARD, ELMWOOD PARK, NJ, 07407 | US Mail (1st Class) |
| 29807 | ANAND, NEETU, 111 ASHTON RD, UPPER DARBY, PA, 19082-4801 | US Mail (1st Class) |

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29806 | ANANDAN, LAVANYA, 509 W MAIN ST APT 3, URBANA, IL, 61801 | US Mail (1st Class) |
| 29419 | ANANDAPIA, ROSANI, 321 LIANPRICO RD, BALA CYNWYD, PA, 19004 | US Mail (1st Class) |
| 29806 | ANANDAPPA, ROSHANI, 321 LLANDRICCO RD, BALA CYNWYD, PA, 19004 | US Mail (1st Class) |
| 29806 | ANBALAAN, SIVAGNANAM, 1505 CRYSTAL DR APT 612, ARLINGTON, VA, 22202-4118 | US Mail (1st Class) |
| 29806 | ANBALAGAN, SIVAGNANAM, 1505 CRYSTAL DR APT 612, ARLINGTON, VA, 22202-4118 | US Mail (1st Class) |
| 29808 | ANDERSON II, DENNIS, 7314 RED PINE DRIVE, FORT SMITH, AR, 72916 | US Mail (1st Class) |
| 29808 | ANDERSON JR, TERRY, 195 DARTMOOR RD, MAHTOMEDI, MN, 55115 | US Mail (1st Class) |
| 29419 | ANDERSON, AARIN, 45 NANE LN, MAKAWAO, HI, 96768 | US Mail (1st Class) |
| 29806 | ANDERSON, ANTWON, 6516 CHARTER WAY, LITHONIA, GA, 30058-3969 | US Mail (1st Class) |
| 29807 | ANDERSON, ARDEAN, 12998 A RD SE, OTHELLO, WA, 99344 | US Mail (1st Class) |
| 29806 | ANDERSON, CARL, 3957 PORT RD, CHESAPEAKE, VA, 23321-3415 | US Mail (1st Class) |
| 29419 | ANDERSON, CAROL, 613 NO E MAIN ST, LEES SUMMIT, MO, 64063 | US Mail (1st Class) |
| 29808 | ANDERSON, CAROL, 613 NE MAIN ST, LEES SUMMIT, MO, 64063 | US Mail (1st Class) |
| 29807 | ANDERSON, DALE, 3813 LOST CREEK DR, PLANO, TX, 75074 | US Mail (1st Class) |
| 29806 | ANDERSON, DAVID, 24738 LARRABEE SUB DIV RD, WEBSTER, WI, 54893 | US Mail (1st Class) |
| 29806 | ANDERSON, ELA, PO BOX 6912, KAMUELA, HI, 96743-6912 | US Mail (1st Class) |
| 29806 | ANDERSON, ELA, P O BPX 6912, KAMUELA, HI, 96743 | US Mail (1st Class) |
| 29419 | ANDERSON, ELIZABETH, 422 S 21ST ST APT A, PHILADELPHIA, PA, 19146 | US Mail (1st Class) |
| 29808 | ANDERSON, ERNEST, 3022 1/2 R ST NW, WASHINGTON, DC, 20007 | US Mail (1st Class) |
| 29419 | ANDERSON, GARY, 1733 VICTORIA CIR, ALLENTOWN, PA, 18103 | US Mail (1st Class) |
| 29807 | ANDERSON, GERALD, 150 ASHBY RD, NEW IPSWICH, NH, 03071 | US Mail (1st Class) |
| 29806 | ANDERSON, HEIDI, 45W656 MIDDLETON RD, HAMPSHIRE, IL, 60140-8506 | US Mail (1st Class) |
| 29807 | ANDERSON, JAMES, 1525 KNIGHT CT, DIXON, CA, 95620 | US Mail (1st Class) |
| 29807 | ANDERSON, JIM, 3116 S REGENT ST, PORT ANGELES, WA, 98362 | US Mail (1st Class) |
| 29808 | ANDERSON, JOANN S, 12087 JANICE DR, RIVERTON, UT, 84065 | US Mail (1st Class) |
| 29807 | ANDERSON, JULIAN, 358 RUFFIN DR, GALLOWAY, OH, 43119-8214 | US Mail (1st Class) |
| 29419 | ANDERSON, JULIE, 4592 BALDWIN CREEK DR, MOUNT HOOD PARKDALE, OR, 97041 | US Mail (1st Class) |
| 29808 | ANDERSON, KATHRYN, 224 ABRAMS WAY, FRUIT HEIGHTS, UT, 84037 | US Mail (1st Class) |
| 29806 | ANDERSON, KELLY, 524 CHARRINGTON CT, FORT COLLINS, CO, 80525 | US Mail (1st Class) |
| 29419 | ANDERSON, KENT, 6245 SHOUP RD, COLORADO SPRINGS, CO, 80908 | US Mail (1st Class) |
| 29807 | ANDERSON, KRISTIN, 10 GLASS ST APT C, PEMBROKE, NH, 03275 | US Mail (1st Class) |
| 29806 | ANDERSON, LARRY, 1106 N FRACE ST, TACOMA, WA, 98406-2113 | US Mail (1st Class) |
| 29807 | ANDERSON, MARTY, 175 RONNY ST, TEXARKANA, TX, 75501 | US Mail (1st Class) |
| 29419 | ANDERSON, MARY E, 19110 DIANESHIRE DR, SPRING, TX, 77388 | US Mail (1st Class) |
| 29808 | ANDERSON, MARY E, 19110 DIANESHIRE DR, SPRING, TX, 77388 | US Mail (1st Class) |
| 29806 | ANDERSON, MICHAEL, 510 VAN BUREN, NORMAL, IL, 61761 | US Mail (1st Class) |
| 29808 | ANDERSON, NATHAN, 4695 SETTLES POINT RD, SUWANEE, GA, 30024-1988 | US Mail (1st Class) |
| 29808 | ANDERSON, PAUL, 18121 NORTH TIMBER RIDGE DR, SURPRISE, AZ, 85374 | US Mail (1st Class) |
| 29419 | ANDERSON, RICHARD, 2195 JADE LN NE, ROCHESTER, MN, 55906 | US Mail (1st Class) |
| 29806 | ANDERSON, RICHARD, 16445 226TH AVE NW, ELK RIVER, MN, 55330 | US Mail (1st Class) |
| 29806 | ANDERSON, RICHARD, 2706 SUNNYBROOK DR, NAMPA, ID, 83686-6329 | US Mail (1st Class) |
| 29808 | ANDERSON, RON, 32865 SE PEORIA RD, CORVALLIS, OR, 97333-2532 | US Mail (1st Class) |
| 29808 | ANDERSON, SAM, 920 EAST  350 SOUTH, KAYSVILLE, UT, 84037 | US Mail (1st Class) |
| 29419 | ANDERSON, STACEY, 2907 VIRGINIA AVE, LOUISVILLE, KY, 40211 | US Mail (1st Class) |
| 29806 | ANDERSON, STEVE, 1660 WINDY RIDGE RD, VINCENT, OH, 45784 | US Mail (1st Class) |
| 29419 | ANDERSON, WINFIELD, 4349 SPRINGDALE DR, ODESSA, TX, 79762 | US Mail (1st Class) |
| 29806 | ANDERSON-ABBS, BEVERLY, 21560 WILCOX RD, RED BLUFF, CA, 96080 | US Mail (1st Class) |
| 29806 | ANDEY, RAMESH, 2315 SE 190TH AVE, VANCOUVER, WA, 98683-9797 | US Mail (1st Class) |
| 29806 | ANDHARMULE, ANUMEA, 25 RIVER DR SOUTH APY 2712, JERSEY CITY, NJ, 07310 | US Mail (1st Class) |
| 29806 | ANDHARMULE, ANUMEH, 25 RIVER DR S APT 2712, JERSEY CITY, NJ, 07310-3787 | US Mail (1st Class) |

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 29806 | ANDINO, ASHLEY, 131 BALSAM DR, ORLANDO, FL, 32807-4401 | US Mail (1st Class) |
| 29807 | ANDOVSKI, GORAN, 42270 PARKSIDE CIR APT 211, STERLING HEIGHTS, MI, 48314-3424 | US Mail (1st Class) |
| 29806 | ANDRADE, DIMAS, 4886 LETA YANCY RD, MOORPARK, CA, 93021 | US Mail (1st Class) |
| 29419 | ANDRADE, THERESA, 2248 W BELMONT AVE APT 76, CHICAGO, IL, 60618 | US Mail (1st Class) |
| 29419 | ANDRADE, THERESA, 4750 N. SHERIDAN RD, #220, CHICAGO, IL, 60640 | US Mail (1st Class) |
| 29807 | ANDRE, GERALD, 1332 N EL PRADO DR APT D, RIDGECREST, CA, 93555-5633 | US Mail (1st Class) |
| 29419 | ANDREA VISKI, 2700 Q ST NW APT 210, WASHINGTON, DC, 20007-5006 | US Mail (1st Class) |
| 29806 | ANDREEY, ANTON, 2033 42ND AVE E, SEATTLE, WA, 98112-2713 | US Mail (1st Class) |
| 29807 | ANDREIS, ALBERT, 6127 E EL PASO ST, MESA, AZ, 85205 | US Mail (1st Class) |
| 29806 | ANDREW, JUSTINE, 5425 GENEIVE LN UNIT 104, LAS VEGAS, NV, 89108-3573 | US Mail (1st Class) |
| 29419 | ANDREW, ROBESON, 1289 WOODBERRY DR, MADISON, MS, 39110 | US Mail (1st Class) |
| 29419 | ANDREWS, BRIAN, 3429 N 44TH PL, PHOENIX, AZ, 85018 | US Mail (1st Class) |
| 29807 | ANDREWS, DANA, 1905 REVERCHON DR, ARLINGTON, TX, 76017 | US Mail (1st Class) |
| 29806 | ANDREWS, GEORGE, 4901 MAYWOOD DR, NASHVILLE, TN, 37211 | US Mail (1st Class) |
| 29419 | ANDREWS, JILL, 3429 N 44TH PL, PHOENIX, AZ, 85018 | US Mail (1st Class) |
| 29419 | ANDREWS, JUDITH, 62 BELLMAN AVE, WARWICK, RI, 02889 | US Mail (1st Class) |
| 29807 | ANDREWS, JUSTIN, 178 BERGOHOLT ST, BLACKLICK, OH, 43004 | US Mail (1st Class) |
| 29807 | ANDREYEV, YURIY, 392 W MINARETS AVE, FRESNO, CA, 93650 | US Mail (1st Class) |
| 29806 | ANDRUS, ROBERT, 6262 WOODFIELD PL SE APT 8, GRAND RAPIDS, MI, 49548-8601 | US Mail (1st Class) |
| 29806 | ANDRYUSCHENKO, ALEX, 19840 MARIPOSA CREEK WAY, NORTHRIDGE, CA, 91326-4116 | US Mail (1st Class) |
| 29806 | ANEJA, MANU, 25262 LYON TER, SOUTH RIDING, VA, 20152 | US Mail (1st Class) |
| 29419 | ANESTI, NICOLE M, 862 OLD PLAINVILLE RD, #28, NEW BEDFORD, MA, 02745 | US Mail (1st Class) |
| 29808 | ANESTI, NICOLE M, 862 OLD PLAINVILLE RD, #28, NEW BEDFORD, MA, 02745 | US Mail (1st Class) |
| 29806 | ANG, DAN, 5585 MOOLIGHT MEADOW DR, LEE'S SUMMIT, MO, 64064 | US Mail (1st Class) |
| 29807 | ANGAIAN, BALU, 3 TURNING MILL RD, SHARON, MA, 02067 | US Mail (1st Class) |
| 29419 | ANGALAKUDUTI, SRIHARI, 395 OAK CREEK DR APT 101, WHEELING, IL, 60090 | US Mail (1st Class) |
| 29807 | ANGELES, ALFREDO, 1348 LITTLE DUCK CIR, GULF BREEZE, FL, 32563 | US Mail (1st Class) |
| 29807 | ANGLIN, JOHN, 2029 BANTRY DR, ROANOKE, TX, 76262 | US Mail (1st Class) |
| 29419 | ANGLIN, JOHN, 229 BANTRY DR, ROANOKE, TX, 76262 | US Mail (1st Class) |
| 29806 | ANGLIONGTO, SUE, 28 KENILWORTH AVE, ROMEOVILLE, IL, 60446-4276 | US Mail (1st Class) |
| 29806 | ANGSTADT, ROBERT, 5684 DORSEY ST, VENTURA, CA, 93003 | US Mail (1st Class) |
| 29808 | ANICO, MARK, 30022 2ND PL SW, FEDERAL WAY, WA, 98023-3569 | US Mail (1st Class) |
| 29806 | ANICO, MARK ANTHONY, 30022 2ND PL SW, FEDERAL WAY, WA, 98023-3569 | US Mail (1st Class) |
| 29419 | ANILOVICH, IRINA, 5940 QUEENS BLVD APT 12F, WOODSIDE, NY, 11377 | US Mail (1st Class) |
| 29808 | ANILOVICH, IRINA, 5940 QUEENS BLVD, APT 12F, WOODSIDE, NY, 11377 | US Mail (1st Class) |
| 29807 | ANIN, MARLON, 905 E LA SALLE AVE, VISALIA, CA, 93292 | US Mail (1st Class) |
| 29806 | ANISLAG, JAY, 11632 CAPE HORN AVE, JACKSONVILLE, FL, 32246 | US Mail (1st Class) |
| 29808 | ANITEYE, TETTEH, 3955 CREEK WATER CT, LAWRENCEVILLE, GA, 30044 | US Mail (1st Class) |
| 29419 | ANKATHI, RAMAKRISHNA, 3629 N MACGREGOR WAY APT 8, HOUSTON, TX, 77004 | US Mail (1st Class) |
| 29419 | ANKENY, DIANA, 640 CABERNET CT, FAIRVIEW, TX, 75069 | US Mail (1st Class) |
| 29419 | ANMED, FAREED, 21 TOWNLEY AVE, STATEN ISLAND, NY, 10314 | US Mail (1st Class) |
| 29419 | ANNA MARIE AND RICHARD DAVIS, 9 GRANNY SMITH COURT, MIDDLE RIVER, MD, 21220 | US Mail (1st Class) |
| 29419 | ANNA WIDMAN, 1962 SOUTH BRYSON CIRCLE, SPRINGFIELD, MO, 65807 | US Mail (1st Class) |
| 29419 | ANNAVARADU, APARNA, 11 ARROW CT, FLANDERS, NJ, 07836 | US Mail (1st Class) |
| 29419 | ANNE REICH TEMPELIS, #3, 111 DEER CROSSING, JOHNSON CREEK, WI, 53038 | US Mail (1st Class) |
| 29419 | ANNE, BHASKARARAO, 349 KIELY BLVD APT A312, SAN JOSE, CA, 95129 | US Mail (1st Class) |
| 29419 | ANNJUM, SHAMSHAD, 1960 PEBBLE DR, BELOIT, WI, 53511 | US Mail (1st Class) |
| 29419 | ANNU, RAJA, 1800 SILAS DEANE HWY # 4485, ROCKY HILL, CT, 06067 | US Mail (1st Class) |
| 29419 | ANNU, RAJA, 1800 SILAS DEANE HWY APT 448S, ROCKY HILL, CT, 06067 | US Mail (1st Class) |
| 29806 | ANORGA, JORGE, 12938 SW 44TH ST, PEMBROKE PINES, FL, 33027-3104 | US Mail (1st Class) |

## Exhibit C - Solicitation

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29808 | ANORONIC, MAURA, 66680 CLARK RD, SAINT CLAIRSVILLE, OH, 43950-9212 | US Mail (1st Class) |
| 29419 | ANOSA, JOSE MARIO, 1888 HASIB CT, LAS VEGAS, NV, 89156 | US Mail (1st Class) |
| 29806 | ANSON, DAVID, 20585 LOUISE LN, SOUTH BEND, IN, 46614 | US Mail (1st Class) |
| 29806 | ANSORENA, ARIANE, 6200 TURKEY HOLW, AUSTIN, TX, 78750 | US Mail (1st Class) |
| 29806 | ANTHONY, CHRISTOPHER, 111 S ADAMS ST, HINSDALE, IL, 60521-3134 | US Mail (1st Class) |
| 29808 | ANTHONY, JIM, 8601 CLYDESDALE ROAD, SPRINGFIELD, VA, 22151 | US Mail (1st Class) |
| 29419 | ANTIS, STEVE, 978 LATEGLOW CT, NEWARK, OH, 43055-7222 | US Mail (1st Class) |
| 29419 | ANTOINE, VOLITA, 48 COURT ST APT 1B, MORRISTOWN, NJ, 07960 | US Mail (1st Class) |
| 29806 | ANTONI, CHUCK, PO BOX 1031, SALOME, AZ, 85348-1031 | US Mail (1st Class) |
| 29807 | ANTONI, CLUCK, PO BOX 1031, SALOME, AZ, 85348-1031 | US Mail (1st Class) |
| 29807 | ANTONIO, DANIELLE, 1620 E JEFFERSON ST APT 215, ROCKVILLE, MD, 20852 | US Mail (1st Class) |
| 29806 | ANTONOV, ROUMEN, 362 FALLINGSTAR, IRVINE, CA, 92614-7570 | US Mail (1st Class) |
| 29807 | ANTUNES, EUGENE, 325 JOHN ST, HARRISON, NJ, 07029 | US Mail (1st Class) |
| 29419 | ANUGANDULA, MADHU, 400 MANDA LN APT 118, WHEELING, IL, 60090 | US Mail (1st Class) |
| 29806 | ANUGONDA, SHARAD, 608 KATHY DR, YARDLEY, PA, 19067 | US Mail (1st Class) |
| 29807 | ANUMOLU, RATNA KUMAR, 8433 SOUTHSIDE BLVD APT 215, JACKSONVILLE, FL, 32256 | US Mail (1st Class) |
| 29419 | ANUMOTHU, PADMAJA, 3820 LIGHTFOOT ST UNIT 215, CHANTILLY, VA, 20151 | US Mail (1st Class) |
| 29807 | ANUROLU, RATNA KUMAR, 8433 SOUTHSIDE BLVD APT 215, JACKSONVILLE, FL, 32256 | US Mail (1st Class) |
| 29806 | ANWAR, AHSAN, 2908 CROW VALLEY TRL, PLANO, TX, 75023 | US Mail (1st Class) |
| 29419 | ANYCOM TECHNOLOGIES AG, BROICHMUEHLENWEG 42, 41066 MOENCHENGLADBACH,  GERMANY | US Mail (1st Class) |
| 29419 | AOL, PO BOX 5696, NEW YORK, NY, 10087-5695 | US Mail (1st Class) |
| 29808 | AOL LLC, TIFFANY STRELOW COBB ESQ, VORYS SATER SEYMOUR AND PESE LLP, 52 E GAY ST, COLUMBUS, OH, 43215 | US Mail (1st Class) |
| 29808 | AOL LLC, TIFFANY STRELOW COBB ESQ, VORYS SATER SYMOUR AND PESE LLP, 52 E GAY ST, COLUMBUS, OH, 43215 | US Mail (1st Class) |
| 29808 | AOL LLC, TIFFANY STRELOW COBB ESQ, VORYS SATER SEYMOUR & PESE LLP, 52 E GAY ST, COLUMBUS, OH, 43215 | US Mail (1st Class) |
| 29808 | APODACA, WILLIAM, 327 W 12TH ST, NATIONAL CITY, CA, 91950 | US Mail (1st Class) |
| 29419 | APONTE, HERIBERTO, 2081 LILAC LN APT B, AURORA, IL, 60506 | US Mail (1st Class) |
| 29419 | APOSTOLOU, THOMAS, 1025 CUNNINGHAM DR APT A8, FORT COLLINS, CO, 80526 | US Mail (1st Class) |
| 29806 | APPAKALAI, BALAMURUGAN, 550 SANDHURST DR W APT 5, ROSEVILLE, MN, 55113 | US Mail (1st Class) |
| 29808 | APPAKALAI, BALAMURUGAN, 550 SANDHURST DR W APT 125, ROSEVILLE, MN, 55113 | US Mail (1st Class) |
| 29807 | APTE, AISHWARYA, 10207 WINTERWOOD DR, ZEELAND, MI, 49464-2205 | US Mail (1st Class) |
| 29808 | AQUINO, JESSIE, 39 TERRY LN, PLAINVILLE, MA, 02762-2104 | US Mail (1st Class) |
| 29806 | ARAFA, OMAYMA, 2580 LOWER WAY, EASTON, PA, 18040-8704 | US Mail (1st Class) |
| 29807 | ARAGON, EVETETT, 15526 LOUKELTON ST, LA PUENTE, CA, 91744-2929 | US Mail (1st Class) |
| 29419 | ARAMUNDLA, INDULATA, 12104 VALLEY DR, GOSHEN, KY, 40026 | US Mail (1st Class) |
| 29806 | ARASON, JUSTINA, 2209 AMHERST RD, HYATTSVILLE, MD, 20783-2809 | US Mail (1st Class) |
| 29808 | ARAUJO, ALLAN, 1828 BOCA AVE, LOS ANGELES, CA, 90032 | US Mail (1st Class) |
| 29419 | ARAUTO, ALLAN, 1828 BOCA AVE, LOS ANGELES, CA, 90032 | US Mail (1st Class) |
| 29807 | ARBAS, NOVELITO, 1065 SMIDERLE LOOP, ONTARIO, CA, 91764 | US Mail (1st Class) |
| 29806 | ARBES, JUSTIN, 37 E TAYLOR RUN PKWY, ALEXANDRIA, VA, 22314 | US Mail (1st Class) |
| 29419 | ARBOUR, MICHAEL, 446 MEADOWS RD 50, BOURBONNAIS, IL, 60914 | US Mail (1st Class) |
| 29808 | ARC SELECT INC, 5714 REGAL CREST CT, CLIFTON, VA, 20124 | US Mail (1st Class) |
| 29808 | ARCANGEL, MICHELE, PO BOX 2344, WAILUKU, HI, 96793-7344 | US Mail (1st Class) |
| 29808 | ARCHER GREINER PC, (RE: PENN MFG IDEMNITY CO & MFG ALLIANCE INS CO), JOHN V FIORELLA, 300 DELAWARE AVENUE, SUITE 1370, WILMINGTON, DE, 19801 | US Mail (1st Class) |
| 29807 | ARCHER, KAREN, 730 WAKEMONT DR, ORANGE PARK, FL, 32065 | US Mail (1st Class) |
| 29419 | ARCHETTI, DANA, 2110 HOLLY HILLS CT, SWANSBORO, NC, 28584 | US Mail (1st Class) |
| 29806 | ARCHIBALD, JEFFREY, 20612 N 8TH ST, PHOENIX, AZ, 85024-4107 | US Mail (1st Class) |
| 29806 | ARCINIEGA, ROBERT, 220 16TH AVE E APT 101, SEATTLE, WA, 98112-5272 | US Mail (1st Class) |

## Exhibit C - Solicitation

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29806 | ARD, CINDY, 41 TERRY LN, SELAH, WA, 98942 | US Mail (1st Class) |
| 29807 | ARDLE, CURTIS, 2131 W BALMORAL AVE, CHICAGO, IL, 60625-1005 | US Mail (1st Class) |
| 29419 | ARDRA, SUMIT, 2407 SPRINGDALE RD APT 4C, WAUKESHA, WI, 53186 | US Mail (1st Class) |
| 29419 | ARELLANO, DAVID, 8530 EUPHRATES DR, EL PASO, TX, 79907 | US Mail (1st Class) |
| 29808 | ARELLANO, GEMMA, 2009 JOHN ST, MANHATTAN BEACH, CA, 90266 | US Mail (1st Class) |
| 29808 | ARENSON, GARY, 2525 EMBASSY DR SOUTH, #5, HOLLYWOOD, FL, 33026 | US Mail (1st Class) |
| 29808 | ARENSON, GARY, 2525 EMBASSY DR S, STE 5, HOLLYWOOD, FL, 33026 | US Mail (1st Class) |
| 29419 | AREVALO, CHARINA, 7214 LEONARDO CT, SUN VALLEY, NV, 89433 | US Mail (1st Class) |
| 29806 | ARGENTINO, GIACOMO, 21 PROSPECT SQ, GLOUCESTER, MA, 01930-3734 | US Mail (1st Class) |
| 29807 | ARGIENTO, LINDA, 59 ALPHA ST, YONKERS, NY, 10707 | US Mail (1st Class) |
| 29808 | ARGIENTO, LINDA, 289 CONCORD RD, YONKERS, NY, 10710 | US Mail (1st Class) |
| 29419 | ARGUEPA, MARCO, 8706 RYTON LN, HOUSTON, TX, 77088 | US Mail (1st Class) |
| 29419 | ARGUETA, MARCO, 8706 RYTON LN, HOUSTON, TX, 77088 | US Mail (1st Class) |
| 29807 | ARIAS, ELIZABETH, 1 PARK CIR, WESTWOOD, MA, 02090-1725 | US Mail (1st Class) |
| 29419 | ARIAS, JULISSA, 13716 88TH ST, OZONE PARK, NY, 11417 | US Mail (1st Class) |
| 29419 | ARIC GOODIN, 8133 MT VERNON HWY, ALEXANDRIA, VA, 22309 | US Mail (1st Class) |
| 29808 | ARIKKAN, MEHMET, 7540 CHARMANT DR APT 1226, SAN DIEGO, CA, 92122-5044 | US Mail (1st Class) |
| 29808 | ARIS, NORHAZWANI, 158 W NORWICH AVE, COLUMBUS, OH, 43201 | US Mail (1st Class) |
| 29806 | ARISE, BHAGYA, 1800 E SPRING CREEK PKWY APT 1135, PLANO, TX, 75074 | US Mail (1st Class) |
| 29807 | ARIZMENDEZ, SARA, 8615 MUIRFIELD VILLAGE CT, LAS VEGAS, NV, 89131 | US Mail (1st Class) |
| 29419 | ARJOL, SOL, 70 BATTERY PL APT 774, NEW YORK, NY, 10280 | US Mail (1st Class) |
| 29808 | ARMENTA, SHAWNA, 13585 PARAMOUNT RD, PHELAN, CA, 92371-4322 | US Mail (1st Class) |
| 29807 | ARMIJO, ROBERT, 7403 CEDARCLIFF AVE, WHITTIER, CA, 90606 | US Mail (1st Class) |
| 29806 | ARMOUR, APRIL, 8162 CACUS ST, SPRING VALLEY, CA, 91977-6109 | US Mail (1st Class) |
| 29808 | ARMS, SUSAN, 41703 DAHLIA ST, EUSTIS, FL, 32736 | US Mail (1st Class) |
| 29807 | ARMSTEAD, MICHAEL, 221 WORTHINGTON PKWY, COLUMBIA, SC, 29229 | US Mail (1st Class) |
| 29806 | ARMSTRONG, ANJELICA, 1442 SWITZERLAND DR, SAN DIEGO, CA, 92154-2914 | US Mail (1st Class) |
| 29807 | ARMSTRONG, JON, 60611 ONAGA TRL, JOSHUA TREE, CA, 92252 | US Mail (1st Class) |
| 29808 | ARMSTRONG, KENNETH, 1879 RIDGE AVE, MONTGOMERY, AL, 36106-1840 | US Mail (1st Class) |
| 29419 | ARNESON, KAREN, 5305 WESLEY RD, ROCKLIN, CA, 95765 | US Mail (1st Class) |
| 29419 | ARNINK, JACK, 2878 CAPE DR, CORONA, CA, 92882 | US Mail (1st Class) |
| 29419 | ARNO, PAMELA, 23 MOONEY RD, SALEM, MA, 01970 | US Mail (1st Class) |
| 29807 | ARNOLD, FREDERICK, 64 ENFIELD LN, WILLINGBORO, NJ, 08046 | US Mail (1st Class) |
| 29808 | ARNOLD, GARY, 12 CUMBERLAND CIR, IUKA, MS, 38852 | US Mail (1st Class) |
| 29808 | ARNOLD, JAMES E, 1244 SWAN LAKE DR, APT 203, CHARLOTTESVILLE, VA, 22902 | US Mail (1st Class) |
| 29807 | ARNOLD, MARISA, 3259 MARION ST SE, ALBANY, OR, 97322 | US Mail (1st Class) |
| 29806 | ARNOLD, MARY JANE, 2668 N DEER MEADOW DR, LEHI, UT, 84043 | US Mail (1st Class) |
| 29807 | ARNOLD, MARYANN, 210 E SEMINOLE ST, GERONIMO, OK, 73543 | US Mail (1st Class) |
| 29808 | ARNOLD, SHERRY, 12 CUMBERLAND CIR, IUKA, MS, 38852 | US Mail (1st Class) |
| 29806 | ARNOT, JOHN, 23520 NE 152ND PL, WOODINVILLE, WA, 98077-7225 | US Mail (1st Class) |
| 29806 | AROCHA, BRYON, 2518 CREEKWAY CIR, MISSOURI CITY, TX, 77459-2128 | US Mail (1st Class) |
| 29808 | ARON, NAVNEET, 1164 ANDOVER DR, SUNNYVALE, CA, 94087-1005 | US Mail (1st Class) |
| 29807 | ARORA, ANIL, 15439 REGIS CT, GRANGER, IN, 46530 | US Mail (1st Class) |
| 29808 | ARORA, ASHOK, 4238 LEO LN APT 225, RIVIERA BEACH, FL, 33410 | US Mail (1st Class) |
| 29419 | ARORA, KAPIL, 1541 OAKRIDGE DR, ROCHESTER HILLS, MI, 48307 | US Mail (1st Class) |
| 29806 | ARORA, MANJU, 115487 RACHAEL CT, BURR RIDGE, IL, 60527 | US Mail (1st Class) |
| 29806 | ARORA, MANJU, 11S487 RACHAEL CT, BURR RIDGE, IL, 60527-6892 | US Mail (1st Class) |
| 29806 | ARORA, NITIN, 4035 CHESTNUT ST APT 508, PHILADELPHIA, PA, 19104 | US Mail (1st Class) |
| 29807 | ARORA, RAJESH, 940 SAFFRON DR, TRACY, CA, 95377 | US Mail (1st Class) |
| 29419 | ARORA, ROHAN, 7022 ROUNDLEAF DR, JACKSONVILLE, FL, 32258 | US Mail (1st Class) |

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29419 | ARORA, SORABH, 327 LORD BYRON LN APT T2, COCKEYSVILLE, MD, 21030 | US Mail (1st Class) |
| 29419 | ARORA, SUMIT, 2407 SPRINGDALE RD APT 4C, WAUKESHA, WI, 53186 | US Mail (1st Class) |
| 29808 | ARRA, RAJESHWAR, 642 CREEKSIDE LN, FISHKILL, NY, 12524 | US Mail (1st Class) |
| 29419 | ARRA, SRIKANTH, 1 MAKEFIELD RD APT G285, MORRISVILLE, PA, 19067 | US Mail (1st Class) |
| 29419 | ARRENDONDO MUNUZ, MARIO, 3744 INGLEWOOD BLVD APT 23, LOS ANGELES, CA, 90066 | US Mail (1st Class) |
| 29419 | ARRENDONDO MUNUZ, MARIO, 3744 INGLEWOOD BLVD APT 23, LOS ANGELES, CA, 90066 | US Mail (1st Class) |
| 29806 | ARRIAGA, CARLOS, 5870 DEALE CHURCHTON RD, DEALE, MD, 20751-9729 | US Mail (1st Class) |
| 29806 | ARRINGTON, APRIL, 21011 SKY COUNTRY CIR, TRABUCO CANYON, CA, 92679 | US Mail (1st Class) |
| 29807 | ARRINGTON, BRUCE, 3516 LAUREL BAY LOOP, ROUND ROCK, TX, 78681 | US Mail (1st Class) |
| 29808 | ARRINGTON, SHARRON, 338 RIVIERA DR, SAINT CLAIR SHORES, MI, 48080 | US Mail (1st Class) |
| 29806 | ARROYO, CHRISTINA, 220 VIRGINIA AVE, STATEN ISLAND, NY, 10305-1733 | US Mail (1st Class) |
| 29419 | ARROYO, JESUS, 3404 FRIAR TUCK WAY, MODESTO, CA, 95355 | US Mail (1st Class) |
| 29806 | ARTMAN, JESSICA, 26788 GALASSI ST, CHESTERFIELD, MI, 48051-2930 | US Mail (1st Class) |
| 29807 | ARTZ, LORI, 4889 SHELL STREAM BLVD, NEW PORT RICHEY, FL, 34652 | US Mail (1st Class) |
| 29806 | ARUMUGAM, PALANIAPPAN, 123 FOUNTAYNE LN, LAWRENCEVILLE, NJ, 08648 | US Mail (1st Class) |
| 29419 | ARUMUGAM, SIVAPALA, 54 WASHINGTON ST, METHUEN, MA, 01844 | US Mail (1st Class) |
| 29419 | ARUNACHALAM, SARAVANAN, 910 HUNTERS GLEN DR, PLAINSBORO, NJ, 08536 | US Mail (1st Class) |
| 29807 | ARUTYUNOV, MIKHAIL, 3010 WATT AVE, SACRAMENTO, CA, 95821-3508 | US Mail (1st Class) |
| 29807 | ARUTYUNYAN, ALLA, 7058 WORTSER AVE, NORTH HOLLYWOOD, CA, 91605 | US Mail (1st Class) |
| 29808 | ARUTYUNYAN, MAIS, 1410 BARRINGTON WAY, #104, GLENDALE, CA, 91206 | US Mail (1st Class) |
| 29807 | ARVAPLLY, SRIDHAR, 51 ARCHER DR, CLIFTON PARK, NY, 12065 | US Mail (1st Class) |
| 29806 | ARYEETEY, KWEI, 20063 PLACID LAKE TER, GERMANTOWN, MD, 20874 | US Mail (1st Class) |
| 29808 | ARZA, SRIDEVI, 7033 POINTE INVERNESS WAY, FORT WAYNE, IN, 46804-7920 | US Mail (1st Class) |
| 29806 | ARZOIAN, JUSTIN, 7715 GARDEN GATE DR, CITRUS HEIGHTS, CA, 95621-1942 | US Mail (1st Class) |
| 29807 | ASAD, SABER, 5300 BARKWOOD DR, LA GRANGE, KY, 40031 | US Mail (1st Class) |
| 29807 | ASAZU, TAKEHIRO, 14909 MISTLETOE HEIGHTS DR, AUSTIN, TX, 78717-4490 | US Mail (1st Class) |
| 29806 | ASBRA, ANDREW, 9845 SW SATTLER ST, TIGARD, OR, 97224 | US Mail (1st Class) |
| 29806 | ASCASIO, SHERRI, 10436 CAMINITO RIMINI, SAN DIEGO, CA, 92129 | US Mail (1st Class) |
| 29419 | ASCOLILIO, RICHARD, 11 LARRABEE TER, PEABODY, MA, 01960 | US Mail (1st Class) |
| 29419 | ASCOLILLO, RICHARD, 11 LARRABEE TER, PEABODY, MA, 01960 | US Mail (1st Class) |
| 29806 | ASH, LESLIE, 1457 E THORNTON AVE, GILBERT, AZ, 85296-6877 | US Mail (1st Class) |
| 29806 | ASH, RENE, 500 KAPPOCK ST APT 3B, BRONX, NY, 10463-6408 | US Mail (1st Class) |
| 29807 | ASHBY, ERIC, 208 BLAIR ST, BATAVIA, IL, 60510 | US Mail (1st Class) |
| 29808 | ASHBY, TAMARA, 10865 GOODSON RD, MIDDLETON, ID, 83644 | US Mail (1st Class) |
| 29807 | ASHCRAFT, GARY, 683 CHERAPPLE CIR, OREM, UT, 84097-7340 | US Mail (1st Class) |
| 29807 | ASHLEY, MITCHELL, 572 COUNTY ROAD 2153, NACOGDOCHES, TX, 75965-4886 | US Mail (1st Class) |
| 29806 | ASHLEY, NANCY, PO BOX 21312, WINSTON SALEM, NC, 27120 | US Mail (1st Class) |
| 29807 | ASHRAF, SYED, 144 PARK AVE, WINDSOR, CT, 06095-3323 | US Mail (1st Class) |
| 29808 | ASHTON, KARLA, 921 LIMESTONE DR, IDAHO FALLS, ID, 83404-8313 | US Mail (1st Class) |
| 29419 | ASHUTOSHSAXENA, 2796 YELLOW STONE DRIVE, AURORA, IL, 60503 | US Mail (1st Class) |
| 29807 | ASHWORTH, SAM, 836 WHITTIER CIR APT 10, IDAHO FALLS, ID, 83401 | US Mail (1st Class) |
| 29806 | ASLAM, SYED, 153 POLLOK PL, SYOSSET, NY, 11791 | US Mail (1st Class) |
| 29807 | ASONG, EMELDA, 16110 HIGHLANDER DR, HOUSTON, TX, 77082-1313 | US Mail (1st Class) |
| 29807 | ASPLUND, JON, 3651 HIGHWAY 8, TROY, ID, 83871 | US Mail (1st Class) |
| 29808 | ASSOCIATED BLDG MAINT CO INC, 2140 PRIEST BRIDGE CT, STE 3, CROFTON, MD, 21114 | US Mail (1st Class) |
| 29808 | ASTAGIKAR, SHIRISH, 3103 SUNFIELD CIR, LOUISVILLE, KY, 40241 | US Mail (1st Class) |
| 29419 | AT&T BANKRUPTCY, (RE: AT&T CORP), JAMES GRUDUS, ONE AT&T WAY, BEDMINSTER, NJ, 07921 | US Mail (1st Class) |
| 29419 | AT&T CORP, ALBERT PEREZ, 15100 FAA BLVD, FT WORTH, TX, 76155 | US Mail (1st Class) |
| 29808 | AT&T SOUTHWEST, AT&T ATTORNEY JAMES GRUDUS ESQ, AT&T INC, ONE AT&T WAY ROOM 3A218, BEDMINSTER, NJ, 07921 | US Mail (1st Class) |

SN Liquidation, Inc., et al. f/k/a InPhonic, Inc.

## Exhibit C - Solicitation

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29808 | AT&T WEST, AT&T INC, ATTORNEY JAMES GRUDUS ESQ, ONE AT&T WAY, ROOM 3A218, BEDMINSTER, NJ, 07921 | US Mail (1st Class) |
| 29808 | AT&T WEST, AT&T ATTORNEY JAMES GRUDUS ESQ, AT&T INC, ONE AT&T WAY ROOM 3A218, BEDMINSTER, NJ, 07921 | US Mail (1st Class) |
| 29419 | AT&T WIRELESS, PO BOX 536216, ATLANTA, GA, 30353-6216 | US Mail (1st Class) |
| 29807 | ATAYEE, NISAR, PO BOX 812, NEWBURY PARK, CA, 91319 | US Mail (1st Class) |
| 29806 | ATHIPATLA, SRIKANTH, 11821 BRETON CT # 22C, RESTON, VA, 20191 | US Mail (1st Class) |
| 29806 | ATIEH, OSAMA, 12050 S HARLEM AVE STE B, PALOS HEIGHTS, IL, 60463-2083 | US Mail (1st Class) |
| 29807 | ATITSO, FIONA, 8106 DOVE COTTAGE CT, LORTON, VA, 22079-2367 | US Mail (1st Class) |
| 29806 | ATKINS, TIMOTHY, 2434 WENDOVER DR, NAPERVILLE, IL, 60565-3255 | US Mail (1st Class) |
| 29806 | ATKINSON, ALAN, 240 CENTRAL PARK S APT 24A, NEW YORK, NY, 10019-1462 | US Mail (1st Class) |
| 29806 | ATKINSON, BRADLEY, 3314 CLOVERLEAF CT, MANVEL, TX, 77578 | US Mail (1st Class) |
| 29807 | ATKINSON, RACHEL, 3314 CLOVERLEAF CT, MANVEL, TX, 77578-7825 | US Mail (1st Class) |
| 29807 | ATKURI, KONDALA, 4129 EL CAMINO WAY APT O, PALO ALTO, CA, 94306-4062 | US Mail (1st Class) |
| 29807 | ATLURI, JOSEPHINE, 7 THE FLUME, AMHERST, NH, 03031-1520 | US Mail (1st Class) |
| 29807 | ATOS, VINCENT, 2263 19TH AVE, SAN FRANCISCO, CA, 94116-1804 | US Mail (1st Class) |
| 29806 | ATRIA, ANTHONY, 134 BAY 38TH ST, BROOKLYN, NY, 11214 | US Mail (1st Class) |
| 29807 | ATTANASIO, DANIEL, 30 LEFFINGWELL RD, CLINTON, CT, 06413-2022 | US Mail (1st Class) |
| 29807 | ATTAPILLY, SUNILKUMAR, 931 W LOIRE CT APT 1308, PEORIA, IL, 61614 | US Mail (1st Class) |
| 29419 | AU MUSEN, SUE, 5800 WILSON RD, ALPHARETTA, GA, 30022 | US Mail (1st Class) |
| 29807 | AU, ANNA, 435 S CALIFORNIA AVE STE A, PALO ALTO, CA, 94306 | US Mail (1st Class) |
| 29806 | AUBERGER, JOHN, 2261 VALLEY CLUB DR, BURLINGTON, WI, 53105 | US Mail (1st Class) |
| 29807 | AUBERT, CLINON, 1180 ASHBOURNE DR, BATON ROUGE, LA, 70815-6301 | US Mail (1st Class) |
| 29806 | AUBERT, RICHARD, PO BOX 298, WHITFIELD, MS, 39193-0298 | US Mail (1st Class) |
| 29806 | AUCOIN, CRYSTAL, 6318 TAMMY LN, NORTH LITTLE ROCK, AR, 72117-2191 | US Mail (1st Class) |
| 29807 | AUERBACH, AVROHOM, 1215 AVENUE N APT B1, BROOKLYN, NY, 11230-5951 | US Mail (1st Class) |
| 29806 | AUGASTINE, RICHARD, 65 SUNRISE CT, FEASTERVILLE TREVOSE, PA, 19053 | US Mail (1st Class) |
| 29806 | AUGELLO, BRIAN, 9 STAL MAR CIR, ROCHESTER, NY, 14624 | US Mail (1st Class) |
| 29808 | AUGUSTINE, GERRAD, 4 HIBBING WAY, NEWBURGH, NY, 12550-7044 | US Mail (1st Class) |
| 29419 | AUGUSTINE, SUBELLA, 2231 MARGARET CT, MAHWAH, NJ, 07430 | US Mail (1st Class) |
| 29806 | AUGUSTINSKY, ROBERT, 2945 HOAGLAND BLACKSTUB RD, CORTLAND, OH, 44410 | US Mail (1st Class) |
| 29807 | AUJARD, THIERRY, 8 EMERY LN, PHOENIXVILLE, PA, 19460-1904 | US Mail (1st Class) |
| 29419 | AUKSTUOLIS, ELVIS, 1716 NORWOOD AVE APT 509, ITASCA, IL, 60143 | US Mail (1st Class) |
| 29806 | AUNE, MARION, 4821 CALLE CANCUN, CAMARILLO, CA, 93012 | US Mail (1st Class) |
| 29419 | AURORA FILMS, LLC, 445 WEST JAMES ST., LANCASTER, PA, 17603 | US Mail (1st Class) |
| 29806 | AUSMUS, MATTHEW, 2102 N HATHAWAY ST, SANTA ANA, CA, 92705-7025 | US Mail (1st Class) |
| 29419 | AUSTIN, ADA, 1515 BENTON BLVD APT 1622, POOLER, GA, 31322 | US Mail (1st Class) |
| 29419 | AUSTIN, AIDA, 1515 BENTON BLVD APT 1622, POOLER, GA, 31322 | US Mail (1st Class) |
| 29808 | AUSTIN, SANDRA, 5452 OLD SPRINGVILLE RD, PINSON, AL, 35126-3631 | US Mail (1st Class) |
| 29808 | AUSTIN, SCOTT, 70 SHEPARD HILL RD, PLAINFIELD, CT, 06374-2203 | US Mail (1st Class) |
| 29807 | AUSTRIACO, JEROME, 310 BUSSE HWY # 313, PARK RIDGE, IL, 60068 | US Mail (1st Class) |
| 29807 | AUYEUNG, FRANKIE, 2564 SAN JOSE AVE, SAN FRANCISCO, CA, 94112 | US Mail (1st Class) |
| 29419 | AV WIRELESS, INC., SUITE 220, 40 W GUDE DRIVE, ROCKVILLE, MD, 20850 | US Mail (1st Class) |
| 29807 | AVADHANULA, RADHAKRISHNA, 1113 EDPAS RD, NEW BRUNSWICK, NJ, 08901 | US Mail (1st Class) |
| 29807 | AVALA, RAVINDER, 42047 PEPPERBUSH PL, STONE RIDGE, VA, 20105 | US Mail (1st Class) |
| 29419 | AVANCHA, RAVIKANTH, 26 TALON DR, NISKAYUNA, NY, 12309 | US Mail (1st Class) |
| 29419 | AVANT, MARK, 7635 ANGEL DR, HORN LAKE, MS, 38637 | US Mail (1st Class) |
| 29807 | AVCOIN, CRYSTAL, 6318 TAMMY LN, NORTH LITTLE ROCK, AR, 72117-2191 | US Mail (1st Class) |
| 29419 | AVENS, SHEREA, 5706 BALSAM LN, FLINT, MI, 48505 | US Mail (1st Class) |
| 29807 | AVERY, STEPHEN, PO BOX 999, SPENCER, IA, 51301-0999 | US Mail (1st Class) |

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29807 | AVERY, TAMMY, 2640 ASHLEY DOWNS LN, COLLEGE PARK, GA, 30349 | US Mail (1st Class) |
| 29808 | AVESAIR INC, WILLIAM E BURTON III, PO BOX 21927, SMITH MOORE LLP, GREENSBORO, NC, 27420 | US Mail (1st Class) |
| 29806 | AVEY, JON, 1611 S MELROSE DR STE A, VISTA, CA, 92081-5407 | US Mail (1st Class) |
| 29419 | AVIDI, ESWAR, 7439 DRY CREEK DR, GRAND BLANC, MI, 48439 | US Mail (1st Class) |
| 29419 | AVIDI, ESWAR, 7439 DRY CREEK DR APT 2B, GRAND BLANC, MI, 48439 | US Mail (1st Class) |
| 29808 | AVILES, CAROL, 330 LANCASTER ST, LEOMINSTER, MA, 01453 | US Mail (1st Class) |
| 29806 | AVINA, ISELA, 156 E KING ST APT 2, SAN BERNARDINO, CA, 92408-1155 | US Mail (1st Class) |
| 29806 | AVOLA, ANTHONY, 6 HOWARD CT, EAST NORTHPORT, NY, 11731-3124 | US Mail (1st Class) |
| 29419 | AVRUTSKIY, VLADIMIRE, 10 HERON DR, HACKETTSTOWN, NJ, 07840 | US Mail (1st Class) |
| 29419 | AVVARU, GURUPRASAD, 112277 PEACHCOVE CT, SUWANEE, GA, 30024 | US Mail (1st Class) |
| 29807 | AWAD, HALA, 20306 PACIFICA DR, CUPERTINO, CA, 95014 | US Mail (1st Class) |
| 29807 | AWALEGAONKAR, GAUTAM, 30 FRANKLIN ST UNIT 225, MALDEN, MA, 02148 | US Mail (1st Class) |
| 29808 | AWAN, SAQIB, 472 BROAD ST, NASHUA, NH, 03063 | US Mail (1st Class) |
| 29807 | AWANA, VIVEK, 140 HOYT ST APT 2D, STAMFORD, CT, 06905 | US Mail (1st Class) |
| 29419 | AWAREZ, JENNIFER, 7843 VILLA CLIFF DR APT 245, DALLAS, TX, 75228 | US Mail (1st Class) |
| 29806 | AXNESS, CARL, 703 ACICATE RD, RIO RANCHO, NM, 87124 | US Mail (1st Class) |
| 29807 | AXWORTHY, GLENN, 32 FIR CT, SAN RAFAEL, CA, 94903 | US Mail (1st Class) |
| 29807 | AYALA, JOSE, 7949 CORONADO COAST ST, LAS VEGAS, NV, 89139 | US Mail (1st Class) |
| 29807 | AYALA, JUAN, 801 BRICKELL BAY DR APT 1468, MIAMI, FL, 33131-2939 | US Mail (1st Class) |
| 29419 | AYALA, SILVIA, 229 GOLD TREE WAY, HAYWARD, CA, 94544 | US Mail (1st Class) |
| 29807 | AYALA, VIRGEN, 125 96TH ST APT 6G, BROOKLYN, NY, 11209 | US Mail (1st Class) |
| 29806 | AYERS, WILLIAM, 5308 NELSON CT, VIRGINIA BEACH, VA, 23464-8012 | US Mail (1st Class) |
| 29807 | AYIDE, BERTHSY, 40 S PORTLAND AVE # 1R, BROOKLYN, NY, 11217 | US Mail (1st Class) |
| 29808 | AYIDE, BERTHSY, 40 SOUTH PORTLAND AVE # 1R, BROOKLYN, NY, 11217 | US Mail (1st Class) |
| 29808 | AYOUB, ANTOINE, 11629 BOS ST, CERRITOS, CA, 90703 | US Mail (1st Class) |
| 29807 | AYRES, SHERI, PO BOX 52, DUNLO, PA, 15930 | US Mail (1st Class) |
| 29807 | AYUB, MOHAMMAD, 19406 LORNE ST, RESEDA, CA, 91335-1021 | US Mail (1st Class) |
| 29806 | AYUSO, MARIA, 43809 FREER WAY, LANCASTER, CA, 93536 | US Mail (1st Class) |
| 29419 | AYVAZYAN, EDWARD, 10112 ASCAN AVE, FOREST HILLS, NY, 11375 | US Mail (1st Class) |
| 29807 | AYYALARAJU, CHANDRASEKHAR, 8337 CHAMPIONSHIP DR APT 202, MEMPHIS, TN, 38125 | US Mail (1st Class) |
| 29419 | AYYALASOMAYAJULA, RAJESH, 35877 ITHACA DR, AVON, OH, 44011 | US Mail (1st Class) |
| 29807 | AYYASAMY, ROOPKALA, 8380 PEARL RD APT 117, CLEVELAND, OH, 44136-1661 | US Mail (1st Class) |
| 29419 | A-Z LOCK & KEY, PO BOX 9249, SILVER SPRING, MD, 20916 | US Mail (1st Class) |
| 29807 | AZABACHE, WALTER, 2977 GREY SQUIRREL CT SE, MARIETTA, GA, 30067 | US Mail (1st Class) |
| 29807 | AZAM, QAZI, 1 FRANCES HUNTER DR, NEW HAVEN, CT, 06511 | US Mail (1st Class) |
| 29806 | AZANA, WENCY, 213 GOFFLE HILL RD, HAWTHORNE, NJ, 07506 | US Mail (1st Class) |
| 29806 | AZAT, SARA, 139 PEYTON RD, STERLING, VA, 20165-5605 | US Mail (1st Class) |
| 29419 | AZCARATE, JAIME, 110 CORINNE AVE, SANTA CRUZ, CA, 95065 | US Mail (1st Class) |
| 29419 | AZCETTA, PAULA, 343 W 15TH ST, SAN PEDRO, CA, 90731 | US Mail (1st Class) |
| 29419 | AZCRATE, JAIME, 110 CORINNE AVE, SANTA CRUZ, CA, 95065 | US Mail (1st Class) |
| 29808 | AZIM, FARRUKH, 3613 SILVERADO TRL, ROANOKE, TX, 76262 | US Mail (1st Class) |
| 29807 | AZIZYAN, AVETIS, 7060 VAN NOORD AVE, NORTH HOLLYWOOD, CA, 91605 | US Mail (1st Class) |
| 29419 | AZOOGLEADS COM INC, ATTN DAVID GRAFF GENERAL COUNSEL, 512 SEVENTH AVE, 12TH FL, NEW YORK, NY, 10018 | US Mail (1st Class) |
| 29806 | AZZARA, WILLIAM, 3030 PUALEI CIR APT 317, HONOLULU, HI, 96815-4968 | US Mail (1st Class) |
| 29806 | AZZARELLO, JASON, 512 SUMMIT DR, EMERALD HILLS, CA, 94062 | US Mail (1st Class) |
| 29808 | B21 TECHNOLOGIES, 2425 N CENTRAL EXPRESSWAY, STE 110, RICHARDSON, TX, 75080 | US Mail (1st Class) |
| 29419 | B2I TECHNOLOGIES, SUITE 110, 2425 N CENTRAL EXPRESSWAY,, RICHARDSON, TX, 75080 | US Mail (1st Class) |
| 29807 | B3ERRIOS, RAFAEL, 2716 TRELLIS CT, CONYERS, GA, 30094-5774 | US Mail (1st Class) |
| 29806 | BAARS, KARI, 2807 SUNDOWN LN APT 307, BOULDER, CO, 80303-1784 | US Mail (1st Class) |

SN Liquidation, Inc., et al. f/k/a InPhonic, Inc.

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29808 | BABA, ALI ALPAY, 5760 DANIEL RD, APT 7623, PLANO, TX, 75024 | US Mail (1st Class) |
| 29806 | BABA, TANKO, 164 BLUE GRASS DR, JEFFERSON, GA, 30549-8313 | US Mail (1st Class) |
| 29806 | BABA, TOMCHIKO, 4282 MAHOGANY DR, GREENWOOD, IN, 46143-7922 | US Mail (1st Class) |
| 29806 | BABA, TOMOHIKO, 4282 MAHOGANY DR, GREENWOOD, IN, 46143-7922 | US Mail (1st Class) |
| 29806 | BABAYEVA, MARIANA, 26 BAY 32ND ST # 2FL, BROOKLYN, NY, 11214 | US Mail (1st Class) |
| 29419 | BABAYEVA, MARIANA, 26 BAY 32 ST 2 FL, BROOKLYN, NY, 11214 | US Mail (1st Class) |
| 29419 | BABAYEVA, ZARIFA, 26 BAY 32 ST 2ND FLR, BROOKLYN, NY, 11214 | US Mail (1st Class) |
| 29806 | BABBRAH, BHUPINDER, 3000 S IRONWOOD ST, GILBERT, AZ, 85295 | US Mail (1st Class) |
| 29807 | BABER, CINDY, 12206 SUGAR MAPLE DR, HERNDON, VA, 20170 | US Mail (1st Class) |
| 29806 | BABEYEVA, MARIANA, 26 BAY 32ND ST FL 2, BROOKLYN, NY, 11214 | US Mail (1st Class) |
| 29807 | BABOS, STEVE, 19040 STILLMORE ST, CANYON COUNTRY, CA, 91351 | US Mail (1st Class) |
| 29808 | BABUSHKINA, IRINA, 368 E GORGAS LN, UNIT 1, PHILADELPHIA, PA, 19119 | US Mail (1st Class) |
| 29806 | BACA, LEON, 6118 WINGSPAN WAY, BRADENTON, FL, 34203-7118 | US Mail (1st Class) |
| 29419 | BACA, LUCIAN, 1024 BLACKTHORN DR, PFLUGERVILLE, TX, 78660 | US Mail (1st Class) |
| 29807 | BACH, ANTOINE, 4902 S 1ST ST, LOUISVILLE, KY, 40214-2302 | US Mail (1st Class) |
| 29806 | BACHAND JR, EDWARD, 1002 MOHAWK TRL, NORTH ADAMS, MA, 01247-2948 | US Mail (1st Class) |
| 29807 | BACHAND, EDWARD, 1002 MOHAWK TRL, NORTH ADAMS, MA, 01247-2948 | US Mail (1st Class) |
| 29806 | BACHMAN, MICHAEL, 11 FIELDCREST DR, SCOTCH PLAINS, NJ, 07076-4694 | US Mail (1st Class) |
| 29807 | BACHO, RENNAE, 41 MARISKA LN, EASTON, PA, 18045 | US Mail (1st Class) |
| 29806 | BACHU, KRISHNA, 706 RIVENDELL WAY, EDISON, NJ, 08817 | US Mail (1st Class) |
| 29419 | BACKERISTOGE, AMY, 731 SAND HILL RD, HERSHEY, PA, 17033 | US Mail (1st Class) |
| 29808 | BACKLUND, ANDREA, 6331 GOODVIEW BAY S, COTTAGE GROVE, MN, 55016 | US Mail (1st Class) |
| 29806 | BACON, IVORY, 15019 MONTE VISTA ST, DETROIT, MI, 48238 | US Mail (1st Class) |
| 29806 | BACON, PATRICK, 240 S LEYDEN ST, DENVER, CO, 80224-1047 | US Mail (1st Class) |
| 29419 | BADAWI, JAMIEL, 57 ERIC DR, MIDDLE ISLAND, NY, 11953 | US Mail (1st Class) |
| 29806 | BADAWY, ADBEL, 5914 CHERRYWOOD TER APT 302, GREENBELT, MD, 20770 | US Mail (1st Class) |
| 29419 | BADER, DONNA, 376 GETTY AVE, PATERSON, NJ, 07503 | US Mail (1st Class) |
| 29806 | BADILLO PEREZ, ANNIE, 116 GRANT ST, MOUNT HOLLY, NJ, 08060-1311 | US Mail (1st Class) |
| 29806 | BADILLO, MARYLOU, 1730 KINGSLY DR, PITTSBURG, CA, 94565-6326 | US Mail (1st Class) |
| 29807 | BADILLO, NELSON, 4015 WESTHEIMER PLACE DR, HOUSTON, TX, 77082 | US Mail (1st Class) |
| 29806 | BADLANI, MANISH, 850 SIGNATURE ST APT C, BOURBONNAIS, IL, 60914-9219 | US Mail (1st Class) |
| 29419 | BADRINARAYANAN, MATHURAVALLI, 6823 OLD WATERLOO RD APT 1131, ELKRIDGE, MD, 21075 | US Mail (1st Class) |
| 29419 | BAE, DAEKYUNG, 120 RIVERSIDE BLVD APT 6D, NEW YORK, NY, 10069 | US Mail (1st Class) |
| 29807 | BAE, DAEYUNG, 120 EVERSIDE BLVD APT 6D, NEW YORK, NY, 10069 | US Mail (1st Class) |
| 29807 | BAE, JONGCHAN, 4400 MCKAVETT DR, PLANO, TX, 75024 | US Mail (1st Class) |
| 29419 | BAE, RICHARD, 6034 AVON AVE, SAN GABRIEL, CA, 91775 | US Mail (1st Class) |
| 29419 | BAELEN, SUSAN, 315 HOFFMAN AVE, SAN FRANCISCO, CA, 94114 | US Mail (1st Class) |
| 29808 | BAER, MARK, 1158 NW 13TH ST, STUART, FL, 34994 | US Mail (1st Class) |
| 29419 | BAERTHLEIN, JOHN, 59 VISTA MARIN DR, SAN RAFAEL, CA, 94903 | US Mail (1st Class) |
| 29806 | BAEZ, MIGUEL, 277 WINLING PEND RD, LONDONDERRY, NH, 03053 | US Mail (1st Class) |
| 29806 | BAEZA, JUANA, 944 MONARCH ST APT B, HEMET, CA, 92543 | US Mail (1st Class) |
| 29419 | BAGADI, HARI, 721 VALLEY GRN, MAULDIN, SC, 29662 | US Mail (1st Class) |
| 29806 | BAGATTI, ROSELYN, 3523 PINEY WOODS PL APT 202, LAUREL, MD, 20724-5992 | US Mail (1st Class) |
| 29807 | BAGINSHI, MICHAEL, 300 GLEN GARY DR, HAVERTOWN, PA, 19083-2715 | US Mail (1st Class) |
| 29806 | BAGINSKI, MICHAEL, 300 GLEN GARY DR, HAVERTOWN, PA, 19083-2715 | US Mail (1st Class) |
| 29419 | BAGLEY, MARGO, 1475 WILLOW LAKE DR, CHARLOTTESVILLE, VA, 22902 | US Mail (1st Class) |
| 29806 | BAGLEY, NICOLE, PO BOX 2864, OLYMPIC VALLEY, CA, 96146-2864 | US Mail (1st Class) |
| 29419 | BAGLIVI, PATRICIA, 135 POPLAR AVE, HACKENSACK, NJ, 07601 | US Mail (1st Class) |
| 29808 | BAGRAMYAN, TIGRAN, 7012 LONGRIDGE AVE, NORTH HOLLYWOOD, CA, 91605 | US Mail (1st Class) |
| 29807 | BAGWELL, ANDREA, 17305 IBEX TRL, ROUND ROCK, TX, 78664 | US Mail (1st Class) |

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29808 | BAHAM, CATHY, 712 E PHILLIPS BLVD, POMONA, CA, 91766 | US Mail (1st Class) |
| 29419 | BAHETI, DINESH, 27447 PARKVIEW BLVD APT 6104, WARREN, MI, 48092 | US Mail (1st Class) |
| 29807 | BAHK, CANDACE, 6572 BERMUDA GREEN CT, ALEXANDRIA, VA, 22312 | US Mail (1st Class) |
| 29806 | BAHNVIK, RANDALL, 4477 COLBATH AVE APT 21, SHERMAN OAKS, CA, 91423 | US Mail (1st Class) |
| 29806 | BAI, JOHN-YUHAN, 40514 ARROYO DR, IRVINE, CA, 92617 | US Mail (1st Class) |
| 29807 | BAI, SUXIA, 1105 NC HIGHWAY 54 W APT D12, CHAPEL HILL, NC, 27516 | US Mail (1st Class) |
| 29807 | BAI, XIANHE, 6324 MIMOSA CIR, TUCKER, GA, 30084-1946 | US Mail (1st Class) |
| 29419 | BAI, XIAOJING, 8 TALLEY CT, GAITHERSBURG, MD, 20878 | US Mail (1st Class) |
| 29806 | BAIG, ARIF, 5493 WILDFLOWER CIR, CARMICHAEL, CA, 95608-6633 | US Mail (1st Class) |
| 29419 | BAILEY, ASHLEY, 45 HARTFIELD DR, STEELE, AL, 35987 | US Mail (1st Class) |
| 29806 | BAILEY, BRIAN, 500 14TH ST, ASHLAND, KY, 41101-2622 | US Mail (1st Class) |
| 29807 | BAILEY, CHANDLER, 4332 CLAIRMONT AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 29806 | BAILEY, GLIRIA, 2636 MINNESOTA AVE, KANSAS CITY, KS, 66102 | US Mail (1st Class) |
| 29807 | BAILEY, HEIDI, 110 HICKORY ST, LA VERGNE, TN, 37086 | US Mail (1st Class) |
| 29806 | BAILEY, JACQUELINE, 820 CHANDLER DR, TROTWOOD, OH, 45426-2512 | US Mail (1st Class) |
| 29807 | BAILEY, KRISTOPHER, 8509 ROSEWOOD DR, FORT SMITH, AR, 72903 | US Mail (1st Class) |
| 29807 | BAILEY, LEAH, PO BOX 1403, SAULT SAINTE MARIE, MI, 49783 | US Mail (1st Class) |
| 29808 | BAILEY, LEE, PO BOX 242, BAY CENTER, WA, 98527-0242 | US Mail (1st Class) |
| 29806 | BAILEY, MANUEL, 8900 S WOOD CREEK DR APT 105, OAK CREEK, WI, 53154 | US Mail (1st Class) |
| 29808 | BAILEY, MICHAEL, 6231 STONEWAY DR, COLUMBUS, GA, 31909-4161 | US Mail (1st Class) |
| 29807 | BAILEY, NATE, 2112 2ND ST SW STE 2, ROCHESTER, MN, 55902 | US Mail (1st Class) |
| 29807 | BAILEY, RICHARD, 39 WALNUT ST, MONTGOMERY, NY, 12549 | US Mail (1st Class) |
| 29808 | BAILEY, RONALD, 159 KIMBALL RD, AMESBURY, MA, 01913-5313 | US Mail (1st Class) |
| 29807 | BAIN, JASON, 26017 BELANGER ST, ROSEVILLE, MI, 48066-3142 | US Mail (1st Class) |
| 29807 | BAINS, ASHISH, 6124 N MERIDIAN AVE APT 412, OKLAHOMA CITY, OK, 73112 | US Mail (1st Class) |
| 29808 | BAINS, LOTONYA, 12409 S RACINE AVE, CALUMET PARK, IL, 60827-5817 | US Mail (1st Class) |
| 29807 | BAIR, LOUISA, 1641 STONEY CREEK DR, CHARLOTTESVILLE, VA, 22902-7237 | US Mail (1st Class) |
| 29807 | BAIRD, HELEN, 43 JUDITH ST, DANVILLE, NH, 03819 | US Mail (1st Class) |
| 29808 | BAIRD, MICHAEL, 11323 LATIGO LN, PARKER, CO, 80138 | US Mail (1st Class) |
| 29807 | BAIRD, SAMUEL, 3292 E SWEET BRIAR DR, IDAHO FALLS, ID, 83401 | US Mail (1st Class) |
| 29808 | BAIRWA, GOPAL, 1318 AZALEA DRIVE, NORTH BRUNSWICK, NJ, 08902 | US Mail (1st Class) |
| 29807 | BAIS, MARIO, 6929 HIGHVIEW DR, SOLON, OH, 44139 | US Mail (1st Class) |
| 29419 | BAJERA, BHARAT, 13642 MASON CREST DR, SAN ANTONIO, TX, 78247 | US Mail (1st Class) |
| 29808 | BAJJURI, VINOD, 10233 MARCHANT LN, IRVING, TX, 75063 | US Mail (1st Class) |
| 29419 | BAJJURI, VONOD, 10233 MARCHANT LN, IRVING, TX, 75063 | US Mail (1st Class) |
| 29806 | BAJOY, ARCADIO, 20947 HACKNEY ST, CANOGA PARK, CA, 91304-2746 | US Mail (1st Class) |
| 29807 | BAJPAI, RAJ, 1379 GEORGETOWN DR, CAROL STREAM, IL, 60188-9017 | US Mail (1st Class) |
| 29807 | BAK, MICHAEL, 1550 WILDER AVE APT A503, HONOLULU, HI, 96822-4625 | US Mail (1st Class) |
| 29807 | BAKANI, PONCELET, 2938 GLEN ALDEN CT, SAN JOSE, CA, 95148-4103 | US Mail (1st Class) |
| 29419 | BAKANOVIC, LAURIE, 5810 SUNSET AVE, PANAMA CITY, FL, 32408 | US Mail (1st Class) |
| 29807 | BAKARE, SHAKIRU, 110 SHADYBROOK DR, WYLIE, TX, 75098-4961 | US Mail (1st Class) |
| 29808 | BAKER, BOB, 8 DAVIS RD, CROWLEY, TX, 76036 | US Mail (1st Class) |
| 29806 | BAKER, DELORES, 157 KEE, DETROIT, MI, 48215 | US Mail (1st Class) |
| 29419 | BAKER, HEATHER, 6178 JAVENKOWSKI RD, THREE LAKES, WI, 54562 | US Mail (1st Class) |
| 29419 | BAKER, JAMES, PO BOX 125, SOUTH BARRE, VT, 05670 | US Mail (1st Class) |
| 29807 | BAKER, JAN, 1937 S VISTA AVE, BOISE, ID, 83705 | US Mail (1st Class) |
| 29806 | BAKER, JENNIFER, 114 ALISHA CIR, MADISON, AL, 35756 | US Mail (1st Class) |
| 29806 | BAKER, JOHN, 516 STONE RD, PITTSFORD, NY, 14534 | US Mail (1st Class) |
| 29806 | BAKER, KEITH, 301 N SEACREST BLVD, BOYNTON BEACH, FL, 33435-4069 | US Mail (1st Class) |
| 29419 | BAKER, LINDA, 945 S IVY CT, CANBY, OR, 97013-4231 | US Mail (1st Class) |

SN Liquidation, Inc., et al. f/k/a InPhonic, Inc.

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29419 | BAKER, LUKE, 209 WOODLAND LN, OCONOMOWOC, WI, 53066 | US Mail (1st Class) |
| 29806 | BAKER, SCOTT, 32463 ALLEN CT, LIVONIA, MI, 48154-4155 | US Mail (1st Class) |
| 29807 | BAKER, STEPHANIE, RR 1 BOX 75A, WAYNE CITY, IL, 62895 | US Mail (1st Class) |
| 29808 | BAKER, STEVEN W, 112 IRONWOOD CT, HAMILTON, MT, 59840 | US Mail (1st Class) |
| 29807 | BAKER, VICKI, 4730 NW 23RD ST APT 5, OKLAHOMA CITY, OK, 73127 | US Mail (1st Class) |
| 29806 | BAKER, WILILAM, 9 HARDING RD, MELROSE, MA, 02176 | US Mail (1st Class) |
| 29807 | BAKER, WILLIAM, 300 NAZARETH DR, NAZARETH, PA, 18064 | US Mail (1st Class) |
| 29806 | BAKES, WALT, 41 DENNIS AVE SE, GRAND RAPIDS, MI, 49506 | US Mail (1st Class) |
| 29806 | BAKES, WALTER, 41 DENNIS AVE SE, GRAND RAPIDS, MI, 49506 | US Mail (1st Class) |
| 29807 | BAKEWELL, TERRANCE, 8797 LAUREL RIDGE DR SE, ALTO, MI, 49302 | US Mail (1st Class) |
| 29806 | BAKHTIARI, MEHROAD, 2516 S FIGUEROA ST, LOS ANGELES, CA, 90007-2549 | US Mail (1st Class) |
| 29419 | BAKKEGARD, STACI, 6272 MADRONA DR, YPSILANTI, MI, 48197 | US Mail (1st Class) |
| 29419 | BAKSH, JAMAL, 26208 82ND AVE, GLEN OAKS, NY, 11004 | US Mail (1st Class) |
| 29806 | BALAGANGADHAR, PREMANAND, 11824 AUTUMN WOOD CT, GLEN ALLEN, VA, 23059 | US Mail (1st Class) |
| 29807 | BALAKRISHNAN, AMBAL, 34206 RED CEDAR CT, UNION CITY, CA, 94587 | US Mail (1st Class) |
| 29807 | BALAKRISHNAN, MURUGESAN, 17016 PALE ANEMONE ST, PARKER, CO, 80134 | US Mail (1st Class) |
| 29807 | BALAKRISHNAN, RAMA, 10389 BONNY DR, CUPERTINO, CA, 95014-2948 | US Mail (1st Class) |
| 29806 | BALAKUMAR, KANAGASUNDARAM, 4964 GRAND LAKES DR N, JACKSONVILLE, FL, 32258 | US Mail (1st Class) |
| 29419 | BALANI, KANTESH, 9631 FONTAINEBLEAU BLVD APT 401, MIAMI, FL, 33172 | US Mail (1st Class) |
| 29806 | BALASUBRAMANIAN, MURUGAN, 22703 ASHLEY INN TER, ASHBURN, VA, 20148 | US Mail (1st Class) |
| 29806 | BALASUBRAMANIAN, RAJESH, 2137 LAKE PARK DR SE APT P, SMYRNA, GA, 30080 | US Mail (1st Class) |
| 29419 | BALASUBRAMANIYAN, JAI, 38906 PIKE CMN, FREMONT, CA, 94536 | US Mail (1st Class) |
| 29419 | BALASUBRAYANIYAN, JAI, 38906 PIKE CMN, FREMONT, CA, 94536 | US Mail (1st Class) |
| 29419 | BALAZS, GABOR, 7318 31ST AVE, EAST ELMHURST, NY, 11370 | US Mail (1st Class) |
| 29419 | BALAZS, GADOR, 7318 31ST AVE, EAST ELMHURST, NY, 11370 | US Mail (1st Class) |
| 29807 | BALBACH, GARY, 5565 GRAND MESA VIEW DR, WHITEWATER, CO, 81527 | US Mail (1st Class) |
| 29806 | BALBAUGH, GARY, 12726 VIA PERFECTO ST, SAN ANTONIO, TX, 78233 | US Mail (1st Class) |
| 29806 | BALBO, FRANK, 308 BELLE RIDGE CT, CHESAPEAKE, VA, 23322 | US Mail (1st Class) |
| 29419 | BALDINO'S/SHANNON'S LOCKSMITH GROUP, PO BOX 1417, ACCOUNTING OFFICE, NEWINGTON, VA, 22122 | US Mail (1st Class) |
| 29419 | BALDWIN, ALEXANDER, 1176 BESWICK WAY, ASHLAND, OR, 97520 | US Mail (1st Class) |
| 29419 | BALDWIN, DAVID, 6516 COUNTRY CLUB DR, APT D, ROHNERT PARK, CA, 94928 | US Mail (1st Class) |
| 29807 | BALDWIN, GREG, 306 CRESTVIEW DR, ALBEMARLE, NC, 28001 | US Mail (1st Class) |
| 29807 | BALDWIN, ROCHELLE, 1433 FALLBROOK AVE, CLOVIS, CA, 93611 | US Mail (1st Class) |
| 29807 | BALIN, THOMAS, 1121 WASHINGTON ST, MCKEESPORT, PA, 15132 | US Mail (1st Class) |
| 29806 | BALL, GARY, 27 ACORN LN, FLETCHER, NC, 28732-8435 | US Mail (1st Class) |
| 29806 | BALL, KIMBERLY, 30 NE 20TH RD, LAMAR, MO, 64759-8126 | US Mail (1st Class) |
| 29806 | BALL, PEGGY, 760 ROYAL CROWN LN, COLORADO SPRINGS, CO, 80906-5991 | US Mail (1st Class) |
| 29806 | BALL, PEGGY, 960 ROYAL CROWN LN, COLORADO SPRINGS, CO, 80906-5993 | US Mail (1st Class) |
| 29806 | BALL, THOMAS, 5 DOWNING ST, COLUMBIA, SC, 29209-1101 | US Mail (1st Class) |
| 29808 | BALLAST, BRUCE, 1813320 SHADY RIDGE CT, SPRING LAKE, MI, 49456 | US Mail (1st Class) |
| 29807 | BALLEM, RAJASHEKAR, 107 BENT TREE LN APT 303, SCHAUMBURG, IL, 60195 | US Mail (1st Class) |
| 29807 | BALLI, GEETA, 143 32 97H AVE, JAMAICA, NY, 11435 | US Mail (1st Class) |
| 29807 | BALLOU, LISA, 24657 APOLLO DR, PLAINFIELD, IL, 60585 | US Mail (1st Class) |
| 29807 | BALLOU, TIMOTHY, 1518 S 102ND ST, EDWARDSVILLE, KS, 66111 | US Mail (1st Class) |
| 29808 | BALLY, ILAN, 4928 SHERIDAN ST, HOLLYWOOD, FL, 33021 | US Mail (1st Class) |
| 29806 | BALOCH, OMAR, 207 ARBORDALE CT, CARY, NC, 27518 | US Mail (1st Class) |
| 29806 | BALOLA, OMAR, 207 ARBORDALE CT, CARY, NC, 27518 | US Mail (1st Class) |
| 29419 | BALTURONYET, AISTE, 6959 WINTERGREEN DR, FRUITPORT, MI, 49415 | US Mail (1st Class) |
| 29807 | BALTZ, JOSEPH, 795 COUNTRY CLUB RD, POCAHONTAS, AR, 72455 | US Mail (1st Class) |

SN Liquidation, Inc., et al. f/k/a InPhonic, Inc.

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29807 | BALUSU, GOPALA, 1571 THURMAN WAY, FOLSOM, CA, 95630 | US Mail (1st Class) |
| 29419 | BALUYOT, IRENE, 4503 44TH ST NE, TACOMA, WA, 98422 | US Mail (1st Class) |
| 29808 | BALVEN, M J, 1765 ASPEN DR, FLORISSANT, MO, 63031 | US Mail (1st Class) |
| 29806 | BALZAC, JAIME, 449 LACUMBRE LOS ROBLES ST, SAN JUAN, PR, 00926 | US Mail (1st Class) |
| 29807 | BAMBA, MASSIAMI, 22232 TRENTWORTH WAY, CLARKSBURG, MD, 20871-4030 | US Mail (1st Class) |
| 29419 | BAN, CHUNMEI, 24 ALLEN ST # 3, JOHNSON CITY, NY, 13790 | US Mail (1st Class) |
| 29807 | BANDA, MARY, 72 LAWRENCE DR, LONGMEADOW, MA, 01106-1618 | US Mail (1st Class) |
| 29419 | BANDAM, RAVINDRANATH, 58 BRANCH TPK #75, CONCORD, NH, 03301 | US Mail (1st Class) |
| 29808 | BANDARA, ANOMA, 20514 ADDENBROOK WAY, GAITHERSBURG, MD, 20879 | US Mail (1st Class) |
| 29419 | BANDLA, RAJA, 18405 BEECHNUT WAY, BOYDS, MD, 20841 | US Mail (1st Class) |
| 29806 | BANDO, MASANORI, 97 BROOKLYN AVE APT 6J, BROOKLYN, NY, 11216 | US Mail (1st Class) |
| 29419 | BANDOPADHYAY, RUBI, 515 TRINITY PL # 30N, WESTFIELD, NJ, 07090 | US Mail (1st Class) |
| 29808 | BANERJEE, ABHISHEK, 5506 S LEWIS AVE, TULSA, OK, 74105 | US Mail (1st Class) |
| 29806 | BANERJEE, SOMDATTA, 2713 PLAZA DR, STATE COLLEGE, PA, 16801 | US Mail (1st Class) |
| 29419 | BANERJEE, SOMDATTA, 4301 RENAISSANCE DR APT 148, SAN JOSE, CA, 95134 | US Mail (1st Class) |
| 29807 | BANG, CHI, 11450 CORLEY CT, SAN DIEGO, CA, 92126 | US Mail (1st Class) |
| 29807 | BANG, LINDA, 1322 AMHERST AVE APT 7, LOS ANGELES, CA, 90025 | US Mail (1st Class) |
| 29807 | BANGA, JASWANT, 3900 YORKTOWNE BLVD APT 5203, PORT ORANGE, FL, 32129 | US Mail (1st Class) |
| 29806 | BANGALORE, ROUESHA, 15021 KALMIA DR, LAUREL, MD, 20707 | US Mail (1st Class) |
| 29806 | BANGARWA, SANJEEV, 635 N WHITHAM AVE APT 4, FAYETTEVILLE, AR, 72701 | US Mail (1st Class) |
| 29808 | BANGERT, DENNIS, 48600 ANCHOR AVE, STANCHFIELD, MN, 55080-5223 | US Mail (1st Class) |
| 29806 | BANH, MINH, 2206 S COLLINS ST, ARLINGTON, TX, 76010-6403 | US Mail (1st Class) |
| 29807 | BANICH, WENDY, 907 TREE GARDEN DR, PORT ORANGE, FL, 32127 | US Mail (1st Class) |
| 29808 | BANJANY, CRYSTAL, 11 CRAIG CT, JACKSON, NJ, 08527 | US Mail (1st Class) |
| 29806 | BANKE, ELKE, 1300 SEALE DR, ALPHARETTA, GA, 30022-6139 | US Mail (1st Class) |
| 29808 | BANKS, STEVEN D, 38 WALTER HOLIDAY DR, HAZARD, KY, 41701 | US Mail (1st Class) |
| 29419 | BANSAL, NAVIN, 7084 BELLTOLL CT, DULUTH, GA, 30097 | US Mail (1st Class) |
| 29419 | BANSAL, VANDANA, 30 MAPLE AVE, NORTH HAVEN, CT, 06473 | US Mail (1st Class) |
| 29807 | BANTER, MARK, 1782 S 900 E, MARION, IN, 46953 | US Mail (1st Class) |
| 29419 | BANUELOS, MINDY, 15980 MUSCATEL ST, HESPERIA, CA, 92345 | US Mail (1st Class) |
| 29419 | BANUELOS, RODRIGO, 10411 SAN VINCENTE AVE, SOUTH GATE, CA, 90280 | US Mail (1st Class) |
| 29806 | BAQUERO, JOSE, 41640 ETC JESTER BLVD UNIT 435, HOUSTON, TX, 77008 | US Mail (1st Class) |
| 29808 | BARACALDO, JUAN, 1416 BLOOM RD, DANVILLE, PA, 17821 | US Mail (1st Class) |
| 29807 | BARACANI, ROBERT, 2428 1ST ST, PERU, IL, 61354-3138 | US Mail (1st Class) |
| 29806 | BARANOWSKI, HEATHER, 291 E UNION ST, NANTICOKE, PA, 18634 | US Mail (1st Class) |
| 29807 | BARARIA, VINAY, 7409 ROYAL CRYSTAL ST, LAS VEGAS, NV, 89149 | US Mail (1st Class) |
| 29419 | BARASZWESKI, AIMEE, 65 MOUNT OLIVE BLVD, SHENANDOAH, PA, 17976 | US Mail (1st Class) |
| 29419 | BARBARA DUNTON, 1322 CARROLL AVE., DUNCANVILLE, TX, 75137 | US Mail (1st Class) |
| 29807 | BARBEAU, DAYNA, 9430 PIPER RD, OSSINEKE, MI, 49766 | US Mail (1st Class) |
| 29807 | BARBER, AMBER, 1209 PEARL ST, PORT HURON, MI, 48060 | US Mail (1st Class) |
| 29806 | BARBER, ANDY, 620 BIRCH ST, LEAVENWORTH, WA, 98826 | US Mail (1st Class) |
| 29806 | BARBER, ANDY AND JEN, 620 BIRCH ST, LEAVENWORTH, WA, 98826 | US Mail (1st Class) |
| 29419 | BARBER, KATE, 202 BERTHA ST, PITTSBURGH, PA, 15211 | US Mail (1st Class) |
| 29806 | BARBER, VENIZIA, 6607 ROUNDROCK RD, DALLAS, TX, 75248-5022 | US Mail (1st Class) |
| 29808 | BARBERA, ANTHONY, 4301 OAKWOOD LANDING CT, DAYTON, MD, 21036 | US Mail (1st Class) |
| 29807 | BARBERA, DIANE, PO BOX 1313, COMMACK, NY, 11725 | US Mail (1st Class) |
| 29806 | BARBOSA, EDGAR, 10730 WASHINGTON ST APT 207, PEMBROKE PINES, FL, 33025-5584 | US Mail (1st Class) |
| 29806 | BARBOSA, LUISANDRO, 95 WEST ST, QUINCY, MA, 02169-6309 | US Mail (1st Class) |
| 29419 | BARBOSA, NEREIDA, 2737 ARTHUR AVE, CAMDEN, NJ, 08105 | US Mail (1st Class) |
| 29806 | BARBOZA, JUAN, 1954 BROADWAY ST, WASCO, CA, 93280-2710 | US Mail (1st Class) |

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29807 | BARBU, ELENA, 4635 WILD INDIGO ST APT 504, HOUSTON, TX, 77027 | US Mail (1st Class) |
| 29808 | BARBUTO, ANGELA, 102 LAWRENCE PL, NEW ROCHELLE, NY, 10801 | US Mail (1st Class) |
| 29419 | BARCENAS, JOSE, 1093 SHORELINE RD, CROWN POINT, IN, 46307 | US Mail (1st Class) |
| 29419 | BARCIA, GRACE, 4258 LAMAURICIE LOOP, DUMFRIES, VA, 22025 | US Mail (1st Class) |
| 29807 | BARCLAY, STEPINAC, 29 HAMPTON PL, FREEPORT, NY, 11520 | US Mail (1st Class) |
| 29807 | BARCO, ROSSANA, 3916 47TH ST, SUNNYSIDE, NY, 11104 | US Mail (1st Class) |
| 29806 | BARCZAR, CHARLENE, 70250 MELLEN RD, BRUCE TWP, MI, 48065 | US Mail (1st Class) |
| 29806 | BARCZUK, TIONA H, 6416 28TH PL, BERWYN, IL, 60402 | US Mail (1st Class) |
| 29419 | BARCZYK, BROCK, 959 W FLETCHER ST APT 2, CHICAGO, IL, 60657 | US Mail (1st Class) |
| 29806 | BARD, TIMOTHY, 1 BOSQUE LN, HOT SPRINGS VILLAGE, AR, 71909 | US Mail (1st Class) |
| 29808 | BARDAKH, NAUM, 4395 CREST HEIGHTS RD, BALTIMORE, MD, 21215 | US Mail (1st Class) |
| 29806 | BARDEAUX, NICHOLAS, 742 COUNTY ROAD B W, SAINT PAUL, MN, 55113-4527 | US Mail (1st Class) |
| 29419 | BARDECKI, ROMAN, 17 HAUSMAN ST APT 3L, BROOKLYN, NY, 11222 | US Mail (1st Class) |
| 29806 | BARDEUKI, ROMAN, 17 HAUSMAN ST APT 3L, BROOKLYN, NY, 11222 | US Mail (1st Class) |
| 29419 | BARDEUKI, ROMEN, 17 HAUSMAN ST APT 3L, BROOKLYN, NY, 11222 | US Mail (1st Class) |
| 29807 | BARDHAN, ANANT, 11534 LEGACY DR, PLAINFIELD, IL, 60585 | US Mail (1st Class) |
| 29807 | BARDSLEY, ROY, 263 PLATTEKILL RD, MARLBORO, NY, 12542 | US Mail (1st Class) |
| 29419 | BARDSTEY, ROY, 263 PLATTEKILL RD, MARLBORO, NY, 12542 | US Mail (1st Class) |
| 29806 | BARE, JESSICA, 119 THORNY RD, LYERLY, GA, 30730-5052 | US Mail (1st Class) |
| 29806 | BARENABA, KERA, 887 S 50 E, OREM, UT, 84058 | US Mail (1st Class) |
| 29419 | BARENKABAVI, VIHSNU, 816 W ROYAL LN APT 259, IRVING, TX, 75039 | US Mail (1st Class) |
| 29806 | BARENKABAVI, VISHNU, 816 W ROYAL LN APT 259, IRVING, TX, 75039 | US Mail (1st Class) |
| 29806 | BAREUTNER, ROBRT, 95 VANDAM ST # JF, NEW YORK, NY, 10013 | US Mail (1st Class) |
| 29419 | BARFIELD, JIM, 3401 N COURTENAY PKWY STE 4A, MERRITT ISLAND, FL, 32953 | US Mail (1st Class) |
| 29419 | BARHAM, DONALD, 436 BYWOOD AVE, SEBASTIAN, FL, 32958 | US Mail (1st Class) |
| 29419 | BARHARD, MICHAEL, 5205 LAKE SHORE DR, WACO, TX, 76710 | US Mail (1st Class) |
| 29807 | BARIMAN, BARBARA, 17818 AUBURN VILLAGE DR, SANDY SPRING, MD, 20860 | US Mail (1st Class) |
| 29807 | BARINA, HAROLD, 19 PITTSFIELD RD, HOWELL, NJ, 07731 | US Mail (1st Class) |
| 29807 | BARINA, MARIA, 19 PITTSFIELD RD, HOWELL, NJ, 07731 | US Mail (1st Class) |
| 29419 | BARKAS, KATARZYNA, 26607 YOSEMITE PL, VALENCIA, CA, 91354 | US Mail (1st Class) |
| 29806 | BARKER, CYNTHIA, 421 E HARVEY ST, ELY, MN, 55731 | US Mail (1st Class) |
| 29807 | BARKER, HEATHER, 3682 BROADWAY, GROVE CITY, OH, 43123 | US Mail (1st Class) |
| 29807 | BARKER, LEX, 12099 LIVERY DR, JACKSONVILLE, FL, 32246-0560 | US Mail (1st Class) |
| 29807 | BARKER, SAUNDRA, 550 ROHNERT PARK EXPY W APT 218, ROHNERT PARK, CA, 94928 | US Mail (1st Class) |
| 29807 | BARKER, SHIRLEY, 502 WOODLAND RD, SEWICKLEY, PA, 15143 | US Mail (1st Class) |
| 29807 | BARKER, WALTER, 850 FAYETTE DR, LAS VEGAS, NV, 89123 | US Mail (1st Class) |
| 29808 | BARKI, VANA, 4320 W RICE ST, MILWAUKEE, WI, 53216 | US Mail (1st Class) |
| 29807 | BARKLEY, DONNA, 18210 WHITEHALL FARM LN, BLUEMONT, VA, 20135-1750 | US Mail (1st Class) |
| 29806 | BARLEY, BRAD, 2150 PORTOLA AVE # D-134, LIVERMORE, CA, 94551 | US Mail (1st Class) |
| 29807 | BARLOG, TANYA, 1009 ASHBROOK DR, RICHMOND, KY, 40475 | US Mail (1st Class) |
| 29806 | BARLOW, BILL, 1507 US HIGHWAY 395 N STE B, GARDNERVILLE, NV, 89410-7218 | US Mail (1st Class) |
| 29806 | BARLOW, BILL, 1507 US HWY 935 NORTH STE B, GARDNERVILLE, NV, 89410 | US Mail (1st Class) |
| 29419 | BARLOW, CAROL, 610 NW RABBIT LOOP, GREENVILLE, FL, 32331 | US Mail (1st Class) |
| 29806 | BARLOW, HOLLY, 11351 SW 65TH ST, MIAMI, FL, 33173-1932 | US Mail (1st Class) |
| 29419 | BARMAN, ADITYA, 2819 E RED FIR CT, BOISE, ID, 83716 | US Mail (1st Class) |
| 29806 | BARNABY, PAUL, 1620 DEKALB AVE, SYCAMORE, IL, 60178 | US Mail (1st Class) |
| 29807 | BARNARD, BRUCE, 1136 SENACA TRL, SAINT CLOUD, FL, 34772 | US Mail (1st Class) |
| 29419 | BARNES, BARBARA, 44-181-1 LAHA ST, KANEOHE, HI, 96744 | US Mail (1st Class) |
| 29808 | BARNES, CHARLENE A, 17601 CLAGETT LANDING RD, UPPER MARLBORO, MD, 20774 | US Mail (1st Class) |
| 29807 | BARNES, MARLICE, 8304 BARDMOOR BLVD APT 18, LARGO, FL, 33777-2060 | US Mail (1st Class) |

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29419 | BARNES, MICHAEL, 350 MOULTRIE LN, O FALLON, IL, 62269 | US Mail (1st Class) |
| 29808 | BARNES, NICOLE, 681 WHITE MARSH RD, WAKEFIELD, VA, 23888 | US Mail (1st Class) |
| 29807 | BARNES, SCOTT, PO BOX 128, BARODA, MI, 49101-0128 | US Mail (1st Class) |
| 29806 | BARNES, TODD, 1311 VIRGINIA AVE, PITTSBURGH, PA, 15211-1243 | US Mail (1st Class) |
| 29807 | BARNETT, COLE, 650 LAKEVIEW DR, LAKE ODESSA, MI, 48849 | US Mail (1st Class) |
| 29808 | BARNETT, JOHN, 1211 CRUMPET, SAN ANTONIO, TX, 78253-6020 | US Mail (1st Class) |
| 29807 | BARNEY, BARBARA, 182 ELM ST, SANBORNVILLE, NH, 03872 | US Mail (1st Class) |
| 29806 | BARNEY, MICHAEL, 14625 NW GERMANTOWN RD, PORTLAND, OR, 97231-2708 | US Mail (1st Class) |
| 29806 | BARNEY, THOMAS, N105W16775 OLD FARM RD, GERMANTOWN, WI, 53022 | US Mail (1st Class) |
| 29806 | BARNUM, SCOTT, 4616 N WILSHIRE RD, WHITEFISH BAY, WI, 53211 | US Mail (1st Class) |
| 29419 | BARODIA, NIRAV, 330 ELAN VILLAGE LN UNIT 226, SAN JOSE, CA, 95134 | US Mail (1st Class) |
| 29807 | BAROLI, CHRIS, 30170 MANOR DR, MADISON HEIGHTS, MI, 48071 | US Mail (1st Class) |
| 29419 | BAROLI, CHRISTOPHER, 30170 MANOR DR, MADISON HEIGHTS, MI, 48071 | US Mail (1st Class) |
| 29419 | BARON, DENISE, 187 SPEIDEL AVE, ELMWOOD PARK, NJ, 07407 | US Mail (1st Class) |
| 29807 | BAROT, AMAR, 3250 JOHN F KENNEDY BLVD APT 1, JERSEY CITY, NJ, 07306 | US Mail (1st Class) |
| 29806 | BAROUK, MOSHE, 10101 E BAY HARBOR DR APT 306, BAL HARBOUR, FL, 33154-1201 | US Mail (1st Class) |
| 29419 | BARR, CHRISTOPHER, 8500 148TH AVE NE APT E1016, REDMOND, WA, 98052 | US Mail (1st Class) |
| 29808 | BARR, CYRENE, 3320 NW 75TH TER, LAUDERHILL, FL, 33319 | US Mail (1st Class) |
| 29808 | BARR, GREGORY, 12 BEAVER RD, JEANNETTE, PA, 15644-3116 | US Mail (1st Class) |
| 29419 | BARRAFATE, TONY, 9220 FETLOCK DR, MECHANICSVILLE, VA, 23116 | US Mail (1st Class) |
| 29807 | BARRAFATO, TONY, 9220 FETLOCK DR, MECHANICSVILLE, VA, 23116 | US Mail (1st Class) |
| 29806 | BARRETT SMITH, CATHERINE, 3775 COLDWATER DR, ROCKLIN, CA, 95765 | US Mail (1st Class) |
| 29807 | BARRETT, DENNIS, 121 ENVIRONS RD, STERLING, VA, 20165-5803 | US Mail (1st Class) |
| 29806 | BARRETT, JACQUELINE, 6519 TEMPEST DR, ARLINGTON, TX, 76001 | US Mail (1st Class) |
| 29806 | BARRETT-SMITH, CATHERINE, 3775 COLDWATER DR, ROCKLIN, CA, 95765 | US Mail (1st Class) |
| 29806 | BARROCAS, MOSHE, 2231 SHADY AVE, PITTSBURGH, PA, 15217 | US Mail (1st Class) |
| 29807 | BARROW, JACOB, 1288 GREENFIELD CIR, SALT LAKE CITY, UT, 84121 | US Mail (1st Class) |
| 29806 | BARROW, JEFF, 7494 REYNOLDS RD, MENTOR, OH, 44060-5154 | US Mail (1st Class) |
| 29806 | BARRY, MATTHEW, 3900 N 49TH AVE, HOLLYWOOD, FL, 33021 | US Mail (1st Class) |
| 29806 | BARSIN, SUDEEP, 4805 TRANSIT RD APT 701, DEPEW, NY, 14043 | US Mail (1st Class) |
| 29806 | BARTAM, SAISHANKAR, 6 ROSS DR APT 8, BLOOMINGTON, IL, 61701-5870 | US Mail (1st Class) |
| 29807 | BARTH KNOWLES, JULIA, 1055 WEYBRIDGE CT, APT 302, CHARLOTTESVILLE, VA, 22911 | US Mail (1st Class) |
| 29419 | BARTH-KNOWLES, JULIA, 1390 STONE CREEK LN., APT. 301, CHARLOTTESVILLE, VA, 22902 | US Mail (1st Class) |
| 29806 | BARTHOLOMEW, MARGARET, 32 SUMMIT AVE, NILES, OH, 44446 | US Mail (1st Class) |
| 29807 | BARTLETT, DONALD, 9142 POINTS EDGE, SAN ANTONIO, TX, 78250-3009 | US Mail (1st Class) |
| 29808 | BARTLETT, DONNA, 118 LAKEWOOD POINT DR, BOSSIER CITY, LA, 71111 | US Mail (1st Class) |
| 29419 | BARTLETT, FREDERIC A, 7725 CAHOON DR SE, GRAND RAPIDS, MI, 49546 | US Mail (1st Class) |
| 29808 | BARTLETT, FREDERIC A, 7725 CAHOON DR SE, GRAND RAPIDS, MI, 49546 | US Mail (1st Class) |
| 29419 | BARTLETT, MARY J, PO BOX 1935, LEWISTON, ID, 83501 | US Mail (1st Class) |
| 29807 | BARTMAN, BARBARA, 17818 AUBURN VILLAGE DR, SANDY SPRING, MD, 20860 | US Mail (1st Class) |
| 29808 | BARTON, BETTY, 133 STOKLEY RD, CRAWFORDVILLE, FL, 32327 | US Mail (1st Class) |
| 29419 | BARTON, JAMES, 114 WARREN AVE, MARLBOROUGH, MA, 01752 | US Mail (1st Class) |
| 29806 | BARTON, JAMES, 108 1/2 MAIN STREET, COLUMBIANA, OH, 44408 | US Mail (1st Class) |
| 29807 | BARTON, JAMES, 108 1/2 S MAIN ST, COLUMBIANA, OH, 44408 | US Mail (1st Class) |
| 29807 | BARTOSH, WILLIAM, 19110 WINDING TRAIL LN, KATY, TX, 77449 | US Mail (1st Class) |
| 29806 | BARUA, RUPAYAN, 8205 ASPEN GLEN CT, ALEXANDRIA, VA, 22309-1238 | US Mail (1st Class) |
| 29807 | BARUA, UTPAL, 8205 ASPEN GLEN CT, ALEXANDRIA, VA, 22309 | US Mail (1st Class) |
| 29419 | BARVE, ABIJIT, 108 MARSH TRAIL CIR NE, ATLANTA, GA, 30328 | US Mail (1st Class) |
| 29419 | BARVE, RETEJA, 12434 LIGHTHOUSE WAY DR APT J, CREVE COEUR, MO, 63141 | US Mail (1st Class) |
| 29806 | BASAK, GOPAL, 1834 WHEELER ST, HOUSTON, TX, 77004 | US Mail (1st Class) |

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 29806 | BASAK, SUSNATA, 600 S COLL AVE MATH & COMP SCI BLDG, TULSA, OK, 74104 | US Mail (1st Class) |
| 29808 | BASAVAPATNA, V, 7007 E GOLD DUST AVE APT 1031, PARADISE VALLEY, AZ, 85253-1412 | US Mail (1st Class) |
| 29807 | BASH, PATRICIA, 2210 N DUCK LAKE RD, HIGHLAND, MI, 48356 | US Mail (1st Class) |
| 29808 | BASHAM, JAMES, 181 GRANT RD, MERRITT ISLAND, FL, 32953-8301 | US Mail (1st Class) |
| 29419 | BASHARY, EZRY, 29140 MEDEA LN APT 1106, AGOURA HILLS, CA, 91301 | US Mail (1st Class) |
| 29808 | BASHIR, MUHAMMAD, 21180 PALA FOXIA PL, MORENO VALLEY, CA, 92557 | US Mail (1st Class) |
| 29806 | BASIREDDY, JAYARAM, 3181 BLOOMFIELD LN APT 409, AUBURN HILLS, MI, 48326 | US Mail (1st Class) |
| 29419 | BASKARAN, RAVIKUMAR, 1008 CEDAR CREST DR, DEMOPOLIS, AL, 36732-3330 | US Mail (1st Class) |
| 29419 | BASMACI, TAYFUN, 3815 48TH AVE, LONG ISLAND CITY, NY, 11101 | US Mail (1st Class) |
| 29808 | BASOOR, ONKARASWAMY, 991 ADDINGTON LN, ANN ARBOR, MI, 48108 | US Mail (1st Class) |
| 29807 | BASRA, AMARJIT, 22972 FLEET TER, STERLING, VA, 20166-4305 | US Mail (1st Class) |
| 29806 | BASS, JEFFREY, 74 LAWN ST, ROXBURY, MA, 02120-3325 | US Mail (1st Class) |
| 29419 | BASS, JUDIE, 718 E STATE AVE, PHOENIX, AZ, 85020 | US Mail (1st Class) |
| 29808 | BASSANI, ALFRED J, 866 18TH AVE, VERO BEACH, FL, 32960 | US Mail (1st Class) |
| 29806 | BASTARACHE, RAYMOND, 22 NORTHSTONE RD, SWAMPSCOTT, MA, 01907-1612 | US Mail (1st Class) |
| 29806 | BASTON, MYRON, 17125 W BLUEMOUND RD STE C120, BROOKFIELD, WI, 53005-5948 | US Mail (1st Class) |
| 29419 | BASU, NIKHIL, 24 SUNSWYCK RD, DARIEN, CT, 06820 | US Mail (1st Class) |
| 29807 | BATCHU, RAJESH, 17 SHORELINE CT, RICHMOND, CA, 94804 | US Mail (1st Class) |
| 29807 | BATCHULUUN, BAYARBAATAR, 5021 SEMINARY RD APT 1524, ALEXANDRIA, VA, 22311 | US Mail (1st Class) |
| 29806 | BATCHVAROV, GEORGE, 46729 ABINGTON TER, STERLING, VA, 20165-7548 | US Mail (1st Class) |
| 29806 | BATES, EDWARD, 895 1/2 S LUCERNE BL, LOS ANGELES, CA, 90005 | US Mail (1st Class) |
| 29806 | BATES, EDWARD, 895 1/2 S LUCERNE BLVD, LOS ANGELES, CA, 90005 | US Mail (1st Class) |
| 29806 | BATES, JAMES, 9781 PINE COVE RD, WISE, VA, 24293-4435 | US Mail (1st Class) |
| 29808 | BATES, SUZANNE M, 52 DUHAIME RD, PEARL RIVER, NY, 10965 | US Mail (1st Class) |
| 29806 | BATEY, ROBERT, 1609 COUNTRY MEADOWS DR, SEVIERVILLE, TN, 37862-9335 | US Mail (1st Class) |
| 29808 | BATHINA, SRILAKSHMI, 1998 BREWSTER ST APT 304, SAINT PAUL, MN, 55108-2019 | US Mail (1st Class) |
| 29806 | BATISLE, LYNDON, 7311 WOODLAND CIR, RIVERDALE, GA, 30274 | US Mail (1st Class) |
| 29808 | BATISTA, NOEMI, 7134 TOWN WALK DRIVE, HAMDEN, CT, 06518 | US Mail (1st Class) |
| 29419 | BATISTE, LYNDON, 7311 WOODLAND CIR, RIVERDALE, GA, 30274 | US Mail (1st Class) |
| 29808 | BATONGBAKAL, ALICIA, 144 E SPRING ST, SOMERVILLE, NJ, 08876 | US Mail (1st Class) |
| 29807 | BATRA, SACHIN, 1521 14TH AVE S APT E, BIRMINGHAM, AL, 35205-5427 | US Mail (1st Class) |
| 29419 | BATTAGLIA, MARK, 1618 PALOMARCOS AVE, SAN MARCOS, CA, 92069 | US Mail (1st Class) |
| 29419 | BATTAGLIA, PETER, 4005 CORK RD, PLANT CITY, FL, 33565 | US Mail (1st Class) |
| 29806 | BATTERTON, SUZANNE, 953 SAN SEBASTIAN DR, FENTON, MO, 63026-3018 | US Mail (1st Class) |
| 29807 | BATTINI, PRASAD, 45 JUDITH LN APT 3, WALTHAM, MA, 02452 | US Mail (1st Class) |
| 29807 | BATTIS, GWEN, 503 MARINER ST, SILVER LAKE, KS, 66539 | US Mail (1st Class) |
| 29807 | BATTLE, BRENDA, 204 TUXEDO PKWY, NEWARK, NJ, 07106 | US Mail (1st Class) |
| 29807 | BATTLES, GAIL, 5744 N BOND ST, FRESNO, CA, 93710 | US Mail (1st Class) |
| 29808 | BATTLES, SYLVIA, 3619 SHAY CIR, HUNTSVILLE, AL, 35810 | US Mail (1st Class) |
| 29806 | BATTS, AUDREY, 921 12TH ST SE, WASHINGTON, DC, 20003-4101 | US Mail (1st Class) |
| 29419 | BATTS, SHAWNESE, 950 CULLY RD, CORDOVA, TN, 38018 | US Mail (1st Class) |
| 29807 | BATTU, SUKHDEV, 5116 W 79TH ST APT 1, BURBANK, IL, 60459 | US Mail (1st Class) |
| 29806 | BATZKO, STARLA, 6808 LONE ELM RD, BELGIUM, WI, 53004 | US Mail (1st Class) |
| 29419 | BAUER, JAMES, 1577 BRIAR TR, VINELAND, NJ, 08360 | US Mail (1st Class) |
| 29806 | BAUER, JAMES, 1577 BRIAR TRL, VINELAND, NJ, 08360 | US Mail (1st Class) |
| 29808 | BAUER, NICOLE, 20135 LAMAR AVE, STILWELL, KS, 66085-8713 | US Mail (1st Class) |
| 29419 | BAUGRUD, STEVEN, 1601 DEER TRL, WAUKESHA, WI, 53189 | US Mail (1st Class) |
| 29807 | BAUMGARTNER, RICHARD, 7427 WESTWOOD PARK LN, FALLS CHURCH, VA, 22046-1938 | US Mail (1st Class) |
| 29419 | BAUSERMAN, AMY, 1377 FAIRVIEW RD, WOODSTOCK, VA, 22664 | US Mail (1st Class) |
| 29806 | BAUTE, JEAN, 327 SHERMAN AVE, ROSELLE PARK, NJ, 07204-2140 | US Mail (1st Class) |

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29807 | BAUTISTA, NORMAN, 1445 PALMVIEW WAY, SAN JOSE, CA, 95122 | US Mail (1st Class) |
| 29806 | BAWACHKAR, AVINASH, 10330 HICKORYWOOD HILL AVE APT 203, HUNTERSVILLE, NC, 28078 | US Mail (1st Class) |
| 29808 | BAWADI, SARAH, 10400 LARAMIE AVE, OAK LAWN, IL, 60453-4619 | US Mail (1st Class) |
| 29808 | BAXI, MEHUL, 2501 W ROYAL LN APT 504, IRVING, TX, 75063 | US Mail (1st Class) |
| 29807 | BAXTER, BRADLEY, 2615 LAINEY AVE, OTTAWA, IL, 61350 | US Mail (1st Class) |
| 29807 | BAXTER, RANDALL, 8839 COBBLESTONE CIR, PLYMOUTH, MI, 48170 | US Mail (1st Class) |
| 29807 | BAY, ARCANGEL, 33 JACKS LN, NAPA, CA, 94558 | US Mail (1st Class) |
| 29807 | BAY, MARISA, 21213 B HAWTHORNE BLVD #5463, TORRANCE, CA, 90503 | US Mail (1st Class) |
| 29807 | BAZGU, MARCEL, 1448 MADISON ST APT 406, OAKLAND, CA, 94612-4309 | US Mail (1st Class) |
| 29419 | BAZURTO, THERESA, 11653 MAPLE VALLEY RD, VICTORVILLE, CA, 92392 | US Mail (1st Class) |
| 29419 | BDUL RAHMAN, SINTHA, 2100 RACHEL TER APT 14, PINE BROOK, NJ, 07058 | US Mail (1st Class) |
| 29808 | BEACH, RON, 510 W FIRST ST, ABERDEEN, WA, 98520 | US Mail (1st Class) |
| 29807 | BEACK, JASON, 13744 43RD LN NE, SAINT MICHAEL, MN, 55376 | US Mail (1st Class) |
| 29807 | BEAL, JESSIE, 5035 VISTA DEL ORE PT, COLORADO SPRINGS, CO, 80919-8005 | US Mail (1st Class) |
| 29419 | BEAL, RYAN, 3525 JEFFERSON RD, CLARKLAKE, MI, 49234 | US Mail (1st Class) |
| 29419 | BEALE, CHARLES, 1721 TYSON RD, ASHLAND, AL, 36251 | US Mail (1st Class) |
| 29806 | BEAN, BRANDON, 46000 E SUNRISE DR, LEXINGTON PARK, MD, 20653 | US Mail (1st Class) |
| 29419 | BEARCOM, INC., SUITE 200, 4009 DISTRIBUTION DRIVE, GARLAND, TX, 75041 | US Mail (1st Class) |
| 29808 | BEARD, JESSICA, 63 LYNN DR NW, ROME, GA, 30165 | US Mail (1st Class) |
| 29807 | BEARD, TIMOTHY, 22378 HERNANDO AVE, PORT CHARLOTTE, FL, 33952 | US Mail (1st Class) |
| 29807 | BEARDSLEE, SHARON, 12206 JUDSON RD, WHEATON, MD, 20902 | US Mail (1st Class) |
| 29808 | BEARMAR, NICHOLAS, 554 PLUMOSA AVE, VISTA, CA, 92081-4621 | US Mail (1st Class) |
| 29806 | BEASLEY, ALLISON, 1515 LAKE CALAIS CT APT C, BATON ROUGE, LA, 70808-4027 | US Mail (1st Class) |
| 29419 | BEASLEY, BETTY, 1700 CHERRY ST, SAGINAW, MI, 48601 | US Mail (1st Class) |
| 29419 | BEASLEY, CARL, 4545 N MARYVALE PKWY APT B215, PHOENIX, AZ, 85031 | US Mail (1st Class) |
| 29808 | BEASLEY, CHARLES, PO BOX 1475, CEDAR CITY, UT, 84721-1475 | US Mail (1st Class) |
| 29419 | BEAT, ALAN, 8497 SW PARISH RD, AUGUSTA, KS, 67010 | US Mail (1st Class) |
| 29419 | BEAT, ALAN, 8497 SW PARISH PLACE RD, AUGUSTA, KS, 67010 | US Mail (1st Class) |
| 29808 | BEAU DIETL & ASSOCIATES, KENNETH HINCK, ONE PENN PLAZA, 50TH FL, NEW YORK, NY, 10119 | US Mail (1st Class) |
| 29419 | BECERIL, WILLIAM, 12 BLAIR ST, BRONXVILLE, NY, 10708 | US Mail (1st Class) |
| 29806 | BECERRA, MIREYA, 21022 SITTING BULL RD, APPLE VALLEY, CA, 92308-7034 | US Mail (1st Class) |
| 29807 | BECERRIL, WILLIAM, 12 BLAIR ST, BRONXVILLE, NY, 10708 | US Mail (1st Class) |
| 29808 | BECK, DAVID SEAN, 10577 COCHITI RD # 1, APPLE VALLEY, CA, 92308 | US Mail (1st Class) |
| 29807 | BECK, JOEL, PO BOX 2883, STATELINE, NV, 89449 | US Mail (1st Class) |
| 29808 | BECK, LEAH, 1319 47TH ST, BROOKLYN, NY, 11219 | US Mail (1st Class) |
| 29807 | BECK, TRACY, 611 MAGNOLIA ST, DENTON, TX, 76201 | US Mail (1st Class) |
| 29807 | BECKER, ANNEMARIE, 622 W NORTH TEMPLE, SALT LAKE CITY, UT, 84116 | US Mail (1st Class) |
| 29807 | BECKER, BROCK, 14851 ELLEN DR, LIVONIA, MI, 48154 | US Mail (1st Class) |
| 29807 | BECKER, DEBORAH, 5421 32ND CT SE, LACEY, WA, 98503 | US Mail (1st Class) |
| 29806 | BECKER, JAMIE, 19639 CLIFTON WAY, MOKENA, IL, 60448-8158 | US Mail (1st Class) |
| 29807 | BECKER, RICHARD, 7139 N MCALPIN AVE, CHICAGO, IL, 60646 | US Mail (1st Class) |
| 29419 | BECKER, SHAWN, 413 23RD AVE N, SAINT CLOUD, MN, 56303 | US Mail (1st Class) |
| 29808 | BECKETT, SALLY, 660 CELEBRATION AVE APT 280, CELEBRATION, FL, 34747 | US Mail (1st Class) |
| 29808 | BECKLER, HEATHER, PO BOX 70278, 1400 COLEMAN AVE, MACON, GA, 31207 | US Mail (1st Class) |
| 29807 | BECKLEY, THELMA, 3131 HAYES RD APT 1508, HOUSTON, TX, 77082 | US Mail (1st Class) |
| 29419 | BECKMAN, MARY, 707 ANDERSON ST, CARTERVILLE, IL, 62918 | US Mail (1st Class) |
| 29807 | BECKMANN, MICHELE, 503 WILLARD ST, FRONTENAC, KS, 66763 | US Mail (1st Class) |
| 29419 | BECTEL, ROBIN, 5709 GRIGSBY ST, ALEXANDRIA, VA, 22311 | US Mail (1st Class) |
| 29806 | BECTEL, ROBIN, 5709 GRISBY AVE, ALEXANDRIA, VA, 22311 | US Mail (1st Class) |
| 29807 | BECTON, BERESSA, 7539 RICHMOND RD, MEMPHIS, TN, 38125 | US Mail (1st Class) |

SN Liquidation, Inc., et al. f/k/a InPhonic, Inc.

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29806 | BECWAR, SHAWN, 10228 STRATFORD POINTE AVE, ORLANDO, FL, 32832 | US Mail (1st Class) |
| 29806 | BEDIAKO, GLADYS, 4865 HELENA RD N, OAKDALE, MN, 55128-8202 | US Mail (1st Class) |
| 29807 | BEDIGIAN, PAUL, 28030 DOROTHY DR STE 200, AGOURA HILLS, CA, 91301 | US Mail (1st Class) |
| 29806 | BEDNARD, PAMELA, 41001 HIDDEN OAKS DR, CLINTON TOWNSHIP, MI, 48038-4531 | US Mail (1st Class) |
| 29807 | BEDNARZ, JASON, 1655 TUDOR DR, ANN ARBOR, MI, 48103 | US Mail (1st Class) |
| 29807 | BEECHAM, MICHAEL, 735 TULIP GROVE RD APT 102, HERMITAGE, TN, 37076 | US Mail (1st Class) |
| 29419 | BEECHER, SHANE, 2432 CRESWELL LN, COSTA MESA, CA, 92627 | US Mail (1st Class) |
| 29808 | BEECHER, STEVE, 2385 PO BOX, BRATTLEBORO, VT, 05303 | US Mail (1st Class) |
| 29807 | BEECHMAN, MICHAEL, 735 TULIP GROVE RD APT 102, HERMITAGE, TN, 37076 | US Mail (1st Class) |
| 29807 | BEEDE, PATRICIA, 18 ALMY ST, NEWPORT, RI, 02840-1810 | US Mail (1st Class) |
| 29807 | BEESLEY, SYLVIA, 5704 61ST ST, KENOSHA, WI, 53142 | US Mail (1st Class) |
| 29419 | BEESLEY, TRACY, 4612 ASPEN WAY, FORT WORTH, TX, 76137-2159 | US Mail (1st Class) |
| 29806 | BEGG, BRUCE, PO BOX 2006, IDAHO FALLS, ID, 83403 | US Mail (1st Class) |
| 29808 | BEGLIN, RON, 2374 PINE ST, HANFORD, CA, 93230 | US Mail (1st Class) |
| 29806 | BEHENNA JR, WILLIAM, 544 SELBORNE RD, RIVERSIDE, IL, 60546 | US Mail (1st Class) |
| 29806 | BEHNKE, KIMBERLY, 4677 ORCHARD AVE, SAN DIEGO, CA, 92107 | US Mail (1st Class) |
| 29806 | BEICHLER, JOHN, 7955 RODEBAUGH RD, REYNOLDSBURG, OH, 43068-9308 | US Mail (1st Class) |
| 29806 | BEILES, VANESSA, 106 OLD ESSEX RD, MANCHESTER, MA, 01944-1208 | US Mail (1st Class) |
| 29419 | BEILMAN, CHERYL, 10601 N 168TH EAST AVE, OWASSO, OK, 74055 | US Mail (1st Class) |
| 29806 | BEINLICH, DAVID, 500 PECONIC ST APT 38B, RONKONKOMA, NY, 11779-7112 | US Mail (1st Class) |
| 29807 | BEINLICH, THOMAS, 7304 ELSTEAD AVE, GREENDALE, WI, 53129 | US Mail (1st Class) |
| 29806 | BELAMBE, ABHAY, 40 ORCHARD ST, TEWKSBURY, MA, 01876-2052 | US Mail (1st Class) |
| 29419 | BELAMBE, ASHISH, 2208 BURROUGHS MILL CIR, CHERRY HILL, NJ, 08002 | US Mail (1st Class) |
| 29807 | BELANGER, BRENDA, 11705 EXETER RD, CARLETON, MI, 48117 | US Mail (1st Class) |
| 29419 | BELARMINO, RICHARD, 10471 RUDDER WAY, STOCKTON, CA, 95209 | US Mail (1st Class) |
| 29419 | BELCARO GROUP INC, ATTN  CREDIT DEPT, 7100 E BELLEVIEW AVE, #208, GREENWOOD VILLAGE, CO, 80111 | US Mail (1st Class) |
| 29808 | BELCHER, CHESLEY, 3793 WYNTUCK CIR NW, KENNESAW, GA, 30152 | US Mail (1st Class) |
| 29806 | BELCHER, PHYLLIS, 13380 FM 1911S, ALTO, TX, 75925 | US Mail (1st Class) |
| 29807 | BELCHER, PHYLLIS, 13380 FM 19115, ALTO, TX, 75925 | US Mail (1st Class) |
| 29419 | BELEN, MIGUEL, 1313 S DAHLIA RD, BEL AIR, MD, 21015 | US Mail (1st Class) |
| 29806 | BELGAL, RAJESH, 3017 RUDDER LN APT H205, BLOOMINGTON, IL, 61704 | US Mail (1st Class) |
| 29419 | BELKAS, LIANNE, 300 LYNN SHORE DR APT 903, LYNN, MA, 01902 | US Mail (1st Class) |
| 29806 | BELKEN, NICHOLAS, 740 S 12TH ST, GROVER BEACH, CA, 93433-2760 | US Mail (1st Class) |
| 29806 | BELKEN, NICHOLAS, 741 S 12TH ST, GROVER BEACH, CA, 93433-2759 | US Mail (1st Class) |
| 29807 | BELKINA, ANNA, 330 E 74TH ST APT 3D, NEW YORK, NY, 10021-3786 | US Mail (1st Class) |
| 29807 | BELL, CHARLES, 4999 WOLFERTON DR, GODFREY, IL, 62035 | US Mail (1st Class) |
| 29807 | BELL, CHRISTOPHER, 287 OAK PATH CT, BALLWIN, MO, 63011 | US Mail (1st Class) |
| 29419 | BELL, CLAIRE, PO BOX 12650, PORTLAND, OR, 97212 | US Mail (1st Class) |
| 29806 | BELL, ELLUNTATE, 154 ASHFORD LN, ALABASTER, AL, 35007 | US Mail (1st Class) |
| 29806 | BELL, KIMBERLY, 425 E AVENUE H, GRIFFITH, IN, 46319 | US Mail (1st Class) |
| 29807 | BELL, LINDA, PO BOX 1706, EL GRANADA, CA, 94018-1706 | US Mail (1st Class) |
| 29807 | BELL, MARCIA, 4041 POND RUN, CANTON, MI, 48188 | US Mail (1st Class) |
| 29808 | BELL, SONDRA, 7681 ESPEY ROAD, MERIDIAN, MS, 39305 | US Mail (1st Class) |
| 29419 | BELL, TROY, RR 3 BOX 112, COUSHATTA, LA, 71019 | US Mail (1st Class) |
| 29419 | BELLA, PUSHPINDER, 4625 SOLOMON CT, YPSILANTI, MI, 48197 | US Mail (1st Class) |
| 29807 | BELLAMY, JEFF & MICHELLE, 4810 MARRISON PL, INDIANAPOLIS, IN, 46226 | US Mail (1st Class) |
| 29419 | BELLAMY, MICHELLE, 4810 MARRISON PL, INDIANAPOLIS, IN, 46226 | US Mail (1st Class) |
| 29419 | BELLAPUR, RAVINDRA RAO, 1425 S WOLF RD APT 250, PROSPECT HEIGHTS, IL, 60070 | US Mail (1st Class) |
| 29806 | BELLARD, PAUL, 2024 ALICE ST, ZACHARY, LA, 70791 | US Mail (1st Class) |

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 29806 | BELLER, JAMES, 6512 92ND AVE, KENOSHA, WI, 53142-7247 | US Mail (1st Class) |
| 29806 | BELLMAN, MARYANNE, PO BOX 332, NEWARK, DE, 19715-0332 | US Mail (1st Class) |
| 29806 | BELLO, DIANE, 12271 SW 106TH ST, MIAMI, FL, 33186-3701 | US Mail (1st Class) |
| 29808 | BELLOWS, JAN, 17100 ROYAL PALM BV COLD ARVIDA PKY, WESTON, FL, 33326 | US Mail (1st Class) |
| 29808 | BELLOWS, JAN, 17100 ROYAL PALM BLVD, WESTON, FL, 33326-2308 | US Mail (1st Class) |
| 29808 | BELTRAN, MARYTES, 24039 WHITEWATER DR, VALENCIA, CA, 91354 | US Mail (1st Class) |
| 29807 | BELUCHE, FELICIA, 24045 SE 9TH CT, ISSAQUAH, WA, 98075-8130 | US Mail (1st Class) |
| 29808 | BELWARIAR, CHITRANJAN, 11 FRITZ DR, SAYREVILLE, NJ, 08872 | US Mail (1st Class) |
| 29808 | BELZER, JOHN H, # 1 BULL FROG CT, WIMBERLEY, TX, 78076 | US Mail (1st Class) |
| 29806 | BEMETZ, RANDALL, 2228 OAK ST SE, ALBANY, OR, 97322 | US Mail (1st Class) |
| 29808 | BENDAPUDI, SATYAM, 39 BUCKLAND ST APT 9231, MANCHESTER, CT, 06042-7715 | US Mail (1st Class) |
| 29806 | BENDER, ADAM, DEPT COMPUTER SCIENCE UNI MD, COLLEGE PARK, MD, 20742-0001 | US Mail (1st Class) |
| 29419 | BENDER, MICHAEL, 3784 210 FAIRWAY PARK, COPLEY, OH, 44321 | US Mail (1st Class) |
| 29419 | BENDER, NANCY, 40 PENNYPACKER RD, SCHWENKSVILLE, PA, 19473 | US Mail (1st Class) |
| 29806 | BENDESON, RHEVA, 252 16 60TH AVE, LITTLE NECK, NY, 11362 | US Mail (1st Class) |
| 29806 | BENEDETTI, ANTHONY, 6489 COUNTY RD 30, BLOOMFIELD, NY, 14469 | US Mail (1st Class) |
| 29807 | BENEDIT, RONALD, 420 W 44TH ST, MIAMI BEACH, FL, 33140 | US Mail (1st Class) |
| 29419 | BENEGAL, SHASHANK, 4425 FAIRWAY DR, CARROLLTON, TX, 75010 | US Mail (1st Class) |
| 29807 | BENESCH JR, WILLIAM, 614 WILDWOOD WAY, CLEARWATER, FL, 33756 | US Mail (1st Class) |
| 29419 | BENEY, ETIENNE, 2627 MARTINEC DR, PEARLAND, TX, 77584 | US Mail (1st Class) |
| 29806 | BENFIELD, DAYTON, 808 BETHANY RD, LEXINGTON, NC, 27292-8682 | US Mail (1st Class) |
| 29419 | BENGIO, DANIEL, 6121 SATURN ST APT 306, LOS ANGELES, CA, 90035 | US Mail (1st Class) |
| 29806 | BENIASHVILI, ISAK, 1131 WILDBERRY CT APT A2, WHEELING, IL, 60090-2441 | US Mail (1st Class) |
| 29807 | BENINATO, GERALD, 4249 N CREST DR, OMAHA, NE, 68112 | US Mail (1st Class) |
| 29807 | BENJAMIN, ANAND, 3507 SPRING LAKE TER, FAIRFAX, VA, 22030 | US Mail (1st Class) |
| 29419 | BENKO, DONALD, 2022 STERLING POINTE CT, LEAGUE CITY, TX, 77573 | US Mail (1st Class) |
| 29806 | BENNER JR, CHARLES, 8332 DOCK RD, PASADENA, MD, 21122-5833 | US Mail (1st Class) |
| 29807 | BENNETT, LON, 33 DEGER DR, LONDON, OH, 43140-1055 | US Mail (1st Class) |
| 29807 | BENNETT, LORI, 33 DEGER DR, LONDON, OH, 43140-1055 | US Mail (1st Class) |
| 29806 | BENNETT, MICHAEL, 920 ELKRIDGE LANDING RD, LINTHICUM HEIGHTS, MD, 21090-2917 | US Mail (1st Class) |
| 29807 | BENNETT, NORMAN, 9531 ATHOL RD, MARDELA SPRINGS, MD, 21837 | US Mail (1st Class) |
| 29807 | BENNETT, ROBERT, 10106 WOODHILL CT, VILLA RICA, GA, 30180 | US Mail (1st Class) |
| 29808 | BENNETT, SARAH J, 100 RIDGEWOOD TRAIL, STOCKBRIDGE, GA, 30281 | US Mail (1st Class) |
| 29419 | BENS BARGAINS NET LLC, PO BOX 190816, SAN FRANCISCO, CA, 94109-0816 | US Mail (1st Class) |
| 29807 | BENSON, DAVID, 3011 45TH ST NW, WASHINGTON, DC, 20016 | US Mail (1st Class) |
| 29806 | BENSON, LYNNIE, 35 AVENUE U # 1R, BROOKLYN, NY, 11223 | US Mail (1st Class) |
| 29419 | BENTLEY, ERIC, 56 WILDWOOD AVE, PIEDMONT, CA, 94610 | US Mail (1st Class) |
| 29807 | BENTLEY, MATTHEW, 82 SPOTTED HEN CT, OAKLEY, CA, 94561 | US Mail (1st Class) |
| 29419 | BENTLEY, PAMELA, 820 HADDEN LN, DELTONA, FL, 32738 | US Mail (1st Class) |
| 29808 | BENTLEY, SEAN, 355 ORANGE AVE, CORONADO, CA, 92118 | US Mail (1st Class) |
| 29806 | BENTUCCA, JAMES, 6523 BEAL LN, LAKELAND, FL, 33813 | US Mail (1st Class) |
| 29808 | BENZ, RICHARDA, 105 S WATERWHEEL WAY, ORANGE, CA, 92869-4303 | US Mail (1st Class) |
| 29807 | BERARD, BRYAN, 19 OAKLAND AVE, GLOVERSVILLE, NY, 12078-3331 | US Mail (1st Class) |
| 29808 | BERAS, ROSA, 7 HIGHLAND PL APT LR, YONKERS, NY, 10705 | US Mail (1st Class) |
| 29806 | BERBARA, JOSEPH, 41 VALLEYVIEW RD, LEOMINSTER, MA, 01453-6635 | US Mail (1st Class) |
| 29806 | BERBERENA, JENNIE, 638 CAPITOL AVE FL 2, BRIDGEPORT, CT, 06605-5202 | US Mail (1st Class) |
| 29808 | BERCE, GREGORY, 8386 COOPER RIVER DR, COLORADO SPRINGS, CO, 80920-4244 | US Mail (1st Class) |
| 29806 | BERDIEL, THERESA, 2361 N CALIFORNIA AVE # 35, CHICAGO, IL, 60647-2985 | US Mail (1st Class) |
| 29806 | BEREZYIK, AZA, 73 CHARLESBANK RD APT 102, NEWTONVILLE, MA, 02458 | US Mail (1st Class) |
| 29808 | BEREZYUK, AZA, 73 CHARLESBANK RD APT 102, NEWTONVILLE, MA, 02458 | US Mail (1st Class) |

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 29806 | BERG, JULIA, 920 E DEVONSHIRE AVE UNIT 3019, PHOENIX, AZ, 85014-4606 | US Mail (1st Class) |
| 29419 | BERG, MARK, 4261 FOLEY ST, WATERFORD, MI, 48329 | US Mail (1st Class) |
| 29419 | BERG, MICHAEL, 136 HUDSON ST # 3, SOMERVILLE, MA, 02144 | US Mail (1st Class) |
| 29419 | BERG, MICHAEL, 136 HUDSON ST # O, SOMERVILLE, MA, 02144 | US Mail (1st Class) |
| 29808 | BERGER, CHARLES, 3413 MONEGRO ST, MIAMI, FL, 33134-7232 | US Mail (1st Class) |
| 29807 | BERGER, GREGORY, 1260 VIA ROMERO, PALOS VERDES ESTATES, CA, 90274 | US Mail (1st Class) |
| 29806 | BERGER, RONNIE, 3386 FAIRWAY RD, OCEANSIDE, NY, 11572-5609 | US Mail (1st Class) |
| 29419 | BERGER, STACEY, 7200 WISCONSIN AVE STE 314, BETHESDA, MD, 20814 | US Mail (1st Class) |
| 29806 | BERGMAN, MARKUS, 7627 ROLLING ACRES DR, DALLAS, TX, 75248-5612 | US Mail (1st Class) |
| 29806 | BERGMANN, DAVID, 1751 FROST AVE, MAPLEWOOD, MN, 55109 | US Mail (1st Class) |
| 29808 | BERISTAIN, KATHY, 2835 CEDARWOOD WAY, CARLSBAD, CA, 92008 | US Mail (1st Class) |
| 29808 | BERKLEY, JOSEPH B, 3226 ERIE ST, SAN DIEGO, CA, 92117 | US Mail (1st Class) |
| 29808 | BERLOW, ALAN, 9 EAST MELROSE ST, CHEVY CHASE, MD, 20815 | US Mail (1st Class) |
| 29807 | BERMAN, BENJAMIN, 308 NW 67TH ST, SEATTLE, WA, 98117-5033 | US Mail (1st Class) |
| 29806 | BERMUDEZ, MARGARITA, 5230 NE 6TH AVE, OAKLAND PARK, FL, 33334-3362 | US Mail (1st Class) |
| 29806 | BERMUDEZ, RICHARD, 1810 E PETERS COLONY RD APT 6703, CARROLLTON, TX, 75007-3710 | US Mail (1st Class) |
| 29419 | BERNABE, JOSEPH, 8301 GREENVIEW DR, ROME, NY, 13440 | US Mail (1st Class) |
| 29419 | BERNAL, CLAUDIA, 6311 SW 138TH CT APT 4, MIAMI, FL, 33183 | US Mail (1st Class) |
| 29807 | BERNAL, MIREYA, 1732 N NATCHEZ AVE, CHICAGO, IL, 60707-4024 | US Mail (1st Class) |
| 29807 | BERNAL, MIRNA, 537 W FAIRVIEW BLVD, INGLEWOOD, CA, 90302 | US Mail (1st Class) |
| 29807 | BERNARD, ANGEL, 9106 COMPTON ST, HOUSTON, TX, 77016-5508 | US Mail (1st Class) |
| 29808 | BERNARD, JOHN, 3403 FRANKFORD AVE APT 11, LUBBOCK, TX, 79407 | US Mail (1st Class) |
| 29808 | BERNARDIN, GENE, 37 AUBURN WAY, TORRINGTON, CT, 06790 | US Mail (1st Class) |
| 29808 | BERNEKING, MICHAEL, 600 CYPRESS ST, HIGHLAND, IL, 62249 | US Mail (1st Class) |
| 29806 | BERNINGHAUSEN, MICAH, 53 SE 75TH AVE, PORTLAND, OR, 97215-1451 | US Mail (1st Class) |
| 29806 | BERONGOY, REINA, 680 MIX AVE APT 5A, HAMDEN, CT, 06514 | US Mail (1st Class) |
| 29807 | BERRIEN, DAVID, 122 HIBBEN RD, CHESAPEAKE, VA, 23320-6014 | US Mail (1st Class) |
| 29807 | BERRIGAN, JAMES, 19282 DODGE ST NW, ELK RIVER, MN, 55330-5714 | US Mail (1st Class) |
| 29808 | BERRY, CATHERINE, 5938 ALONZO AVE, VAN NUYS, CA, 91316-1003 | US Mail (1st Class) |
| 29808 | BERRY, JOHN, 804 ALMONT PL, MIDLAND, TX, 79705-1910 | US Mail (1st Class) |
| 29808 | BERRY, KENNETH, 1117 N SHORE DR, BENTON HARBOR, MI, 49022-3518 | US Mail (1st Class) |
| 29419 | BERRY, MATTHEW, 10901 SAINT FRANCIS LN, SAINT ANN, MO, 63074 | US Mail (1st Class) |
| 29808 | BERRY, MELVIN, 461A BARTRAM ST SE, ATLANTA, GA, 30316-6808 | US Mail (1st Class) |
| 29807 | BERRYMAN, MARK, 5018 N MANGROVE AVE, COVINA, CA, 91724-1116 | US Mail (1st Class) |
| 29419 | BERTONE, FRANK, 10345 REDONDO ST, PORT CHARLOTTE, FL, 33981 | US Mail (1st Class) |
| 29419 | BERTOSSI, DARIELLE, 80A RIVIERA DR, KINGS PARK, NY, 11754 | US Mail (1st Class) |
| 29807 | BERTRAND, SUE, 2581 SAGAMORE CIR, AURORA, IL, 60503-5660 | US Mail (1st Class) |
| 29808 | BERTRAND, THOMAS, 2073 LAKE FOREST DR, GROVETOWN, GA, 30813 | US Mail (1st Class) |
| 29807 | BERTSCH, CASSANDRA, 121 NORFOLK AVE, EGG HARBOR CITY, NJ, 08215-1225 | US Mail (1st Class) |
| 29807 | BERTSCHY, KIMBERLY, 5 MCINTOSH, BENTONVILLE, AR, 72712-6764 | US Mail (1st Class) |
| 29806 | BERTUCCA, ALLISON, 6523 BEAL LN, LAKELAND, FL, 33813 | US Mail (1st Class) |
| 29806 | BERTUCCA, ASHLEY, 6523 BEAL LN, LAKELAND, FL, 33813 | US Mail (1st Class) |
| 29419 | BERTUS, DAVID, 39555 ORCHARD HILL PL, NOVI, MI, 48375 | US Mail (1st Class) |
| 29419 | BERUMEN, ARMANDO, 3275 DENISE DR APT 302, PORTAGE, IN, 46368 | US Mail (1st Class) |
| 29808 | BERZALES, JEANNETTE, 127 HILTON WAY APT 5, PACIFICA, CA, 94044 | US Mail (1st Class) |
| 29806 | BERZINS, ROBERT J, 4427 GOLDEN PALOMINO LN, NORTH LAS VEGAS, NV, 89032-2459 | US Mail (1st Class) |
| 29807 | BESETZNY, KENNETH, 2602 MONTEREY ST, SAINT JOSEPH, MO, 64507 | US Mail (1st Class) |
| 29806 | BESHI, HERION, 32 NORMANDY DR, WATERBURY, CT, 06705 | US Mail (1st Class) |
| 29419 | BESS, LEON, 2 KYLE RD, SOMERSET, NJ, 08873 | US Mail (1st Class) |
| 29419 | BESS, TRACY, 3317 W 4TH AVE, BELLE, WV, 25015 | US Mail (1st Class) |

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29806 | BESSEMER, TROY, 780 LILAC LN, READING, PA, 19606 | US Mail (1st Class) |
| 29807 | BESSMAN, ALEX, 12107 NE PLANTATION RD, VANCOUVER, WA, 98685 | US Mail (1st Class) |
| 29419 | BEST CHOICE CONSTRUCTION CO., 3631 MUDDY CREEK ROAD, EDGEWATER, MD, 21037 | US Mail (1st Class) |
| 29806 | BETHEA, ARCHIE, 5685 JACKSON FARMS DR NW, LILBURN, GA, 30047 | US Mail (1st Class) |
| 29806 | BETHEA, LANETTE, 8810 SCOTCH HEATHER WAY, CHARLOTTE, NC, 28277 | US Mail (1st Class) |
| 29806 | BETTCHER, DONNA, 12405 NE 134TH PL, KIRKLAND, WA, 98034 | US Mail (1st Class) |
| 29808 | BETTCHER, DONNA FAITH, 12405 NE 134TH PL, KIRKLAND, WA, 98034 | US Mail (1st Class) |
| 29808 | BETTER TELEVISION FOR EVERYONE, DANIEL PINGER, 1820 WM H TAFT RD, CINCINNATI, OH, 45206 | US Mail (1st Class) |
| 29807 | BETTIN, SALLY, 5168 W 141ST ST, SAVAGE, MN, 55378-1903 | US Mail (1st Class) |
| 29807 | BETTS, LESLEY, 156 DOUGLAS RD W APT C, OLDSMAR, FL, 34677-2830 | US Mail (1st Class) |
| 29807 | BETTY, ANGELA, 647 DAHLIA AVE, ALTUS, OK, 73521 | US Mail (1st Class) |
| 29419 | BEUTER, MAE, 1035 SCOTT DR APT 338, PRESCOTT, AZ, 86301 | US Mail (1st Class) |
| 29807 | BEUTHER, ARTHUR, 459-1 WILLOW RD E, STATEN ISLAND, NY, 10314 | US Mail (1st Class) |
| 29808 | BEVERIDGE, MADZY, 2921 44TH PL NW, WASHINGTON, DC, 20016-3554 | US Mail (1st Class) |
| 29419 | BEVERLY, CARLET, 3401 BEX AVE, SAINT LOUIS, MO, 63114 | US Mail (1st Class) |
| 29419 | BEVERLY, CARLET, 3401 REX AVE, SAINT LOUIS, MO, 63114 | US Mail (1st Class) |
| 29808 | BEVERLY, TIMOTHY, PO BOX 519, CANDLER, FL, 32111-0519 | US Mail (1st Class) |
| 29807 | BEWLEY, STEVEN, 2396 STIRRING CT SW, MARIETTA, GA, 30064 | US Mail (1st Class) |
| 29806 | BEYAZYUREK, SERDAR, 16024 HOLLINGBOURNE RD, HUNTERSVILLE, NC, 28078 | US Mail (1st Class) |
| 29808 | BEYER, BORIS, 2B SPRUANCE WAY, SALEM, MA, 01970 | US Mail (1st Class) |
| 29808 | BEYER, STEPHEN, 400 LAS GAVIOTAS BLVD, CHESAPEAKE, VA, 23322-8065 | US Mail (1st Class) |
| 29806 | BEYERLEIN, WILIAM, 750 SIXL FLAGS RD #588, AUSTELL, GA, 30168 | US Mail (1st Class) |
| 29806 | BEYHUM, FALAK, 3400 AVE OF THE ARTS NUMBER C224, COSTA MESA, CA, 92626 | US Mail (1st Class) |
| 29807 | BEZAWADA, NISHANTH, 4210 COTTAGE CIR APT 4, LAS VEGAS, NV, 89119-6815 | US Mail (1st Class) |
| 29419 | BHADANE, YOGESH, 1009 MARINA DR, NAPA, CA, 94559 | US Mail (1st Class) |
| 29808 | BHADORIA, DIVYA, 1632 HOPE DR APT 821, SANTA CLARA, CA, 95054 | US Mail (1st Class) |
| 29807 | BHADRI, RAJENDRA, 35175 DRAKESHIRE PL APT 102, FARMINGTON, MI, 48335 | US Mail (1st Class) |
| 29807 | BHAGALIA, ZAROSH, 6427 ELECTRIC RAILWAY, CICERO, NY, 13039-8682 | US Mail (1st Class) |
| 29807 | BHAGAT, AJAY, 905 YARROW CIR, DAYTON, NJ, 08810 | US Mail (1st Class) |
| 29808 | BHAGAT, NALINI, 16031 PIONEER BLVD, APT F7, NORWALK, CA, 90650 | US Mail (1st Class) |
| 29806 | BHAGAT, PINKAL, 10578 ATWOOD CIR, HIGHLANDS RANCH, CO, 80130 | US Mail (1st Class) |
| 29807 | BHAGAVATULA, GOPAL, 14507 WAVE LN, MIDLOTHIAN, VA, 23112 | US Mail (1st Class) |
| 29419 | BHAGWANANI, MANISH, 1290 NANTUCKET CIT APT 379, SANTA CLARA, CA, 95054 | US Mail (1st Class) |
| 29807 | BHAIJEE, YUSUF, 8 KIMBALL CT APT 405, BURLINGTON, MA, 01803 | US Mail (1st Class) |
| 29419 | BHAIRAPPA, VIVEK, 1955 BUCKEYE ST NE, NEW PHILADELPHIA, OH, 44663 | US Mail (1st Class) |
| 29806 | BHAKTA, JATIN, 3302 EDGEWATER BEND CT, PEARLAND, TX, 77584 | US Mail (1st Class) |
| 29806 | BHAKTA, RASHMI, 1294 E LARK ST, GILBERT, AZ, 85296-8584 | US Mail (1st Class) |
| 29807 | BHAKTA, SMITA, 220 S INTERSTATE DR, SIKESTON, MO, 63801-8642 | US Mail (1st Class) |
| 29807 | BHALERAO, SANJEEV, 2255 BRAESWOOD PARK DR APT 2326, HOUSTON, TX, 77030 | US Mail (1st Class) |
| 29806 | BHAM, UMAR, 51 MIWOK WAY, MILL VALLEY, CA, 94941 | US Mail (1st Class) |
| 29808 | BHAMANI, NEELAM, 165 WINFORD CLOSE, DULUTH, GA, 30097-8450 | US Mail (1st Class) |
| 29807 | BHAMIDIPATI, SOMASEKHAR, 888 EASTERCITY BLVD #Q2, FOSTER CITY, CA, 94404 | US Mail (1st Class) |
| 29808 | BHAMIDIPATI, SOMASEKHAR, 888 FOSTER CITY BLVD APT Q2, FOSTER CITY, CA, 94404 | US Mail (1st Class) |
| 29806 | BHANDWALE, ABHIJEET, 401 60E 32ND STREET, CHICAGO, IL, 60616 | US Mail (1st Class) |
| 29806 | BHANSALI, APURVA, 7205 FOXTREE CV, AUSTIN, TX, 78750 | US Mail (1st Class) |
| 29806 | BHARADWAJ, AMIT, 300 S 860 E #32, SALT LAKE CITY, UT, 84102 | US Mail (1st Class) |
| 29807 | BHARADWAJ, MANJUNATH, 14760, NE 31ST ST, APT A307, BELLEVUE, WA, 98007 | US Mail (1st Class) |
| 29807 | BHARGAVA, ROHIT, 31829 3RD PL SW APT D, FEDERAL WAY, WA, 98023 | US Mail (1st Class) |
| 29806 | BHARMAL, HUZEFA, 5305 THORNRIDGE DR, GRAND BLANC, MI, 48439-8819 | US Mail (1st Class) |

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29419 | BHARTHUAR, ANUBHA, 4312 COVENTRY GREEN CIR, WILLIAMSVILLE, NY, 14221 | US Mail (1st Class) |
| 29806 | BHASKAR, GURURAJ, 14549 S,BASCOM AVE, LOS GATOS, CA, 95032 | US Mail (1st Class) |
| 29419 | BHAT, RAJENDRA, 2775 CALLE DE LA LOMA, PLEASANTON, CA, 94566 | US Mail (1st Class) |
| 29419 | BHATHA, KOCHAK, 55 RIVER DR S APT 1008, JERSEY CITY, NJ, 07310 | US Mail (1st Class) |
| 29807 | BHATIA, AMIT, 18 COBBLESTONE CT, NEWINGTON, CT, 06111 | US Mail (1st Class) |
| 29806 | BHATIA, CHAYYA, 5245 LOCOMOTIVE LN, NORCROSS, GA, 30071-2751 | US Mail (1st Class) |
| 29807 | BHATT, ASHISH, 1706 COLONIAL GARDENS DR, AVENEL, NJ, 07001 | US Mail (1st Class) |
| 29808 | BHATT, CHIRAG, 2 OAK TER, SOMERVILLE, MA, 02143 | US Mail (1st Class) |
| 29419 | BHATTACHAN, SUSHEL, 15412 MONTILLA LOOP, TAMPA, FL, 33625 | US Mail (1st Class) |
| 29807 | BHATTACHARJEE, SUMAN, 4632 JAPONICA WAY, SAN JOSE, CA, 95129 | US Mail (1st Class) |
| 29807 | BHATTACHARYA, NILESH, 12603 LAYHILL RD APT T2, SILVER SPRING, MD, 20906 | US Mail (1st Class) |
| 29419 | BHATTACHARYA, SOURABH, 7074 BLACK HORSE DR, O FALLON, MO, 63368 | US Mail (1st Class) |
| 29806 | BHATTARAI, BIBEK, PO BOX 888, LAKE FOREST, IL, 60045-0888 | US Mail (1st Class) |
| 29807 | BHAVARAJU, KRISHNA CHAITANYA, 1617 LAFAYETTE AVE APT D201, KALAMAZOO, MI, 49006 | US Mail (1st Class) |
| 29806 | BHAVNANI, VINOD, 722 N 13TH ST APT 603, MILWAUKEE, WI, 53233-2228 | US Mail (1st Class) |
| 29419 | BHAVSAR, MILIN, 57 WINDING WOOD DR APT 3A, SAYREVILLE, NJ, 08872 | US Mail (1st Class) |
| 29807 | BHELLA, PUSHPINDER, 4625 SOLOMON CT, YPSILANTI, MI, 48197 | US Mail (1st Class) |
| 29807 | BHIDE, ANIRUDDHA, 115 W KING GEORGE CT, PALATINE, IL, 60067 | US Mail (1st Class) |
| 29807 | BHIMANI, DINESH, 4 BITTERN CT, VOORHEES, NJ, 08043 | US Mail (1st Class) |
| 29807 | BHOBE, AMOL, 4040 HEATHERSTONE CT, FAIRFAX, VA, 22030 | US Mail (1st Class) |
| 29807 | BHOGADI, KISHORE, 4308 MCCAMEY DR, MATTHEWS, NC, 28104 | US Mail (1st Class) |
| 29807 | BHOLA, MOHAMMED, 200 CABOTWOOD TRL, MANSFIELD, TX, 76063 | US Mail (1st Class) |
| 29419 | BHOWMICK, TANURA, 132 NEW YORK ST APT B102, REDLANDS, CA, 92373 | US Mail (1st Class) |
| 29807 | BHUPALAM, DEEPAK, 22580 SCATTERSVILLE GAP TER, ASHBURN, VA, 20148 | US Mail (1st Class) |
| 29807 | BHUPATHIRAJU, BHARATHRAJU, 5121 N 9TH ST APT 203, FRESNO, CA, 93710 | US Mail (1st Class) |
| 29807 | BHUPATHY RAJU, BHARATH RAJU, 5121 N 9TH ST APT 203, FRESNO, CA, 93710 | US Mail (1st Class) |
| 29419 | BHURGARI, ABID, 1620 ARBOLEDA DR, RENO, NV, 89521 | US Mail (1st Class) |
| 29419 | BHUT, JAGJIT, 2121 NW BEAUCHAMP CT, CAMAS, WA, 98607 | US Mail (1st Class) |
| 29807 | BHUYAN, ANSHUMAN, 118B JENKINS CT APT 102, STANFORD, CA, 94305 | US Mail (1st Class) |
| 29807 | BHUYAN, MANAS, 2109 FOX DR, CHAMPAIGN, IL, 61820 | US Mail (1st Class) |
| 29806 | BIALE, THERESA, 17093 NW COUNTRYRIDGE DR, PORTLAND, OR, 97229 | US Mail (1st Class) |
| 29806 | BIANCA, AIMEE, 532 5TH ST APT 3R, BROOKLYN, NY, 11215-3586 | US Mail (1st Class) |
| 29806 | BIANCHI, NICHOLAS, 1309 AIRPORT DR APT C9, TALLAHASSEE, FL, 32304-4713 | US Mail (1st Class) |
| 29807 | BIANCO, FRANK, 6 QUINN RD, BRIARCLIFF MANOR, NY, 10510 | US Mail (1st Class) |
| 29808 | BICHLER, KURT, 1516 NE 35TH ST, OAKLAND PARK, FL, 33334 | US Mail (1st Class) |
| 29806 | BIDDLE, SCOTT, 9604 E HARTLAND CIR, SANTEE, CA, 92071 | US Mail (1st Class) |
| 29807 | BIDDY, CARLOS, 6691 WINCHESTER CROSSING BLVD, CANAL WINCHESTER, OH, 43110-8589 | US Mail (1st Class) |
| 29419 | BIDIREANU, VERONICA, 2752 FOUNTAIN VIEW CIR APT 106, NAPLES, FL, 34109 | US Mail (1st Class) |
| 29808 | BIELAS, ANNA, 185 DELAWARE AVE, STATEN ISLAND, NY, 10304 | US Mail (1st Class) |
| 29807 | BIESIADA, BRENDA, 12133 280TH AVE NW, ZIMMERMAN, MN, 55398 | US Mail (1st Class) |
| 29419 | BIEWEND, JENNIFER, 3440 OWENS RD, FERNANDINA BEACH, FL, 32034 | US Mail (1st Class) |
| 29419 | BIGAY, CHRISTOPHER, 4133 HONEY DEW CT, ANTIOCH, CA, 94531 | US Mail (1st Class) |
| 29419 | BIGDA, MITCHELL, 2317 MALAGA PEAK ST, LAS VEGAS, NV, 89135 | US Mail (1st Class) |
| 29807 | BIGGS, DANIELLE, 5996 LINOSA CT, LAS VEGAS, NV, 89141-3903 | US Mail (1st Class) |
| 29806 | BIJLANI, ANAND, 14600 34TH AVE N APT 214, MINNEAPOLIS, MN, 55447 | US Mail (1st Class) |
| 29419 | BILDERBACK, HEATHER, 1608 S LEWIS PL, TULSA, OK, 74104 | US Mail (1st Class) |
| 29807 | BILDSTEIN, SABINE, 1609 NASH AVE, AUSTIN, TX, 78704 | US Mail (1st Class) |
| 29806 | BILELLO, GARY, 330 E 75TH ST APT 2K, NEW YORK, NY, 10021 | US Mail (1st Class) |
| 29419 | BILGES, DOLORES, 190 NO CNTRY RD, MOUNT SINAI, NY, 11766 | US Mail (1st Class) |
| 29808 | BILIR, MUSTAFA, 925 E MAGNOLIA DR APT B7, TALLAHASSEE, FL, 32301 | US Mail (1st Class) |

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29806 | BILLETTE, SHERRY, 1929 LAKE DR, CASSELBERRY, FL, 32707-4131 | US Mail (1st Class) |
| 29808 | BILLMAN, MARK, 2680 VINING ST, WEST MELBOURNE, FL, 32904 | US Mail (1st Class) |
| 29807 | BILODEAU, RONDA, 7140 HARDING ST, HOLLYWOOD, FL, 33024 | US Mail (1st Class) |
| 29419 | BILTZ, JAMES, 3058 MARRANO DR, ORANGE PARK, FL, 32073 | US Mail (1st Class) |
| 29419 | BIN UMER, MOHAMED ANWAK, 376 KNICKERBOCKER AVE, PATERSON, NJ, 07503 | US Mail (1st Class) |
| 29419 | BIN UMER, MOHAMED ANWAR, 376 KNICKERBOCKER AVE, PATERSON, NJ, 07503 | US Mail (1st Class) |
| 29808 | BINDER, MICHAEL, 1865 ALGONQUIN PL, KENT, OH, 44240-4423 | US Mail (1st Class) |
| 29806 | BINDER, MIKE, 1865 ALGONQUIN PL, KENT, OH, 44240-4423 | US Mail (1st Class) |
| 29806 | BINDL, GAYLE, E4206 W BINDL RD, SPRING GREEN, WI, 53588-9222 | US Mail (1st Class) |
| 29806 | BINGHAM, ARTHUR, 4744 S LACHANCE RD, LAKE CITY, MI, 49651 | US Mail (1st Class) |
| 29807 | BINGHAM, ARTHUR, 4774 S LACHANCE RD, LAKE CITY, MI, 49651 | US Mail (1st Class) |
| 29808 | BINNS, MARIAN, 136 S REEVES DR # C, BEVERLY HILLS, CA, 90212-3005 | US Mail (1st Class) |
| 29807 | BINYALA, VINOD, 6800 LAKE DR STE 150, WEST DES MOINES, IA, 50266 | US Mail (1st Class) |
| 29807 | BIONDO, FRANK, 1901 HARTRANFT ST APT 101, PHILADELPHIA, PA, 19145 | US Mail (1st Class) |
| 29807 | BIRAIMAH, SOULEY, 7163 COPPER CREEK CIR, CANTON, MI, 48187 | US Mail (1st Class) |
| 29807 | BIRD, JESS, 55 W CENTER ST APT 206, NORTH SALT LAKE, UT, 84054 | US Mail (1st Class) |
| 29419 | BIRD, THOMAS, PO BOX 867, MINEOLA, TX, 75773 | US Mail (1st Class) |
| 29806 | BIRDENO, KENNETH, 901 MARINE DR, ASTORIA, OR, 97103 | US Mail (1st Class) |
| 29419 | BIRDENO, KENNETH, PO BOX 191, ASTORIA, OR, 97103 | US Mail (1st Class) |
| 29807 | BIRDWELL, DAVID, 2708 FROST LN, NORMAN, OK, 73071-1161 | US Mail (1st Class) |
| 29806 | BIRDWELL, DAVIS, 2708 FROST LN, NORMAN, OK, 73071-1161 | US Mail (1st Class) |
| 29419 | BIRJE, SHIVANI, 15 ASHLEY CT, SOMERSET, NJ, 08873 | US Mail (1st Class) |
| 29807 | BIRKETT, CHRIS, 4729 NW 59TH ST, OKLAHOMA CITY, OK, 73122 | US Mail (1st Class) |
| 29419 | BIRKS, G27, PO BOX 3031, MONTGOMERY, AL, 36109 | US Mail (1st Class) |
| 29419 | BIRKS, WALTER, PO BOX 3031, MONTGOMERY, AL, 36109 | US Mail (1st Class) |
| 29808 | BIRKU, KIYA, 4232 HAMBRICK WAY, STONE MOUNTAIN, GA, 30083-1716 | US Mail (1st Class) |
| 29808 | BIRMIEL, HOWARD A, (RE: ARC SELECT INC), LAW OFFICES, 9314-C OLD KEENE MILL ROAD, BURKE, VA, 22015 | US Mail (1st Class) |
| 29806 | BISAILLON, ASHLEY, 119 WAVERLY ST, WATERBURY, CT, 06710-1022 | US Mail (1st Class) |
| 29808 | BISCAR, DONALDA, 12400 BIRCHOVER ST, BAKERSFIELD, CA, 93311 | US Mail (1st Class) |
| 29807 | BISER, JASON, 629 HASKINS AVE, DAYTON, OH, 45420-2357 | US Mail (1st Class) |
| 29807 | BISHNOI, JAGDISH, 4720 SO PINE ST APT J13, TACOMA, WA, 98409 | US Mail (1st Class) |
| 29419 | BISHOP, CARLOS, 2421 HEATHERWOOD CT, ESCONDIDO, CA, 92026 | US Mail (1st Class) |
| 29808 | BISHOP, DAVID, 2205A CENTER ST, COVINGTON, KY, 41014-1635 | US Mail (1st Class) |
| 29806 | BISHOP, JENNIFER, 241 HOWARD DR, GARDENDALE, AL, 35071-2386 | US Mail (1st Class) |
| 29807 | BISHOP, ROBERT, 5440 S MACDILL AVE APT 1F, TAMPA, FL, 33611 | US Mail (1st Class) |
| 29808 | BISHT, SUMENDU, 1300 FAYETTE ST APT 218, CONSHOHOCKEN, PA, 19428 | US Mail (1st Class) |
| 29806 | BISSETT, JEFFREY, 30907 HIDDEN CIR, NORTH OLMSTED, OH, 44070 | US Mail (1st Class) |
| 29419 | BISSONNETTE, GLENN, 6445 N MIDWEST BLVD, EDMOND, OK, 73034 | US Mail (1st Class) |
| 29807 | BISTODEAU, MARIA, 4116 220TH ST E, SPANAWAY, WA, 98387-6818 | US Mail (1st Class) |
| 29808 | BITAR, YEHIA, 5800 KENILWORTH, DEARBORN, MI, 48126 | US Mail (1st Class) |
| 29806 | BITTINGER, TRICIA, 5628 BUCCANEER CT, CHURCHTON, MD, 20733 | US Mail (1st Class) |
| 29806 | BITZER, KEN, 2685 RIPLEY ISLAND RD, AFTON, TN, 37616 | US Mail (1st Class) |
| 29806 | BJORGE, PATRICAI, 101 CHAPARREL ST, TEHACHAPI, CA, 93561-2416 | US Mail (1st Class) |
| 29806 | BJORGE, PATRICIA, 101 CHAPARREL ST, TEHACHAPI, CA, 93561-2416 | US Mail (1st Class) |
| 29419 | BJORKLUND, CRAIG, 1630 NE UPPER DR, PULLMAN, WA, 99163 | US Mail (1st Class) |
| 29806 | BLACK, DAVID, 2148 SAND HILL RD, MENLO PARK, CA, 94025-6903 | US Mail (1st Class) |
| 29419 | BLACK, RICHARD, 2222 MCKINLEY ST, BAY CITY, MI, 48708 | US Mail (1st Class) |
| 29807 | BLACK, TIM, 620 SHANNON GREEN CIR SW, MABLETON, GA, 30126 | US Mail (1st Class) |
| 29419 | BLACKBURN, MARY, 9414 TARTAN MANOR ST, SPRING, TX, 77379 | US Mail (1st Class) |

SN Liquidation, Inc., et al. f/k/a InPhonic, Inc.

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29806 | BLACKBURN, PAMELA, 414 N LARCHMONT BLVD, LOS ANGELES, CA, 90004 | US Mail (1st Class) |
| 29806 | BLACKBURN, STEVEN, 128 CLARION AVE, DECATUR, GA, 30030-2313 | US Mail (1st Class) |
| 29808 | BLACKMESH INC, 2465 J 17 CENTERVILLE RD, SUITE 720, HERNDON, VA, 20171 | US Mail (1st Class) |
| 29808 | BLACKMON, RICKY, 112 WOODVINE WAY, MAULDIN, SC, 29662 | US Mail (1st Class) |
| 29806 | BLADES, JAKEE, 7160 MCKINSTRY RD, MOSCOW, TN, 38057 | US Mail (1st Class) |
| 29419 | BLADES, KATHERINE, 197 WASHINGTON ST, BLOOMFIELD, NJ, 07003 | US Mail (1st Class) |
| 29807 | BLAESER, JULIE, 4910 FRAMONS CT, ATLANTA, GA, 30338 | US Mail (1st Class) |
| 29806 | BLAGG, DAVID, 1935 LYTTONSVILLE RD, SILVER SPRING, MD, 20910 | US Mail (1st Class) |
| 29807 | BLAHA, STACI, 2204 KENTUCKY AVE, PLATTE CITY, MO, 64079 | US Mail (1st Class) |
| 29806 | BLAIR, COURTNEY, 126 11TH AVE, ALEXANDER CITY, AL, 35010 | US Mail (1st Class) |
| 29806 | BLAIR, DAVID, 16740 OAKGROVE DR #191, DOYLESTOWN, OH, 44230 | US Mail (1st Class) |
| 29807 | BLAIR, ELEANOR, 19490 OAKVIEW LN, LAKE ELSINORE, CA, 92530 | US Mail (1st Class) |
| 29419 | BLAKE, DENISE, 3409 SW LOIS LN, LEES SUMMIT, MO, 64082 | US Mail (1st Class) |
| 29806 | BLAKE, ROXANE, 6100 4TH ST NW # 295, ALBUQUERQUE, NM, 87107 | US Mail (1st Class) |
| 29806 | BLAKE, TRACY, 3123 GWYNNS FALLS PKWY, BALTIMORE, MD, 21216 | US Mail (1st Class) |
| 29806 | BLAKELY, TISHA, 3364 MAURICIA AVE, SANTA CLARA, CA, 95051-6614 | US Mail (1st Class) |
| 29806 | BLAKELY, TISHA, 3564 MAURICIA AVE, SANTA CLARA, CA, 95051-6618 | US Mail (1st Class) |
| 29419 | BLAKESLEY, MARVIN, 184 W GENEVA ST # 1, WILLIAMS BAY, WI, 53191 | US Mail (1st Class) |
| 29419 | BLAKESLEY, MAVRUN, 184 W GENEVA ST # 1, WILLIAMS BAY, WI, 53191 | US Mail (1st Class) |
| 29807 | BLAKKOLB, BRENT, 3501 LOMBARDY DR, WYLIE, TX, 75098 | US Mail (1st Class) |
| 29808 | BLANC, GLENN, 4236 WESTSHORE WAY, FORT COLLINS, CO, 80525 | US Mail (1st Class) |
| 29808 | BLANCHARD, BRIAN, 4237 N MAYFAIR RD, WAUWATOSA, WI, 53222 | US Mail (1st Class) |
| 29807 | BLANCHARD, JESSICA, 11448 CATSKILL DR, CALDWELL, ID, 83605-8040 | US Mail (1st Class) |
| 29807 | BLANCHETT, MICHAEL, 1 CHASE LN, LINCOLN, RI, 02865-4805 | US Mail (1st Class) |
| 29807 | BLANCO, LEONARDO, 7336 SW 112TH PLACE CIR, MIAMI, FL, 33173-2623 | US Mail (1st Class) |
| 29807 | BLAND, LEE, 2191 N 134TH AVE, GOODYEAR, AZ, 85395 | US Mail (1st Class) |
| 29419 | BLAND, RUSSELL, 134 WOODBINE WAY, PLYMOUTH MEETING, PA, 19462 | US Mail (1st Class) |
| 29808 | BLANK, JOEL, 810 MESA CT, PALO ALTO, CA, 94306 | US Mail (1st Class) |
| 29807 | BLANKESPOOR, MYRON, 1847 240TH ST, INWOOD, IA, 51240-7730 | US Mail (1st Class) |
| 29807 | BLANTON, STEPHANIE, 14991 OLD MANSFIELD RD, MOUNT VERNON, OH, 43050-8766 | US Mail (1st Class) |
| 29419 | BLAUFUSS, ROBERT, 132 PIERCE AVE APT 8, SAN JOSE, CA, 95110 | US Mail (1st Class) |
| 29419 | BLAYER, ROBERT, 28 PILGRIM RD, MARBLEHEAD, MA, 01945 | US Mail (1st Class) |
| 29808 | BLAYLOCK II, DONOVAN, 116 MILLSIDE WAY, YORKTOWN, VA, 23692 | US Mail (1st Class) |
| 29807 | BLAYLOCK, RONALD, 3418 DALMATIAN DR, HOUSTON, TX, 77045-6522 | US Mail (1st Class) |
| 29806 | BLAZHIYEVSKY, SERGE, 555 W HACIENDA AVE APT 103, CAMPBELL, CA, 95008-6522 | US Mail (1st Class) |
| 29806 | BLAZIER, ELLEN, 65 DOUGLAS ST, FORDS, NJ, 08863 | US Mail (1st Class) |
| 29419 | BLECHA, JEFFREY, 9781 ARBOR OAKS LN APT 101, BOCA RATON, FL, 33428 | US Mail (1st Class) |
| 29419 | BLECHA, JEFFREY, 9781 ARBOR OAKS N #101, BOCA RATON, FL, 33428 | US Mail (1st Class) |
| 29808 | BLECZINSKI, WENDY, 1055 OLD LANCASTER RD, BERWYN, PA, 19312-1268 | US Mail (1st Class) |
| 29806 | BLETH, JENNIFER, 1005 E WASHAKIE ST, MERIDIAN, ID, 83646 | US Mail (1st Class) |
| 29419 | BLEVENS, ANGIE, 37 BETH DR, MONTICELLO, KY, 42633 | US Mail (1st Class) |
| 29806 | BLEVIN, LORRIE, 2147 CAROL LN, ROSEVILLE, CA, 95747-9208 | US Mail (1st Class) |
| 29419 | BLEVINS, ANGIE, 37 BETH DR, MONTICELLO, KY, 42633 | US Mail (1st Class) |
| 29807 | BLEVINS, LORRIE, 2147 CAROL LN, ROSEVILLE, CA, 95747-9208 | US Mail (1st Class) |
| 29806 | BLIGNAUT, LORI, 325 JEFFERSON DR, WEST LAFAYETTE, IN, 47906 | US Mail (1st Class) |
| 29807 | BLIZZARD, GLENN, 614 HOLLYWOOD AVE, SUFFOLK, VA, 23434 | US Mail (1st Class) |
| 29806 | BLIZZARD, LARRY, 2901 W CHADWICK RD, DEWITT, MI, 48820-9112 | US Mail (1st Class) |
| 29806 | BLOCHER, DAVID, 13 TURMERIC DR, MECHANICSBURG, PA, 17050 | US Mail (1st Class) |
| 29808 | BLOCK, KENNETH, 1467 NW ELTON DR, WHITE SALMON, WA, 98672 | US Mail (1st Class) |
| 29806 | BLOOD, TEDDY, 1431 CR 1714, JACKSONVILLE, TX, 75766 | US Mail (1st Class) |

SN Liquidation, Inc., et al. f/k/a InPhonic, Inc.

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 29806 | BLOOM, CHRISTINE, 412 AVERY AVE, CLEVELAND, OH, 44146-3822 | US Mail (1st Class) |
| 29806 | BLOOM, CHRSTINE, 412 AVERY AVE, CLEVELAND, OH, 44146-3822 | US Mail (1st Class) |
| 29806 | BLOOMER, JONATHAN, 12 FISHER ST, AMHERST, MA, 01002-1317 | US Mail (1st Class) |
| 29807 | BLOOMQUIST, ASHLEE, PO BOX 254, STRASBURG, CO, 80136 | US Mail (1st Class) |
| 29808 | BLOSSER, JOHN, 6131 WEST GUN CLUB RD, WEST PALM BEACH, FL, 33415 | US Mail (1st Class) |
| 29807 | BLOSSOM, THERON, 31514 SILVERTIDE DR, UNION CITY, CA, 94587 | US Mail (1st Class) |
| 29808 | BLUE SKY FACTORY INC, 40 E CROSS ST, BALTIMORE, MD, 21230 | US Mail (1st Class) |
| 29806 | BLUE, KEVIN, 5700 TAPADERA TRACE LN APT 1114, AUSTIN, TX, 78727 | US Mail (1st Class) |
| 29806 | BLUM, ALBERT, 17324 SW 19TH ST, MIRAMAR, FL, 33029-5533 | US Mail (1st Class) |
| 29807 | BLUM, JOHN, 1432 BRAHMS CT, BARTLETT, IL, 60103-2985 | US Mail (1st Class) |
| 29419 | BLUM, MARTINE, 2317 HOMELAND ST, LAS VEGAS, NV, 89128 | US Mail (1st Class) |
| 29807 | BO, JOHKOH, 964 FINOVINO CT, PLEASANTON, CA, 94566 | US Mail (1st Class) |
| 29419 | BOARTS, CHAIELIN, 4211 W AVENUE J9, LANCASTER, CA, 93536 | US Mail (1st Class) |
| 29419 | BOARTS, RICHARD, 4211 W AVENUE #J-9, LANCASTER, CA, 93536 | US Mail (1st Class) |
| 29808 | BOAZ, BILLY, 185 APPLE BLOSSOM DR, BRANDON, MS, 39047 | US Mail (1st Class) |
| 29419 | BOB, SICHANDA, 8305 SW CREEKSIDE PL STE A, BEAVERTON, OR, 97008 | US Mail (1st Class) |
| 29808 | BOBADILLA, EMILIO, 3108 VIA PAPEETE, SAN DIEGO, CA, 92154-1543 | US Mail (1st Class) |
| 29806 | BOBBITT, CLAUDIA, 725 PARK AVE APT 4B, EAST ORANGE, NJ, 07017 | US Mail (1st Class) |
| 29806 | BOBO, MARGARET, 711 W MAIN ST APT 5, ATLANTA, TX, 75551 | US Mail (1st Class) |
| 29419 | BOBO, MARGARET, 380 FM 2791, ATLANTA, TX, 75551 | US Mail (1st Class) |
| 29419 | BOBY, MINI, 15241 SONOMA DR APT 204, FORT MYERS, FL, 33908 | US Mail (1st Class) |
| 29806 | BOCH, KELLE, 715 HILLTOP DR, NEW CUMBERLAND, PA, 17070 | US Mail (1st Class) |
| 29419 | BODANKI, PRABHAKAR, 9278 VASSAR LN APT D, INDIANAPOLIS, IN, 46240 | US Mail (1st Class) |
| 29806 | BODAPATI, ROOP, 5020 HAVEN PL APT 200, DUBLIN, CA, 94568 | US Mail (1st Class) |
| 29806 | BODAR, BHAVESH, 2810 BELT LINE RD APT 137, GARLAND, TX, 75044 | US Mail (1st Class) |
| 29807 | BODDAPATTI, LAVANYA, 819 SOUTHWEST BLVD APT D, JEFFERSON CITY, MO, 65109 | US Mail (1st Class) |
| 29806 | BODEK, MARK, 224 CHURCH RD, MOUNTAIN TOP, PA, 18707 | US Mail (1st Class) |
| 29419 | BODENSTAB, ANDREW, 550 N WALNUT RD, KENNETT SQUARE, PA, 19348 | US Mail (1st Class) |
| 29807 | BODETT, SHAROLYN, 10008 SKYCREST DR, BOISE, ID, 83704-2137 | US Mail (1st Class) |
| 29806 | BOECK, PEGGY, 368 HUDSON ST, PAYNESVILLE, MN, 56362 | US Mail (1st Class) |
| 29808 | BOEDECKER, SCOTT, 8022 SE 203RD ST, LAWSON, MO, 64062 | US Mail (1st Class) |
| 29808 | BOERSMA, JANIS, 409 MITCHELL AVE, JACKSON, MS, 39216-3912 | US Mail (1st Class) |
| 29807 | BOERTMAN, TIMOTHY, 720 MICHILLINDA RD, MUSKEGON, MI, 49445 | US Mail (1st Class) |
| 29806 | BOGAN, KUMALO, 8663 BOSTON ST, FORT LEWIS, WA, 98433 | US Mail (1st Class) |
| 29807 | BOGENSCHUTZ, LARRY, 231 S MERIDIAN ST, REDKEY, IN, 47373-9432 | US Mail (1st Class) |
| 29807 | BOGGARAPU, GURU, 13349 N FOUNDERS PARK BLVD, SUN CITY, AZ, 85379-8146 | US Mail (1st Class) |
| 29806 | BOGOMOLNY, INNA, 1582 32ND AVE, SAN FRANCISCO, CA, 94122 | US Mail (1st Class) |
| 29807 | BOGUE, DONNE, 6 MEADOW LARK LN, STONINGTON, CT, 06378 | US Mail (1st Class) |
| 29806 | BOGUSH, GARY, 2805 OCEAN PKWY APT 6B, BROOKLYN, NY, 11235 | US Mail (1st Class) |
| 29419 | BOGUSLAVSKY, ALEXANDER, 11413 SADLER GLEN LN, GLEN ALLEN, VA, 23060 | US Mail (1st Class) |
| 29419 | BOGUSTANSKY, ALEXANDER, 11413 SADLER GLEN LN, GLEN ALLEN, VA, 23060 | US Mail (1st Class) |
| 29807 | BOGY, WILLIAM, 3834 PARKHILL DR, BILLINGS, MT, 59102 | US Mail (1st Class) |
| 29807 | BOHANNON, CHRISTOPHER, 901 N ACACIA AVE, FULLERTON, CA, 92831 | US Mail (1st Class) |
| 29419 | BOHR, JEFFREY, 1355 EASTWICK WAY, PICKERINGTON, OH, 43147 | US Mail (1st Class) |
| 29806 | BOHRER, ELIZABETH, 77868 YORK RIDGE RD, GUILFORD, IN, 47022 | US Mail (1st Class) |
| 29807 | BOIARSKI, ALEXANDRE, 4636 WASHINGTON ST APT 3N, SKOKIE, IL, 60076 | US Mail (1st Class) |
| 29419 | BOINPALLY, VENUGOPAL, 15433 ADAMS ST APT 201, OMAHA, NE, 68137 | US Mail (1st Class) |
| 29807 | BOJANAPATI, RAVENDRA RAO, 44 CENTER GROVE RD APT F-3, RANDOLPH, NJ, 07869 | US Mail (1st Class) |
| 29419 | BOLDT, NICKI, 30 MICHIGAN ST, SHEBOYGAN FALLS, WI, 53085 | US Mail (1st Class) |
| 29806 | BOLEN, KENNETH, 9313 TREE LAKE DR, WACO, TX, 76708-5705 | US Mail (1st Class) |

SN Liquidation, Inc., et al. f/k/a InPhonic, Inc.

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29806 | BOLES, JAMES, 13656 FRAME RD, POWAY, CA, 92064-3608 | US Mail (1st Class) |
| 29419 | BOLES, STEPHANIE, 6200 EUBANK BLVD NE APT 1814, ALBUQUERQUE, NM, 87111 | US Mail (1st Class) |
| 29808 | BOLGER, LAURIE A, 414 VINEYARD LN, CARLSBAD, NM, 88220 | US Mail (1st Class) |
| 29807 | BOLIN, JASON, 3995 MEADOW RUN RD, WAVERLY, OH, 45690 | US Mail (1st Class) |
| 29806 | BOLISETTY, PHANI, 15333 NE 13TH PL APT 1004, BELLEVUE, WA, 98007 | US Mail (1st Class) |
| 29807 | BOLLA, RADHIKA, 15255 N FRANK LLOYD WRIGHT BLVD APT 1027, SCOTTSDALE, AZ, 85260 | US Mail (1st Class) |
| 29419 | BOLLAMPALLY, VENKAT, 1317 ESIC DR APT 9, EDWARDSVILLE, IL, 62025 | US Mail (1st Class) |
| 29419 | BOLLER, CAROLINE, 19384 RIVERSIDE DR, SONOMA, CA, 95476 | US Mail (1st Class) |
| 29806 | BOLOTSKIY, YEKATERINA, 2112 CARLSON RD, VANCOUVER, WA, 98661 | US Mail (1st Class) |
| 29419 | BOLOU, KEHIPO, 1810 METZEROTT RD APT 26, ADELPHI, MD, 20783 | US Mail (1st Class) |
| 29806 | BOLOYSKIY, YEKATERINA, 2112 CARLSON RD, VANCOUVER, WA, 98661 | US Mail (1st Class) |
| 29807 | BOLTE, LOA, 716 S PINE ST, SEYMOUR, IN, 47274 | US Mail (1st Class) |
| 29807 | BOLTE, SUSAN, 2522 STONYBROOK DR, PLAINFIELD, IL, 60586-6643 | US Mail (1st Class) |
| 29808 | BOLTON, DRENDA, 14212 FRANKLIN ST, WOODBRIDGE, VA, 22191 | US Mail (1st Class) |
| 29419 | BOLTON, ZACHARY, 220 PLEASANT ST, BELDING, MI, 48809 | US Mail (1st Class) |
| 29419 | BOLTZ, ERIC, 8904 BECKETT RD, WEST CHESTER, OH, 45069 | US Mail (1st Class) |
| 29807 | BOMMIDI, KRISHNA, 7360 GALLAGHER DR # A221, EDINA, MN, 55435 | US Mail (1st Class) |
| 29807 | BOMMIDI, KRISHNA, 7360 GALLAGHER DR APT A221, EDINA, MN, 55435 | US Mail (1st Class) |
| 29419 | BOMMISETTY, VENKATA PRAVIN, 3240 SW 34TH ST APT 119, OCALA, FL, 34474 | US Mail (1st Class) |
| 29807 | BONAGIRI, SHRAVAN, 205 0KERR DR ATP Q22, MANHATTAN, KS, 66502 | US Mail (1st Class) |
| 29419 | BONANNI, VALERIE, 11529 S PENROSE ST, OLATHE, KS, 66061 | US Mail (1st Class) |
| 29419 | BONAR, NANCI, 702 LAKE SHORE DR, DELRAY BEACH, FL, 33444 | US Mail (1st Class) |
| 29419 | BONAVEIDOGO, ASENA, 2299 PASETTA DR APT 3, SANTA CLARA, CA, 95050 | US Mail (1st Class) |
| 29807 | BONDUGULA, SATYANARAYANA, 5218 BROOKSIDE DR APT 109, MADISON, WI, 53718 | US Mail (1st Class) |
| 29807 | BONE, FLOYD, 114 NE 52ND ST, LAWTON, OK, 73507 | US Mail (1st Class) |
| 29806 | BONELLA, JOSEPH, 47 POTTER ST, PAWTUCKET, RI, 02860 | US Mail (1st Class) |
| 29807 | BONELLI, MATTHEW, 1817 FLESHER AVE, DAYTON, OH, 45420 | US Mail (1st Class) |
| 29807 | BONELLI, MATTHEW, 1817 FLESHER AVE, KETTERING, OH, 45420 | US Mail (1st Class) |
| 29808 | BONG, THOMAS, 762 WINTERSIDE CIR, SAN RAMON, CA, 94583 | US Mail (1st Class) |
| 29808 | BONIFACE, ROBIN, 39432 MEADOWLARK DR, HAMILTON, VA, 20158 | US Mail (1st Class) |
| 29806 | BONIFAS, BRYAN, 1465 CREEK AVE, AURORA, IL, 60505-2005 | US Mail (1st Class) |
| 29806 | BONILLA, ALY, 6595 RAINWOOD COVE LN, GREENACRES, FL, 33463-7449 | US Mail (1st Class) |
| 29807 | BONILLAS, ELIZABETH, PO BOX 6366, SAN LUIS, AZ, 85349-6366 | US Mail (1st Class) |
| 29806 | BONNAIS, PIERRE, 529 N RENGSTORFF AVE # 13, MOUNTAIN VIEW, CA, 94043 | US Mail (1st Class) |
| 29806 | BONNET, SHERYL, 109 OAK TREE COVE, GEORGETOWN, TX, 78628 | US Mail (1st Class) |
| 29808 | BONNETT, LUIS, 414 J J LN, COVINGTON, LA, 70433-6989 | US Mail (1st Class) |
| 29807 | BONNETT, STEDE, 11123 PADDINGTON WAY, ORLANDO, FL, 32837-9139 | US Mail (1st Class) |
| 29806 | BONNYMAN, HOUSTON, 1705 SWEETBRIAR AVE, NASHVILLE, TN, 37212-5526 | US Mail (1st Class) |
| 29806 | BONO, RALPH, 28 DALE RD APT A1, HOOKSETT, NH, 03106 | US Mail (1st Class) |
| 29806 | BONSQVET, MICHELLE, 5127 HIGHLAND VIEW AVE, LOS ANGELES, CA, 90041 | US Mail (1st Class) |
| 29808 | BONTHALA, KALYANA, 65 MONARCH CIR, BASKING RIDGE, NJ, 07920 | US Mail (1st Class) |
| 29806 | BONVILLEIN, WAYNE, 319 N MAIN ST, LOCKPORT, LA, 70374 | US Mail (1st Class) |
| 29807 | BOONE, ALEX, 1852 MICHIGAN AVE APT 208, NAPERVILLE, IL, 60563 | US Mail (1st Class) |
| 29807 | BOONE, BRENTLEY, 5004 COUNTRY MANOR DR, IMPERIAL, MO, 63052-1512 | US Mail (1st Class) |
| 29807 | BOONE, MICHAEL, 5334 DEER TIMBERS TRL, HUMBLE, TX, 77346 | US Mail (1st Class) |
| 29806 | BOONE, PAULA, 2312 PEPPER VALLEY DR, GENEVA, IL, 60134-1705 | US Mail (1st Class) |
| 29419 | BOONSTRA, HENRY, 8011 HIGHWAY 5 S LOT 10, MOUNTAIN HOME, AR, 72653 | US Mail (1st Class) |
| 29806 | BOONTAWEE, SUWITDA, 7838 GUM SPRINGS VILLAGE DR, ALEXANDRIA, VA, 22306-2857 | US Mail (1st Class) |
| 29806 | BOOPATHY, PARTHEEBAN, 115 KINGSWORTH WAY, ROSWELL, GA, 30076 | US Mail (1st Class) |
| 29806 | BOOTAWEE, SUWITDA, 7838 GUM SPRINGS VILLAGE DR, ALEXANDRIA, VA, 22306-2857 | US Mail (1st Class) |

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29807 | BOOTH, EMILY, 1975 MICHIGAN AVE, WEST MIFFLIN, PA, 15122 | US Mail (1st Class) |
| 29807 | BOOTH, KATHLEEN, 2488 S MILMAR DR, SARASOTA, FL, 34237 | US Mail (1st Class) |
| 29806 | BOOTH, KELLY, 4195 WEBER RD APT 4, WHITEHALL, MI, 49461 | US Mail (1st Class) |
| 29419 | BOOTH, SHEENA, 44 RIVER RD, POQUOSON, VA, 23662 | US Mail (1st Class) |
| 29807 | BOOTHROYD, ANA, 408 WARREN PL, MADISON, MS, 39110-8347 | US Mail (1st Class) |
| 29806 | BOPPANA, SURENDRA, 976 SW 16TH AVE, GAINESVILLE, FL, 32601 | US Mail (1st Class) |
| 29419 | BOPPNE, RYAN, 1131 DOGWOOD LN, WAUKESHA, WI, 53189 | US Mail (1st Class) |
| 29807 | BORCK, KIMBERLEY, 3292 TACONIC DR, WEST PALM BEACH, FL, 33406 | US Mail (1st Class) |
| 29806 | BOROHOV, GAWRIEL, 153 48 77 RD, FLUSHING, NY, 11367 | US Mail (1st Class) |
| 29806 | BOROHOV, GAWRIEL, 153 48 77TH RD, FLUSHING, NY, 11367 | US Mail (1st Class) |
| 29419 | BOROUGH, VIRGINIA, 96 PROSPECT AVE FL 2, AVENEL, NJ, 07001 | US Mail (1st Class) |
| 29806 | BORREGARD, TIMOTHY, 4836 JEAN ST NE, SALEM, OR, 97305-3661 | US Mail (1st Class) |
| 29419 | BORRERO, ERICA, 2940 TROTTERS POINTE DR, SNELLVILLE, GA, 30039 | US Mail (1st Class) |
| 29806 | BORRESGARD, DARLENE, 4949 GLEANER HALL RD, ANN ARBOR, MI, 48105 | US Mail (1st Class) |
| 29806 | BORSA, CHRISTOPHER, 104 ROMAINE SPRING CT, FENTON, MO, 63026-5832 | US Mail (1st Class) |
| 29807 | BORYSCHAK, ANDRIY, 760 67TH ST APT 2G, BROOKLYN, NY, 11220 | US Mail (1st Class) |
| 29807 | BORYSCHAK, ANOLRIY, 760 67TH ST APT 2G, BROOKLYN, NY, 11220 | US Mail (1st Class) |
| 29807 | BORZAK, ROBERT, 1503 WOODLAND ST, NASHVILLE, TN, 37206 | US Mail (1st Class) |
| 29808 | BORZEKOWSKI, DINA, 7400 MAPLE AVE, TAKOMA PARK, MD, 20912-4316 | US Mail (1st Class) |
| 29806 | BOSEMAN, SUZANNE, 131 SEYMOUR DR, CAMDEN, NC, 27921-6945 | US Mail (1st Class) |
| 29419 | BOSHA-GIBBONS, ELLEN, 50 CONYNGHAM ST, ASHLEY, PA, 18706 | US Mail (1st Class) |
| 29419 | BOSNJAK, HASAN, 7554 BRISTOL LN UNIT 5, HANOVER PARK, IL, 60133 | US Mail (1st Class) |
| 29806 | BOSNJAK, ISMETA, 7795 SHERWOOD CIR S, HANOVER PARK, IL, 60133 | US Mail (1st Class) |
| 29806 | BOSNJAK, ZERINA, 7554 BRISTOL LN UNIT 5, BARTLETT, IL, 60133-7245 | US Mail (1st Class) |
| 29806 | BOSNJAR, ZERINA, 7554 BEISTOL LN UNIT#5, BARTLETT, IL, 60133 | US Mail (1st Class) |
| 29419 | BOSQUE, EVELYN, 2617 SPEAS RD, WINSTON SALEM, NC, 27106 | US Mail (1st Class) |
| 29419 | BOTERO, CAROLINA, 60 S SHORE DR APT 28, MIAMI BEACH, FL, 33141 | US Mail (1st Class) |
| 29806 | BOTEZ, CORNELIU, 3030 W MARQUETTE RD FL 1, CHICAGO, IL, 60629-2909 | US Mail (1st Class) |
| 29808 | BOTEZ, CORNELIU, 6444 W BELMONT AVE, UNIT 306, CHICAGO, IL, 60634 | US Mail (1st Class) |
| 29807 | BOTNAR, CRISTINA, 301 N BEAUREGARD ST APT 117, ALEXANDRIA, VA, 22312 | US Mail (1st Class) |
| 29419 | BOTRUS, DANNY, 627 S JORDAN ST, ALLENTOWN, PA, 18102 | US Mail (1st Class) |
| 29808 | BOTT, LAURA, PO BOX 566, AQUEBOGUE, NY, 11931 | US Mail (1st Class) |
| 29806 | BOTTORF, STEVE, 203 FARNHAM DR, RICHMOND, VA, 23236 | US Mail (1st Class) |
| 29419 | BOTUS, DANNY, 627 N JORDAN ST, ALLENTOWN, PA, 18102 | US Mail (1st Class) |
| 29807 | BOUAPHAKEO, NAIKHAM, 3306 JURNEE DR, FINDLAY, OH, 45840 | US Mail (1st Class) |
| 29419 | BOUCCECHTER, HIRSCH, 3481 LAKESIDE DR NE APT 1807, ATLANTA, GA, 30326 | US Mail (1st Class) |
| 29807 | BOUCCHECHTER, HIRSCH, 3481 LAKESIDE DR NE APT 1807, ATLANTA, GA, 30326 | US Mail (1st Class) |
| 29419 | BOUCHARD, BONNIE, 4818 RAINBOW RIDGE CIR, SCHWENKSVILLE, PA, 19473 | US Mail (1st Class) |
| 29419 | BOUNDS, PAULA, 128 MILL POND CV, CRESTVIEW, FL, 32539 | US Mail (1st Class) |
| 29807 | BOUNYAVONG, SUNAH, 13410 SW 112TH PL, MIAMI, FL, 33176 | US Mail (1st Class) |
| 29808 | BOURNE, MICHAEL, RR2 BOX 340, LYFORD, TX, 78569 | US Mail (1st Class) |
| 29807 | BOUSQUET, MICHELLE, 5127 HIGHLAND VIEW AVE, LOS ANGELES, CA, 90041 | US Mail (1st Class) |
| 29807 | BOUTTE, VANDA, 820 ATLAS CT, RENO, NV, 89512-1338 | US Mail (1st Class) |
| 29806 | BOUVIER, SETH, 156 NASSAU STREET, PRINCETON, NJ, 08542 | US Mail (1st Class) |
| 29807 | BOVARD, KEVIN, 26 BELLAIR PL, SAN FRANCISCO, CA, 94133 | US Mail (1st Class) |
| 29808 | BOVE, ELLEN, 297 KELSEY PARK CIR, PALM BEACH GARDENS, FL, 33410-3258 | US Mail (1st Class) |
| 29419 | BOVENZI, VINCENT, 88 MARC MAR TRL, ROCHESTER, NY, 14606 | US Mail (1st Class) |
| 29807 | BOWDEN, SHERRY, 3678 HIDDEN DR APT 2601, SAN ANTONIO, TX, 78217 | US Mail (1st Class) |
| 29807 | BOWELL, JULIE, 6912 HIGHWAY BB, UNION, MO, 63084 | US Mail (1st Class) |
| 29419 | BOWEN, JULIE, 6912 HIGHWAY BB, UNION, MO, 63084 | US Mail (1st Class) |

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29807 | BOWEN, VIKKI, 8317 CANOLA BND, AUSTIN, TX, 78729 | US Mail (1st Class) |
| 29808 | BOWERS, CYNTHIA J, 553 W FRONT ST, GRAND LEDGE, MI, 48837 | US Mail (1st Class) |
| 29808 | BOWERS, LISA, 5597 MINISINK AVE, TOBYHANNA, PA, 18466-8922 | US Mail (1st Class) |
| 29807 | BOWLES, LYNETTE, 230 EVANS WAY, FAYETTEVILLE, GA, 30215 | US Mail (1st Class) |
| 29807 | BOWLING, LARRY, 124 SUMMER RIDGE DR, SUMMERVILLE, SC, 29485 | US Mail (1st Class) |
| 29807 | BOWMAN, ERIK, 2036 W CHARLESTON ST # 1F, CHICAGO, IL, 60647 | US Mail (1st Class) |
| 29806 | BOWMAN, LANE, 618 LOCUST PL # 2, SEWICKLEY, PA, 15143-1515 | US Mail (1st Class) |
| 29806 | BOWMAN, REBECCA, 5665 LAMBERTH DR, KINGSPORT, TN, 37664-4508 | US Mail (1st Class) |
| 29807 | BOYCE, PAMELA, 37 GRIFFIN ST, PRESQUE ISLE, ME, 04769 | US Mail (1st Class) |
| 29808 | BOYD, CARLOS, 1946 EVERGREEN DR, JENA, LA, 71342 | US Mail (1st Class) |
| 29419 | BOYD, DENNIS E, 211 N CLOVERLAND AVE, TUCSON, AZ, 85711 | US Mail (1st Class) |
| 29419 | BOYD, DONNA, 5830 MOSTETLER RD, HARRISON, MI, 48625 | US Mail (1st Class) |
| 29808 | BOYD, JEANINE M, 4378 OAKMEDE LANE, WHITE BEAR LAKE, MN, 55110 | US Mail (1st Class) |
| 29806 | BOYD, LUCAS, 3102 VERDANT CT APT 203, TAMPA, FL, 33629-8139 | US Mail (1st Class) |
| 29808 | BOYD, ROBBIE, PO BOX 476, ANACORTES, WA, 98221 | US Mail (1st Class) |
| 29807 | BOYD, TANNER, 6323 SANTEE, SAN ANTONIO, TX, 78240 | US Mail (1st Class) |
| 29807 | BOYD, TASHA, 168 YALE ST, BATTLE CREEK, MI, 49017-5469 | US Mail (1st Class) |
| 29806 | BOYERS WELLHAM, CYNTHIA, 125 BRUMAGEN AVE, LEXINGTON, KY, 40515 | US Mail (1st Class) |
| 29806 | BOYERS-WELLHAM, CYNTHIA, 125 BRUMAGEN AVE, LEXINGTON, KY, 40515 | US Mail (1st Class) |
| 29419 | BOYKIN, CATHY, 102 SYCAMORE WAY, THORNVILLE, OH, 43076 | US Mail (1st Class) |
| 29806 | BOYKINS, REKEITA, 172 GREENFIELD CRES, SUFFOLK, VA, 23434-4878 | US Mail (1st Class) |
| 29419 | BOYKINS, RICHARD, 2550 ANTIQUE BLOSSOM AVE, HENDERSON, NV, 89052 | US Mail (1st Class) |
| 29808 | BOYKO, EMMA, 2803 OLD WASHINGTON RD, PITTSBURGH, PA, 15241 | US Mail (1st Class) |
| 29419 | BOYLE, MARYANN, 16 RUTLEDGE AVE, CHELMSFORD, MA, 01824 | US Mail (1st Class) |
| 29808 | BOYSEN, GLEN, 1525 99TH CIR NW, COON RAPIDS, MN, 55433 | US Mail (1st Class) |
| 29807 | BOYSILLO, ROSITA, 15821 77TH RD, FRESH MEADOWS, NY, 11366 | US Mail (1st Class) |
| 29419 | BOYT JR, JACK, 5062 BEVERLY GLEN LN APT B, NORCROSS, GA, 30092 | US Mail (1st Class) |
| 29806 | BOZEMAN, RHONDA, 1812 BURBANK DR, DAYTON, OH, 45406 | US Mail (1st Class) |
| 29807 | BOZMAN, CHARLES, 215 AIRPORT RD, WAVERLY, TN, 37185-3044 | US Mail (1st Class) |
| 29806 | BOZZELLI, FRANK, 1849 CT RD 2111, HOOKS, TX, 75561 | US Mail (1st Class) |
| 29806 | BOZZELLI, FRANK J, 1849 CT RD 2111, HOOKS, TX, 75561 | US Mail (1st Class) |
| 29806 | BRABHAM, WILLIAM, 121 JAMESFORD ST, GOOSE CREEK, SC, 29445-7195 | US Mail (1st Class) |
| 29808 | BRABRAND, JONATHAN, 4516 AUGUSTA AVE, RICHMOND, VA, 23230 | US Mail (1st Class) |
| 29808 | BRACH, JASON, 345 DORSET ST UNIT M, SOUTH BURLINGTON, VT, 05403 | US Mail (1st Class) |
| 29808 | BRACHMAN, CASEY, 29W332 ANDERMANN DR, NAPERVILLE, IL, 60564 | US Mail (1st Class) |
| 29808 | BRACISZEWSKI, MARLA J, 10266 GROVE, WHITMORE LAKE, MI, 48189 | US Mail (1st Class) |
| 29808 | BRACKETT, MARY, 3364 DAHLIA LN, EUGENE, OR, 97404 | US Mail (1st Class) |
| 29807 | BRACONIER, DENISE, 321 PENNSYLVANIA AVE, LOVES PARK, IL, 61111 | US Mail (1st Class) |
| 29806 | BRADBERRY, PAULA, 2612 BUCCANEER DR, MARRERO, LA, 70072-6314 | US Mail (1st Class) |
| 29807 | BRADFORD, DOROTHY, 1115 SMITH AVE SW, CANTON, OH, 44706 | US Mail (1st Class) |
| 29808 | BRADLEY RILEY PC, (RE: YORK SOLUTIONS), WILLIAM T MCCARTAN, 2007 FIRST AVENUE SE, CEDAR RAPIDS, IA, 52402-6344 | US Mail (1st Class) |
| 29419 | BRADSHAW, DALLAS, 1606 DINKY TRACK RD, BLAND, VA, 24315 | US Mail (1st Class) |
| 29806 | BRADSHAW, JENNIFER, 1001 FOLSOM RANCH DR APT 206, FOLSOM, CA, 95630 | US Mail (1st Class) |
| 29806 | BRADSHAW, STEVEN, 1208 FAIRLANE DR, CAPE GIRARDEAU, MO, 63701 | US Mail (1st Class) |
| 29806 | BRADY, ADAM, 726 WESTWINDS DR, DAVENPORT, FL, 33837-3835 | US Mail (1st Class) |
| 29419 | BRADY, KELLY, 1091 WINSTON ST, AKRON, OH, 44314 | US Mail (1st Class) |
| 29807 | BRAHMBHATT, ASHISH, 17 JACKLIN CIR, MILPITAS, CA, 95035-3529 | US Mail (1st Class) |
| 29808 | BRAHMBHATT, MEGHA, 1512 REVERE CIR, SCHAUMBURG, IL, 60193-1202 | US Mail (1st Class) |
| 29419 | BRAINARD, MICHAEL, 43216 FAREWELL DANCE DR, LEESBURG, VA, 20176 | US Mail (1st Class) |

SN Liquidation, Inc., et al. f/k/a InPhonic, Inc.

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 29807 | BRAMAN, BRADLEY, 3122 MORGAN AVE, PARSONS, KS, 67357 | US Mail (1st Class) |
| 29806 | BRAMBEL, SCOTT, 1025 JACKSON ST APT 25, SAN FRANCISCO, CA, 94133-4723 | US Mail (1st Class) |
| 29419 | BRANAM, PHYLLIS, 4836 PULLMAN AVE SE, SALEM, OR, 97302 | US Mail (1st Class) |
| 29807 | BRANCHE, KEISHA, 995 BRIDGE RD, SAN LEANDRO, CA, 94577-3805 | US Mail (1st Class) |
| 29806 | BRAND, CINDY, 100472 GUINCHO PL, SAN DIEGO, CA, 92124 | US Mail (1st Class) |
| 29808 | BRAND, CINDY, 10472 GUINCHO PL, SAN DIEGO, CA, 92124 | US Mail (1st Class) |
| 29806 | BRAND, PEGGY, 102 RIVERBIRCH CIR, KENNETT SQUARE, PA, 19348-1678 | US Mail (1st Class) |
| 29419 | BRANDLIN & ASSOCIATES, SUITE 1040, 1801 CENTURY PARK EAST, LOS ANGELES, CA, 90067 | US Mail (1st Class) |
| 29806 | BRANDT, GARY, 587 BATA ST #A, BRISTOL, PA, 19007 | US Mail (1st Class) |
| 29419 | BRANDT, JAMES, 2031 S COLLEGE ST LOT 3C, AUBURN, AL, 36832 | US Mail (1st Class) |
| 29806 | BRANDT, PAUL, 613 LAKEVIEW RD, LAKE SAINT LOUIS, MO, 63367-1312 | US Mail (1st Class) |
| 29807 | BRANHAM, GREGORY, 119 RICHLAND DR, EASLEY, SC, 29642 | US Mail (1st Class) |
| 29808 | BRANHAM, IRITA, PO BOX 844, CHARLOTTESVILLE, VA, 22902 | US Mail (1st Class) |
| 29807 | BRANN, MABEL, 153 FOREST POND DR, BROWNS SUMMIT, NC, 27214-9404 | US Mail (1st Class) |
| 29806 | BRANOVICH, DELIMIR, 1207 TUDOR CT, HILLSBOROUGH, NJ, 08844 | US Mail (1st Class) |
| 29807 | BRANSON, MARY, 398 NORTHWOOD HILLS DR, HERNANDO, MS, 38632 | US Mail (1st Class) |
| 29419 | BRANTS, LINDA, 289 LAFAYETTE RD, WEST BABYLON, NY, 11704 | US Mail (1st Class) |
| 29419 | BRANVICH, DELIMIR, 1207 TUDOR CT, HILLSBOROUGH, NJ, 08844 | US Mail (1st Class) |
| 29806 | BRAS, NICOLE, 420 VIRGINIA AVE, LODI, CA, 95242 | US Mail (1st Class) |
| 29806 | BRAS, YVONNE, 23209 MCCANDLESS AVE, PORT CHARLOTTE, FL, 33980 | US Mail (1st Class) |
| 29807 | BRASHIER, DARRYL, 102 S 90TH PL, MESA, AZ, 85208 | US Mail (1st Class) |
| 29807 | BRATKOWSKI, ANN, 52001 D W SEATON DR, CHESTERFIELD, MI, 48047 | US Mail (1st Class) |
| 29419 | BRAUCH, DAN, 510 RED TAIL LN, GUNNISON, CO, 81230 | US Mail (1st Class) |
| 29806 | BRAUN, CHARITY, 5055 W ARGYLE ST # 3, CHICAGO, IL, 60630 | US Mail (1st Class) |
| 29807 | BRAUN, HOPE, 4241 N KOLMAR AVE, CHICAGO, IL, 60641 | US Mail (1st Class) |
| 29807 | BRAUN, JAMES, 7102 RIO FLORA PL, DOWNEY, CA, 90241-2028 | US Mail (1st Class) |
| 29807 | BRAUN, MICHAEL, 5512 GOYA LN, EDINA, MN, 55436 | US Mail (1st Class) |
| 29806 | BRAVO, BELKYS, 600S SW 24TH RD, MIAMI, FL, 33129-1953 | US Mail (1st Class) |
| 29807 | BRAVO, MARCO, PO BOX 628, WHITING, IN, 46394-0628 | US Mail (1st Class) |
| 29807 | BRAY, AMBER, 511 NW 9TH ST, BENTONVILLE, AR, 72712-4639 | US Mail (1st Class) |
| 29807 | BRAY, KATHLEEN, 8183 LONG MEADOW DR, WEST CHESTER, OH, 45069 | US Mail (1st Class) |
| 29419 | BRAY, PAUL, 1577 MAIN RD, GRANVILLE, MA, 01034 | US Mail (1st Class) |
| 29806 | BRAY, STANLEY, PO BOX 131, MOZELLE, KY, 40858 | US Mail (1st Class) |
| 29806 | BRAZIUS, STEVEN, 16 LAGUNA ST APT 201, SAN FRANCISCO, CA, 94102 | US Mail (1st Class) |
| 29806 | BREAUX, JASON, 200 GLENWODD CIRCLE, CASSVILLE, MO, 65625 | US Mail (1st Class) |
| 29419 | BREAUX, JASON, 176 SPRING ST, EUREKA SPRINGS, AR, 72632 | US Mail (1st Class) |
| 29419 | BRECKENRIDGE, REGINA, 3386 MOUNT ZION RD APT 0116, STOCKBRIDGE, GA, 30281 | US Mail (1st Class) |
| 29806 | BREEDING, SHERRY, 12907 PRINCELAND HEIGHTS CT, ASHLAND, KY, 41102-7768 | US Mail (1st Class) |
| 29806 | BREESE, STEPHEN, 1631 HILLSDALE RD, JACKSONVILLE, IL, 62650 | US Mail (1st Class) |
| 29808 | BREINER, DAVID, 43 LONGVIEW DR, SCHUYLKILL HAVEN, PA, 17972 | US Mail (1st Class) |
| 29419 | BREMERMAN, CAROL, PO BOX 695, SPEONK, NY, 11972 | US Mail (1st Class) |
| 29806 | BREMSETH, MARIA, 11444 VALENTINO LN, LAS VEGAS, NV, 89138-7572 | US Mail (1st Class) |
| 29419 | BRENDA KELLER, 715 N WAYNE STREET, APT. 104, ARLINGTON, VA, 22201 | US Mail (1st Class) |
| 29808 | BRENDER, NICHOLAS, 307 1/2 CAYUGA ST, SYRACUSE, NY, 13204 | US Mail (1st Class) |
| 29807 | BRENNAN, DIANE, 123 KENTUCKY AVE, PASADENA, MD, 21122 | US Mail (1st Class) |
| 29807 | BRENNAN, JOHN, 104 W WINDSONG DR, PHOENIX, AZ, 85045 | US Mail (1st Class) |
| 29806 | BRENNEMAN, KAREN, 8453 HICKORY HILL RD, OXFORD, PA, 19363-2281 | US Mail (1st Class) |
| 29807 | BRENNER, BLAIR, 9 GEORGETOWN RD, BORDENTOWN, NJ, 08505 | US Mail (1st Class) |
| 29806 | BRENNER, CRAIG, 22974 SE 42ND CT, SAMMAMISH, WA, 98075 | US Mail (1st Class) |
| 29806 | BRENNLER, PAUL, 721 S POWERLINE RD, NAMPA, ID, 83686-5557 | US Mail (1st Class) |

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29806 | BRESS, PAUL, 5519 HOOVER ST, BETHESDA, MD, 20817-3715 | US Mail (1st Class) |
| 29807 | BREW, F ROBERT, 9 E SHORE DR, VALATIE, NY, 12184 | US Mail (1st Class) |
| 29806 | BREWER, ROBERT, 26092 GRASS VIEW LN, GRASS VALLEY, CA, 95945 | US Mail (1st Class) |
| 29808 | BREWER, STEVE, 16415 COVE LANDING CT, WILDWOOD, MO, 63040-1562 | US Mail (1st Class) |
| 29806 | BRIAN, JOSEPH, 7210 JORDAN AVE # A17, CANOGA PARK, CA, 91303-1223 | US Mail (1st Class) |
| 29807 | BRID, DAWN, 119 LAKEVIEW DR, NEW HOPE, PA, 18938-2233 | US Mail (1st Class) |
| 29807 | BRIDGES, TRACY, RR 2 BOX 2597, ALTON, MO, 65606 | US Mail (1st Class) |
| 29806 | BRIDGEWATER, MAKINI, 12138 WASHINGTON ST, PEMBROKE PINES, FL, 33025-5748 | US Mail (1st Class) |
| 29808 | BRIGGS MORGAN PA, (RE: HELGESON ENTERPRISES INC), MICHAEL J STEPAN, 2200 IDS CENTER, 80 SOUTH 8TH STREET, MINNEAPOLIS, MN, 55402-2157 | US Mail (1st Class) |
| 29419 | BRIGGS, WARREN, 166 VILLAGE RD, TOMS RIVER, NJ, 08755 | US Mail (1st Class) |
| 29806 | BRIGHTBILL, DONNA, 12 S MADISON ST, BOYERTOWN, PA, 19512 | US Mail (1st Class) |
| 29807 | BRIGHTMAN, STEVE, 6810 WINDROCK RD, DALLAS, TX, 75252 | US Mail (1st Class) |
| 29806 | BRILL, ALEXANDER, 7599 S UNION RD, MIAMISBURG, OH, 45342-2139 | US Mail (1st Class) |
| 29807 | BRINEGAR, VICKI, 8051 ISLAND VIEW DR, MARSING, ID, 83639 | US Mail (1st Class) |
| 29807 | BRINKER, MARCIA, 7524 S 75TH AVE, LAVISTA, NE, 68128 | US Mail (1st Class) |
| 29807 | BRINKHOFF, BRETT, 8825 WHISPERING PINE TRL, COLORADO SPRINGS, CO, 80908 | US Mail (1st Class) |
| 29806 | BRINKMAN, KYLE, 11721 CHENAULT ST, HANCOCK PARK, CA, 90049 | US Mail (1st Class) |
| 29419 | BRINKMEIER, JOSEPH, 326 MAPLE AVE, ESSEX, MD, 21221 | US Mail (1st Class) |
| 29807 | BRINKS, KEVIN, 15175 BRIARWOOD DR, GRAND HAVEN, MI, 49417 | US Mail (1st Class) |
| 29807 | BRIONES, CAT, 6864 HATILLO AVE APT C, WINNETKA, CA, 91306 | US Mail (1st Class) |
| 29419 | BRIOSO, HUGO, 6015 SW 94TH AVE, MIAMI, FL, 33173 | US Mail (1st Class) |
| 29419 | BRISCOE, MICHAEL, 1575 W HARBECK RD, GRANTS PASS, OR, 97527 | US Mail (1st Class) |
| 29806 | BRISSON, MICHELLE, 1112 MARABELLE AVE, FORT PIERCE, FL, 34982-3546 | US Mail (1st Class) |
| 29808 | BRITT, JENNIFER, 369 A-4 PADDOCK DR W, SAVOY, IL, 61874 | US Mail (1st Class) |
| 29807 | BRITTON JR, LEE, 24 HIGHLAND AVE, SOUTH YARMOUTH, MA, 02664 | US Mail (1st Class) |
| 29808 | BRITTON, REBECCA, PO BOX 197, OLIVET, MI, 49076 | US Mail (1st Class) |
| 29419 | BROADRIDGE INV COMMUNICATION SOLUTIONS, P O.BOX 23487, NEWARK, NJ, 07189 | US Mail (1st Class) |
| 29807 | BROCK, JAMES, 2015 RODGERS DR NE, HUNTSVILLE, AL, 35811-2425 | US Mail (1st Class) |
| 29806 | BROCKMANN, BRADLEY, 11 BOYLSTON ST # 1, JAMAICA PLAIN, MA, 02130 | US Mail (1st Class) |
| 29419 | BROCKWAY, URSULA, 6340 FALLEN TIMBERS AVE, PORTAGE, IN, 46368 | US Mail (1st Class) |
| 29808 | BRODEHL, LORI, 821 SENNETT ST, MIAMISBURG, OH, 45342-1852 | US Mail (1st Class) |
| 29419 | BRODERICK, ANDY, 924 ENCINITAS BLVD APT 33, ENCINITAS, CA, 92024 | US Mail (1st Class) |
| 29419 | BRODERICK, CORNELIUS, 15017 S WOODCREST AVE, HOMER GLEN, IL, 60491 | US Mail (1st Class) |
| 29808 | BROECH CORPORATION AKA TUSC, REED SMITH LLP, ANN E PILLE, 10 S WACKER DRIVE, CHICAGO, IL, 60606 | US Mail (1st Class) |
| 29807 | BROEKHAVEN, LOIS, 2142 DUIKER AVE NE, GRAND RAPIDS, MI, 49505-4357 | US Mail (1st Class) |
| 29419 | BROKS, DEBORAH, 8118 TASMAN DR, AVON, IN, 46123 | US Mail (1st Class) |
| 29806 | BROMINSKI, ELIZABETH, 1 TUNKHANNOCK AVE, EXETER, PA, 18643-1237 | US Mail (1st Class) |
| 29807 | BROOKING, GABRIEL, 545 N 260 WEST CIR, SAINT GEORGE, UT, 84770-2700 | US Mail (1st Class) |
| 29807 | BROOKS, BRENDA, 3579 HUNTERS PATH DR, GRANITE FALLS, NC, 28630 | US Mail (1st Class) |
| 29419 | BROOKS, DEBORAH, 8118 TASMAN DR, AVON, IN, 46123 | US Mail (1st Class) |
| 29419 | BROOKS, JEFF, 11236 116TH ST, LARGO, FL, 33778 | US Mail (1st Class) |
| 29419 | BROOKS, LAKESHA, 7437 FOXLEIGH WAY, ALEXANDRIA, VA, 22315 | US Mail (1st Class) |
| 29807 | BROOME, LISA, 5903 WALLEYE CT, WALDORF, MD, 20603 | US Mail (1st Class) |
| 29806 | BROUDE, ALEJANDRO, 211 STONY POINT RD APT E, SANTA ROSA, CA, 95401 | US Mail (1st Class) |
| 29806 | BROWER, GLENN, 8085 W KIRBY ST, PEORIA, AZ, 85345-5747 | US Mail (1st Class) |
| 29806 | BROWN, AKIA, 6004 COLFAX ST # 3, DETROIT, MI, 48210-0108 | US Mail (1st Class) |
| 29419 | BROWN, ALAN G. III AND NICOL, 8909 A RAYMOND SMART CIRCLE, MOUNTAIN HOME AFB, ID, 83648 | US Mail (1st Class) |
| 29419 | BROWN, ALINA, 174118 E INDIANA AVE, GREENACRES, WA, 99016 | US Mail (1st Class) |