**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
| --- | --- | --- |
| 29419 | BROWN, ALINA, 17418 E INDIANA AVE, SPOKANE VALLEY, WA, 99016 | US Mail (1st Class) |
| 29807 | BROWN, ALISA, 4711 REDBRANCH DR, DECATUR, GA, 30035 | US Mail (1st Class) |
| 29808 | BROWN, ALLISON, 36 SHIP DR, LITTLE EGG HARBOR TWP, NJ, 08087 | US Mail (1st Class) |
| 29808 | BROWN, ANNA, 6029 CASON WAY, LAKELAND, FL, 33812 | US Mail (1st Class) |
| 29419 | BROWN, BRET, 18026 S HIGHWAY 288B, ANGLETON, TX, 77515 | US Mail (1st Class) |
| 29807 | BROWN, BRIAN, 808 E NOBLE AVE, GUTHRIE, OK, 73044-3734 | US Mail (1st Class) |
| 29419 | BROWN, BRUCE, 10418 N SAINT CLAIR AVE, KANSAS CITY, MO, 64154 | US Mail (1st Class) |
| 29419 | BROWN, CAROL, 403 S PECAN ST, SALLISAW, OK, 74955 | US Mail (1st Class) |
| 29806 | BROWN, CHAVETTA, PO BOX 161498, MEMPHIS, TN, 38186-1498 | US Mail (1st Class) |
| 29807 | BROWN, CLYDE, 5575 MERYTON PL, CINCINNATI, OH, 45224 | US Mail (1st Class) |
| 29806 | BROWN, DAVID, 52 CENTRE ST, RUMFORD, RI, 02916-3139 | US Mail (1st Class) |
| 29807 | BROWN, DAVID, 13115 PAVILLION CT, MORENO VALLEY, CA, 92553 | US Mail (1st Class) |
| 29807 | BROWN, DEBORAH, 2125 FORREST PARK RD SE, ATLANTA, GA, 30315 | US Mail (1st Class) |
| 29419 | BROWN, DIANA, 254 OCEAN AVE, LYNBROOK, NY, 11563 | US Mail (1st Class) |
| 29419 | BROWN, ELLEN, 17412 145TH ST KPN, GIG HARBOR, WA, 98329 | US Mail (1st Class) |
| 29807 | BROWN, FRAN, 1028 STANHOPE RD, COLLIERVILLE, TN, 38017 | US Mail (1st Class) |
| 29806 | BROWN, GAIL, 4910 DAVIS DR, DOYLESTOWN, PA, 18902 | US Mail (1st Class) |
| 29806 | BROWN, ISAAC, 2825 NORCROSS LN # A, PHILADELPHIA, PA, 19114-3455 | US Mail (1st Class) |
| 29419 | BROWN, JACKIE, 2336 LANCE ST, MERCED, CA, 95348 | US Mail (1st Class) |
| 29419 | BROWN, JEAN, 80 HUTSON LN, PARIS, TN, 38242-6950 | US Mail (1st Class) |
| 29806 | BROWN, JEFFREY, 808 SMITH RD, MILL VALLEY, CA, 94941-3923 | US Mail (1st Class) |
| 29808 | BROWN, JJ, 1140 ASHTON BLUFF DR NE, ATLANTA, GA, 30319 | US Mail (1st Class) |
| 29806 | BROWN, JOANN, 320 GRAND OAKS DR, NICEVILLE, FL, 32578-2446 | US Mail (1st Class) |
| 29807 | BROWN, JUDY, 683 CHERRY ST, DENVER, CO, 80220 | US Mail (1st Class) |
| 29808 | BROWN, KENNETH E, 2014 E GREENBRIAR LANE, BLOOMINGTON, IN, 47401 | US Mail (1st Class) |
| 29806 | BROWN, KIMBERLY, 8769 NW 38TH ST APT 211, SUNRISE, FL, 33351 | US Mail (1st Class) |
| 29807 | BROWN, LLOYD, 800 N VAN BUREN ST, ALBANY, GA, 31701-2122 | US Mail (1st Class) |
| 29806 | BROWN, MARY, 907 FELICIA CT, BEL AIR, MD, 21014-2539 | US Mail (1st Class) |
| 29808 | BROWN, MICHAEL, 520 MEAD ST SE, ATLANTA, GA, 30315 | US Mail (1st Class) |
| 29419 | BROWN, MICHAEL, 2410 OAKWOOD DR, GREEN BAY, WI, 54304 | US Mail (1st Class) |
| 29807 | BROWN, PAT, 5419 HILLCREST RD, MEDFORD, OR, 97504 | US Mail (1st Class) |
| 29808 | BROWN, RAFEAL, 347 SONORA DR, SAN MATEO, CA, 94402-2339 | US Mail (1st Class) |
| 29419 | BROWN, RICARDO, 8806A SPRINGMAIL CIR, AUSTIN, TX, 78729 | US Mail (1st Class) |
| 29419 | BROWN, RICHARD, 10741 WATERFALL RD, STRONGSVILLE, OH, 44149 | US Mail (1st Class) |
| 29806 | BROWN, ROB, 2751 GRIMES RANCH RD, AUSTIN, TX, 78732 | US Mail (1st Class) |
| 29807 | BROWN, ROBERT, 38 NOBLIN RD, CLEVELAND, MS, 38732-9570 | US Mail (1st Class) |
| 29806 | BROWN, RODGER, 1427 INLAND CREEK WAY, MOUNT PLEASANT, SC, 29464-3849 | US Mail (1st Class) |
| 29806 | BROWN, ROGER, 1427 INLAND CREEK WAY, MOUNT PLEASANT, SC, 29464-3849 | US Mail (1st Class) |
| 29419 | BROWN, RUTH, 9513 EARL LEVY CT, LAUREL, MD, 20723 | US Mail (1st Class) |
| 29806 | BROWN, SHANNON, 2347 ELLSWORTH ST, BERKELEY, CA, 94704-1551 | US Mail (1st Class) |
| 29808 | BROWN, SHARI, 11453 224TH ST, CAMBRIA HEIGHTS, NY, 11411-1225 | US Mail (1st Class) |
| 29419 | BROWN, VALLERY, 1016 HARTLEY CT, SICKLERVILLE, NJ, 08081 | US Mail (1st Class) |
| 29807 | BROWNE, STEVEN, 14232 MARSH LN, ADDISON, TX, 75001-3857 | US Mail (1st Class) |
| 29806 | BROWNE, SUSAN, 361 HENDERSON DR, SAN JOSE, CA, 95123 | US Mail (1st Class) |
| 29419 | BROWNSTEIN, EVAN, 1415 MANATUCK BLVD, BAY SHORE, NY, 11706 | US Mail (1st Class) |
| 29806 | BROZINA, GEORGE, 1815 BARRAZA CT, LADY LAKE, FL, 32159 | US Mail (1st Class) |
| 29806 | BRUBACHER, WALLY, 2663 S DEERPATH CT, EDWARDSBURG, MI, 49112 | US Mail (1st Class) |
| 29419 | BRUBACHER, WALLY, 26636 DEERPATH CT, EDWARDSBURG, MI, 49112 | US Mail (1st Class) |
| 29419 | BRUCE, KAREN J AND JAMES E, PO BOX 168, BEECHMONT, KY, 42323 | US Mail (1st Class) |
| 29807 | BRUCE, LARRY, 1105 CLYDE ST, AMARILLO, TX, 79106-4207 | US Mail (1st Class) |

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29807 | BRUCE, RICHARD, 16 SKENE ST, WHITEHALL, NY, 12887 | US Mail (1st Class) |
| 29419 | BRUGUERAS, RALPH, 6903 TULQUE AVE, RICHMOND, VA, 23226 | US Mail (1st Class) |
| 29806 | BRUHNS, STEFAN, 4607 HIGHGATE DR UNIT A, DELRAY BEACH, FL, 33445-3572 | US Mail (1st Class) |
| 29807 | BRUJBASI, VIJAY, 4201 STONEY POINTE DR, TALLAHASSEE, FL, 32309 | US Mail (1st Class) |
| 29806 | BRUMFIELD, KIM, 81 KLICHER RD, GALLIPOLIS, OH, 45631-8894 | US Mail (1st Class) |
| 29807 | BRUMMETT, RANDI, 7408 STOCKDALE HWY APT C, BAKERSFIELD, CA, 93309 | US Mail (1st Class) |
| 29419 | BRUNETLE, MICHAEL, 3180 LAURELHURST DR, RANCHO CORDOVA, CA, 95670 | US Mail (1st Class) |
| 29806 | BRUNETTE, LINDA, 4020 W SHERBRIDGE PL, TUCSON, AZ, 85742 | US Mail (1st Class) |
| 29419 | BRUNETTE, MICHAEL, 3180 LAURELHURST DR, RANCHO CORDOVA, CA, 95670 | US Mail (1st Class) |
| 29807 | BRUNGARD, TRACEY, 292 PINE MOUNTAIN RD, LOCK HAVEN, PA, 17745 | US Mail (1st Class) |
| 29419 | BRUNK, ANTHONY, 13723 GOOD DR, LOGAN, OH, 43138 | US Mail (1st Class) |
| 29807 | BRUNO, LARISSA, 61350 STEENS MTN LP, BEND, OR, 97702 | US Mail (1st Class) |
| 29807 | BRUNO, MARY ANN, PO BOX 45, HONOMU, HI, 96728 | US Mail (1st Class) |
| 29419 | BRUNS, DANA, 205 19TH ST APT A, HUNTINGTON BEACH, CA, 92648 | US Mail (1st Class) |
| 29807 | BRUNSON, MELANIE, 2971 W LENA WAY, TUCSON, AZ, 85741 | US Mail (1st Class) |
| 29807 | BRUSIE, ALYSON, 66 RAY BLVD, POUGHKEEPSIE, NY, 12603-1322 | US Mail (1st Class) |
| 29806 | BRUTON, JUDY, 138 ANNES WAY, STAFFORD, TX, 77477-5447 | US Mail (1st Class) |
| 29807 | BRYANT, CHRIS, 146 N GALT AVE, LOUISVILLE, KY, 40206 | US Mail (1st Class) |
| 29807 | BRYANT, CHRISTOPHER, 146 N GALT AVE, LOUISVILLE, KY, 40206 | US Mail (1st Class) |
| 29807 | BRYANT, DAWN, 1352 S MAIN ST, CALVERT CITY, KY, 42029 | US Mail (1st Class) |
| 29807 | BRYANT, SCOTT, 4745 OCCOQUAN CLUB DR, WOODBRIDGE, VA, 22192-5903 | US Mail (1st Class) |
| 29806 | BRYANT, SHARON, PO BOX 13085, DURHAM, NC, 27709-3085 | US Mail (1st Class) |
| 29806 | BRYANT, SHERRY, 3202 DOBBIN STREAM LN, HOUSTON, TX, 77084-5517 | US Mail (1st Class) |
| 29806 | BRYNER, CANDICE, 25 PHEASANT LN, ALISO VIEJO, CA, 92656-1824 | US Mail (1st Class) |
| 29807 | BRYSON, JAMES, 2034 PORTSMOUTH ST, KILL DEVIL HILLS, NC, 27948 | US Mail (1st Class) |
| 29806 | BUCBRIDGE, BRANDON, 305 OAK RIDGE AVE, HILLSIDE, IL, 60162 | US Mail (1st Class) |
| 29807 | BUCCHI, ROBIN, 2949 KINKORA RD, BORDENTOWN, NJ, 08505 | US Mail (1st Class) |
| 29807 | BUCCHINO, CRAIG, 3106 KELLEY CT, STOCKTON, CA, 95207-1113 | US Mail (1st Class) |
| 29806 | BUCHANAN, BETTY, 130 HICKS BUCHANAN LN, ELK PARK, NC, 28622 | US Mail (1st Class) |
| 29807 | BUCHANAN, SANDY, 2131 CANYON CREST AVE, SAN RAMON, CA, 94582 | US Mail (1st Class) |
| 29419 | BUCHANAN, TAD, 319 YORK AVE APT 2, TOWANDA, PA, 18848 | US Mail (1st Class) |
| 29419 | BUCHER, BRANDI K, 6321 NORTH PARK DR, WATAUGA, TX, 76148 | US Mail (1st Class) |
| 29808 | BUCHER, BRANDI K, 6321 NORTH PARK DR, WATAUGA, TX, 76148 | US Mail (1st Class) |
| 29807 | BUCHH, BASHARAT, 51363 HARBOR RIDGE DR, GRANGER, IN, 46530 | US Mail (1st Class) |
| 29419 | BUCHIPUDI, VIJAYA, 2B BEAVER CT, WILKES BARRE, PA, 18702 | US Mail (1st Class) |
| 29806 | BUCK, GAYLE, 103 TERLINGUA TRL, GEORGETOWN, TX, 78628 | US Mail (1st Class) |
| 29806 | BUCKEMAIER, KARL, 1 SANCLEMENTE CIR, MILFORD, MA, 01757-3850 | US Mail (1st Class) |
| 29419 | BUCKLEY, NICOLE, 5437 CLEEVE ABBEY, VIRGINIA BEACH, VA, 23462 | US Mail (1st Class) |
| 29806 | BUCKLEY, ROBIN, 2830 CRESTMONT CT, CUMMING, GA, 30041-7839 | US Mail (1st Class) |
| 29806 | BUDDEAU, CARL, 925 YORK RD, LAKE OSWEGO, OR, 97034-1754 | US Mail (1st Class) |
| 29807 | BUDDHA, PRAVEEN KUMAR, 3674 CARRIAGE HILL DR, FREDERICK, MD, 21704 | US Mail (1st Class) |
| 29807 | BUDDHARAJU, YOGENDRA PRADEEP, 2700 WATERVIEW PKWY APT 5138, RICHARDSON, TX, 75080 | US Mail (1st Class) |
| 29806 | BUDI, DAN, PO BOX 6011, ASHLAND, VA, 23005 | US Mail (1st Class) |
| 29419 | BUDNIK, TRAVIS, 36751 CEDAR LN, CAMPBELL, MO, 63933 | US Mail (1st Class) |
| 29419 | BUDZIK, THOMAS, 211 S MAPLE LN, PROSPECT HEIGHTS, IL, 60070 | US Mail (1st Class) |
| 29808 | BUECHELE, RICHARD, 4247 W 82ND PL, CHICAGO, IL, 60652 | US Mail (1st Class) |
| 29806 | BUELNA, ERIC, 4348 E NANCY LN, PHOENIX, AZ, 85042-5258 | US Mail (1st Class) |
| 29419 | BUENCOCHILLO, VERNA ANN, 1140 N COLUMBUS AVE APT 107, GLENDALE, CA, 91202 | US Mail (1st Class) |
| 29807 | BUFFERD, TRACY, 1776 BROADWAY STE 2205, NEW YORK, NY, 10019 | US Mail (1st Class) |
| 29807 | BUFFONE, ANTHONY, 201 HILTY RD, DAYTON, PA, 16222-3103 | US Mail (1st Class) |

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29806 | BUFORD, CLYDE, 1277 MILL CREEK CV, MEMPHIS, TN, 38134 | US Mail (1st Class) |
| 29419 | BUGGE, DIANNE, 15865 SE 58TH ST, BELLEVUE, WA, 98006 | US Mail (1st Class) |
| 29806 | BUGMAN, SHANNON, 1732 CHURCH ST, DALTON, NY, 14836-9661 | US Mail (1st Class) |
| 29806 | BUHRMAN, REGINA, 1655 LOZANO DR, VIENNA, VA, 22182 | US Mail (1st Class) |
| 29806 | BUI, MARLYN, 2660 LAFAYETTE RD, INDIANAPOLIS, IN, 46222-2144 | US Mail (1st Class) |
| 29419 | BUI, NANCY, 4804 POMPONIO PL, ANNANDALE, VA, 22003 | US Mail (1st Class) |
| 29808 | BUI, THUANTHAO, 5600 LOUISIANA AVE, NASHVILLE, TN, 37209-2027 | US Mail (1st Class) |
| 29806 | BUI, TRI, 7023 122ND AVE SE, NEWCASTLE, WA, 98056 | US Mail (1st Class) |
| 29807 | BUI, TUONG, 46 WINSLOW RD, WHITE PLAINS, NY, 10606 | US Mail (1st Class) |
| 29806 | BUKOWSKI, ANN, 125 MASTERSON STATION DR, LEXINGTON, KY, 40511-8736 | US Mail (1st Class) |
| 29806 | BUKOWSKI, MARK, 125 MASTERSON STATION DR, LEXINGTON, KY, 40511-8736 | US Mail (1st Class) |
| 29806 | BULETZA, PETE, 82 VICTORIA ST, SOMERVILLE, MA, 02144 | US Mail (1st Class) |
| 29807 | BULGHERINI, ETHEL, 5785 WHEELER RD, LUMBERTON, TX, 77657 | US Mail (1st Class) |
| 29807 | BULLARD, OK, 4935 BRIDLE WAY, ANTIOCH, CA, 94531-8162 | US Mail (1st Class) |
| 29807 | BULLARD-DILLARD, REBECCA, 420 WELLS DR, ORANGEBURG, SC, 29115 | US Mail (1st Class) |
| 29807 | BULLINGER, KIM, 3953 CLOVERBEND CT, HOWELL, MI, 48843-6446 | US Mail (1st Class) |
| 29419 | BULLIS, AIMMEE, 248 LAKEWOOD DR, OWENSBORO, KY, 42301 | US Mail (1st Class) |
| 29806 | BULLOCH, STACEY, 1105 GULF FWY S, LEAGUE CITY, TX, 77573-5115 | US Mail (1st Class) |
| 29807 | BUMBALOUGH, DENNIS, 2242 DELAY DR, LASCASSAS, TN, 37085 | US Mail (1st Class) |
| 29419 | BUNDY, VALARIE, 204 GREENDALE AVE, BYESVILLE, OH, 43723 | US Mail (1st Class) |
| 29806 | BUNKOFSKE, RICK, 4928 TINLIP LN, FORT WORTH, TX, 76137 | US Mail (1st Class) |
| 29806 | BUNKOTSKE, RICKIE, 4928 TULIP LN, FORT WORTH, TX, 76137-6323 | US Mail (1st Class) |
| 29807 | BUNNELL, JOHN, 5901 MOUNT EAGLE DR APT 1105, ALEXANDRIA, VA, 22303 | US Mail (1st Class) |
| 29806 | BUONOCORE, MOSE, 24 WILLOW ST, WEST HARRISON, NY, 10604-2525 | US Mail (1st Class) |
| 29807 | BURAPARATE, VIROJ, 3227 AMBER HOLLY CT, KINGWOOD, TX, 77345-5464 | US Mail (1st Class) |
| 29808 | BURBRIDGE, BRANDON, 305 OAK RIDGE AVE, HILLSIDE, IL, 60162 | US Mail (1st Class) |
| 29419 | BURCHAM, CONNIE, PO BOX 183, LOVELL, WY, 82431 | US Mail (1st Class) |
| 29419 | BURCHIT, AARON & KRISTIE, 6600 MESADA ST, RANCHO CUCAMONGA, CA, 91737 | US Mail (1st Class) |
| 29419 | BURCHIT, KRISTIE, 6600 MESADA ST, RANCHO CUCAMONGA, CA, 91737 | US Mail (1st Class) |
| 29419 | BURDETTE, JENNIE, 210 YARBOROUGH RD, KINGS MOUNTAIN, NC, 28086 | US Mail (1st Class) |
| 29808 | BURDINE, JOHN, 1009 MESA VERDE PL, AMES, IA, 50014-3947 | US Mail (1st Class) |
| 29806 | BURG, DAVID, 4412 VENTURA CANYON AVE APT 2, SHERMAN OAKS, CA, 91423 | US Mail (1st Class) |
| 29419 | BURGES, TERESA, 15 JULIAN DR, PRESTON, CT, 06365 | US Mail (1st Class) |
| 29419 | BURGESS, JOAN, 42 POINT ST, FAIRHAVEN, MA, 02719 | US Mail (1st Class) |
| 29807 | BURGESS, JUANITA, 280 GEAN ST, MESQUITE, NV, 89027 | US Mail (1st Class) |
| 29807 | BURGESS, LINDA, 5407 GALLOPING WAY, TEXARKANA, TX, 75503-0109 | US Mail (1st Class) |
| 29808 | BURGESS, NORMAN, 5009 FISCHER WAY, IMPERIAL, MO, 63052 | US Mail (1st Class) |
| 29419 | BURGESS, TERESA, 15 JULIAN DR, PRESTON, CT, 06365 | US Mail (1st Class) |
| 29808 | BURGESS, THOMAS, 132 HUNTER DR, HOSCHTON, GA, 30548 | US Mail (1st Class) |
| 29419 | BURGIN, MICHAEL, 1011 KINGS HWY, WADDY, KY, 40076 | US Mail (1st Class) |
| 29806 | BURGIN, TERRY, 5955 FIESTA DR, NEWBURGH, IN, 47630-1862 | US Mail (1st Class) |
| 29807 | BURGOS, MIGUEL, 1737 GREVELIA ST, SOUTH PASADENA, CA, 91030-2703 | US Mail (1st Class) |
| 29807 | BURGUM, STACY, 1720 PACIFIC AVE APT 205, VENICE, CA, 90291 | US Mail (1st Class) |
| 29419 | BURICK, DUSTIN, 2950 E NORTH ST APT 1100C, GREENVILLE, SC, 29615 | US Mail (1st Class) |
| 29806 | BURK, DANA, 222 SPENCER ST, SAXTON, PA, 16678-8640 | US Mail (1st Class) |
| 29807 | BURK, PHILLIP, 105 CAROL CV, MARION, AR, 72364 | US Mail (1st Class) |
| 29807 | BURK, THEODORE, 4523 MORNING DOVE CT, DENVER, NC, 28037-7309 | US Mail (1st Class) |
| 29419 | BURKARD, BRYN, 1168 FARM QUARTER RD, MOUNT PLEASANT, SC, 29464 | US Mail (1st Class) |
| 29419 | BURKE, JOHN, 3508 W CROWN AVE, PHILADELPHIA, PA, 19114 | US Mail (1st Class) |
| 29419 | BURKE, VIVIAN, 24 OLDE WOODE RD, SALEM, NH, 03079 | US Mail (1st Class) |

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 29419 | BURKE, VIVIANA, 24 OLDE WOODE RD, SALEM, NH, 03079 | US Mail (1st Class) |
| 29419 | BURKEEN, PATRICIA, 1325 DANCING HORSE DR, COLORADO SPRINGS, CO, 80919 | US Mail (1st Class) |
| 29807 | BURKHARDT, STEVEN, 2837 KINGSWOOD DR, GARLAND, TX, 75040-8727 | US Mail (1st Class) |
| 29808 | BURKHART, CLIFTON, 63966 250TH ST, GLENWOOD, IA, 51534-5065 | US Mail (1st Class) |
| 29806 | BURKHART, PAUL, 3900 RIDGECREST AVE, CHARLOTTE, NC, 28211 | US Mail (1st Class) |
| 29806 | BURKHEAD, JUDY, 1082 LISLE RD, GEORGETOWN, KY, 40324-8801 | US Mail (1st Class) |
| 29806 | BURKS, MARK, 280 ST MT AUBURN RD, CAPE GIRARDEAU, MO, 63703 | US Mail (1st Class) |
| 29806 | BURKS, MARK, 280 S MOUNT AUBURN RD, CAPE GIRARDEAU, MO, 63703 | US Mail (1st Class) |
| 29806 | BURKS, MICHELE, 1152 ARROYO PACIFICA, FALLBROOK, CA, 92028 | US Mail (1st Class) |
| 29807 | BURNAU, JUSTIN, 138 DERBY LN, HAMPSTEAD, NC, 28443 | US Mail (1st Class) |
| 29806 | BURNETT, ALYSON, 6983 ROGUE FOREST LN, GAINESVILLE, VA, 20155-1659 | US Mail (1st Class) |
| 29806 | BURNETTE, LORI, 1232 ASHTON LN, NAPERVILLE, IL, 60540-0308 | US Mail (1st Class) |
| 29807 | BURNEY, DESERA, 5800 JONATHAN CT, SLIDELL, LA, 70460-3984 | US Mail (1st Class) |
| 29808 | BURNEY, THOMAS, 5800 JONATHAN CT, SLIDELL, LA, 70460-3984 | US Mail (1st Class) |
| 29807 | BURNHAM, KENNETH, 4473 RICE RD, SEVEN VALLEYS, PA, 17360-8517 | US Mail (1st Class) |
| 29806 | BURNHAM, REBECCA, 1582 MIDNIGHT PASS WAY, CLEARWATER, FL, 33765 | US Mail (1st Class) |
| 29808 | BURNS, ANDREW, 2065 HALF DAY RD, DEERFIELD, IL, 60015-1241 | US Mail (1st Class) |
| 29808 | BURNS, GARY, 10 SPRUCE DR, COVINGTON, LA, 70433-1029 | US Mail (1st Class) |
| 29807 | BURNS, JOY, 2514 MONTICELLO CT, SAN ANTONIO, TX, 78223-2234 | US Mail (1st Class) |
| 29807 | BURNS, LISA, 1457 E TREMAINE AVE, GILBERT, AZ, 85234-4897 | US Mail (1st Class) |
| 29806 | BURNS, MARGIE, 4013 TREEMONT CIR, COLLEYVILLE, TX, 76034-8720 | US Mail (1st Class) |
| 29808 | BURNS, MARY, 2011 HULTON RD, VERONA, PA, 15147-3806 | US Mail (1st Class) |
| 29419 | BURNS, TIM, PO BOX 355, NORTH ROSE, NY, 14516 | US Mail (1st Class) |
| 29808 | BURNSIDE, MARK, 5276 TORTOISE LN # A, FORT IRWIN, CA, 92310 | US Mail (1st Class) |
| 29808 | BURR, GAIL, 717 HIGHLAND AVE, WATERBURY, CT, 06708-4103 | US Mail (1st Class) |
| 29806 | BURRELL, ALEX, 1837 RIVER CHASE TRL, DULUTH, GA, 30096 | US Mail (1st Class) |
| 29806 | BURRESS, CHERISH, 1855 S WILSON RD LOT 331, RADCLIFF, KY, 40160 | US Mail (1st Class) |
| 29808 | BURSTEIN, LAWRENCE, 11030 CAMERON CT APT 107, DAVIE, FL, 33324 | US Mail (1st Class) |
| 29807 | BURTNER, LAURIE, 597 CHESTNUT RIDGE RD, ROCHESTER, NY, 14624 | US Mail (1st Class) |
| 29419 | BURTON, BRENDA, 1454 S BANNER AVE, INDIANAPOLIS, IN, 46241 | US Mail (1st Class) |
| 29808 | BURTON, GERALD, PO BOX 1720, ALBANY, LA, 70711 | US Mail (1st Class) |
| 29806 | BURTON, HEATHER, 2 GREENSIDE PL, SPRING, TX, 77381-6340 | US Mail (1st Class) |
| 29807 | BURTON, JACOB, 1862 SOUTH 2210 WEST, SYRACUSE, UT, 84075 | US Mail (1st Class) |
| 29419 | BUSBY, AMY, 32009 NE WAND RD, TROUTDALE, OR, 97060 | US Mail (1st Class) |
| 29808 | BUSBY, RL, 2704 RICHARD RD, LAKE PARK, FL, 33403-1430 | US Mail (1st Class) |
| 29807 | BUSH, DONNA, 942 LANDWOOD DR, BATON ROUGE, LA, 70806-3015 | US Mail (1st Class) |
| 29419 | BUSH, SHARON, PO BOX 1732, MILLEDGEVILLE, GA, 31059 | US Mail (1st Class) |
| 29419 | BUSH, WILLIAM, 1041 HORIZON, CALEXICO, CA, 92231 | US Mail (1st Class) |
| 29807 | BUSHKIN, LAWRENCE, 4502 E DESERT PARK PL, PARADISE VALLEY, AZ, 85253-2948 | US Mail (1st Class) |
| 29419 | BUSINESS HEALTH SERVICES, STE 207, 711 WEST 40TH STREET, BALTIMORE, MD, 21211 | US Mail (1st Class) |
| 29419 | BUSINESS WIRE INC, 44 MONTGOMERY ST, 39TH FLOOR, SAN FRANCISCO, CA, 94104 | US Mail (1st Class) |
| 29808 | BUSLOVICH, VLADIMIR, 2775 BROWN ST APT 3B, BROOKLYN, NY, 11235 | US Mail (1st Class) |
| 29806 | BUSS, MICHAEL, 545 SANDHURST DR W APT 219, SAINT PAUL, MN, 55113-4674 | US Mail (1st Class) |
| 29806 | BUSS, MICHAEL, 545 SANDHURST DR 3219, SAINT PAUL, MN, 55113 | US Mail (1st Class) |
| 29419 | BUSSARD, JOYCE, 6800 CRESCENT CT #205, RALEIGH, NC, 27606 | US Mail (1st Class) |
| 29419 | BUSSARD, JOYCE, 6800 CRESCENT MOON CT APT 205, RALEIGH, NC, 27606 | US Mail (1st Class) |
| 29419 | BUSTAMANTE, JUAN, 2015 SE 18TH ST, HOMESTEAD, FL, 33035 | US Mail (1st Class) |
| 29806 | BUSTOS, MIGUEL, 11211 EDWARDS AVE, PEARLAND, TX, 77584-5517 | US Mail (1st Class) |
| 29807 | BUSZKO, VINCENT, 12 LOCUST CT, FREEHOLD, NJ, 07728 | US Mail (1st Class) |
| 29419 | BUTLER KRGOVIC, TARA, 304 E MARSHALL ST APT 705, WEST CHESTER, PA, 19380 | US Mail (1st Class) |

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 29419 | BUTLER, CATHERINE, 23 CLIFTON AVE, BEVERLY, MA, 01915 | US Mail (1st Class) |
| 29807 | BUTLER, CHRIS, 6202 TULIP POPLAR PL, HUNTERSVILLE, NC, 28078 | US Mail (1st Class) |
| 29808 | BUTLER, CYNTHIA, 1534 GREEN ST, SAN FRANCISCO, CA, 94123 | US Mail (1st Class) |
| 29419 | BUTLER, EDGAR, 212 W 129TH ST APT 14B, NEW YORK, NY, 10027 | US Mail (1st Class) |
| 29807 | BUTLER, GORDON, 431 HEATHER MARIE DR, HENDERSONVILLE, NC, 28792 | US Mail (1st Class) |
| 29419 | BUTLER, INEZ, 6940 S HARVARD AVE, CHICAGO, IL, 60621 | US Mail (1st Class) |
| 29419 | BUTLER, JAMES, 14539 BENEFIT ST UNIT 102, SHERMAN OAKS, CA, 91403 | US Mail (1st Class) |
| 29807 | BUTLER, JASON, 12150 REGENCY RUN CT APT 1, CINCINNATI, OH, 45240-1069 | US Mail (1st Class) |
| 29419 | BUTLER, JASON, 6655 GLYNEAGLE DR SE, SALEM, OR, 97306 | US Mail (1st Class) |
| 29419 | BUTLER, REBECCA, 818 RENAULT AVE, SEBRING, FL, 33872 | US Mail (1st Class) |
| 29807 | BUTLER, SUSAN, 14080 GREAT PLAINS RD, POWAY, CA, 92064-1443 | US Mail (1st Class) |
| 29419 | BUTLER, TARA, 304 E MARSHALL ST APT 705, WEST CHESTER, PA, 19380 | US Mail (1st Class) |
| 29807 | BUTLET, KELLY, 2431 78TH AVE W, TACOMA, WA, 98466-3518 | US Mail (1st Class) |
| 29419 | BUTROS, HELENA, 28024 RIDGECOVE CT N, RANCHO PALOS VERDES, CA, 90275 | US Mail (1st Class) |
| 29807 | BUTT, ERUM, 2607 FAIRWAY DR, SUGAR LAND, TX, 77478-4016 | US Mail (1st Class) |
| 29806 | BUTT, FARRUKH, 1154 S THOMAS ST APT 21, ARLINGTON, VA, 22204-3628 | US Mail (1st Class) |
| 29806 | BUTT, JAVED, 3607 S 92ND ST, MILWAUKEE, WI, 53228-1543 | US Mail (1st Class) |
| 29419 | BUTT, TARIQ, 2618 PIONEER TRL APT 501, SANDUSKY, OH, 44870 | US Mail (1st Class) |
| 29807 | BUTTS, KEENA, 164 MILL CV, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 29807 | BUTTS, MITCHELL, 738 W 4TH ST, PLAINFIELD, NJ, 07060 | US Mail (1st Class) |
| 29807 | BUTZ JR, NELSON, 2376 JAYHAWK RD, FORT SCOTT, KS, 66701 | US Mail (1st Class) |
| 29808 | BUY COM, DEPT AR, 85 ENTERPRISE SUITE 100, ALISO VIEJO, CA, 92656 | US Mail (1st Class) |
| 29806 | BUYN, JIOH, 34 EAGLE PT, IRVINE, CA, 92604 | US Mail (1st Class) |
| 29806 | BYARS, ED, PO BOX 6031, NAPA, CA, 94581-1031 | US Mail (1st Class) |
| 29806 | BYERS, MICHAEL, 2229 DAKOTA DR, NOBLESVILLE, IN, 46062 | US Mail (1st Class) |
| 29419 | BYERS, NATHAN, 96 COVENTRY LN, AMBLER, PA, 19002 | US Mail (1st Class) |
| 29806 | BYERS, WENDY, 2229 DAKOTA DR, NOBLESVILLE, IN, 46062 | US Mail (1st Class) |
| 29807 | BYRD, SHELBY, 599 HERRING RD, ORRUM, NC, 28369 | US Mail (1st Class) |
| 29808 | BYRD, STEPHEN, 6300 MILGEN RD #1267, COLUMBUS, GA, 31907 | US Mail (1st Class) |
| 29807 | BYRNE, CHARLES, 510 W SPRINGFIELD AVE APT B, CHAMPAIGN, IL, 61820 | US Mail (1st Class) |
| 29807 | BYRNE, MARY, 509 VISTA DEL LAGO LN, WAKE FOREST, NC, 27587-5343 | US Mail (1st Class) |
| 29807 | BYRON, AL, 57 SUMMITCREST, DOVE CANYON, CA, 92679 | US Mail (1st Class) |
| 29807 | BYSTROM, CHAD, 8710 E 114TH ST, KANSAS CITY, MO, 64134 | US Mail (1st Class) |
| 29808 | BYUN, JIOH, 34 EAGLE PT, IRVINE, CA, 92604 | US Mail (1st Class) |
| 29806 | CABALES, SUSAN, 2437 STUART ST, BROOKLYN, NY, 11229 | US Mail (1st Class) |
| 29419 | CABANLONG, REYNATO, 1316 CEDAR AVE APT 2, MARYSVILLE, WA, 98270 | US Mail (1st Class) |
| 29419 | CABANLONG, RYENATO, 1316 CEDAR AVE APT 2, MARYSVILLE, WA, 98270 | US Mail (1st Class) |
| 29807 | CABO, ANDRES, PO BOX 440913, MIAMI, FL, 33144 | US Mail (1st Class) |
| 29419 | CABONILAS, ALDRINA, 1319 WEMBLY RD, RICHMOND, VA, 23229 | US Mail (1st Class) |
| 29806 | CABRAL, CYNTHIA, 612 ASH ST, GLASSBORO, NJ, 08028-2850 | US Mail (1st Class) |
| 29419 | CABRALES, RAMESES, 11904 BLACKWOOD CT, LAUREL, MD, 20708 | US Mail (1st Class) |
| 29807 | CABREA, MARIA, 5643 CARFAX AVE, LAKEWOOD, CA, 90713 | US Mail (1st Class) |
| 29806 | CABRERA, ANDY, 904 E FRONT ST, PLAINFIELD, NJ, 07062-1106 | US Mail (1st Class) |
| 29808 | CABRERA, MINDY, 1735 MADISON AVE, #18G, NEW YORK, NY, 10029 | US Mail (1st Class) |
| 29419 | CABRERA, RANDI, 6436 BRISA DEL MAR DR, EL PASO, TX, 79912 | US Mail (1st Class) |
| 29419 | CABRERA, XENIA, 12766 GAZEBO CT, WOODBRIDGE, VA, 22192 | US Mail (1st Class) |
| 29807 | CADAVID, MARIO, 1105 MYRON ST, UNIONDALE, NY, 11553 | US Mail (1st Class) |
| 29807 | CADDIE, DARRELL, 6724 ATHENS ST, BELTON, TX, 76513 | US Mail (1st Class) |
| 29419 | CADDO-BOSSIER PORT COMMISSION, NULL, PO BOX 52071, SHREVEPORT, LA, 71135 | US Mail (1st Class) |
| 29806 | CADELINIA, DONNA, 637 HAHAIONE ST, HONOLULU, HI, 96825-1032 | US Mail (1st Class) |

## Exhibit C - Solicitation

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29807 | CADENA, LUCIO, 350 S LOUISVILLE ST, HARLEM, GA, 30814 | US Mail (1st Class) |
| 29807 | CADY, SCOTT, 5652 PILLSBURY AVE S, MINNEAPOLIS, MN, 55419 | US Mail (1st Class) |
| 29806 | CAGE, RUSTY, 469 E OLIVE ST, LONG BEACH, NY, 11561-3606 | US Mail (1st Class) |
| 29806 | CAGLE KEMP, TERRANCE, 1038 ENGLEWOOD AVE, SAINT PAUL, MN, 55104 | US Mail (1st Class) |
| 29419 | CAGLE, GENE, 1140 PACIFIC ST, SAINT PAUL, MN, 55106 | US Mail (1st Class) |
| 29808 | CAHAPAY, EDEN, 6425 WHIPPOORWILL WAY, LAS VEGAS, NV, 89103-2157 | US Mail (1st Class) |
| 29806 | CAHILL, DEBRA, 374 SW 27TH AVE, DELRAY BEACH, FL, 33445-4402 | US Mail (1st Class) |
| 29807 | CAHILL, STUART, 190 WELLES ST STE 203, FORTY FORT, PA, 18704 | US Mail (1st Class) |
| 29419 | CAI, ANDREW, 35 ADAMS ST, MEDFORD, MA, 02155 | US Mail (1st Class) |
| 29807 | CAI, CUICI, 1740 LARKIN ST, SAN FRANCISCO, CA, 94109 | US Mail (1st Class) |
| 29808 | CAI, JUN, 2980 VIKING WAY, TALLAHASSEE, FL, 32308 | US Mail (1st Class) |
| 29808 | CAI, MINGXIANG, 440 SAINT REGIS DR, ALPHARETTA, GA, 30022 | US Mail (1st Class) |
| 29806 | CAI, SEAN, 12631 EL CAMINO REAL UNIT 2205, SAN DIEGO, CA, 92130 | US Mail (1st Class) |
| 29808 | CAI, XIANG, 4308 ALAN DR APT A, BALTIMORE, MD, 21229-4911 | US Mail (1st Class) |
| 29419 | CAIRE, YURIDIA, 1805 ARIZONA AVE, EL PASO, TX, 79902 | US Mail (1st Class) |
| 29808 | CAKMAK, OZGUR, 23-09 STEINWAY ST, #2R, ASTORIA, NY, 11105 | US Mail (1st Class) |
| 29807 | CALAMBRO, ROSLYN, 100 VAIL RD APT D10, PARSIPPANY, NJ, 07054-1324 | US Mail (1st Class) |
| 29808 | CALAMUSA, SUZANNE, 208 MODERN FARMS RD, WESTWEGO, LA, 70094 | US Mail (1st Class) |
| 29419 | CALDERON, ANGELA, 19159 BROKEN BOW DR, RIVERSIDE, CA, 92508 | US Mail (1st Class) |
| 29807 | CALDWELL JR, JAMES, 529 MOORE AVE APT 3, CANONSBURG, PA, 15317 | US Mail (1st Class) |
| 29807 | CALDWELL, CAROLYN, PO BOX 965, PENNGROVE, CA, 94951 | US Mail (1st Class) |
| 29807 | CALDWELL, SCOTT, 303 E BIRCH ST, WALLA WALLA, WA, 99362 | US Mail (1st Class) |
| 29806 | CALDWELL, YVETTE, 1824 HITES CT, ORLANDO, FL, 32818 | US Mail (1st Class) |
| 29806 | CALHOUN, KATHY, 9503 BOXWOOD DR, CLARENCE CENTER, NY, 14032 | US Mail (1st Class) |
| 29808 | CALIT, SONJIA, 4415 CORLISS ST, LOS ANGELES, CA, 90041 | US Mail (1st Class) |
| 29806 | CALLAHAN, PATSY, 9892 MACDONALD DR, DUBLIN, OH, 43017 | US Mail (1st Class) |
| 29807 | CALLAWAY, LAWRENCE, 61 SAN CARLOS CT, WALNUT CREEK, CA, 94598-4106 | US Mail (1st Class) |
| 29807 | CALLISON, LANETTE, RR 4 BOX 787, MADILL, OK, 73446-8648 | US Mail (1st Class) |
| 29807 | CALVERT, SALLY, 340 CHAPMAN AVE, SAN BRUNO, CA, 94066 | US Mail (1st Class) |
| 29419 | CALVEZ, BERNADETTE, 71 ROADRUNNER ST, BRENTWOOD, CA, 94513 | US Mail (1st Class) |
| 29808 | CALVIN, JASON, 3966 CASITA WAY, SAN DIEGO, CA, 92115 | US Mail (1st Class) |
| 29808 | CAMACHO, ELIBORIO, 1147 W 17TH ST, CHICAGO, IL, 60608 | US Mail (1st Class) |
| 29807 | CAMARA, CHITO, 1 VINCENT RD APT 4M, BRONXVILLE, NY, 10708 | US Mail (1st Class) |
| 29807 | CAMARA, FLORIEBEL, 1 VINCENT RD APT 4M, BRONXVILLE, NY, 10708 | US Mail (1st Class) |
| 29807 | CAMARA, SUSAN, 223 SHAW ST, NEW BEDFORD, MA, 02745-5344 | US Mail (1st Class) |
| 29419 | CAMERON, DAWN, 20 RIVER TER APT 24E, NEW YORK, NY, 10282 | US Mail (1st Class) |
| 29806 | CAMERON, JAYME, 820 DAWES AVE, JOLIET, IL, 60435-4440 | US Mail (1st Class) |
| 29807 | CAMERON, LIN, 3713 MEADE CT, BAKERSFIELD, CA, 93309 | US Mail (1st Class) |
| 29419 | CAMERON, SHANNON, 8831 MILE RUN RD, HUMBLE, TX, 77346 | US Mail (1st Class) |
| 29419 | CAMKRELIDZE, LEDI, 6914 RIDGE BLVD APT B8, BROOKLYN, NY, 11209 | US Mail (1st Class) |
| 29806 | CAMP, STEVEN, 275 SUN VALLEY DR, SLIDELL, LA, 70458-5125 | US Mail (1st Class) |
| 29808 | CAMPANELLI, JOANNE, 183 FORBES ST, RAHWAY, NJ, 07065 | US Mail (1st Class) |
| 29807 | CAMPBELL, BRIAN, PO BOX 1125, HINDMAN, KY, 41822-1125 | US Mail (1st Class) |
| 29419 | CAMPBELL, CARMEN, 2618 SHERIDAN RD, SAN BERNARDINO, CA, 92407 | US Mail (1st Class) |
| 29808 | CAMPBELL, CASHEL, 66 MAPLE DR, ROOSEVELT, NY, 11575 | US Mail (1st Class) |
| 29807 | CAMPBELL, FRANCIS, 4027 YORKTOWN DR, BOOTHWYN, PA, 19061-2458 | US Mail (1st Class) |
| 29807 | CAMPBELL, HOWARD, 54 HARDING DR, SOUTH ORANGE, NJ, 07079 | US Mail (1st Class) |
| 29806 | CAMPBELL, KATHLEEN, 12932 VENICE BLVD, LOS ANGELES, CA, 90066-3558 | US Mail (1st Class) |
| 29808 | CAMPBELL, LOUIS, 12641 BUCKLEYS GATE DR, FAIRFAX, VA, 22030-6634 | US Mail (1st Class) |
| 29419 | CAMPBELL, PATRICIA, 5 RUTH AVE BEECH CREST ESTATES, LAUREL, MD, 20723 | US Mail (1st Class) |

SN Liquidation, Inc., et al. f/k/a InPhonic, Inc.

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29807 | CAMPBELL, PHYLLIS, 4927 SAILFISH DR, PORT ORANGE, FL, 32127-7307 | US Mail (1st Class) |
| 29807 | CAMPBELL, ROBERT, 4647 RESERVOIR RD, GENESEO, NY, 14454 | US Mail (1st Class) |
| 29419 | CAMPBELL, ROBERT, 4647 RESEVOUR RD, GENESEO, NY, 14454 | US Mail (1st Class) |
| 29806 | CAMPBELL, SASA, 201 W TARRANT RD APT 525, GRAND PRAIRIE, TX, 75050 | US Mail (1st Class) |
| 29807 | CAMPBELL, SHANNON, 5400 AUTO CLUB WAY, MINNEAPOLIS, MN, 55416-2513 | US Mail (1st Class) |
| 29419 | CAMPBELL, SHERRI, 317 S 6TH ST, LOMPOC, CA, 93436 | US Mail (1st Class) |
| 29807 | CAMPBELL, TIANN, 8841 NW 78TH PL APT 411, TAMARAC, FL, 33321-1458 | US Mail (1st Class) |
| 29807 | CAMPBELL, VICKIE, 1501 WESTBOURNE PKWY, ALGONQUIN, IL, 60102 | US Mail (1st Class) |
| 29419 | CAMPELL, CAMERON, 317 S 6TH ST, LOMPOC, CA, 93436 | US Mail (1st Class) |
| 29807 | CAMPIGLIA, JOSEPH, 215 MILE SQUARE RD, YONKERS, NY, 10701 | US Mail (1st Class) |
| 29806 | CAMPO, ERIT, 110 E ARCADIA AVE UNIT 05, CLOVIS, NM, 88101-0306 | US Mail (1st Class) |
| 29807 | CAMPOS, JOSE, 5818 STUEBNER AIRLINE RD, HOUSTON, TX, 77091-4323 | US Mail (1st Class) |
| 29807 | CAMPOS, LEONEL, 138 E 54TH ST, LOS ANGELES, CA, 90011 | US Mail (1st Class) |
| 29808 | CANAAN, TAMMY, 8271 SUPERIOR ST, MASURY, OH, 44438 | US Mail (1st Class) |
| 29419 | CANARD, KENNY, 766 MINGUES TURNER LN, MOUNTAIN VIEW, AR, 72560 | US Mail (1st Class) |
| 29806 | CANCEL, ISAI, 2570 EXTON RD, HATBORO, PA, 19040-2509 | US Mail (1st Class) |
| 29807 | CANCHE, ALBERT, 4834 LENNOX BLVD, LENNOX, CA, 90304-2111 | US Mail (1st Class) |
| 29808 | CANEPA, JORGELINA, 12 SUSAN LN, CORTLANDT MANOR, NY, 10567 | US Mail (1st Class) |
| 29808 | CANEVA, ROBBIN, 1480 MIDNIGHT SUN DR, BEAUMONT, CA, 92223-3303 | US Mail (1st Class) |
| 29807 | CANFIELD, WILLIAM, 56 KATE CIR, MIDDLE ISLAND, NY, 11953 | US Mail (1st Class) |
| 29806 | CANGE, HANS, 1725 BELFIELD AVE, PHILADELPHIA, PA, 19141-1506 | US Mail (1st Class) |
| 29806 | CANGE, RICHARD, 1001 WILLOW LN, MASON, OH, 45040-1492 | US Mail (1st Class) |
| 29806 | CANNEY, PAUL, 10 BLACK HORSE LN, COHASSET, MA, 02025 | US Mail (1st Class) |
| 29806 | CANNON, LANCE, 176 SPENCER PEAK WAY UNIT B9, DRAPER, UT, 84020-6968 | US Mail (1st Class) |
| 29807 | CANO, SALVADOR, 17569 MILLER AVE, FONTANA, CA, 92336 | US Mail (1st Class) |
| 29808 | CANOVA, SUSAN, 2922 W 1800 N, CLEARFIELD, UT, 84015-7610 | US Mail (1st Class) |
| 29419 | CANTABRANA, KATHY, 5537 SILVER MAPLE DR, ARLINGTON, TX, 76018 | US Mail (1st Class) |
| 29807 | CANTRELL, MICHELLE, 5415 QUINCE RD, MEMPHIS, TN, 38119 | US Mail (1st Class) |
| 29419 | CAO, DAVID, 4124 W 4TH ST APT 1512, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 29807 | CAO, GUANGYU, 839 SPRINGWOOD DR, SAN JOSE, CA, 95129 | US Mail (1st Class) |
| 29806 | CAO, HAIRONG, 664 JOHANNA AVE APT 1, SUNNYVALE, CA, 94085-3232 | US Mail (1st Class) |
| 29806 | CAO, HANG, 32025 N 19TH LN, PHOENIX, AZ, 85085-7096 | US Mail (1st Class) |
| 29807 | CAO, JIONG XIN, 125 SEARS ST, SAN FRANCISCO, CA, 94112 | US Mail (1st Class) |
| 29419 | CAO, JOHN, 18 ROYAL PALM WAY UNIT 207, BOCA RATON, FL, 33432 | US Mail (1st Class) |
| 29807 | CAO, LOC, 7618 WINDING GREENS CT, JACKSONVILLE, FL, 32244 | US Mail (1st Class) |
| 29806 | CAO, THOMAS, 3725 OAKLAND AVE, MINNEAPOLIS, MN, 55407-2510 | US Mail (1st Class) |
| 29806 | CAONAKIS, JOHN, 19 HUMMEL DR, TOMS RIVER, NJ, 08757-5242 | US Mail (1st Class) |
| 29807 | CAPALUPA, CYNTHIA, 413 CRAWFORD AVE, SYRACUSE, NY, 13224 | US Mail (1st Class) |
| 29807 | CAPAYAS, ALOMA, 8009 TRUMPETER CT, GLEN BURNIE, MD, 21061 | US Mail (1st Class) |
| 29806 | CAPAYAS, GLORIA, 8009 TRUMPETER CT, GLEN BURNIE, MD, 21061 | US Mail (1st Class) |
| 29807 | CAPAYAS, MARY, 8009 TRUMPETER CT, GLEN BURNIE, MD, 21061 | US Mail (1st Class) |
| 29806 | CAPETILLO, TERESA, 987 GUATAY AVE, CHULA VISTA, CA, 91911-2317 | US Mail (1st Class) |
| 29419 | CAPITOL OFFICE SOLUTIONS, PO BOX 277728, ATLANTA, GA, 30384 | US Mail (1st Class) |
| 29807 | CAPLE, CHARLES, 1011 AIRLINE N, ROSHARON, TX, 77583-7760 | US Mail (1st Class) |
| 29806 | CAPORALE-JONES, ANGELA, 1305 CRIMSON LN, MCDONOUGH, GA, 30252 | US Mail (1st Class) |
| 29419 | CAPORALI-JONES, ANGELA, 1305 CRIMSON LN, MCDONOUGH, GA, 30252 | US Mail (1st Class) |
| 29807 | CAPOTE, MARILYN, 6811 SW 7TH ST, MIAMI, FL, 33144 | US Mail (1st Class) |
| 29806 | CAPOZZA, JAMES, 14648 UNBRIDLED DR, ORLANDO, FL, 32826-6509 | US Mail (1st Class) |
| 29807 | CAPPASOLA, EDWARD, 3900 DELTA DAWN LN, N LAS VEGAS, NV, 89032 | US Mail (1st Class) |
| 29808 | CAPPER, DAVID, 8932 NOTTOWAY DR, CHARLOTTE, NC, 28213-3546 | US Mail (1st Class) |

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 29806 | CAPPIELLO, MIKE, 14508 FAIRWEATHER ST, SANTA CLARITA, CA, 91351 | US Mail (1st Class) |
| 29807 | CAPRIO, MARK, 4465 HARBOR LN N, PLYMOUTH, MN, 55446 | US Mail (1st Class) |
| 29808 | CAPRIOTTI, CATHLEEN, 315 MYRTLE AVE, CHELTENHAM, PA, 19012 | US Mail (1st Class) |
| 29806 | CAPURSO, TESSIE, 111 7TH ST, GARDEN CITY, NY, 11530-5731 | US Mail (1st Class) |
| 29806 | CAPUTO, JOSEPH, PO BOX 196, FRIDAY HARBOR, WA, 98250 | US Mail (1st Class) |
| 29806 | CAPUTSO, TESSIE, 111 7TH ST, GARDEN CITY, NY, 11530-5731 | US Mail (1st Class) |
| 29806 | CARAFIDES, PAUL, 1201 ORMOND AVE, DREXEL HILL, PA, 19026-2621 | US Mail (1st Class) |
| 29806 | CARAVELLO, JOSEPH, 8231 NW 20TH ST, CORAL SPRINGS, FL, 33071-6220 | US Mail (1st Class) |
| 29806 | CARAVETTE, DARIO, 101 W 22ND ST STE 201|, LOMBARD, IL, 60148 | US Mail (1st Class) |
| 29806 | CARAVETTE, DARIO, 101 W 22ND ST STE 201, LOMBARD, IL, 60148 | US Mail (1st Class) |
| 29807 | CARAWAY, ANTOINETTE, 706 COLLEEN DR, SAN JOSE, CA, 95123 | US Mail (1st Class) |
| 29807 | CARBAJAL, FRANCISCO, 7148 S MILLARD AVE, CHICAGO, IL, 60629-4347 | US Mail (1st Class) |
| 29419 | CARBASCO, SANDRA, 2610 KNOLL SHADOWS LN, KATY, TX, 77449 | US Mail (1st Class) |
| 29807 | CARBONE, ARTHUR, 613 W MAIN ST, ALBERTVILLE, AL, 35950 | US Mail (1st Class) |
| 29807 | CARBONE, JUNE, 621 W 57TH TER, KANSAS CITY, MO, 64113 | US Mail (1st Class) |
| 29807 | CARBONE, MICHELLE, 1704 WIND HILL RD, NORMAN, OK, 73071-3647 | US Mail (1st Class) |
| 29806 | CARBONEL, MARISOL, 181 VALLEYVIEW WAY, SOUTH SAN FRANCISCO, CA, 94080 | US Mail (1st Class) |
| 29419 | CARDELL, KENNETH, 1319 E LAKESHORE DR, LANDRUM, SC, 29356 | US Mail (1st Class) |
| 29808 | CARDENAS, JAMIE, 133 PINE TREE AVE, UMATILLA, OR, 97882-6176 | US Mail (1st Class) |
| 29419 | CARDO SYSTEMS, INC., SUITE 101, 100 HIGH TOWER BLVD, PITTSBURGH, PA, 15205 | US Mail (1st Class) |
| 29807 | CARDONA, ANITA, HC 77 BOX 3433, UVALDE, TX, 78801-9613 | US Mail (1st Class) |
| 29807 | CARDOSO, GRACE, 556 WOOD ST, FALL RIVER, MA, 02721-4433 | US Mail (1st Class) |
| 29807 | CARDWELL, KAREN, 4958 SW 92ND TER, COOPER CITY, FL, 33328 | US Mail (1st Class) |
| 29419 | CARE FIRST, 10455 MILLS RUN CIRCLE, OWINGS MILLS, MD, 21117 | US Mail (1st Class) |
| 29806 | CAREY, JEANNE, 146 WASHINGTON AVE, VALLEY STREAM, NY, 11580-3032 | US Mail (1st Class) |
| 29808 | CAREY, ROBERTA, 726 MOORES MOUNTAIN RD, MECHANICSBURG, PA, 17055 | US Mail (1st Class) |
| 29807 | CAREY, SHAUN, 326 DEER RIDGE DR, WEST BEND, WI, 53095 | US Mail (1st Class) |
| 29806 | CAREY, SHERRY, 1 FORT ST APT 6, NILES, MI, 49120 | US Mail (1st Class) |
| 29806 | CAREY, STEPHN, 41 RALSTON AVE, HAVERTOWN, PA, 19083-2208 | US Mail (1st Class) |
| 29419 | CARIGNAN, KRISTY, 70 FOREST ST, RAYNHAM, MA, 02767 | US Mail (1st Class) |
| 29806 | CARITHERS, CLARA, 24 SEXTON COVE RD, KEY LARGO, FL, 33037-3029 | US Mail (1st Class) |
| 29807 | CARL, JOHN, 843 JEFFERSON HEIGHTS AVE, JEFFERSON, LA, 70121-1112 | US Mail (1st Class) |
| 29808 | CARLE, SARA, 1093 OLD POST RD, NEW PALTZ, NY, 12561 | US Mail (1st Class) |
| 29808 | CARLENO, KENNETH, 4727 N 83RD ST, SCOTTSDALE, AZ, 85251 | US Mail (1st Class) |
| 29807 | CARLEO, LAURIE, 6401 FOREST AVE, RIDGEWOOD, NY, 11385 | US Mail (1st Class) |
| 29806 | CARLETON, BRENT, 4872 143RD S W, SAVAGE, MN, 55378 | US Mail (1st Class) |
| 29808 | CARLETON, JILL, 24551 BRECKENRIDGE PL, NEWHALL, CA, 91321-2607 | US Mail (1st Class) |
| 29419 | CARLEY, JEANNE & MARK, 17103 US HIGHWAY 331 S, FREEPORT, FL, 32439 | US Mail (1st Class) |
| 29419 | CARLEY, JOANNE & MARK, 17103 US HIGHWAY 331 S, FREEPORT, FL, 32439 | US Mail (1st Class) |
| 29806 | CARLEY, MICHAEL, 156 WOODLAND CIR, NORTH AURORA, IL, 60542 | US Mail (1st Class) |
| 29806 | CARLIN, JENIFER, 521 LOWERLINE ST, NEW ORLEANS, LA, 70118-3859 | US Mail (1st Class) |
| 29806 | CARLIN, MARSHA, 47 MARINE DR APT 7H, BUFFALO, NY, 14202 | US Mail (1st Class) |
| 29419 | CARLINA, STEPHANIE, 50 S MIDDLE NECK RD APT 3H, GREAT NECK, NY, 11021 | US Mail (1st Class) |
| 29419 | CARLINO, STEPHANIE, 50 S MIDDLEBENCH RD, GREAT NECK, NY, 11021 | US Mail (1st Class) |
| 29807 | CARLISLE, EVELYN, 12708 POQUOSON DR, AUSTIN, TX, 78727 | US Mail (1st Class) |
| 29807 | CARLSON, ANGELIQUE, 49 CARL ST, WARREN, MA, 01083 | US Mail (1st Class) |
| 29807 | CARLSON, DAREN, 575 MANOMIN AVE, SAINT PAUL, MN, 55107 | US Mail (1st Class) |
| 29808 | CARLSON, GERALD, 101 REBECCA CT, COLLINSVILLE, IL, 62234-5134 | US Mail (1st Class) |
| 29806 | CARLSON, NANCY, 11405 GREENMOORE LN, OAKTON, VA, 22124 | US Mail (1st Class) |
| 29419 | CARLSON, PAUL, 11821 W AUBURN AVE, LAKEWOOD, CO, 80228 | US Mail (1st Class) |

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29807 | CARLSON, ROBERT, 9491 EVERGREEN PL APT 207, PLANTATION, FL, 33324-4322 | US Mail (1st Class) |
| 29419 | CARLSON, TED, 6 AMBOY LN, LAKE GROVE, NY, 11755 | US Mail (1st Class) |
| 29808 | CARLUCCI, DAVID, 308 DOVER CHESTER ROAD, RANDOLPH, NJ, 07869 | US Mail (1st Class) |
| 29806 | CARMICHAEL, DAVID, 9904 ROYAL COLONY DR, WAXHAW, NC, 28173 | US Mail (1st Class) |
| 29808 | CARMICHAEL, GLORIA, 255-34 MEMPHIS AVE, ROSEDALE, NY, 11422 | US Mail (1st Class) |
| 29807 | CARMICHAEL, JANELLE, 820 MERGANSER DR APT 2102, FORT COLLINS, CO, 80524 | US Mail (1st Class) |
| 29808 | CARMON, LINDA, 2308 S6TH ST, IRONTON, OH, 45638 | US Mail (1st Class) |
| 29806 | CARNAGEY, DANIEL, 636 WESTWOOD DR, LEXINGTON, SC, 29073 | US Mail (1st Class) |
| 29807 | CARNAHAN, JUDITH, 1708 ERICA CT, INDIANAPOLIS, IN, 46234 | US Mail (1st Class) |
| 29807 | CARNEIRO, DAVID, 12734 N 149TH DR, SUN CITY, AZ, 85379-6921 | US Mail (1st Class) |
| 29806 | CARNEIRO, JOHN, 6 RICHARD ST, MILFORD, MA, 01757-2322 | US Mail (1st Class) |
| 29808 | CARNEY, LAURA, 104 BRADY DR, BARBOURSVILLE, WV, 25504 | US Mail (1st Class) |
| 29806 | CARNEY, MARY, 40 GARLAND CT, PHOENIXVILLE, PA, 19460 | US Mail (1st Class) |
| 29808 | CARNEY, SCOTT, 489 BENWOOD HILL RD UNIT D, BENWOOD, WV, 26031 | US Mail (1st Class) |
| 29808 | CARNEY, TIFFANY, 7956 MISSION CENTER CT UNIT B, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 29807 | CARO, HOMERO, 11212 210TH ST, QUEENS VILLAGE, NY, 11429 | US Mail (1st Class) |
| 29807 | CARON, JENNIFER, 776 MILBECK AVE, ELK GROVE VILLAGE, IL, 60007-3610 | US Mail (1st Class) |
| 29806 | CARPENTER, DONNA, 241 N VINE ST APT 1004E, SALT LAKE CITY, UT, 84103-1944 | US Mail (1st Class) |
| 29806 | CARPENTER, ERICA, 1527 NE VIVION RD APT 27, GLADSTONE, MO, 64118-5943 | US Mail (1st Class) |
| 29807 | CARPENTER, MICHELLE, 94 POSSUM TROT LN, COLUMBUS, NC, 28722 | US Mail (1st Class) |
| 29419 | CARPENTER, SHANDELE, 59 N CREEKMIST PL, THE WOODLANDS, TX, 77385 | US Mail (1st Class) |
| 29808 | CARPIO, ROSA, 4628 ROBERT HOLT DR, EL PASO, TX, 79924 | US Mail (1st Class) |
| 29419 | CARR, BARRY, 214 RABBIT RUN, RIVERHEAD, NY, 11901 | US Mail (1st Class) |
| 29419 | CARR, DVEIN, 5340 REPECHO DR # Y208, SAN DIEGO, CA, 92124 | US Mail (1st Class) |
| 29419 | CARR, LINDA, 18096 27TH AVE, CLEARWATER, MN, 55320 | US Mail (1st Class) |
| 29419 | CARR, RALPHEAL, 7852 LEVY CT, PASADENA, MD, 21122 | US Mail (1st Class) |
| 29419 | CARR, STANLEY, 4888 HIGHWAY 61, MOUND BAYOU, MS, 38762 | US Mail (1st Class) |
| 29808 | CARR, SUSAN, 41272 JULIE DR, CLINTON TOWNSHIP, MI, 48038 | US Mail (1st Class) |
| 29419 | CARR, VICTORIA, 1113 LANDS END DR, CHESAPEAKE, VA, 23322 | US Mail (1st Class) |
| 29419 | CARRACEDO, ADRIA, 7220 BENJI AVE, HORN LAKE, MS, 38637 | US Mail (1st Class) |
| 29419 | CARRALHO-SILVA, JOAO, 6000 NW 84TH AVE, MIAMI, FL, 33166 | US Mail (1st Class) |
| 29807 | CARRASCO, PATRICIO, 8545 NW 140TH ST APT 1101, MIAMI LAKES, FL, 33016 | US Mail (1st Class) |
| 29806 | CARREL, JENNIFER, 31 74 29TH ST 2B, ASTORIA, NY, 11106 | US Mail (1st Class) |
| 29808 | CARREL, JENNIFER, 3174 29TH ST APT 2B, ASTORIA, NY, 11106 | US Mail (1st Class) |
| 29807 | CARREON DE LACEY, JENNIE, 2600 DELEVAN DR, LOS ANGELES, CA, 90065 | US Mail (1st Class) |
| 29808 | CARRERA, ALEJANDRINA, 2549 N WEST ST, RIVER GROVE, IL, 60171 | US Mail (1st Class) |
| 29419 | CARRETE, IVY, 2420 S HOPE PL, ONTARIO, CA, 91761 | US Mail (1st Class) |
| 29419 | CARRIGAN, TODD, 9805 E 97TH PL N, OWASSO, OK, 74055 | US Mail (1st Class) |
| 29807 | CARRILLO, CHARLOTTE, 1560 MOSAIC WAY APT 232, STOCKTON, CA, 95207 | US Mail (1st Class) |
| 29807 | CARRILLO, FAITH, 4305 TROWBRIDGE DR, EL PASO, TX, 79903-1827 | US Mail (1st Class) |
| 29807 | CARRILLO, ROBERT, 860 HIGHWAY 62 E STE 8, MOUNTAIN HOME, AR, 72653 | US Mail (1st Class) |
| 29806 | CARROCC, DAVID, 5040 NORRISWOOD DR, MULBERRY, FL, 33860-9668 | US Mail (1st Class) |
| 29419 | CARROLL, CARRIE, 20 TRAILS END RD, LOUISVILLE, KY, 40216 | US Mail (1st Class) |
| 29806 | CARROLL, DAVID, 5040 NORRISWOOD DR, MULBERRY, FL, 33860-9668 | US Mail (1st Class) |
| 29806 | CARROLL, HEATHER, 4 COTTON BAY WAY, SIMPSONVILLE, SC, 29681-4373 | US Mail (1st Class) |
| 29419 | CARROLL, KAREN E, 8960 W 86TH ST, JUSTICE, IL, 60458 | US Mail (1st Class) |
| 29419 | CARROLL, KATHLEEN, 43565 RIVERBEND DR N, CLINTON TOWNSHIP, MI, 48038 | US Mail (1st Class) |
| 29806 | CARROLL, KATLEEN, 43565 RIVERBEND DR N, CLINTON TOWNSHIP, MI, 48038 | US Mail (1st Class) |
| 29419 | CARROLL, KIMBERLY, 43 MOUNTAIN VIEW DR, BROOKFIELD, CT, 06804 | US Mail (1st Class) |
| 29807 | CARROLL, SARAH, 18411 BEAVERWOOD RD, MINNETONKA, MN, 55345 | US Mail (1st Class) |

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29807 | CARROLL, TONI, 29 GARDEN DR, LITCHFIELD, NH, 03052-1060 | US Mail (1st Class) |
| 29807 | CARR-THORNE, AMANDA, 14002 95TH AVE NW, GIG HARBOR, WA, 98329 | US Mail (1st Class) |
| 29806 | CARSON, HEATHER, 473 MADISON ST, BROOKLYN, NY, 11221-1664 | US Mail (1st Class) |
| 29419 | CARSON, JONATHAN, 426 HARVEST CT, LAKE IN THE HILLS, IL, 60156 | US Mail (1st Class) |
| 29419 | CARSON, JONATHON, 426 HARVEST CT, LAKE IN THE HILLS, IL, 60156 | US Mail (1st Class) |
| 29807 | CARSON, MICHAEL, 5 PATRICIA LN, LAKE GROVE, NY, 11755 | US Mail (1st Class) |
| 29807 | CARTER, CHRISTY, 1175 S HURON ST, DENVER, CO, 80223 | US Mail (1st Class) |
| 29419 | CARTER, CYNTHIA, 137 S 2ND ST, LA PUENTE, CA, 91744 | US Mail (1st Class) |
| 29806 | CARTER, DANNY, 53481 W FONTANA RD, INDEPENDENCE, LA, 70443-4507 | US Mail (1st Class) |
| 29808 | CARTER, GREG, 7504 E RIO VISTA CIR, TUCSON, AZ, 85715 | US Mail (1st Class) |
| 29807 | CARTER, JODY, 1900 CHERRY CREEK CIR, BRYANT, AR, 72022 | US Mail (1st Class) |
| 29808 | CARTER, LORRAINE, 7824 GOV WICKLIFFE AVE, BATON ROUGE, LA, 70811-2033 | US Mail (1st Class) |
| 29806 | CARTER, MACK, 459 EDGEWOOD ST, HARTFORD, CT, 06112-2004 | US Mail (1st Class) |
| 29419 | CARTER, PATRICK, 176 CLOWER RD, MEMPHIS, TN, 38109 | US Mail (1st Class) |
| 29806 | CARTER, PHYLLIS, 5709 REVELSTOK DR, SACRAMENTO, CA, 95842 | US Mail (1st Class) |
| 29808 | CARTER, RICKY, PO BOX 191, BUD, WV, 24716 | US Mail (1st Class) |
| 29808 | CARTER, WALTER, 3530 SHIRLEY DR, APOPKA, FL, 32703-6734 | US Mail (1st Class) |
| 29807 | CARTY, ROBERT, 32503 GREEN BEND CT, MAGNOLIA, TX, 77354 | US Mail (1st Class) |
| 29807 | CARUSO, LISA, 2328 BARRETT DR, ALGONQUIN, IL, 60102-6626 | US Mail (1st Class) |
| 29807 | CARVALHO, BRENDAN, 2359 GREER RD, PALO ALTO, CA, 94303 | US Mail (1st Class) |
| 29419 | CARVALHO, TATYANA, 812 DOWNING ST, PARLIN, NJ, 08859 | US Mail (1st Class) |
| 29807 | CASAD, RANDY, 380 LEANDRA LN, EAGLE POINT, OR, 97524 | US Mail (1st Class) |
| 29419 | CASAJE, EMMANUEL, 19344 WINGED FOOT CIR, NORTHRIDGE, CA, 91326 | US Mail (1st Class) |
| 29806 | CASALINO, TERESAS, 1901 BLOOMINGDALE AVE, LANCASTER, PA, 17601 | US Mail (1st Class) |
| 29419 | CASANETT, MYONG, 5370 AMALFI DR, CLAY, NY, 13041 | US Mail (1st Class) |
| 29419 | CASANETT, MYOUNG, 5370 AMALFI DR, CLAY, NY, 13041 | US Mail (1st Class) |
| 29807 | CASCINO, ELISABETH, 308 S HOME AVE, TOPTON, PA, 19562 | US Mail (1st Class) |
| 29807 | CASEY, CRAIG, 41 WINDWOOD DR, FAYETTEVILLE, TN, 37334-6098 | US Mail (1st Class) |
| 29419 | CASH, ANDREA, 2751 GRIMES RANCH RD, AUSTIN, TX, 78732 | US Mail (1st Class) |
| 29808 | CASHEN, ROBERT, 114 BRECKWOOD DR, HARDINSBURG, KY, 40143 | US Mail (1st Class) |
| 29806 | CASHMAN, BRIAN, 17547 HAYNES STREET, VAN NUYS, CA, 91406 | US Mail (1st Class) |
| 29419 | CASIMIR, MARIE, 196 MITCHELL AVE, EAST MEADOW, NY, 11554 | US Mail (1st Class) |
| 29806 | CASPER, JANICE, 6288 GLADE RD SE, ACWORTH, GA, 30102 | US Mail (1st Class) |
| 29806 | CASPILLAN, YOLANDE, 190 CORNELL ST, HEMPSTEAD, NY, 11550-1806 | US Mail (1st Class) |
| 29806 | CASQUEJO, ROBERT, 4811 MANSFIELD AVE, ROYAL OAK, MI, 48073-1305 | US Mail (1st Class) |
| 29807 | CASSELL, STACY, 849 HIGH MEADOW CIR, DRY FORK, VA, 24549 | US Mail (1st Class) |
| 29807 | CASSESI, JOSEPHINE, 83 PLEASANT ST # 1, WATERVILLE, ME, 04901 | US Mail (1st Class) |
| 29808 | CASSUTO, STACIE, 10 HOLLY RD, LAKE RONKONKOMA, NY, 11779 | US Mail (1st Class) |
| 29419 | CASTADEDA, RALFIE, 3059 TREY CT, SPRING HILL, TN, 37174 | US Mail (1st Class) |
| 29419 | CASTAGNA, CONSTANCE, 1128 HARBORGATE DR, MOUNT PLEASANT, SC, 29464 | US Mail (1st Class) |
| 29806 | CASTANEDA, JONATAN, 10546 TINTINHULL DR, FORT MILL, SC, 29707 | US Mail (1st Class) |
| 29807 | CASTANEDA, RALFIE, 3059 TREY CT, SPRING HILL, TN, 37174 | US Mail (1st Class) |
| 29806 | CASTANEDA, SILVA, 1387 MAGNOLIA ST, GRIDLEY, CA, 95948 | US Mail (1st Class) |
| 29808 | CASTEEL, ANGELA, 1537 PIONEER VLY, HOWE, TX, 75459 | US Mail (1st Class) |
| 29806 | CASTELLANOS, MARIA, W LOOP 517, CARRIZO SPRINGS, TX, 78834 | US Mail (1st Class) |
| 29808 | CASTELLANOS, SAUL, 2010 PALM AVE, NATIONAL CITY, CA, 91950-6041 | US Mail (1st Class) |
| 29806 | CASTELLI, ANTHONY, 5 HADLEY DR, SMITHTOWN, NY, 11787-1723 | US Mail (1st Class) |
| 29419 | CASTERSEN, CHRISTINE, 320 ELDERWOOD PL, PLANO, TX, 75075 | US Mail (1st Class) |
| 29806 | CASTILLEJOS, ADRIAN, 7708 HEATHER RIDGE CT, IRVING, TX, 75063 | US Mail (1st Class) |
| 29806 | CASTILLO, ANGELA, 1207 TRAILWOODS, HOPKINS, MN, 55343 | US Mail (1st Class) |

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 29419 | CASTILLO, ELIDA, 11023 CEDAR PK, SAN ANTONIO, TX, 78249 | US Mail (1st Class) |
| 29808 | CASTILLO, ERVIN, 43449 URBANA LN, LANCASTER, CA, 93535 | US Mail (1st Class) |
| 29806 | CASTILLO, GONZALO, 456 CAMINO DE ENCANTO, REDONDO BEACH, CA, 90277-6529 | US Mail (1st Class) |
| 29807 | CASTILLO, REBECCA, 3505 S NORTHBRIDGE WAY, BOISE, ID, 83706 | US Mail (1st Class) |
| 29419 | CASTILLO, REBECCA, 2505 S NORTHBRIDGE WAY, BOISE, ID, 83706 | US Mail (1st Class) |
| 29807 | CASTILLO, ROSA, 2511 THE OAKS BLVD, KISSIMMEE, FL, 34746 | US Mail (1st Class) |
| 29807 | CASTILLO, ROSALINDA, 214 HEATHROW DR, HIRAM, GA, 30141-2342 | US Mail (1st Class) |
| 29807 | CASTILLO, RUBEN, 3411 JFKENN EDT BLVD, JERSEY CITY, NJ, 07307 | US Mail (1st Class) |
| 29807 | CASTILLO, SHANETTE, PO BOX 631020, LANAI CITY, HI, 96763 | US Mail (1st Class) |
| 29806 | CASTLEMAN, ELLEN, 28608 NORTH DR, BARRINGTON, IL, 60010 | US Mail (1st Class) |
| 29806 | CASTO, TRISHA, 5337 BRIDLE CIR, OAKLEY, UT, 84055-2118 | US Mail (1st Class) |
| 29806 | CASTOR, ELIZABETH, 98 SUMMIT ST, WEYMOUTH, MA, 02188 | US Mail (1st Class) |
| 29419 | CASTREJON, JOSE, 5925 S WHIPPLE ST, CHICAGO, IL, 60629 | US Mail (1st Class) |
| 29806 | CASTRO, AROLDY, 572 KIPP ST, TEANECK, NJ, 07666 | US Mail (1st Class) |
| 29806 | CASTRO, BERNADETTE, 658 WINCHESTER AVE, LINCOLN PARK, MI, 48146 | US Mail (1st Class) |
| 29419 | CASTRO, CHRYSTAL, 36 DOROTHY WAY, NOVATO, CA, 94945 | US Mail (1st Class) |
| 29806 | CASTRO, CLAUDIA, 5254 65TH PL APT UGK, MASPETH, NY, 11378-1365 | US Mail (1st Class) |
| 29807 | CASTRO, CONSUELO, 1991 N ARROYO BLVD, PASADENA, CA, 91103 | US Mail (1st Class) |
| 29807 | CASTRO, DAMARIS, 8501 97TH AVE, OZONE PARK, NY, 11416-1247 | US Mail (1st Class) |
| 29808 | CASTRO, DOROTHY, 3945 HOLLYHOCK LN, NATIONAL CITY, CA, 91950-3163 | US Mail (1st Class) |
| 29807 | CASTRO, MAIRA, 117 GEORGETOWNE DR, HYDE PARK, MA, 02136 | US Mail (1st Class) |
| 29806 | CASTRO, MARGARITA, 1304 HOLGUIN ST, LANCASTER, CA, 93534 | US Mail (1st Class) |
| 29807 | CASTRO, MARIA, 1025 18TH AVE, MOLINE, IL, 61265-3844 | US Mail (1st Class) |
| 29806 | CASTRO, ROBERTO, 4200 THE WOODS DR APT 307, SAN JOSE, CA, 95136 | US Mail (1st Class) |
| 29807 | CASTRO, ROSA, 267 FAIRMOUNT AVE, HYDE PARK, MA, 02136-3901 | US Mail (1st Class) |
| 29808 | CASTULIK, MARIE, 1161 SPENCER HILL DR, SAINT PETERS, MO, 63376 | US Mail (1st Class) |
| 29807 | CASWELL, RICHARD, 580 CLOVER LN UNIT C, ELIZABETHTOWN, KY, 42701 | US Mail (1st Class) |
| 29807 | CATAHAN, SABRINA, 29 NURSERY WAY, SOUTH SAN FRANCISCO, CA, 94080-3211 | US Mail (1st Class) |
| 29808 | CATARAMA, DOREL, 412 JUSTIANA, HINSDALE, IL, 60521 | US Mail (1st Class) |
| 29419 | CATELLANOS, GLORIA, 5929 LUCINDA LN, CORPUS CHRISTI, TX, 78412 | US Mail (1st Class) |
| 29806 | CATIIS, ROBERTO, 113 WINSTON DR, MATAWAN, NJ, 07747 | US Mail (1st Class) |
| 29807 | CATLETT, BRIAN, 10421 HORSEBACK RIDGE AVE, LAS VEGAS, NV, 89144 | US Mail (1st Class) |
| 29808 | CATTON, JASON J, 105 SABLE TRACE TRAIL, ACWORTH, GA, 30102 | US Mail (1st Class) |
| 29807 | CAUDILL, GLENN, 971 NORTHVIEW DR, WOOSTER, OH, 44691 | US Mail (1st Class) |
| 29807 | CAUFMAN, STEVEN, 740H HARBAUGH VALLEY RD, FAIRFIELD, PA, 17320 | US Mail (1st Class) |
| 29807 | CAVAK, FILIZ, 4241 SUNNYSLOPE AVE, VAN NUYS, CA, 91423 | US Mail (1st Class) |
| 29419 | CAVANAUGH, JILL, 8142 JOE RODGERS RD, GRANITE BAY, CA, 95746 | US Mail (1st Class) |
| 29807 | CAVAZOS, NOEL, 1134 CHIMNEYROCK TRL, GARLAND, TX, 75043-1502 | US Mail (1st Class) |
| 29807 | CAVENDER III, CLARENCE, 2072 LAKEWOOD DR, SAINT ALBANS, WV, 25177-3576 | US Mail (1st Class) |
| 29806 | CAVIEL, CHARLENE, 2005 S PALM CT, PASADENA, TX, 77502-5552 | US Mail (1st Class) |
| 29807 | CAWLEY, ROBERT, 16 SILVER SPRINGS DR, BALLSTON SPA, NY, 12020 | US Mail (1st Class) |
| 29807 | CAYOT, PAUL, 512 MEMORIAL HWY, NORTH YARMOUTH, ME, 04097 | US Mail (1st Class) |
| 29419 | CAZ, MINGXIANG, 440 SAINT REGIS DR, ALPHARETTA, GA, 30022 | US Mail (1st Class) |
| 29807 | CAZAERCK, EDDY, 324 S SANTA FE AVE, VISALIA, CA, 93292-6432 | US Mail (1st Class) |
| 29806 | CAZARES MISGUITI, LILYANN, 234 SKILLMAN AVE APT 5A, BROOKLYN, NY, 11211 | US Mail (1st Class) |
| 29807 | CAZARES MISGUITI, LILYANN, 234 SKILLMAN AVE APT 5A, BROOKLYN, NY, 11211 | US Mail (1st Class) |
| 29419 | CCH INCORPORATED, PO BOX 4307, CAROL STREAM, IL, 60197-4307 | US Mail (1st Class) |
| 29419 | CDW CORPORATION, RECEIVABLE MANAGEMENT SERVICES, PO BOX 5126, TIMONIUM, MD, 21094 | US Mail (1st Class) |
| 29807 | CECCANTI, LINDA, 125 KINGSTON DR, SLIDELL, LA, 70458 | US Mail (1st Class) |
| 29419 | CECELIA MCPHERON, 21 GREAT OWLS WAY, WINFIELD, MO, 63389 | US Mail (1st Class) |

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29807 | CEJA, DANIEL, 1408 KURTZ ST, OCEANSIDE, CA, 92054 | US Mail (1st Class) |
| 29807 | CELA, ARTAN, PO BOX 334, POMFRET CENTER, CT, 06259 | US Mail (1st Class) |
| 29419 | CELEBRITY DELI, 7913 TUCKERMAN LN, POTOMAC, MD, 20854 | US Mail (1st Class) |
| 29807 | CELESTE, PASQUALE, 90 SALEM AVE, CRANSTON, RI, 02920 | US Mail (1st Class) |
| 29419 | CELSIE, HENRIETTA, 3911 MONARCH DR, ORLANDO, FL, 32812 | US Mail (1st Class) |
| 29419 | CELSIE, HENRIETTE, 3911 MONARCH DER, ORLANDO, FL, 32812 | US Mail (1st Class) |
| 29808 | CELSIE, HENRIETTE, 3911 MONARCH DR, ORLANDO, FL, 32812 | US Mail (1st Class) |
| 29419 | CENDEJAS, SALVADOR, PO BOX 501, CALISTOGA, CA, 94515 | US Mail (1st Class) |
| 29807 | CENTENO, BIBINIA, 8349 STELLING DR S, JACKSONVILLE, FL, 32244-8410 | US Mail (1st Class) |
| 29419 | CEPEDA, EMILY, 2343 CEDAR AVE, LONG BEACH, CA, 90806 | US Mail (1st Class) |
| 29808 | CEPEDA, JERONIMO, 5644 SALEM DR, EL PASO, TX, 79924-1943 | US Mail (1st Class) |
| 29807 | CERESA, JANICE, 7311 SANDALWOOD DR APT 203, TINLEY PARK, IL, 60477 | US Mail (1st Class) |
| 29419 | CERNOSER, ANTHONY, 8818 SAGER DR, HOUSTON, TX, 77096 | US Mail (1st Class) |
| 29807 | CERONE, MONICA, 10 MINK CT, LAWRENCEVILLE, NJ, 08648 | US Mail (1st Class) |
| 29419 | CERVANTES, SUSANA, 3501 TONY ST, BAKERSFIELD, CA, 93306 | US Mail (1st Class) |
| 29808 | CERVELLI, GENE, 5226 N 63RD PL, PARADISE VALLEY, AZ, 85253-6983 | US Mail (1st Class) |
| 29807 | CESPEDES, MONICA, 1171 NW 134TH AVE, MIAMI, FL, 33182 | US Mail (1st Class) |
| 29808 | CGETC INC DBA ACCESSORYGEEKS COM INC, 260 PASEO TESORO, WALNUT, CA, 91789 | US Mail (1st Class) |
| 29419 | CHA, TIMOTHY, 162 EAST ST, MOUNT WASHINGTON, MA, 01258 | US Mail (1st Class) |
| 29419 | CHAD STOCKMAN, 6103 MULBERRY CT, ALEXANDRIA, VA, 22310 | US Mail (1st Class) |
| 29808 | CHADBOURNE AND PARKE LLP, ATTN DANA FRIX ESQ, 12000 NEW HAMPSHIRE AVE, WASHINGTON, DC, 20036 | US Mail (1st Class) |
| 29808 | CHADBOURNE PARKE LLP, (RE: CHADBOURNE AND PARKE LLP), ATTN DAVID LEMAY ESQ, 30 ROCKEFELLER PLAZA, NEW YORK, NY, 10112 | US Mail (1st Class) |
| 29808 | CHADDERDON, KIM, 8185 E CROOKED TREE TRL, TUCSON, AZ, 85715 | US Mail (1st Class) |
| 29419 | CHADDERDON, KIM, 8185 E CRROKED TREE TR, TUCSON, AZ, 85715 | US Mail (1st Class) |
| 29808 | CHADDHA, RUCHITA, 4701 STAGGERBRUSH RD APT 1317, AUSTIN, TX, 78749 | US Mail (1st Class) |
| 29808 | CHADHA, AMIT, 13401 METRIC BLVD APT 723, AUSTIN, TX, 78727 | US Mail (1st Class) |
| 29806 | CHADIVE, GANGADHAR, 13568 CEDAR RUN LN, HERNDON, VA, 20171 | US Mail (1st Class) |
| 29808 | CHADLY, MARCIA, 9055 GARLAND ST, BROOMFIELD, CO, 80021-4486 | US Mail (1st Class) |
| 29808 | CHADWICK, HEATHER, 16 LEO ST, GLENS FALLS, NY, 12804-7974 | US Mail (1st Class) |
| 29419 | CHAFFIN, DAVID, 585 B BENNET LA, LEWISVILLE, TX, 75057 | US Mail (1st Class) |
| 29806 | CHAFFIN, DAVID, 585B BENNETT LN, LEWISVILLE, TX, 75057 | US Mail (1st Class) |
| 29808 | CHAFIN, TAMERA, 827 PUMP SPRINGS RD, NASHVILLE, AR, 71852 | US Mail (1st Class) |
| 29419 | CHAGANTY, SUBASH, 605 QUAL RIDE DR, PLAINSBORO, NJ, 08536 | US Mail (1st Class) |
| 29808 | CHAGANTY, SUBASH, 605 QUAIL RIDGE DR, PLAINSBORO, NJ, 08536 | US Mail (1st Class) |
| 29807 | CHAH, CHRISTOPHER, 2251 N HAZELTIME DR, VERNON HILLS, IL, 60061 | US Mail (1st Class) |
| 29807 | CHAHAL, KULWINDER, 28 BASCOM CT, SACRAMENTO, CA, 95835-1367 | US Mail (1st Class) |
| 29807 | CHAHAL, NEHA, 10896 CAMINITO ALVAREZ, SAN DIEGO, CA, 92126 | US Mail (1st Class) |
| 29419 | CHAHANDE, AUNSHMALI, 4500 ASCOT CT, OAKLAND TOWNSHIP, MI, 48306 | US Mail (1st Class) |
| 29419 | CHAHANDE, AUNSHUMALI, 4500 ASCOT CT, OAKLAND TOWNSHIP, MI, 48306 | US Mail (1st Class) |
| 29419 | CHAHINE, THOMAS, 1084 MELROSE AVE, ALAMEDA, CA, 94502 | US Mail (1st Class) |
| 29806 | CHAHWAN, ALAIN, 20511 LAKE FOREST DR # B225I, LAKE FOREST, CA, 92630 | US Mail (1st Class) |
| 29807 | CHAI, CHANG, 8138 170TH ST, JAMAICA, NY, 11432 | US Mail (1st Class) |
| 29419 | CHAI, CHANG, 8130 170TH ST, JAMAICA, NY, 11432 | US Mail (1st Class) |
| 29806 | CHAI, DAVID, 470 NAVARO WAY UNIT 120, SAN JOSE, CA, 95134 | US Mail (1st Class) |
| 29419 | CHAI, SEN, 9742 NORTHEAST 119TH WAY APT D321, KIRKLAND, WA, 98034 | US Mail (1st Class) |
| 29419 | CHAIN, ERICA, 7400 LINCOLN AVE UNIT 410, SKOKIE, IL, 60076 | US Mail (1st Class) |
| 29807 | CHAINANI, DEEPAK, 27 BARBARA ST, BLOOMFIELD, NJ, 07003-4001 | US Mail (1st Class) |
| 29419 | CHAKKA, KESAVA, 22022 SHADY HEATH LN, KATY, TX, 77494 | US Mail (1st Class) |

SN Liquidation, Inc., et al. f/k/a InPhonic, Inc.

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29807 | CHAKKAKAKAL, XARIER, 118 PALISDE AVE NUMBER 3C, CLIFFSIDE PARK, NJ, 07010 | US Mail (1st Class) |
| 29419 | CHAKKARAI, MURALIDHARAN, 1405 OLIVE LN N APT 312, PLYMOUTH, MN, 55447 | US Mail (1st Class) |
| 29419 | CHAKOS, JACQUELINE, 2719 N SAWYER AVE APT 1, CHICAGO, IL, 60647 | US Mail (1st Class) |
| 29419 | CHAKRABORTY, PRADIC, 7929 CAMINITO DIA UNIT 3, SAN DIEGO, CA, 92122 | US Mail (1st Class) |
| 29419 | CHAKRAVARTY, BODHISATWA, 1212 PEPPERMILL CIR APT 91, ARLINGTON, TX, 76013 | US Mail (1st Class) |
| 29419 | CHALISSERY, GEORGE, 1217 CENTENNIAL RD, PENN VALLEY, PA, 19072 | US Mail (1st Class) |
| 29806 | CHALLA, RAJASEKHAR, 11921 MISTY COVE CT APT 301, RICHMOND, VA, 23233-7151 | US Mail (1st Class) |
| 29806 | CHALLINDA, PATRICK, 80 S BALDWIN AVE, SIERRA MADRE, CA, 91024-2540 | US Mail (1st Class) |
| 29806 | CHALLITA, PATRICK, 80 S BALDWIN N AVE, SIERRA MADRE, CA, 91024 | US Mail (1st Class) |
| 29807 | CHALLITA, PATRICK, 80 S BALDWIN AVE, SIERRA MADRE, CA, 91024-2540 | US Mail (1st Class) |
| 29806 | CHAM, ALBERT, 6227 COPPER LIGHT ST, N LAS VEGAS, NV, 89081 | US Mail (1st Class) |
| 29806 | CHAMBERLAIN, CHRIS, 2108 20TH AVE S, NASHVILLE, TN, 37212 | US Mail (1st Class) |
| 29419 | CHAMBERS, AARON, 245 DAVID ST, ADEL, GA, 31620 | US Mail (1st Class) |
| 29807 | CHAMBLISS, JEFFREY, 3723 ROCKY WOODS DR, KINGWOOD, TX, 77339 | US Mail (1st Class) |
| 29806 | CHAMPION, BRANDON, 26851 N HIGHWAY 99, ACAMPO, CA, 95220 | US Mail (1st Class) |
| 29808 | CHAMPLIN, CAROLYN, 108 PINE RIDGE CIR, BRANDON, MS, 39047 | US Mail (1st Class) |
| 29419 | CHAN, ANDREW, 4015 S CHICAGO ST, SEATTLE, WA, 98118 | US Mail (1st Class) |
| 29806 | CHAN, ANNA, 1021 MARENGO DR, GLENDALE, CA, 91206 | US Mail (1st Class) |
| 29419 | CHAN, CHRISTOPHER, 817 PORTSMOUTH AVE, WESTCHESTER, IL, 60154 | US Mail (1st Class) |
| 29807 | CHAN, DERRICK, 4137 WATERFALL WAY, SAN LEANDRO, CA, 94578 | US Mail (1st Class) |
| 29806 | CHAN, IRENE, 14926 NE 72ND CT, REDMOND, WA, 98052-6805 | US Mail (1st Class) |
| 29419 | CHAN, JASON, 1368A 17TH AVE, SAN FRANCISCO, CA, 94122 | US Mail (1st Class) |
| 29808 | CHAN, JOAN, 8220 WHITE PINE DR, MANASSAS PARK, VA, 20111 | US Mail (1st Class) |
| 29419 | CHAN, MUI, 8648 MYSTRAS CIR, ELK GROVE, CA, 95624 | US Mail (1st Class) |
| 29806 | CHAN, NELSON, 400 E 84TH ST APT 4D, NEW YORK, NY, 10028 | US Mail (1st Class) |
| 29806 | CHAN, POLLY, 7 YALE CT, EAST BRUNSWICK, NJ, 08816 | US Mail (1st Class) |
| 29808 | CHAN, SIU M, 8727 26TH AVE # 2B, BROOKLYN, NY, 11214 | US Mail (1st Class) |
| 29419 | CHAN, SUSAN, 264 4TH AVE APT 3, SAN FRANCISCO, CA, 94118 | US Mail (1st Class) |
| 29807 | CHAN, VICTOR, 107 MIDDLESEX RD APT 2, WALTHAM, MA, 02452 | US Mail (1st Class) |
| 29807 | CHAN, WARREN, 1674 14TH AVE, SAN FRANCISCO, CA, 94122 | US Mail (1st Class) |
| 29419 | CHAN, YEUNG, 6903 HEDGEWOOD DR, RANCHO PALOS VERDES, CA, 90275 | US Mail (1st Class) |
| 29806 | CHAN, YIUKONG, 1587 E 16TH ST, BROOKLYN, NY, 11230 | US Mail (1st Class) |
| 29419 | CHANC, EDGAR, 1210 EVA AVE, LOS ALTOS, CA, 94024 | US Mail (1st Class) |
| 29806 | CHANCY, LAURA, 3609 RYAN CT, BURLESON, TX, 76028 | US Mail (1st Class) |
| 29808 | CHANDLER, ALAN, 1998 ANGELICO CIR, STOCKTON, CA, 95207 | US Mail (1st Class) |
| 29806 | CHANDLER, JANICE, 43605 WINTHROP CT, ASHBURN, VA, 20147-4775 | US Mail (1st Class) |
| 29807 | CHANDLER, TAMMY, 4522 PUCKETT ST, FOREST PARK, GA, 30297 | US Mail (1st Class) |
| 29807 | CHANDRASEKARAN, BINDURAJ, 6412 FORGET ME NOT, LIVERMORE, CA, 94551 | US Mail (1st Class) |
| 29419 | CHANDRASEKARAN, SIVAKUMAR, 1620 SPY GLASS HL RD NE APT 16B, CEDAR RAPIDS, IA, 52402 | US Mail (1st Class) |
| 29807 | CHANDWA, DINESH, 450 N MATHILDA AVE APT N104, SUNNYVALE, CA, 94085 | US Mail (1st Class) |
| 29419 | CHANDWANI, LALIT, 403 PARK MEADOWS DR APT 206, WAITE PARK, MN, 56387 | US Mail (1st Class) |
| 29807 | CHANENCHUK, BRUCE, 2 ALGONQUIAN DR, NATICK, MA, 01760-6095 | US Mail (1st Class) |
| 29419 | CHANEY, LAURA, 3609 RYAN CT, BURLESON, TX, 76028 | US Mail (1st Class) |
| 29807 | CHANEY, PAULA, PO BOX 121, MARIETTA, OK, 73448 | US Mail (1st Class) |
| 29808 | CHANEY, TIM, 7 VAN CLEAVE LN, WALNUT CREEK, CA, 94596 | US Mail (1st Class) |
| 29807 | CHANEY, TODD, 754 BENDING CT, FLUSHING, MI, 48433 | US Mail (1st Class) |
| 29806 | CHANG, CAN, 1923 BAYWOOD AQUARE, SAN JOSE, CA, 95132 | US Mail (1st Class) |
| 29806 | CHANG, CAN, 1923 BAYWOOD SQ, SAN JOSE, CA, 95132-3502 | US Mail (1st Class) |
| 29806 | CHANG, CHINSON, 19 HEATHER CT, PLAINSBORO, NJ, 08536 | US Mail (1st Class) |
| 29419 | CHANG, CONNIE, 2 CLYDE PL, LEXINGTON, MA, 02420 | US Mail (1st Class) |

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29419 | CHANG, EDGAR, 1210 EVA AVE, LOS ALTOS, CA, 94024 | US Mail (1st Class) |
| 29807 | CHANG, ERIC, 14955 STERLING OAKS DR, NAPLES, FL, 34110 | US Mail (1st Class) |
| 29807 | CHANG, GARY CHIA JUI, 2145 SHERIDAN RD, EVANSTON, IL, 60208 | US Mail (1st Class) |
| 29419 | CHANG, GARY CHIA-JUI, 2145 SHERIDAN RD DEPT OF ECE, EVANSTON, IL, 60208 | US Mail (1st Class) |
| 29806 | CHANG, GARY CHIN JUI, 2145 SHERIDAN RD, EVANSTON, IL, 60208 | US Mail (1st Class) |
| 29808 | CHANG, HEIJIN, 729 EL CAMINO REAL, #103, BURLINGAME, CA, 94010 | US Mail (1st Class) |
| 29806 | CHANG, IM, 3916 MAURY PL, ALEXANDRIA, VA, 22309-8222 | US Mail (1st Class) |
| 29808 | CHANG, JUAN, 2120 EL PASEO ST APT 1804, HOUSTON, TX, 77054 | US Mail (1st Class) |
| 29806 | CHANG, KWANG JEN, 13506 DEERBROOK DR, POTOMAC, MD, 20854-6328 | US Mail (1st Class) |
| 29808 | CHANG, KWANG-JEN, 13506 DEERBROOK DR, POTOMAC, MD, 20854-6328 | US Mail (1st Class) |
| 29807 | CHANG, LEI, 5602 KING ARTHUR CT APT 2, WESTMONT, IL, 60559 | US Mail (1st Class) |
| 29807 | CHANG, MING CHING, 25 GEMINI DR APT 4S, EAST PROVIDENCE, RI, 02914 | US Mail (1st Class) |
| 29419 | CHANG, MING-CHING, 25 GEMINI DR APT 4S, EAST PROVIDENCE, RI, 02914 | US Mail (1st Class) |
| 29807 | CHANG, MISUN, 348 HAUSER BLVD APT 215, LOS ANGELES, CA, 90036-3294 | US Mail (1st Class) |
| 29806 | CHANG, SHOU'SUNG, 504 SHOAL CIR, REDWOOD CITY, CA, 94065 | US Mail (1st Class) |
| 29806 | CHANG, STEPHEN, 7371 GREEMAN PL UNIT B, GOLETA, CA, 93117 | US Mail (1st Class) |
| 29807 | CHANG, STEPHEN, 7371 FREEMAN PL UNIT B, GOLETA, CA, 93117 | US Mail (1st Class) |
| 29419 | CHANG, TAEYOON, 901 S ASHLAND AVE APT 104, CHICAGO, IL, 60607 | US Mail (1st Class) |
| 29807 | CHANG, TSE TSANG, 18517 53RD AVE NE, LAKE FOREST PARK, WA, 98155 | US Mail (1st Class) |
| 29807 | CHANG, VICTOR, 25 WILLOW BROOK LN, ANNANDALE, NJ, 08801-3431 | US Mail (1st Class) |
| 29419 | CHANG, WAH YUEN, 20 HILLCREST DR, DUMONT, NJ, 07628 | US Mail (1st Class) |
| 29806 | CHANG, YUKUN, 11141 SANTA TERESA DR, CUPERTINO, CA, 95014 | US Mail (1st Class) |
| 29807 | CHANGE, CHRISTOPHER, 12017 LIBERTY AVE, SOUTH RICHMOND HILL, NY, 11419-2117 | US Mail (1st Class) |
| 29808 | CHANGELA, AJAY, 3595 BRIDGE MILL CT, NORCROSS, GA, 30092 | US Mail (1st Class) |
| 29806 | CHANI, MICHELLE, 6555 MOUNT ADA RD UNIT 214, SAN DIEGO, CA, 92111-3104 | US Mail (1st Class) |
| 29808 | CHANYONTPATANAKUL, YOTHIN, 31286 SANTA MARIA DR, UNION CITY, CA, 94587 | US Mail (1st Class) |
| 29419 | CHAO, KUEI, 2 PARK RIVER OAK CT, SACRAMENTO, CA, 95831 | US Mail (1st Class) |
| 29806 | CHAO, PETER, 5872 LARRY DEAN ST, CORONA, CA, 92880 | US Mail (1st Class) |
| 29419 | CHAO, SHANE, 416 MOCKINGBIRD LN, WALNUT, CA, 91789 | US Mail (1st Class) |
| 29419 | CHAPIN, BETSY, 16 CARRIAGE RD, GILFORD, NH, 03249 | US Mail (1st Class) |
| 29807 | CHAPLA, PRAVIN, 1031 ORIOLE CIR S, LOCK HAVEN, PA, 17745 | US Mail (1st Class) |
| 29808 | CHAPMAN, JONATHAN, 3870 NE 22ND TER APT 3, LIGHTHOUSE POINT, FL, 33064 | US Mail (1st Class) |
| 29419 | CHAPMAN, RACHEL, 24817 N 40TH AVE, GLENDALE, AZ, 85310 | US Mail (1st Class) |
| 29806 | CHAPPELL, DIAHANN, 1873 HAVANA ST, SEASIDE, CA, 93955-4103 | US Mail (1st Class) |
| 29806 | CHAPPELL, JOHN, 8 CLARK CIR, HANOVER, MA, 02339 | US Mail (1st Class) |
| 29419 | CHARIYASETHAPONG, CUILAIWAN, 6779 BISON ST, SPRINGFIELD, VA, 22150 | US Mail (1st Class) |
| 29806 | CHARIYASETHAPONG, WILAIWAN, 6779 BISON ST, SPRINGFIELD, VA, 22150 | US Mail (1st Class) |
| 29419 | CHARLES N CHIAZOR, 11700 OLD COLUMBIA PIKE #1818, SILVER SPRING, MD, 20904 | US Mail (1st Class) |
| 29419 | CHARLES PROFFITT, 9506 MCKINLEY AVENUE, MANASSAS, VA, 20110 | US Mail (1st Class) |
| 29806 | CHARLES, H ARLINE, 1650 NEW YORK AVE, BROOKLYN, NY, 11210-3345 | US Mail (1st Class) |
| 29807 | CHARLES, PAMELA, 692 MULBERRY DR, PROSPECT HEIGHTS, IL, 60070 | US Mail (1st Class) |
| 29808 | CHARLESWORTH, TYLER, 111 S 15TH ST APT 2112, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 29806 | CHARR, RAMI, 3323 MCCUE RD, HOUSTON, TX, 77056-7234 | US Mail (1st Class) |
| 29419 | CHARTIER, LARRY, 7520 POTRANCO RD APT 2410, SAN ANTONIO, TX, 78251 | US Mail (1st Class) |
| 29806 | CHASE, DAN, 3573 POLK ST S, FARGO, ND, 58104-7500 | US Mail (1st Class) |
| 29808 | CHASNOW, DAVID, 1091 S MADISON ST, DENVER, CO, 80209 | US Mail (1st Class) |
| 29806 | CHASSARD, MICHAEL, 1013 SUNLIGHT PATH DR, MONROE, NC, 28110 | US Mail (1st Class) |
| 29806 | CHASSARD, NICOLE, 1013 SUNLIGHT PATH DR, MONROE, NC, 28110 | US Mail (1st Class) |
| 29806 | CHATTLE, NANCY, 20448 GILMORE ST, CANOGA PARK, CA, 91306-4216 | US Mail (1st Class) |
| 29807 | CHATURVEDI, SANDEEP, 451 SEBASTIAN SQ, SAINT AUGUSTINE, FL, 32095 | US Mail (1st Class) |

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 29806 | CHAU, AMY, 16363 E FREMONT AVE APT 524, AURORA, CO, 80016 | US Mail (1st Class) |
| 29419 | CHAU, FIONA, 932 TASKER ST, PHILADELPHIA, PA, 19148 | US Mail (1st Class) |
| 29808 | CHAU, KINH, 2459 S MANU LN, WEST COVINA, CA, 91792-2203 | US Mail (1st Class) |
| 29806 | CHAU, PAUL, 1202 SIOUX CT, FREMONT, CA, 94539 | US Mail (1st Class) |
| 29806 | CHAUDHARI, RAMESH, 1309 CHADWICK DR, NORMAL, IL, 61761-1920 | US Mail (1st Class) |
| 29806 | CHAUDHARI, SUMMER, 1310 ASHLAND HILLS DR, CAPE GIRARDEAU, MO, 63701-2167 | US Mail (1st Class) |
| 29807 | CHAUDHRY, M, 23 LAKE FRONT CT, COLUMBIA, SC, 29212 | US Mail (1st Class) |
| 29807 | CHAUDHRY, M HANIF, 23 LAKE FRONT CT, COLUMBIA, SC, 29212 | US Mail (1st Class) |
| 29807 | CHAUDHRY, NEERJA, 199 SIGNATURE DR S, XENIA, OH, 45385-8901 | US Mail (1st Class) |
| 29807 | CHAUDHRY, RUHAN, 373 SAINT JAMES ST, HOLBROOK, NY, 11741 | US Mail (1st Class) |
| 29419 | CHAUDHRY, SAMREEN, 4715 N ARTESIAN AVE, CHICAGO, IL, 60625 | US Mail (1st Class) |
| 29806 | CHAUHAN, DHAVAL, 201 S 4TH ST APT 528, SAN JOSE, CA, 95112 | US Mail (1st Class) |
| 29806 | CHAUHAN, MEETA, 25 CALLISON LN, VOORHEES, NJ, 08043 | US Mail (1st Class) |
| 29806 | CHAULK, CHRIS, 3 FARM POND LN, FRANKLIN, MA, 02038 | US Mail (1st Class) |
| 29419 | CHAVAN, ANIRUDDH, 44 SHERMAN ST APT 2, JOHNSON CITY, NY, 13790 | US Mail (1st Class) |
| 29806 | CHAVAN, VIDYASAGAR, 3338 COUNTRY BROOK ST, COLUMBUS, IN, 47201 | US Mail (1st Class) |
| 29808 | CHAVEZ, ANELL J, 1113 NORWALK ST, DELANO, CA, 93215 | US Mail (1st Class) |
| 29419 | CHAVEZ, ISAIAS, 14037 S AINSWORTH ST, GARDENA, CA, 90247 | US Mail (1st Class) |
| 29419 | CHAVEZ, MARIVEL, 302 GUIBERSON ST, SANTA PAULA, CA, 93060 | US Mail (1st Class) |
| 29419 | CHAVISTAD, KELLIAMS, 2345 E COMMONWEALTH AVE APT 18, FULLERTON, CA, 92831 | US Mail (1st Class) |
| 29419 | CHAW, NGOCANH, 413 SAND RIDGE DR, VALRICO, FL, 33594 | US Mail (1st Class) |
| 29419 | CHAWDHRY, M, 23 LAKE FRONT CT, COLUMBIA, SC, 29212 | US Mail (1st Class) |
| 29806 | CHAWLA, ANIL, 8705 JEFFERSON HWY APT 134, RIVER RIDGE, LA, 70123 | US Mail (1st Class) |
| 29419 | CHE, MINGYU, 5069 NW 124TH WAY, CORAL SPRINGS, FL, 33076 | US Mail (1st Class) |
| 29419 | CHEAPCELLPHONES, 44 WRIGHT BLVD, HOPEWELL JUNCTION, NY, 12533 | US Mail (1st Class) |
| 29419 | CHEAPERCELL, LLC, 272 BINGHAM CT, TOMSTOCK PARK, MI, 49321 | US Mail (1st Class) |
| 29807 | CHEBBI, DEEPAK, 1205 SPRING RIDGE LN, FLOWER MOUND, TX, 75028 | US Mail (1st Class) |
| 29807 | CHEEKATAMARLA, PRAVEEN, 90 MEYER RD APT 514, AMHERST, NY, 14226 | US Mail (1st Class) |
| 29806 | CHEEKATAMARLA, RAJENDER, 510 FLORIDA AVE APT 102, HERNDON, VA, 20170 | US Mail (1st Class) |
| 29419 | CHELMO, CLAYTON, 8408 GROVE CIR, SHAKOPEE, MN, 55379 | US Mail (1st Class) |
| 29807 | CHEMBAKASSERY, JAYADEVAN, 3665 BENTON ST APT 36, SANTA CLARA, CA, 95051 | US Mail (1st Class) |
| 29419 | CHEN, ALICE, 6006 TRURO ST, HOUSTON, TX, 77007 | US Mail (1st Class) |
| 29807 | CHEN, AMY, 78 OLD LANDING WAY, CHARLESTOWN, MA, 02129 | US Mail (1st Class) |
| 29807 | CHEN, ANDREW, 2645 ANNANDALE, TUSTIN, CA, 92782 | US Mail (1st Class) |
| 29807 | CHEN, ANTONY, 1962 35TH AVE, SAN FRANCISCO, CA, 94116 | US Mail (1st Class) |
| 29419 | CHEN, BILL, 74 HILLTOP CIR, RANCHO PALOS VERDES, CA, 90275 | US Mail (1st Class) |
| 29807 | CHEN, BO, 1416 28TH ST S # 8, ARLINGTON, VA, 22206 | US Mail (1st Class) |
| 29807 | CHEN, CHANGFENG, 16 RHODE ISLAND ST APT 1, OLD TOWN, ME, 04468 | US Mail (1st Class) |
| 29806 | CHEN, CHARLES, 2656 CROOKED CREEK DR, DIAMOND BAR, CA, 91765 | US Mail (1st Class) |
| 29419 | CHEN, CHENG, 5 KILPATRICK LN, BELLE MEAD, NJ, 08502 | US Mail (1st Class) |
| 29419 | CHEN, CHENGKUO, 5 KILPATRICK LN, BELLE MEAD, NJ, 08502 | US Mail (1st Class) |
| 29807 | CHEN, CHIN, 151 N SUNRISE AVE STE 817, ROSEVILLE, CA, 95661-2928 | US Mail (1st Class) |
| 29806 | CHEN, DAN, 1964 MCINTYRE ST, ANN ARBOR, MI, 48105-2421 | US Mail (1st Class) |
| 29806 | CHEN, DANIEL, 111 TIMBER CT, VENETIA, PA, 15367 | US Mail (1st Class) |
| 29808 | CHEN, DANIEL, 111 TIMBER OAK CT, VENETIA, PA, 15367 | US Mail (1st Class) |
| 29419 | CHEN, DANNY, 10472 JOHNSON AVE, CUPERTINO, CA, 95014 | US Mail (1st Class) |
| 29806 | CHEN, EDWARD, 300 JEFFORDS ST STE B, CLEARWATER, FL, 33756 | US Mail (1st Class) |
| 29419 | CHEN, ERIC, 1375 KELTON AVE APT 101, LOS ANGELES, CA, 90024 | US Mail (1st Class) |
| 29419 | CHEN, FENG-YI, 880 LA CRESCENT PL, SAN JOSE, CA, 95136 | US Mail (1st Class) |
| 29808 | CHEN, HAO, 25 LAS CASAS ST, MALDEN, MA, 02148-1211 | US Mail (1st Class) |

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 29807 | CHEN, HOWARD, 1705 PALOU AVE, SAN FRANCISCO, CA, 94124 | US Mail (1st Class) |
| 29806 | CHEN, JAY, 2 SPRING MEADOW DR, MALVERN, PA, 19355 | US Mail (1st Class) |
| 29806 | CHEN, JESSICA, 9811 BRISTOL SQUARE LN APT 103, BETHESDA, MD, 20814 | US Mail (1st Class) |
| 29806 | CHEN, JIAN, 1395 KINGSGATE DR, CARMEL, IN, 46032 | US Mail (1st Class) |
| 29419 | CHEN, JIAN, 10320 WESTLAKE DR APT 303, BETHESDA, MD, 20817 | US Mail (1st Class) |
| 29807 | CHEN, JIANLIANG, 611 E HENRY CLAY ST APT 4, WHITEFISH BAY, WI, 53217 | US Mail (1st Class) |
| 29419 | CHEN, JINDING, 45 ROSS ALY APT 8, SAN FRANCISCO, CA, 94108 | US Mail (1st Class) |
| 29419 | CHEN, JING, 4903 ARCHDALE LN, COLUMBUS, OH, 43214 | US Mail (1st Class) |
| 29419 | CHEN, JING, 2591 27TH AVE, SAN FRANCISCO, CA, 94116 | US Mail (1st Class) |
| 29807 | CHEN, KEXI, 136 SAVIN HILL AVE # 2, DORCHESTER, MA, 02125 | US Mail (1st Class) |
| 29419 | CHEN, KEXI, 136 SAVIN HILL AVE, DORCHESTER, MA, 02125 | US Mail (1st Class) |
| 29806 | CHEN, KEYUE, 5651 AQUAMARINE DR, CARMEL, IN, 46033-2308 | US Mail (1st Class) |
| 29419 | CHEN, LEI, 3 HAMPTON ST, HAUPPAUGE, NY, 11788 | US Mail (1st Class) |
| 29807 | CHEN, LI, 26925 WIDEN WAY, GEORGETOWN, DE, 19947 | US Mail (1st Class) |
| 29808 | CHEN, LI, 97 FOREST ST APT 8, LOWELL, MA, 01851 | US Mail (1st Class) |
| 29806 | CHEN, LISA, 3000 SAGE RD APT 1318, HOUSTON, TX, 77056 | US Mail (1st Class) |
| 29806 | CHEN, LONG, 7 LINCOLN DR, NEWARK, DE, 19711-4401 | US Mail (1st Class) |
| 29419 | CHEN, MARIA CECILE, 1615 Q ST NW APT 905, WASHINGTON, DC, 20009 | US Mail (1st Class) |
| 29419 | CHEN, MEI, 28 GAVIN WAY APT 990, SOUTH BOSTON, MA, 02127 | US Mail (1st Class) |
| 29419 | CHEN, MIN, 10807 ROSECROFT PATH CT, TAMPA, FL, 33626 | US Mail (1st Class) |
| 29806 | CHEN, NAN, 262 10TH ST # 2FL, TROY, NY, 12180 | US Mail (1st Class) |
| 29807 | CHEN, SHURAN, 12 PATTEN RD, WESTFORD, MA, 01886 | US Mail (1st Class) |
| 29419 | CHEN, STEVE, 1646 AMBERGROVE DR, SAN JOSE, CA, 95131 | US Mail (1st Class) |
| 29807 | CHEN, TONY, 971 W MARIPOSA HILLS DR, NOGALES, AZ, 85621-4022 | US Mail (1st Class) |
| 29806 | CHEN, WEN, 9 WALKER ST, HOPKINTON, MA, 01748 | US Mail (1st Class) |
| 29806 | CHEN, XIN, 14000 NOEL RD APT 909, DALLAS, TX, 75240 | US Mail (1st Class) |
| 29808 | CHEN, XIUBEN, 1055 POWELL ST, SAN FRANCISCO, CA, 94108 | US Mail (1st Class) |
| 29806 | CHEN, YAN, 5 TIMES SQ # 33-058C, NEW YORK, NY, 10036 | US Mail (1st Class) |
| 29806 | CHEN, YAN, 9176 BARRICK ST APT 201, FAIRFAX, VA, 22031-1951 | US Mail (1st Class) |
| 29806 | CHEN, YAN, 5 TIMES SQ # 33058C, NEW YORK, NY, 10036 | US Mail (1st Class) |
| 29807 | CHEN, YAN, 9381 SE WHITEHALL CT, HAPPY VALLEY, OR, 97086 | US Mail (1st Class) |
| 29807 | CHEN, YANYUN, 10797 PARK BLVD, SEMINOLE, FL, 33772 | US Mail (1st Class) |
| 29807 | CHEN, YIAN, 1235 WILDWOOD AVE, SUNNYVALE, CA, 94089 | US Mail (1st Class) |
| 29807 | CHEN, YU TING, 1210 CHAMBERS RD APT 316A, COLUMBUS, OH, 43212 | US Mail (1st Class) |
| 29808 | CHEN, YUEREN, 1008 S MARGUERITA AVE APT I, ALHAMBRA, CA, 91803 | US Mail (1st Class) |
| 29806 | CHEN, YUNSI, 4131 11TH AVE NE APT 407, SEATTLE, WA, 98105-6322 | US Mail (1st Class) |
| 29419 | CHEN, YUNTAO, 927 SCOTT BLVD APT 214, DECATUR, GA, 30030 | US Mail (1st Class) |
| 29808 | CHEN, ZE GUANG, 855 ALA LILIKOI ST # 5, HONOLULU, HI, 96818 | US Mail (1st Class) |
| 29807 | CHEN, ZHEN CHANG, 1334 MASON ST, SAN FRANCISCO, CA, 94133 | US Mail (1st Class) |
| 29419 | CHEN, ZIUBEN, 1055 POWELL ST, SAN FRANCISCO, CA, 94108 | US Mail (1st Class) |
| 29807 | CHENERY, MARY, 277 OAK RIDGE DR, FRONT ROYAL, VA, 22630 | US Mail (1st Class) |
| 29807 | CHENG, ELAINE, 1320 YORK AVE APT 21J, NEW YORK, NY, 10021 | US Mail (1st Class) |
| 29419 | CHENG, FRANK, 1792 OAKWOOD AVE, SAN JOSE, CA, 95124 | US Mail (1st Class) |
| 29806 | CHENG, HAWHWA, 21 HOLLAND DR, CHAPEL HILL, NC, 27514-4722 | US Mail (1st Class) |
| 29419 | CHENG, JINRONG, 280 GROVE ST APT 2, AUBURNDALE, MA, 02466 | US Mail (1st Class) |
| 29419 | CHENG, JINRONG, 227 KENVILLE RD APT A, BUFFALO, NY, 14215 | US Mail (1st Class) |
| 29807 | CHENG, LI, 200 N MESA HILLS DR APT 1112, EL PASO, TX, 79912 | US Mail (1st Class) |
| 29807 | CHENG, LI-CHUN, 1429 MORSE AVE, SACRAMENTO, CA, 95864 | US Mail (1st Class) |
| 29807 | CHENG, MANUS, 20398 VIA PORTOFINO, CUPERTINO, CA, 95014 | US Mail (1st Class) |
| 29807 | CHENG, MICHAEL, 6703 INDIANAPOLIS BLVD, HAMMOND, IN, 46324 | US Mail (1st Class) |

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29806 | CHENG, PENG, 1560 NE MERMAN DR APT 294, PULLMAN, WA, 99163-4523 | US Mail (1st Class) |
| 29806 | CHENG, TEN, 40775 AMBAR PL, FREMONT, CA, 94539 | US Mail (1st Class) |
| 29808 | CHENG, TONY, 3587 4TH AVE S, SALEM, OR, 97302-5674 | US Mail (1st Class) |
| 29419 | CHENG, VIQIANG, 2231 HUNTERS LN, GRAFTON, WI, 53024 | US Mail (1st Class) |
| 29419 | CHENG, YINGHONG, 1154 W BIRDIE LN, MAGNOLIA, DE, 19962 | US Mail (1st Class) |
| 29808 | CHENG, YIQIANG E, 2231 HUNTERS LN, GRAFTON, WI, 53024 | US Mail (1st Class) |
| 29807 | CHENNAM, JITENDRA, 5650 HASTINGS TER, ALPHARETTA, GA, 30005 | US Mail (1st Class) |
| 29806 | CHENNAMRAJ, SHEETAL, 501 WAYNE DR #222, EAGLEVILLE, PA, 19408 | US Mail (1st Class) |
| 29807 | CHEPURI, LAXMINARASIMHA, 2374 STONE FENCE LN, HERNDON, VA, 20171-5358 | US Mail (1st Class) |
| 29807 | CHER, ALEX, 1321 MADISON DR, BUFFALO GROVE, IL, 60089 | US Mail (1st Class) |
| 29806 | CHERDKURI, SRIVALLIU, 13830 JEFFERSON PARK DR APT 8308, HERNDON, VA, 20171 | US Mail (1st Class) |
| 29806 | CHERIYAN JR, REV MATHAI, 15319 TRUSLOW POINT LN, SUGAR LAND, TX, 77478-4188 | US Mail (1st Class) |
| 29808 | CHERNISHOF, VASILI, 19903 TOWHEE CT, CANYON COUNTRY, CA, 91351 | US Mail (1st Class) |
| 29419 | CHERRY, CHRISTOPHER & BARBARA, 13612 E COUNTY RD 110, MIDLAND, TX, 79706 | US Mail (1st Class) |
| 29808 | CHERRY, CHRISTOPHER & BARBARA, 13612 E COUNTY RD 110, MIDLAND, TX, 79706 | US Mail (1st Class) |
| 29808 | CHERRY, DONNA, 180 WEST WYOMING AVE, PHILADELPHIA, PA, 19140 | US Mail (1st Class) |
| 29419 | CHERUKURI, PRAVEEN, 4288 POND RUN, CANTON, MI, 48188 | US Mail (1st Class) |
| 29419 | CHERUKURI, SRINIVAS, 13830 JEFFEROSN PK DR #8308, HERNDON, VA, 20171 | US Mail (1st Class) |
| 29807 | CHERUKURI, SRIVALLI, 13830 JEFFERSON PARK DR APT 8308, HERNDON, VA, 20171 | US Mail (1st Class) |
| 29806 | CHERVONIUK, ALEXANDER, 5105 ROLLING GREEN AVE APT 310, SIOUX FALLS, SD, 57108 | US Mail (1st Class) |
| 29807 | CHESEN, YUMI, 2100 PLAZA DEL AMO UNIT 103, TORRANCE, CA, 90501 | US Mail (1st Class) |
| 29807 | CHESHER, ANGELA, 4752 VENTURA CANYON AVE, SHERMAN OAKS, CA, 91423-2414 | US Mail (1st Class) |
| 29808 | CHESKY, JASON, 15246 SURREY HOUSE WAY, CENTREVILLE, VA, 20120 | US Mail (1st Class) |
| 29806 | CHESLER, BARRY, 106 WICKENS RD, SCOTTSVILLE, NY, 14546 | US Mail (1st Class) |
| 29807 | CHESSIN, ETHAN, 816 SE 38TH AVE, PORTLAND, OR, 97214 | US Mail (1st Class) |
| 29419 | CHESTER, BARRY, 106 WICKENS RD, SCOTTSVILLE, NY, 14546 | US Mail (1st Class) |
| 29806 | CHETTL, NANCY, 15003 NW 72ND ST, PARKVILLE, MO, 64152-5104 | US Mail (1st Class) |
| 29806 | CHEUK, WINNIE, 60 CALIFORNIA AVE, MILTON, MA, 02186 | US Mail (1st Class) |
| 29808 | CHEUNG, VINCENT, 15663 HEBRON CT, SAN LEANDRO, CA, 94579 | US Mail (1st Class) |
| 29806 | CHEW, SUNMI, 1275 YOSEMITE AVE, SAN JOSE, CA, 95126-2670 | US Mail (1st Class) |
| 29807 | CHEWNING, WHITTAKER, 3057 BIGLEAF DR, LITTLE ELM, TX, 75068 | US Mail (1st Class) |
| 29808 | CHHADWA, DINESH, 450 N MATHILDA AVE APT N104, SUNNYVALE, CA, 94085 | US Mail (1st Class) |
| 29807 | CHHANIARA, KIRIT, 3053 10TH AVE W, SEATTLE, WA, 98119-1819 | US Mail (1st Class) |
| 29807 | CHHIKARA, BHUPINDER, 21441 SLOAN DR APT 102B, HARPER WOODS, MI, 48225 | US Mail (1st Class) |
| 29806 | CHI, JIM, 255 SHERINGHAM DR, ROSWELL, GA, 30076 | US Mail (1st Class) |
| 29807 | CHIA, ZHONNA, 20 96TH AVE SE, LAKE STEVENS, WA, 98258 | US Mail (1st Class) |
| 29808 | CHIANG, ANDY, 404 S GLENWOOD PL, BURBANK, CA, 91506-2515 | US Mail (1st Class) |
| 29806 | CHIANG, ANEY, 404 S GLENWOOD PL, BURBANK, CA, 91506-2515 | US Mail (1st Class) |
| 29806 | CHIANG, BENJAMIN, 4411 CAHUENGA BLVD APT 2, STUDIO CITY, CA, 91602-2386 | US Mail (1st Class) |
| 29807 | CHIANG, CHARLEEN, 19937 SCOTLAND DR, SARATOGA, CA, 95070 | US Mail (1st Class) |
| 29419 | CHIANG, GINGER, 106 FARMSTEAD CT, HOCKESSIN, DE, 19707 | US Mail (1st Class) |
| 29806 | CHIANG, KANUPIN, 40 39 73RD ST, WOODSIDE, NY, 11377 | US Mail (1st Class) |
| 29808 | CHIANG, KUANG, 168 BRANDON CT, BRANCHBURG, NJ, 08853 | US Mail (1st Class) |
| 29419 | CHIANG, KUANG-MING, 168 BRANDON CT, BRANCHBURG, NJ, 08853 | US Mail (1st Class) |
| 29807 | CHIANG, KUANPIN, 40 39 73RD ST, WOODSIDE, NY, 11377 | US Mail (1st Class) |
| 29807 | CHIANG, WAN-LIN, 7805 LOCUST LEAF LN, ALEXANDRIA, VA, 22315 | US Mail (1st Class) |
| 29807 | CHIAO, PHILLIP, 1815 LEAVENWORTH ST APT 2, SAN FRANCISCO, CA, 94109 | US Mail (1st Class) |
| 29807 | CHICAS, SAKI, 909 35TH ST APT A, SACRAMENTO, CA, 95816 | US Mail (1st Class) |
| 29419 | CHICAS, SAKI, 909 35TH ST, SACRAMENTO, CA, 95816 | US Mail (1st Class) |
| 29419 | CHIEM, KENNY, 1712 S 15TH ST, PHILADELPHIA, PA, 19145 | US Mail (1st Class) |

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29419 | CHIEN, HSIN, 8419 FEATHER TRL, HELOTES, TX, 78023 | US Mail (1st Class) |
| 29807 | CHIEN, HSINLAN, 8419 FEATHER TRL, HELOTES, TX, 78023 | US Mail (1st Class) |
| 29807 | CHIEN, IVAN, 5240 ROSEMARY DR, BEAUMONT, TX, 77708 | US Mail (1st Class) |
| 29808 | CHILDRESS, BILLY, 13521 CAMPESINA DR, AUSTIN, TX, 78727-3443 | US Mail (1st Class) |
| 29419 | CHILDRESS, JEFF, 3001 PHEASANT RUN RD APT 204, NORMAN, OK, 73072 | US Mail (1st Class) |
| 29806 | CHILDS, BRADLEY, 15600 SAMBUCA CIR, AUSTIN, TX, 78728-3580 | US Mail (1st Class) |
| 29806 | CHILDS, HENRY, 845 86TH PL S, BIRMINGHAM, AL, 35206 | US Mail (1st Class) |
| 29806 | CHILKA, TIRPATH, 701 LEGACY DR APT 2511, PLANO, TX, 75023 | US Mail (1st Class) |
| 29807 | CHILTERN, MICHAEL, 77 7TH AVE APT 20N, NEW YORK, NY, 10011 | US Mail (1st Class) |
| 29808 | CHILTON, NATELIA, 120 ROSE LN, HILLSBORO, MO, 63050 | US Mail (1st Class) |
| 29806 | CHILTON, SCOTT, 500 MEMORIAL DR, CAMBRIDGE, MA, 02139-4306 | US Mail (1st Class) |
| 29806 | CHILUKURT, VENUBARU, 9400 FREDERICKSBURG RD APT 903, SAN ANTONIO, TX, 78240-1252 | US Mail (1st Class) |
| 29419 | CHIMATA, JAY, 22 GRANT AVE FL 2, KEARNY, NJ, 07032 | US Mail (1st Class) |
| 29807 | CHIMATA, JAY KUMAR, 90 BERGEN AVE, KEARNY, NJ, 07032 | US Mail (1st Class) |
| 29806 | CHIMBLI, SRI KRISHNA, 10 E QUINCY ST APT H, RAPID CITY, SD, 57701-3885 | US Mail (1st Class) |
| 29419 | CHIN, BRYANT, 21 WINDSOR LN, COS COB, CT, 06807 | US Mail (1st Class) |
| 29807 | CHIN, DENNY, 195 CANAL ST RM 203, NEW YORK, NY, 10013 | US Mail (1st Class) |
| 29806 | CHIN, MING, 5985 HEARTLAND CT, HILLIARD, OH, 43026 | US Mail (1st Class) |
| 29807 | CHIN, RICHARD, 4 POLARIS CT, BLACKWOOD, NJ, 08012-2421 | US Mail (1st Class) |
| 29807 | CHIN, BRYANT, 21 WINDSOR LN, COS COB, CT, 06807 | US Mail (1st Class) |
| 29806 | CHINCUANCO, MARIA INES, 41 SCARBOROUGH LN STE D, WAPPINGERS FALLS, NY, 12590-5165 | US Mail (1st Class) |
| 29807 | CHINDAPANICH, CHALIDA, 90 RUSSELL PARK, QUINCY, MA, 02169 | US Mail (1st Class) |
| 29419 | CHINNASWAMY, SHRINIVASAN, 300 LORD BYRON LN APT 103, COCKYSVIL, MD, 21030 | US Mail (1st Class) |
| 29419 | CHINNASWAMY, SRINIVASAN, 300 LORD BYRON LN APT 103, COCKYSVIL, MD, 21030 | US Mail (1st Class) |
| 29806 | CHINNATHAMBI, ANBAZHAGAN, 150 OAKLAND AVE APT A204, LANSDALE, PA, 19446 | US Mail (1st Class) |
| 29807 | CHINTA, SRINUBABU, 575 E REMINGTON DR APT 6E, SUNNYVALE, CA, 94087 | US Mail (1st Class) |
| 29806 | CHINTALA, MADHU, 1006 CARR ST APT D, SAINT LOUIS, MO, 63101 | US Mail (1st Class) |
| 29807 | CHINTALURI, ACHARI, 3103 S BRISTOL ST APT 265, SANTA ANA, CA, 92704 | US Mail (1st Class) |
| 29806 | CHINTAMNEEDI, BALASUBRAHMANYAM, 2820 FIELDLARK DR, PLANO, TX, 75074 | US Mail (1st Class) |
| 29419 | CHINTAWAR, PRASHANT, 13B READING RD, EDISON, NJ, 08817 | US Mail (1st Class) |
| 29419 | CHINTHALPUDI, PAVAN, 6131 N 1615 ST APT E203, PHOENIX, AZ, 85016 | US Mail (1st Class) |
| 29807 | CHIOFOLO, CHUCK, 8670 PARK LAUREATE DR APT 208, LOUISVILLE, KY, 40220 | US Mail (1st Class) |
| 29807 | CHIPMAN, CYNTHIA, 7320 GEIGER RD, PIGEON, MI, 48755 | US Mail (1st Class) |
| 29807 | CHIPMAN, LAURA, PO BOX 135, CUBA, MO, 65453 | US Mail (1st Class) |
| 29419 | CHIPRA KRESANAN, DILIPKUMAR, 105 BRADFORD WALK, FARMINGTON, CT, 06032 | US Mail (1st Class) |
| 29808 | CHIPRA KRISHNAN, DILIPKUMAR, 105 BRADFORD WALK, FARMINGTON, CT, 06032 | US Mail (1st Class) |
| 29808 | CHIRAKALA, CHINAVENKATA, 1235 WILDWOOD AVE APT 137, SUNNYVALE, CA, 94089 | US Mail (1st Class) |
| 29807 | CHIRRICK, WILLIAM, 322 RAYMOND AVE APT 11, GLENDALE, CA, 91201-2577 | US Mail (1st Class) |
| 29419 | CHIRUGUDU, ROOPA, 3649 GARNET ST APT 22, TORRANCE, CA, 90503 | US Mail (1st Class) |
| 29419 | CHISEN, PEN KU, 1459 W GREGORY ST, CHICAGO, IL, 60640 | US Mail (1st Class) |
| 29808 | CHITTURI, RAM, 3103 TRAPPERS COVE, TRIAL APT # IA, LANSING, MI, 48910 | US Mail (1st Class) |
| 29808 | CHITWOOD, WILLIAM, 869 BRIARCLIFF RD NE APT A4, ATLANTA, GA, 30306 | US Mail (1st Class) |
| 29807 | CHITYALA, CHANDRAMOHAN, 10 SUMMERHILL CT, COLUMBUS, NJ, 08022 | US Mail (1st Class) |
| 29807 | CHIU, BEYOND, 220 36TH AVE APT B, SAN MATEO, CA, 94403 | US Mail (1st Class) |
| 29419 | CHIU, MING, 5985 HEARTLAND CT, HILLIARD, OH, 43026 | US Mail (1st Class) |
| 29806 | CHIU, PENG SHUH, 1126 CLEGHORN DR UNIT F, DIAMOND BAR, CA, 91765 | US Mail (1st Class) |
| 29807 | CHIVATE, SHAILENDRA, 270 OVERPECK AVE, RIDGEFIELD PARK, NJ, 07660 | US Mail (1st Class) |
| 29806 | CHMIELEWSKI, DENNIS, 2634 BAUER RD, NORTH AURORA, IL, 60542 | US Mail (1st Class) |
| 29806 | CHO, ANDREW, 10 HANOVER SQ APT 15G, NEW YORK, NY, 10005 | US Mail (1st Class) |
| 29807 | CHO, DENNY, 137 N MADISON ST, CORTEZ, CO, 81321-3303 | US Mail (1st Class) |

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29808 | CHO, HO CHUL, 200 MAGNOLIA OAK CT, LONGWOOD, FL, 32779 | US Mail (1st Class) |
| 29419 | CHO, KA HUNG, 39600 FREMONT BLVD APT 60, FREMONT, CA, 94538 | US Mail (1st Class) |
| 29806 | CHO, KIMIE, 1005 BENITO AVE APT K, ALHAMBRA, CA, 91803-2011 | US Mail (1st Class) |
| 29808 | CHO, MIKYONG, 77 EHRET AVE, HARRINGTON PARK, NJ, 07640 | US Mail (1st Class) |
| 29806 | CHO, OK, 336A 7TH ST, PALISADES PARK, NJ, 07650-2225 | US Mail (1st Class) |
| 29806 | CHO, OK SOON, 336A 7TH ST, PALISADES PARK, NJ, 07650-2225 | US Mail (1st Class) |
| 29807 | CHO, SEOKHYEON, 7801 OLD HOLLOW LN, ELLICOTT CITY, MD, 21043 | US Mail (1st Class) |
| 29806 | CHO, THERESA, 5574 FLOYD ST, VENTURA, CA, 93003 | US Mail (1st Class) |
| 29807 | CHO, YONGMIN, 821 S WILLIAMS ST APT B404, WESTMONT, IL, 60559 | US Mail (1st Class) |
| 29808 | CHOATE, R A, 4320 ALISO RD, PLANO, TX, 75074 | US Mail (1st Class) |
| 29806 | CHOATE, ROBERT, 4320 ALISO RD, PLANO, TX, 75074 | US Mail (1st Class) |
| 29806 | CHOCKALINGAM, JAYAKUMAR, 2320 HART RD APT 2, HIGHLAND, IN, 46322 | US Mail (1st Class) |
| 29806 | CHOE, CHRIS, 4147 VIA MARISOL APT 101, LOS ANGELES, CA, 90042-5148 | US Mail (1st Class) |
| 29807 | CHOE, HYUNG, 100 S ALAMEDA ST UNIT 126, LOS ANGELES, CA, 90012 | US Mail (1st Class) |
| 29419 | CHOE, JOSEPH, 326 JEFFERSON ST, RIDGEWOOD, NJ, 07450 | US Mail (1st Class) |
| 29419 | CHOI, AARON, 370 LANCASTER AVE, HAVERFORD, PA, 19041 | US Mail (1st Class) |
| 29807 | CHOI, CARL, 34 HIGHWOOD PL, LOUISVILLE, KY, 40206-3278 | US Mail (1st Class) |
| 29808 | CHOI, CARL, 34 HIGHLAND PL, LOUISVILLE, KY, 40206 | US Mail (1st Class) |
| 29808 | CHOI, ELIOT, 161 LYDIA DR, GUTTENBERG, NJ, 07093 | US Mail (1st Class) |
| 29807 | CHOI, HYE, 15405 EAGLE TAVERN LN, CENTREVILLE, VA, 20120 | US Mail (1st Class) |
| 29806 | CHOI, JAE HYUNG, 5360 BEAVER BR, NORCROSS, GA, 30071-4579 | US Mail (1st Class) |
| 29419 | CHOI, JAMES, 220-27 67TH AVE APT C, BAYSIDE, NY, 11364 | US Mail (1st Class) |
| 29419 | CHOI, JIM, 255 SHERINGHAM DR, ROSWELL, GA, 30076 | US Mail (1st Class) |
| 29419 | CHOI, KYUNG, 2905 SW 13TH ST APT 19, GAINESVILLE, FL, 32608 | US Mail (1st Class) |
| 29806 | CHOI, WARSEOK, 38 SYCAMORE LN, BUENA PARK, CA, 90621 | US Mail (1st Class) |
| 29807 | CHOI, WON, 4444 JEFFERSON DAVIS HWY, BEECH ISLAND, SC, 29842 | US Mail (1st Class) |
| 29807 | CHOI, WONJU, 3055 SAINT REGENTS DR APT 132, FAIRFAX, VA, 22031 | US Mail (1st Class) |
| 29419 | CHOI, WONSEOK, 38 SYCAMORE LN, BUENA PARK, CA, 90621 | US Mail (1st Class) |
| 29419 | CHOKHANDRE, SNEHAL, 430 SUMNER ST APT 302, AKRON, OH, 44304 | US Mail (1st Class) |
| 29806 | CHOKHANDRE, SNEHAL, 430 SUMNER ST APT NO, AKRON, OH, 44304 | US Mail (1st Class) |
| 29807 | CHONG, CHAK, 7181 GAME LORD DR, SPRINGFIELD, VA, 22153 | US Mail (1st Class) |
| 29808 | CHONG, HUI HUI, 3132 SHERWOOD AVE APT 212, MODESTO, CA, 95350-1375 | US Mail (1st Class) |
| 29807 | CHONG, IRINA, 9534 BEARDEN CK LN, HUMBLE, TX, 77396 | US Mail (1st Class) |
| 29807 | CHONG, KRISTEN, 8863 DOUGLAS CT N, BROOKLYN PARK, MN, 55445 | US Mail (1st Class) |
| 29806 | CHONG, SANDRA, 727 MONTEREY AVE, MONROVIA, CA, 91016-3230 | US Mail (1st Class) |
| 29808 | CHONG, SIM YUEN, 611 N LACLEDE STATION RD, SAINT LOUIS, MO, 63119 | US Mail (1st Class) |
| 29806 | CHONGPORNPRASERT, MICHAEL, 1923 HASTE ST, BERKELEY, CA, 94704-1909 | US Mail (1st Class) |
| 29807 | CHONGSUWAT, NARONGRIT, 7033 N SHERIDAN RD APT 1N, CHICAGO, IL, 60626 | US Mail (1st Class) |
| 29807 | CHOO, JAEGUL, 390 17TH ST NW UNIT 2024, ATLANTA, GA, 30363 | US Mail (1st Class) |
| 29419 | CHOOI, YUEN, 4704 DE GREY LN, PLANO, TX, 75093 | US Mail (1st Class) |
| 29419 | CHOPP, MICHAEL, 28415 BROOKS LN, SOUTHFIELD, MI, 48034 | US Mail (1st Class) |
| 29806 | CHOPRA, AMIT, 18027 DEVLIN AVE, ARTESIA, CA, 90701 | US Mail (1st Class) |
| 29808 | CHORLTON, MICHELLE, 1801 N INGLWOOD ST, ARLINGTON, VA, 22205 | US Mail (1st Class) |
| 29806 | CHOU, CHI PIN, 13336 41ST RD APT 9F, FLUSHING, NY, 11355-3664 | US Mail (1st Class) |
| 29806 | CHOU, CHI PIN, 133 36 41 #9F, FLUSHING, NY, 11355 | US Mail (1st Class) |
| 29806 | CHOU, ETUAN, 6473 FENESTRA CT, BURKE, VA, 22015 | US Mail (1st Class) |
| 29419 | CHOU, HSIAOYU, 1742 GREAT ISLAND ST, SALINAS, CA, 93906 | US Mail (1st Class) |
| 29806 | CHOU, PETER, 5175 DIAMOND HEIGHTS BLVD APT 102, SAN FRANCISCO, CA, 94131 | US Mail (1st Class) |
| 29806 | CHOU, ROUBYU, 3314 ALTALOMA DR, BIRMINGHAM, AL, 35216 | US Mail (1st Class) |
| 29806 | CHOUDHARY, PAWAN, 755 COLLEGE RD E, PRINCETON, NJ, 08540-6632 | US Mail (1st Class) |

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29419 | CHOUDHRY, TAI, 3711 STONE RD, KILGORE, TX, 75662 | US Mail (1st Class) |
| 29807 | CHOUDHRY, TAJ, 3711 STONE RD, KILGORE, TX, 75662 | US Mail (1st Class) |
| 29419 | CHOUDHURY, ARINDAM, 7225 GUIDER DR APT 112, WOODBURY, MN, 55125 | US Mail (1st Class) |
| 29807 | CHOULJIAN, HAKOP, 6307 LANGDON AVE, VAN NUYS, CA, 91411 | US Mail (1st Class) |
| 29808 | CHOW, THOMAS, 104 HIDDEN CREEK DR, HATBORO, PA, 19040 | US Mail (1st Class) |
| 29806 | CHOWDHURY, AYESHA, 21 OLIVE ST APT 208, AKRON, OH, 44310-3164 | US Mail (1st Class) |
| 29419 | CHOWDHURY, MOHAMMED, 161 OVERMOUNT AVE APT H, WEST PATERSON, NJ, 07424 | US Mail (1st Class) |
| 29419 | CHOWDHURY, RASHEDUL, 6716 PALMETTO CIRCLE SOUTH APT 103, BOCA RATON, FL, 33433 | US Mail (1st Class) |
| 29806 | CHOWDHURY, RASHEDUL, 9949 SANDALFOOT BLVD APT 543, BOCA RATON, FL, 33428 | US Mail (1st Class) |
| 29807 | CHOWDHURY, SEEMANTA, 115 2ND AVE S APT 416, MINNEAPOLIS, MN, 55401 | US Mail (1st Class) |
| 29419 | CHOY, AMIE, 30107 SW 148TH PL, HOMESTEAD, FL, 33033 | US Mail (1st Class) |
| 29806 | CHOY, ANNIE, 30107 SW 148TH PL, HOMESTEAD, FL, 33033 | US Mail (1st Class) |
| 29808 | CHOY, LINDSEY, 1430 DARWIN LN, WHEATON, IL, 60187-6720 | US Mail (1st Class) |
| 29808 | CHOY, PREMENDRAN, 6238 CLARK WAY, BUENA PARK, CA, 90620 | US Mail (1st Class) |
| 29806 | CHOY, RODNEY, 98 939 IHO PL, AIEA, HI, 96701-2651 | US Mail (1st Class) |
| 29806 | CHOY, VIRGIE, 98 939 IHO PL, AIEA, HI, 96701-2651 | US Mail (1st Class) |
| 29808 | CHRISMAN, REBEKAH, 13586 TWP RD 65 NW, GLENFORD, OH, 43739 | US Mail (1st Class) |
| 29807 | CHRISTENBURY, KATE, 3288 COLONY CT APT 603, GREENVILLE, NC, 27834 | US Mail (1st Class) |
| 29806 | CHRISTENSEN, BARBARA, 99 SPYGLASS HILL DR, ASHLAND, MA, 01721 | US Mail (1st Class) |
| 29808 | CHRISTENSEN, MARTH, 7512 44TH AVE SW, SEATTLE, WA, 98136 | US Mail (1st Class) |
| 29806 | CHRISTENSEN, SHARON, 1330 ORCHARD AVE, OGDEN, UT, 84404-5854 | US Mail (1st Class) |
| 29419 | CHRISTIAN, JAN, 601 WARWICK CT, GRANITE BAY, CA, 95746 | US Mail (1st Class) |
| 29807 | CHRISTIAN, JANICE, 7236 JURASSIC DR, ARLINGTON, TX, 76002 | US Mail (1st Class) |
| 29808 | CHRISTIAN, SELWYN, 557 47TH ST, BROOKLYN, NY, 11220 | US Mail (1st Class) |
| 29806 | CHRISTIAN, STEVEN, 1718 SEVERN TREE CT, SEVERN, MD, 21144-5018 | US Mail (1st Class) |
| 29419 | CHRISTIAN, WILSON, 13 TUTTY CIR, SAYREVILLE, NJ, 08872 | US Mail (1st Class) |
| 29807 | CHRISTIANSEN, ERIK, 1385 E VIRGINIA ST, STAYTON, OR, 97383-2075 | US Mail (1st Class) |
| 29808 | CHRISTIANSEN, SUSAN, 608 MARTIN AVE, ALTAMONTE SPRINGS, FL, 32701-6808 | US Mail (1st Class) |
| 29419 | CHRISTIE, JOSEPH, 1501 S 110 E, OREM, UT, 84058 | US Mail (1st Class) |
| 29419 | CHRISTODOULOU, JOHN, 3400 OCEANSIDE RD, OCEANSIDE, NY, 11572 | US Mail (1st Class) |
| 29419 | CHRISTODOULOU, JOHN, 2400 OCEANSIDE RD, OCEANSIDE, NY, 11572 | US Mail (1st Class) |
| 29806 | CHRISTOFFERSEN, MARK, 15877 RIVER BIRCH RD, WESTFIELD, IN, 46074-9791 | US Mail (1st Class) |
| 29806 | CHRISTOFFERSON, JASON, 24 WALLKILL AVE, MONTGOMERY, NY, 12549 | US Mail (1st Class) |
| 29807 | CHRISTOFOROU, PAUL, 15330 RIDING CLUB DR, HAYMARKET, VA, 20169 | US Mail (1st Class) |
| 29419 | CHRISTOPHER, CATHLEEN, 3727 CALHOUN RD, BEAVERTON, MI, 48612 | US Mail (1st Class) |
| 29807 | CHRISTUDAS SALEENA BAI, BOSE, 14 GLEN PL, NEW ROCHELLE, NY, 10801 | US Mail (1st Class) |
| 29806 | CHRISTY, CHERYL, 4483 CINDERELLA RD, NORTH PORT, FL, 34286-9317 | US Mail (1st Class) |
| 29808 | CHRYSOKOS, SHARYN, 243 N WISCONSIN, VILLA PARK, IL, 60181 | US Mail (1st Class) |
| 29806 | CHU, EPISON, 257 WASHBURN RD, BRIARCLIFF MANOR, NY, 10510 | US Mail (1st Class) |
| 29807 | CHU, GRACE, 1760 CALIFORNIA ST APT 9, MOUNTAIN VIEW, CA, 94041 | US Mail (1st Class) |
| 29806 | CHU, JASON, 5618 STEVENS CREEK BLVD APT 336, CUPERTINO, CA, 95014-7611 | US Mail (1st Class) |
| 29806 | CHU, NAM, 1525 NW 34TH ST, OKLAHOMA CITY, OK, 73118 | US Mail (1st Class) |
| 29419 | CHU, TIEHLING, 9828 ANTELOPE CANYON AVE, LAS VEGAS, NV, 89147 | US Mail (1st Class) |
| 29419 | CHU, VIEN, 40 E CEDAR ST, METUCHEN, NJ, 08840 | US Mail (1st Class) |
| 29419 | CHU, WAH HUNG, 199 THRIFT ST, SAN FRANCISCO, CA, 94112 | US Mail (1st Class) |
| 29419 | CHU, WENNY, 1670 E12 ST, BROOKLYN, NY, 11229 | US Mail (1st Class) |
| 29808 | CHU, WENNY, 1670 E 12TH ST, BROOKLYN, NY, 11229 | US Mail (1st Class) |
| 29808 | CHU, YOUNG, 9054 TOWN AND COUNTRY BLVD APT C, ELLICOTT CITY, MD, 21043 | US Mail (1st Class) |
| 29807 | CHUA, DENCIO, 5618 ROSSCOMMON WAY, ANTIOCH, CA, 94531 | US Mail (1st Class) |
| 29419 | CHUA, LAWRENCE, 7623 LIMBER BOUGH DR, HUMBLE, TX, 77346 | US Mail (1st Class) |

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 29807 | CHUA, SIMPSON, 12000 SAWMILL RD APT 1212, THE WOODLANDS, TX, 77380 | US Mail (1st Class) |
| 29806 | CHUAYTHONG, PHANIYA, 3906 DRIFTING PELICAN CT, NORTH LAS VEGAS, NV, 89032-3466 | US Mail (1st Class) |
| 29808 | CHUBENKO, MARY / SERGEI, 3013 PELLAS PLACE, MURFREESSBORO, TN, 37127 | US Mail (1st Class) |
| 29806 | CHUDGAR, SAMIR, 16230 NE 25TH ST, BELLEVUE, WA, 98008 | US Mail (1st Class) |
| 29806 | CHUM, KOSAL, 8333 BERNAY DR, STOCKTON, CA, 95210-3301 | US Mail (1st Class) |
| 29419 | CHUMLEY, JASON, 913 ONSLOW ST, DURHAM, NC, 27705 | US Mail (1st Class) |
| 29806 | CHUN, EDWARD, 20150 STAGG ST, WINNETKA, CA, 91306 | US Mail (1st Class) |
| 29806 | CHUN, JOHNNY, 3168 NINOLE DR, MARINA, CA, 93933-2512 | US Mail (1st Class) |
| 29806 | CHUN, JONATHAN, 7 QUAKER RD, PRINCETON JUNCTION, NJ, 08550 | US Mail (1st Class) |
| 29807 | CHUN, SEI, 916 BROCKS END CT, NAPERVILLE, IL, 60540 | US Mail (1st Class) |
| 29807 | CHUN, TOM, 2178 N SHADOW CREEK CT, VERNON HILLS, IL, 60061 | US Mail (1st Class) |
| 29806 | CHUN, VIVIAN, 1110 S LELAND ST APT 103, SAN PEDRO, CA, 90731 | US Mail (1st Class) |
| 29806 | CHUNDI, SAI SRINIVAS, 2960 CHAMPION WAY APT 209, TUSTIN, CA, 92782 | US Mail (1st Class) |
| 29419 | CHUNDU, SUDHAKAN, 417 W SIDE DR APT 201, GAITHERSBURG, MD, 20878 | US Mail (1st Class) |
| 29419 | CHUNDU, SUDHAKAR, 417 W SIDE DR APT 201, GAITHERSBURG, MD, 20878 | US Mail (1st Class) |
| 29419 | CHUNDURY, UMA, 3717 CHESTNUT ST APT A5, PHILADELPHIA, PA, 19104 | US Mail (1st Class) |
| 29808 | CHUNG, CHUL HO, 4137 FOUNTAINSIDE LN UNIT 203, FAIRFAX, VA, 22030 | US Mail (1st Class) |
| 29419 | CHUNG, EILEEN, 1244 SCOTT ST, EL CERRITO, CA, 94530 | US Mail (1st Class) |
| 29808 | CHUNG, EILEEN, 1244 SCOTT ST, EL CERRITO, CA, 94530 | US Mail (1st Class) |
| 29807 | CHUNG, HON, 13244 BOOTH MEMORIAL AVE FL 2, FLUSHING, NY, 11355 | US Mail (1st Class) |
| 29806 | CHUNG, HOON, 13008 TIMOTHY LN, MESQUITE, TX, 75180-2320 | US Mail (1st Class) |
| 29806 | CHUNG, JAE, 28 SEABORN PL, LEXINGTON, MA, 02420-2005 | US Mail (1st Class) |
| 29807 | CHUNG, JAE-YONG, 4500 THE WOODS DR APT 1237, SAN JOSE, CA, 95136 | US Mail (1st Class) |
| 29808 | CHUNG, JOWIE, 1869 SLATE CT, UNION CITY, CA, 94587 | US Mail (1st Class) |
| 29806 | CHUNG, LYNN, 8322 SUFFIELD ST, LA PALMA, CA, 90623 | US Mail (1st Class) |
| 29806 | CHUNG, NATHANIEL, 49 S LLOYD ST, SAN FRANCISCO, CA, 94117-3218 | US Mail (1st Class) |
| 29807 | CHUNG, SONNY, 18 LIBERTE LN, CHESTERBROOK, PA, 19087-5721 | US Mail (1st Class) |
| 29807 | CHUNTHARAPAI, ANAN, 848 WILDWOOD AVE, DALY CITY, CA, 94015 | US Mail (1st Class) |
| 29807 | CHUONG, LAN, 1542 BROAD CROSSING RD, CHARLOTTESVILLE, VA, 22911 | US Mail (1st Class) |
| 29808 | CHUPP, LINDA, 420 N AUSTIN AVE, LITCHFIELD, MN, 55355-2015 | US Mail (1st Class) |
| 29419 | CHUPP, MARCIA, 1901 OSOLO RD LOT 10A, ELKHART, IN, 46514 | US Mail (1st Class) |
| 29808 | CHURCH OF ST LUKE IN THE FIELDS THE, 487 HUDSON ST, NEW YORK, NY, 10014 | US Mail (1st Class) |
| 29806 | CHURCH, DEREK, 864 E 400 N, OREM, UT, 84097-5034 | US Mail (1st Class) |
| 29806 | CHURCH, JOHN, 1265 WINSOR AVE, NORTH BEND, OR, 97459 | US Mail (1st Class) |
| 29808 | CIBRIAN, RENE, 1756 BIRD AVE, SAN JOSE, CA, 95125 | US Mail (1st Class) |
| 29806 | CIMINO, GIUSEPPE, 145 HOWELL AVE, FORDS, NJ, 08863 | US Mail (1st Class) |
| 29419 | CIN, DAVID, 1565 BROOKLINE DR, HUMMELSTOWN, PA, 17036 | US Mail (1st Class) |
| 29419 | CINGULAR WIRELESS, ATTN: DAVID HAIGHT, V P, SUITE 1700, 5565 GLENRIDGE CONNECTOR, ATLANTA, GA, 30342 | US Mail (1st Class) |
| 29419 | CINGULAR WIRELESS, PO BOX 17356, BALTIMORE, MD, 21297-1356 | US Mail (1st Class) |
| 29807 | CINTHAKUNTLA, SATYA, 3201 KENT DR, FLOWER MOUND, TX, 75022 | US Mail (1st Class) |
| 29807 | CINTRON, DAVID, 4322 ELY AVE, BRONX, NY, 10466 | US Mail (1st Class) |
| 29806 | CIOBOTARU, CAMELIA, 38306 CAMERON DR, STERLING HEIGHTS, MI, 48310 | US Mail (1st Class) |
| 29807 | CIOCHINE, JOHN, 554 BOSTON POST RD STE 117, ORANGE, CT, 06477 | US Mail (1st Class) |
| 29419 | CIOFFI, ANNETTE CIOFFI, 15921 86TH ST, HOWARD BEACH, NY, 11414 | US Mail (1st Class) |
| 29806 | CIPRIANO, SALVATORE, 366 GETZ AVE, STATEN ISLAND, NY, 10312-2409 | US Mail (1st Class) |
| 29806 | CIRACO, DANIELLA, 169 GRAND ST, MAMARONECK, NY, 10543 | US Mail (1st Class) |
| 29807 | CIRAFICI, THOMAS, 8428 PEBBLE DR, PORT RICHEY, FL, 34668 | US Mail (1st Class) |
| 29419 | CIRILLO, PETER, 431 JEFFERSON AVE, MAMARONECK, NY, 10543 | US Mail (1st Class) |
| 29807 | CIROTSKI, LAWRENCE, 10305 SW HOODVIEW DR, TIGARD, OR, 97224 | US Mail (1st Class) |

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29807 | CISNEROS, RUDY, 3005 E 11TH ST, DOUGLAS, AZ, 85607-2611 | US Mail (1st Class) |
| 29419 | CISZEWSKI, KATARZYNA, 505 N FRANCES ST # 304, MADISON, WI, 53703 | US Mail (1st Class) |
| 29808 | CIT TECHNOLOGY FINANCING, WELTMAN WEINBERG & REIS CO, 175 S THIRD ST, STE 900, COLUMBUS, OH, 43215 | US Mail (1st Class) |
| 29419 | CITICORP VENDOR FINANCE,INC., PO BOX 7247-0371, PHILADELPHIA, PA, 19170-0371 | US Mail (1st Class) |
| 29807 | CIZEK, REBECCA, 1129 BIRKDALE CT, NAPERVILLE, IL, 60563-2406 | US Mail (1st Class) |
| 29806 | CLAIR, NICOLE, 926 W PEDREGOSA ST, SANTA BARBARA, CA, 93101 | US Mail (1st Class) |
| 29807 | CLAPP, FREDERICK, 178 ROLLING FARM WAY, MIDLAND, GA, 31820 | US Mail (1st Class) |
| 29807 | CLARANCE, PAUL, 44 CENTER GROVE RD APT S-29, RANDOLPH, NJ, 07869 | US Mail (1st Class) |
| 29807 | CLARK JR, RODNEY, 5699 OAKLEY RD, ROBERSONVILLE, NC, 27871 | US Mail (1st Class) |
| 29419 | CLARK MARTIN HILLIS, 500 GARLAND BUILDING, 1221 SECOND AVNEUE, SEATTLE, WA, 98101-2925 | US Mail (1st Class) |
| 29806 | CLARK, CHARLES, 4660 N COUNTY LINE RD LOT 8, GENEVA, OH, 44041-7696 | US Mail (1st Class) |
| 29806 | CLARK, CHARLES, 4663 W 17TH ST, YUMA, AZ, 85364 | US Mail (1st Class) |
| 29807 | CLARK, CHARLES, 1606 N VINE, MAGNOLIA, AR, 71753 | US Mail (1st Class) |
| 29419 | CLARK, CLANCY, 4024 WINDELL PL, VALRICO, FL, 33594 | US Mail (1st Class) |
| 29807 | CLARK, DAVID, 5601 SW 109TH AVE, DAVIE, FL, 33328 | US Mail (1st Class) |
| 29419 | CLARK, DAWN, 257 BUTTONWOOD DR, JACKSON, TN, 38305 | US Mail (1st Class) |
| 29419 | CLARK, DENNIS, 720 PRIEST PL, FRANKLIN, TN, 37067 | US Mail (1st Class) |
| 29806 | CLARK, DIANE, 1209 COUNTY ROAD 2020, GLEN ROSE, TX, 76043-6196 | US Mail (1st Class) |
| 29807 | CLARK, GARY, 11922 ROSE RD, CONROE, TX, 77303-2514 | US Mail (1st Class) |
| 29419 | CLARK, GREG, 2456 US 31 S, GREENWOOD, IN, 46143 | US Mail (1st Class) |
| 29806 | CLARK, JACK, 22187 BREEZESWEPT AVE, PORT CHARLOTTE, FL, 33952-4525 | US Mail (1st Class) |
| 29807 | CLARK, JAMES, 14803 S DENVER AVE, GARDENA, CA, 90248 | US Mail (1st Class) |
| 29419 | CLARK, JAMES, 131 CHEROKEE LOOP, RISING FAWN, GA, 30738 | US Mail (1st Class) |
| 29807 | CLARK, JOHN, 10 LITTLE ROARING CREEK RD, DANVILLE, PA, 17821 | US Mail (1st Class) |
| 29807 | CLARK, KEVIN, 11504 SAINT CHARLES AVE, OKLAHOMA CITY, OK, 73162 | US Mail (1st Class) |
| 29806 | CLARK, KIMBERLY, 1815 GLEN OAK CT, SUGAR LAND, TX, 77479 | US Mail (1st Class) |
| 29807 | CLARK, LISA, 185 PINE RIVER DR, NORTH KINGSTOWN, RI, 02852 | US Mail (1st Class) |
| 29807 | CLARK, MICHAEL, 208 BITTERSWEET CIR, BLOOMINGTON, IL, 61704 | US Mail (1st Class) |
| 29806 | CLARK, RICHARD, 901 NORTH ST, FREMONT, OH, 43420-1101 | US Mail (1st Class) |
| 29806 | CLARK, RICHARD, 230 PLYMOUTH DR, MANDEVILLE, LA, 70471-8503 | US Mail (1st Class) |
| 29807 | CLARK, ROBERT, 4117 GREY FOX DR, KINGSPORT, TN, 37664 | US Mail (1st Class) |
| 29808 | CLARK, RON, 3433 TRIPP AVE, AMARILLO, TX, 79121-1524 | US Mail (1st Class) |
| 29807 | CLARK, SHAUN, PO BOX 16, ELLERSLIE, GA, 31807 | US Mail (1st Class) |
| 29806 | CLARK, SHAWN, PO BOX 16, ELLERSLIE, GA, 31807 | US Mail (1st Class) |
| 29419 | CLARK, STEVEN, 8116B SALERNO ST, FORT IRWIN, CA, 92310 | US Mail (1st Class) |
| 29808 | CLARK, VICTOR, 4306 DOGWOOD CIR, WESTON, FL, 33331 | US Mail (1st Class) |
| 29807 | CLARKE, BRUCE, 5380 DIXIE WAY, MIMS, FL, 32754 | US Mail (1st Class) |
| 29419 | CLASH MEDIA, 100 PARK AVE. 16TH FLOOR, NEW YORK, NY, 10017 | US Mail (1st Class) |
| 29807 | CLASON, CHARLES, 1110 HATTIE ST, LAFAYETTE, TN, 37083 | US Mail (1st Class) |
| 29807 | CLAUDIUS, PUSHP, 208 TAFT ST, TROY, NC, 27371-3334 | US Mail (1st Class) |
| 29806 | CLAUS, KRYSTAL, 221 OLD GREENFIELD RD, SHELBURNE FALLS, MA, 01370 | US Mail (1st Class) |
| 29807 | CLAUSSEN, CRISTEN, 5717 TUCKER CIR, OMAHA, NE, 68152 | US Mail (1st Class) |
| 29808 | CLAUSSEN, TRAVIS, 670 MILLET CIR, BRIGHTON, CO, 80601 | US Mail (1st Class) |
| 29806 | CLAYBROOKS, AHSHARE, 877 E 100TH ST, CHICAGO, IL, 60628-1673 | US Mail (1st Class) |
| 29806 | CLAYPOLE, TIMOTHY, 620 FAWN RDG, CANTON, GA, 30115 | US Mail (1st Class) |
| 29806 | CLAYPOOLE, LEAH, 310 HAMPSHIRE RD, SINKING SPRING, PA, 19608 | US Mail (1st Class) |
| 29419 | CLAYTON II, HARRY, 9419 GERMAN CHURCH RD, NORTH BENTON, OH, 44449 | US Mail (1st Class) |
| 29806 | CLAYTON, BETTY, 1907 WINDSOR RD, MANSFIELD, OH, 44905 | US Mail (1st Class) |
| 29806 | CLAYTON, MURPHY, 303 ALGIERS CT, SANTA ROSA, CA, 95409-3600 | US Mail (1st Class) |

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29419 | CLAYTON, SEAN, 10863 WESTON DR, CARMEL, IN, 46032 | US Mail (1st Class) |
| 29419 | CLEAR CONNECTION, INC., SUITE 113, 11800 BALTIMORE AVENUE, BELTSVILLE, MD, 20705 | US Mail (1st Class) |
| 29807 | CLEARY, DAN, 501 MISSOURI AVE, CINCINNATI, OH, 45226-1120 | US Mail (1st Class) |
| 29419 | CLEARY, KATHLEEN, 359 LENAPPE DR, COLUMBUS, OH, 43214 | US Mail (1st Class) |
| 29806 | CLEARY, PATRICK, 1933 E DUBLIN GRANVILLE RD # 150, COLUMBUS, OH, 43229-3508 | US Mail (1st Class) |
| 29806 | CLEBURN, RICHARD, 16443 BEAR BAYOU DR, CHANNELVIEW, TX, 77530-2925 | US Mail (1st Class) |
| 29807 | CLEDAT, ROMAIN, 742 CHARLES ALLEN DR NE APT 1, ATLANTA, GA, 30308 | US Mail (1st Class) |
| 29806 | CLEMANS, ROBIN, 1750 SHILOH RD NW APT 701, KENNESAW, GA, 30144-6466 | US Mail (1st Class) |
| 29806 | CLEMENET, RYAN, 239 INNSBRUCK CT, GREEN BAY, WI, 54302 | US Mail (1st Class) |
| 29807 | CLEMENS, JAMES, 3610 W CAPILANO DR, WEST LAFAYETTE, IN, 47906-8880 | US Mail (1st Class) |
| 29808 | CLEMENS, PAMELA, 4536 LONGFELLOW AVE, MINNEAPOLIS, MN, 55407 | US Mail (1st Class) |
| 29419 | CLEMENT, RYAN, 239 INNSBRUCK CT, GREEN BAY, WI, 54302 | US Mail (1st Class) |
| 29806 | CLEMMONS, KERRY, 359 CANDLER PARK DR NE, ATLANTA, GA, 30307 | US Mail (1st Class) |
| 29806 | CLEMSON, ANDREA, PO BOX 662, GENEVA, OH, 44041 | US Mail (1st Class) |
| 29419 | CLENDENON, TODD, 13822 SALADA RD, LA MIRADA, CA, 90638 | US Mail (1st Class) |
| 29806 | CLENDENSON, TODD, 13822 SALADA RD, LA MIRADA, CA, 90638 | US Mail (1st Class) |
| 29808 | CLEVELAND, ROBERT, PO BOX 681400, KANSAS CITY, MO, 64168 | US Mail (1st Class) |
| 29806 | CLEVENGER, JOHN, 7807 WESTMORELAND AVE, BALTIMORE, MD, 21234 | US Mail (1st Class) |
| 29419 | CLIMATA, JAY, 22 GRANT AVE, KEARNY, NJ, 07032 | US Mail (1st Class) |
| 29806 | CLINANSMITH, JEFFREY, 24354 STANFORD ST, DEARBORN HTS, MI, 48125-1912 | US Mail (1st Class) |
| 29807 | CLINTON, RANDOLPH, 270 E FLAGSTONE DR, NEWARK, DE, 19702 | US Mail (1st Class) |
| 29419 | CLOKE, ZANKHAN, 32 JON DR, BARNEGAT, NJ, 08005 | US Mail (1st Class) |
| 29806 | CNI TECHNOLOGY, LINDA, 7100 N CLASSEN BLVE STE 400, OKLAHOMA CITY, OK, 73116 | US Mail (1st Class) |
| 29806 | CO, JAMES, 3201 OVERLAND AVE APT 7134, LOS ANGELES, CA, 90034-4536 | US Mail (1st Class) |
| 29806 | CO, JAMESLORD, 3201 OVERLAND AVE APT 7134, LOS ANGELES, CA, 90034-4536 | US Mail (1st Class) |
| 29806 | COATES, ALYSSIA, 14056 NORTHAMPTON CT, GRANGER, IN, 46530-4975 | US Mail (1st Class) |
| 29419 | COATES, BARBARA, 4587 RIO CAMINO LOOP, FORT MOHAVE, AZ, 86426 | US Mail (1st Class) |
| 29806 | COATES, JESSE, 1217 W 110 N # M102, PLEASANT GROVE, UT, 84062 | US Mail (1st Class) |
| 29807 | COBAUGH, KELLY, 503 MOUNT VERNON AVE, HUNTINGDON, PA, 16652 | US Mail (1st Class) |
| 29806 | COBB, BRENDAN, 1901 NW 182ND TER, PEMBROKE PINES, FL, 33029 | US Mail (1st Class) |
| 29807 | COBB, GAYLON, 1508 CANYON CREEK DR W, AZLE, TX, 76020-4308 | US Mail (1st Class) |
| 29808 | COBB, JERRY, 610 ORION DR, COLORADO SPRINGS, CO, 80906-1060 | US Mail (1st Class) |
| 29419 | COBBS, ALLEN, 1067 PELICAN DR, CINCINNATI, OH, 45231 | US Mail (1st Class) |
| 29807 | COBOS, OSCAR, 30 WESTBROOK LN, PHILLIPS RANCH, CA, 91766 | US Mail (1st Class) |
| 29806 | COBRERA, CANDELARIA, 5958 RUTHWOOD DR, WOODLAND HILLS, CA, 91302-1076 | US Mail (1st Class) |
| 29806 | COBURN, COURTNEY, 2303 W CHASE DR, DUNLAP, IL, 61525-9488 | US Mail (1st Class) |
| 29807 | COBURN, MIDDLETON, 1503 COLUMBIA AVE, ROCKVILLE, MD, 20850 | US Mail (1st Class) |
| 29419 | COCHRAN, DUSTIN, 1002 MORGAN AVE, CHATTAHOOCHEE, FL, 32324 | US Mail (1st Class) |
| 29419 | COCHRAN, KARI, 707 LEOLA LN, GRANITE FALLS, WA, 98252 | US Mail (1st Class) |
| 29419 | COCHRAN, LENDI, 1002 MORGAN AVE, CHATTAHOOCHEE, FL, 32324 | US Mail (1st Class) |
| 29419 | COCHRAN, LINDA, 1202 MALLETTE DR APT 1203, VICTORIA, TX, 77904 | US Mail (1st Class) |
| 29808 | COCHRAN, TAMMY, 338 E GARFIELD ST, SHIPPENSBURG, PA, 17257-2004 | US Mail (1st Class) |
| 29808 | COCHRANE, CYNTHIA, 3358 DOTHAN LN, DALLAS, TX, 75229-3842 | US Mail (1st Class) |
| 29806 | COCHRUN, KARI, 707 LEOLA LN, GRANITE FALLS, WA, 98252 | US Mail (1st Class) |
| 29806 | COCOLO, LIGIA, PO BOX 5638, SANTA BARBARA, CA, 93150 | US Mail (1st Class) |
| 29419 | CODE, RONALD, PO BOX 1693, CRYSTAL BAY, NV, 89402 | US Mail (1st Class) |
| 29807 | CODER, GRAHM, 4048 BLUE WILDRYE ST, LAS VEGAS, NV, 89122-3554 | US Mail (1st Class) |
| 29807 | COE, LYLE, 3825 PORTSMOUTH CIR, PLANO, TX, 75023 | US Mail (1st Class) |
| 29807 | COELLO, DIANA, 2013 SE HEATHWOOD CIR, PORT SAINT LUCIE, FL, 34952-6922 | US Mail (1st Class) |
| 29419 | COFFAN, CHRISTINA, 12892 PINE CREEK LN, SEDALIA, CO, 80135 | US Mail (1st Class) |

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29807 | COFFEE, RUMOURS, 1435 SO 1100 E, SALT LAKE CITY, UT, 84105 | US Mail (1st Class) |
| 29806 | COFFEY, RACHEL, 0393 FIRST CAMPUS CENTER, PRINCETON, NJ, 08544-0001 | US Mail (1st Class) |
| 29806 | COFFEY, TODD, 12100 METRIC BLVD APT 1817, AUSTIN, TX, 78758 | US Mail (1st Class) |
| 29807 | COGDELL, AMY, 2931 E MARTIN LUTHER KING JR BLVD, AUSTIN, TX, 78702-1655 | US Mail (1st Class) |
| 29419 | COGDILL, ERICA, 21799 HARLAN LN, SAINT ROBERT, MO, 65584 | US Mail (1st Class) |
| 29419 | COGENT COMMUNICATIONS, INC, PO BOX 791087, BALTIMORE, MD, 21279-1087 | US Mail (1st Class) |
| 29419 | COGGIN, JOHN, 372 MEADOW TRAIL CORE, CORDOVA, TN, 38018 | US Mail (1st Class) |
| 29806 | COGGINS, CHARLES, 6780 METROPOLITAN ST, COLORADO SPRINGS, CO, 80911-2712 | US Mail (1st Class) |
| 29419 | COGSDON, SHARON, 15577 OAK RD, CARMEL, IN, 46033 | US Mail (1st Class) |
| 29807 | COHEN, ARON, 110 MAPLE ST, GREAT NECK, NY, 11023 | US Mail (1st Class) |
| 29419 | COHEN, ASHER, 256 S WETHERLY DR, BEVERLY HILLS, CA, 90211 | US Mail (1st Class) |
| 29806 | COHEN, ASHER, 256 W WETHERLY DR, BEVERLY HILLS, CA, 90211 | US Mail (1st Class) |
| 29419 | COHEN, AUDREY, 11636 MONTANA AVE APT 110, LOS ANGELES, CA, 90049 | US Mail (1st Class) |
| 29419 | COHEN, BARRY, 1060 MORSE BLVD, RIVIERA BEACH, FL, 33404 | US Mail (1st Class) |
| 29807 | COHEN, IRIS, 464 NEPTUNE AVE APT 8C, BROOKLYN, NY, 11224 | US Mail (1st Class) |
| 29419 | COHEN, STEVEN, 300 PROSPECT AVE APT 3E, HACKENSACK, NJ, 07601 | US Mail (1st Class) |
| 29807 | COHEN, ZVI, 8 CHASEMOUNT CT, BALTIMORE, MD, 21209 | US Mail (1st Class) |
| 29419 | COHN BIRNBAUM SHEA, (RE: ICON INTERNATIONAL INC), ATTN SCOTT ROSEN ESQ, 100 PEARL STREET, HARTFORD, CT, 06103-4500 | US Mail (1st Class) |
| 29806 | COILLARD, ERIC, 417 N EVERGREEN ST, PLYMOUTH, MI, 48170-1129 | US Mail (1st Class) |
| 29807 | COIMBATORE, RAJKUMAR, 12058 WASHINGTON ST, PEMBROKE PINES, FL, 33025-5754 | US Mail (1st Class) |
| 29419 | COK, JAMES, 177 SOUTHWIND DR, BOWLING GREEN, KY, 42104 | US Mail (1st Class) |
| 29806 | COK, MARCIA, 115 ROXBURY RD, PLANTSVILLE, CT, 06479 | US Mail (1st Class) |
| 29808 | COKER, NATALIE, 8319 S INDIANAPOLIS PL, TULSA, OK, 74137-1743 | US Mail (1st Class) |
| 29806 | COLATO, LUIS, 40234 164TH ST E, PALMDALE, CA, 93591 | US Mail (1st Class) |
| 29806 | COLBURN, BETH, 517 ROLLING HILLS DR, MIDLOTHIAN, TX, 76065 | US Mail (1st Class) |
| 29419 | COLE, CHERA, 13934 OAKWOOD LN, SUGAR LAND, TX, 77478 | US Mail (1st Class) |
| 29807 | COLE, DAWN, 301 N FOUNTAIN ST, WICHITA, KS, 67208 | US Mail (1st Class) |
| 29806 | COLE, SCOTT, 209 HARRISON AVE, WAYNESBORO, PA, 17268-1111 | US Mail (1st Class) |
| 29806 | COLE, TAMARA, 1066 BROWN DR, ASHTABULA, OH, 44004 | US Mail (1st Class) |
| 29419 | COLEMAN, ADAM, PO BOX 1043, LANGLOIS, OR, 97450 | US Mail (1st Class) |
| 29807 | COLEMAN, CYNTHIA, 5135 WILDWOOD LN, SPRINGDALE, AR, 72762 | US Mail (1st Class) |
| 29419 | COLEMAN, LORETTA, 596 LA CONNER DR APT 2, SUNNYVALE, CA, 94087 | US Mail (1st Class) |
| 29807 | COLEMAN, PAUL, 2664 TIMBER DR # 198, GARNER, NC, 27529 | US Mail (1st Class) |
| 29806 | COLEMAN, SCOTTIE, 1872 180TH PL, LANSING, IL, 60438-4502 | US Mail (1st Class) |
| 29808 | COLEMAN, SUSAN, 2223 OAK VALLEY DR, MUSCATINE, IA, 52761 | US Mail (1st Class) |
| 29419 | COLETTA, RENEE, 4340 GLADYS AVE, SANTA CRUZ, CA, 95062 | US Mail (1st Class) |
| 29808 | COLEY, MICHAEL, 7400 WOODED ACRES TRL, MANSFIELD, TX, 76063 | US Mail (1st Class) |
| 29419 | COLLALOS, FELISA, 1406 LATHAM PL, ROCKFORD, IL, 61103 | US Mail (1st Class) |
| 29807 | COLLAMORE, CYNTHIA, 7838 CARRIAGE POINTE DR, GIBSONTON, FL, 33534 | US Mail (1st Class) |
| 29806 | COLLAZO, ANNA, 81 COLUMBIA ST APT 18A, NEW YORK, NY, 10002 | US Mail (1st Class) |
| 29808 | COLLEGELIVING BIZ RE LUX ENTERPRISES LLC, JUSTIN LUX, 4417 DIXIE HILL ROAD APT 211, FAIRFAX, VA, 22030 | US Mail (1st Class) |
| 29807 | COLLEY, GLEN, 111 SCHOOL ST, PISCATAWAY, NJ, 08854-5920 | US Mail (1st Class) |
| 29808 | COLLICHIO, TODD, 222 WASHINGTON AVE, DUMONT, NJ, 07628 | US Mail (1st Class) |
| 29419 | COLLIER, RON, PO BOX 1252, DRIPPING SPRINGS, TX, 78620 | US Mail (1st Class) |
| 29806 | COLLINS, DAWN, 10228 N CO 2 HWY, IPAVA, IL, 61441 | US Mail (1st Class) |
| 29419 | COLLINS, DEBORAH, PO BOX 1655, BEATTYVILLE, KY, 41311 | US Mail (1st Class) |
| 29806 | COLLINS, ERIK, 3356 DALEY CENTER DR APT 1313, SAN DIEGO, CA, 92123 | US Mail (1st Class) |
| 29806 | COLLINS, HENRY, 303 W 122ND ST APT 21, NEW YORK, NY, 10027-5306 | US Mail (1st Class) |

SN Liquidation, Inc., et al. f/k/a InPhonic, Inc.

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29419 | COLLINS, JANIE, PO BOX 15186, SAN FRANCISCO, CA, 94115 | US Mail (1st Class) |
| 29808 | COLLINS, JANIE, PO BOX 15186, SAN FRANCISCO, CA, 94115 | US Mail (1st Class) |
| 29419 | COLLINS, JAY, 3907 TIMBERCREEK CIR, ROSWELL, GA, 30076 | US Mail (1st Class) |
| 29807 | COLLINS, JENNIFER, 2410 SE SILVER SPRINGS RD, MILWAUKIE, OR, 97222 | US Mail (1st Class) |
| 29419 | COLLINS, LISA, 4150 SULSER PL, CHANTILLY, VA, 20151 | US Mail (1st Class) |
| 29807 | COLLINS, ROBERT, 6625 THOROUGHBRED LOOP, ODESSA, FL, 33556-1814 | US Mail (1st Class) |
| 29419 | COLLINS, ROBERT, 17068 NE 37TH ST, SILVER SPRINGS, FL, 34488 | US Mail (1st Class) |
| 29419 | COLLINS, ROMESH, 437 PALISADE AVE APT A5, YONKERS, NY, 10703 | US Mail (1st Class) |
| 29807 | COLLINS, SAMUEL, 214 AUTEN CIR, MOUNT HOLLY, NC, 28120 | US Mail (1st Class) |
| 29419 | COLLINS, THEODORE, 906 1/2 MICHIGAN AVE, EVANSTON, IL, 60202 | US Mail (1st Class) |
| 29806 | COLLINS, TRAVIS, 144 ATLANTIC AVE STE 1, BROOKLYN, NY, 11201 | US Mail (1st Class) |
| 29806 | COLON, GISELLE, 2380 EMORY LN NE, MARIETTA, GA, 30068 | US Mail (1st Class) |
| 29807 | COLON, HAYDEE, 46 DECKARD ST # 2, DORCHESTER, MA, 02121 | US Mail (1st Class) |
| 29419 | COLON, RAFAEL, 1365 NORTH AVE APT 10H, ELIZABETH, NJ, 07208 | US Mail (1st Class) |
| 29419 | COLON, RAFAEL, 1365 NORTH AVE #10-H C/O EZ 2 TOW LLC, ELIZABETH, NJ, 07208 | US Mail (1st Class) |
| 29806 | COLSTELLO, SANDRA, 14385 PETS UNITY RD, PETERSBURG, OH, 44454 | US Mail (1st Class) |
| 29807 | COLVIN, CYNTHIA, 227 FAILLA RD, LAFAYETTE, LA, 70508 | US Mail (1st Class) |
| 29419 | COMBES, RONALD, 441 ALLOUETTE WAY APT 6, CARSON CITY, NV, 89701 | US Mail (1st Class) |
| 29806 | COMBEST, MARK, 111 S ADOLPHA CIR, ENID, OK, 73703-5058 | US Mail (1st Class) |
| 29808 | COMCAST SPOTLIGHT, COMCAST SPOTLIGHT SF BAY, 755 SANSOME ST, 5TH FL, SAN FRANCISCO, CA, 94111 | US Mail (1st Class) |
| 29807 | COMER, JEFFERY, 112 CATTON CT, TRAVIS AFB, CA, 94535 | US Mail (1st Class) |
| 29419 | COMPANY INC, BOTT TILE, PO BOX 356, BRIGHAM CITY, UT, 84302 | US Mail (1st Class) |
| 29419 | COMPRONE, HOLLY, 5 BERRINGTON RD, LEOMINSTER, MA, 01453 | US Mail (1st Class) |
| 29419 | COMPTON, MIKE, 843 EARL RD, MITCHELL, IN, 47446 | US Mail (1st Class) |
| 29419 | COMSTOCK, JULIE, 121 SKEELS RD, MONTAGUE, MI, 49437 | US Mail (1st Class) |
| 29419 | COMSYS SERVICES LLC, PO BOX 60260, CHARLOTTE, NC, 28260 | US Mail (1st Class) |
| 29806 | CONAN, KELLY, 293 TARA DR, SULPHUR, LA, 70665 | US Mail (1st Class) |
| 29419 | CONDER, NICK, 309 CHEYENNE TRL, KELLER, TX, 76248 | US Mail (1st Class) |
| 29807 | CONDIE, MIKE, 2235 W 25TH ST APT 209, SAN PEDRO, CA, 90732 | US Mail (1st Class) |
| 29807 | CONDON, BENJAMIN, 1500 W BARNARD AVE, MILWAUKEE, WI, 53221 | US Mail (1st Class) |
| 29806 | CONE, GARY, 1002 CABLES DR, HOOVER, AL, 35244 | US Mail (1st Class) |
| 29419 | CONE, JEFFREY, 118 RED CYPRESS DR, GOOSE CREEK, SC, 29445 | US Mail (1st Class) |
| 29419 | CONKLIN, ALBERT, 302 PALO ALTO DR, CALDWELL, ID, 83605 | US Mail (1st Class) |
| 29419 | CONLEY, CHRISTOPHER, 10 BRANNEN DR, SAVANNAH, GA, 31410 | US Mail (1st Class) |
| 29807 | CONLEY, KEVIN, 536 KENT HILLS RD NE, GRAND RAPIDS, MI, 49505-5109 | US Mail (1st Class) |
| 29808 | CONLEY, SADIRA, 302 BRIDGE ST, PRESCOTT, AZ, 86303-4102 | US Mail (1st Class) |
| 29806 | CONLEY, WILLIAM, 7923 RICHFIELD RD, SPRINGFIELD, VA, 22153-2324 | US Mail (1st Class) |
| 29808 | CONLON, FRANK, 737 PEREGRINE WAY, VACAVILLE, CA, 95687 | US Mail (1st Class) |
| 29808 | CONMY, EDWARD, 930 SAN JOSE AVE APT 4, SAN FRANCISCO, CA, 94110 | US Mail (1st Class) |
| 29807 | CONN, MICAH, 982 NW 89TH AVE, PLANTATION, FL, 33324 | US Mail (1st Class) |
| 29806 | CONNELL, ESTHER, 87 KENNEDY ST, ISELIN, NJ, 08830 | US Mail (1st Class) |
| 29807 | CONNELLY, M, 1800 W GRANGER ST APT 412, BROKEN ARROW, OK, 74012 | US Mail (1st Class) |
| 29807 | CONNERY, NANCY, 204 BROOKHAVEN DR, ELK GROVE VILLAGE, IL, 60007 | US Mail (1st Class) |
| 29807 | CONNEY, AMY, 3502 FLOYD ST, PORTSMOUTH, VA, 23707 | US Mail (1st Class) |
| 29807 | CONNOLLEY, KAREN, PO BOX 884, SEVERNA PARK, MD, 21146 | US Mail (1st Class) |
| 29808 | CONNOLLY BOVE LODGE HUTZ LLP, (RE: RADIOSHACK CORPORATION), KAREN C BIFFERATO ESQ, THE NEMOURS BUILDING, 1007 NORTH ORANGE ST- PO BOX 2207, WILMINGTON, DE, 19899 | US Mail (1st Class) |
| 29808 | CONNOLLY BOVE LODGE HUTZ LLP, (RE: WATERFRONT CTR LMTD PRTNRSHIP), KAREN C BIFFERATO ESQ, THE NEMOURS BUILDING, 1007 N ORANGE ST- PO BOX 2207, WILMINGTON, DE, 19899 | US Mail (1st Class) |

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29807 | CONNOLLY, SEAN, 306 S PECK AVE, LA GRANGE, IL, 60525 | US Mail (1st Class) |
| 29807 | CONNOR, MARTIN, 509 YOUNGBLOOD RD, WAXAHACHIE, TX, 75165-8710 | US Mail (1st Class) |
| 29419 | CONRAD, HELEN, 6 WYSTERIA DR, OLYMPIA FIELDS, IL, 60461 | US Mail (1st Class) |
| 29807 | CONROY, WILLIAM, 5029 BURNBRAE PL, ANTELOPE, CA, 95843 | US Mail (1st Class) |
| 29806 | CONSTANTINI, JOSEPH, 411 LILLIBRIDGE ST, PECKVILLE, PA, 18452 | US Mail (1st Class) |
| 29806 | CONSTANTINI, MARY ANNE, 411 LILLIBRIDGE ST, PECKVILLE, PA, 18452 | US Mail (1st Class) |
| 29806 | CONSTINE BERDIEL, REGINA, 3200 W 133RD ST, HAWTHORNE, CA, 90250-6304 | US Mail (1st Class) |
| 29419 | CONSUEGRA, HADEN, 4480 PALM AVE APT 104, HIALEAH, FL, 33012 | US Mail (1st Class) |
| 29419 | CONSUELO, CASTRO, 1991 N ARROYO BLVD, PASADENA, CA, 91103 | US Mail (1st Class) |
| 29808 | CONTINENTAL PROMOTION GROUP INC, KEVIN IURATO, 4904 ELSENHOWER BLVD, STE 250, TAMPA, FL, 33634 | US Mail (1st Class) |
| 29419 | CONTRERAS, ROCKY, 4219 SANDY SHORES DR, LUTZ, FL, 33558 | US Mail (1st Class) |
| 29806 | CONWAY, SUSAN, 270 BARTON ST, LOCK HAVEN, PA, 17745-2753 | US Mail (1st Class) |
| 29807 | COOK, ALAN, 17511 ROAD G, CORTEZ, CO, 81321-9582 | US Mail (1st Class) |
| 29419 | COOK, CAMBRIA, 1548 30TH ST, ROCK ISLAND, IL, 61201 | US Mail (1st Class) |
| 29808 | COOK, GERALD, 1316 EDDY DR, MOUNT SHASTA, CA, 96067 | US Mail (1st Class) |
| 29419 | COOK, INA, 3701 CONNECTICUT AVE NW APT 909, WASHINGTON, DC, 20008 | US Mail (1st Class) |
| 29419 | COOK, JAMES, 177 SOUTHWIND DR, BOWLING GREEN, KY, 42104 | US Mail (1st Class) |
| 29419 | COOK, KEITH, 662 RHONE CT, GLEN BURNIE, MD, 21061 | US Mail (1st Class) |
| 29806 | COOK, MARCIA, 115 ROXBURY RD, PLANTSVILLE, CT, 06479 | US Mail (1st Class) |
| 29808 | COOK, MARY K, 6663 CRYSTAL DOWNES DR SE, CALEDONIA, MI, 49316-9090 | US Mail (1st Class) |
| 29807 | COOK, SAMUEL, 166 CHRISTINA LN, MARTINSBURG, WV, 25403 | US Mail (1st Class) |
| 29806 | COOK, STEPHAN, 7145 HAWKS HILL RD, INDIANAPOLIS, IN, 46236 | US Mail (1st Class) |
| 29419 | COOK, TROY, 4856 LEGACY SPRINGS DR APT 907, RIVERTON, UT, 84096 | US Mail (1st Class) |
| 29419 | COOK, WILLIAM, 28809 SE 32ND RD, BEATRICE, NE, 68310 | US Mail (1st Class) |
| 29419 | COOKLOCK, ANDREW, 8317 NEWTON AVE N, BROOKLYN CENTER, MN, 55444 | US Mail (1st Class) |
| 29806 | COOMES, CURTIS, 2645 UNIVERSITY DR, DURHAM, NC, 27707-2878 | US Mail (1st Class) |
| 29419 | COON, HARRON, 716 SAINT ROSE CV, NICEVILLE, FL, 32578 | US Mail (1st Class) |
| 29807 | COOPER, ALAN, 999 HILLSBOROUGH DR, ROCHESTER HILLS, MI, 48307 | US Mail (1st Class) |
| 29419 | COOPER, WARREN, 8035 NARANJA DR W, JACKSONVILLE, FL, 32217 | US Mail (1st Class) |
| 29807 | COOPERMAN, DEBORAH, 8223 CAMINITO LACAYO, LA JOLLA, CA, 92037 | US Mail (1st Class) |
| 29419 | COORLOOK, ANDREW, 8317 NEWTON AVE N, BROOKLYN CENTER, MN, 55444 | US Mail (1st Class) |
| 29806 | COPAYAS, GLORIA, 8009 TRUMPETER CT, GLEN BURNIE, MD, 21061 | US Mail (1st Class) |
| 29807 | COPE, ALANA, 2125 BOSS RANGE RD, JUSTIN, TX, 76247 | US Mail (1st Class) |
| 29807 | COPE, TRAVIS, 4703 EASTGATE AVE, DAYTON, OH, 45420 | US Mail (1st Class) |
| 29419 | COPELAND, DAVID, 3816 FERNWOOD ST, SAN MATEO, CA, 94403 | US Mail (1st Class) |
| 29419 | COPELAND, LARRY, 1143 PRISTINE PL, LUTZ, FL, 33549 | US Mail (1st Class) |
| 29807 | COPEN, MARK, 3816 FRONTIER ST, NORTHPORT, AL, 35475 | US Mail (1st Class) |
| 29807 | COPLEY, JANICE, 117 PROSPECT ST, NEWTON, MA, 02465 | US Mail (1st Class) |
| 29419 | COPLEY, JUSTIN, 8563 WINSTON LN, DEARBORN HEIGHTS, MI, 48127 | US Mail (1st Class) |
| 29419 | COPPELLI, MARIA, 1701 GOLFVIEW DR, KISSIMMEE, FL, 34746 | US Mail (1st Class) |
| 29419 | COPPESS, TERESA, 30 ELM RD, MEDWAY, OH, 45341 | US Mail (1st Class) |
| 29806 | COPRA, AMIT, 18027 DEVLIN AVE, ARTESIA, CA, 90701 | US Mail (1st Class) |
| 29806 | COPRIDGE, VALARIE, 8705 E 83RD ST, RAYTOWN, MO, 64138 | US Mail (1st Class) |
| 29807 | CORALLO, BONNIE, 18404 NW 9TH ST, PEMBROKE PINES, FL, 33029 | US Mail (1st Class) |
| 29419 | CORBETT, JACOB, 10386 BRIDGETOWN PL, BURKE, VA, 22151 | US Mail (1st Class) |
| 29807 | CORBIN, TRACY, 3007 DEVON CT, ROCKY FACE, GA, 30740 | US Mail (1st Class) |
| 29419 | CORDER, EDDIE, 131 POYNOR DR, ALMA, AR, 72921 | US Mail (1st Class) |
| 29419 | CORDER, EDDIE, 1301 POYNOR LN, ALMA, AR, 72921 | US Mail (1st Class) |
| 29419 | CORDER, EDDIE, 1301 POYNOR DR, ALMA, AR, 72921 | US Mail (1st Class) |

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 29808 | CORDERO, JOSE, 175 HIGHBURY DR, ELGIN, IL, 60120-4571 | US Mail (1st Class) |
| 29419 | CORDES, TODD R, 504 12TH AVE NE, STEWARTVILLE, MN, 55976 | US Mail (1st Class) |
| 29808 | CORDES, TODD R, 504 12TH AVE NE, STEWARTVILLE, MN, 55976 | US Mail (1st Class) |
| 29807 | CORDIER, JODELL, PO BOX 284, DUGGER, IN, 47848-0284 | US Mail (1st Class) |
| 29419 | CORDISCO, KATHLEEN, 922 UPPER FRONT ST, BINGHAMTON, NY, 13905 | US Mail (1st Class) |
| 29419 | CORDLESS WORKZ, SUITE 200, 1135 KILDAIRE FARM ROAD, CARY, NC, 27511 | US Mail (1st Class) |
| 29806 | CORDON, BRANDON, 4672 BERRYWOOD RD, VIRGINIA BEACH, VA, 23464-5860 | US Mail (1st Class) |
| 29807 | CORDS, ERIK, 3489 KENNETH DR, PALO ALTO, CA, 94303 | US Mail (1st Class) |
| 29419 | CORE BUSINESS TECHNOLOGY SOLUTIONS, LLC, 231269 MOMENTUM PLACE, CHICAGO, IL, 60689-5311 | US Mail (1st Class) |
| 29419 | CORLEW, MARCINE, 1028 BLUESTONE WAY, BIRMINGHAM, AL, 35242 | US Mail (1st Class) |
| 29807 | CORLEY, JOHANNES, 59 VICTORY PL, EAST BRUNSWICK, NJ, 08816 | US Mail (1st Class) |
| 29807 | CORNELIUS, JOHN, 126 S CONVENT AVE, NAZARETH, PA, 18064 | US Mail (1st Class) |
| 29807 | CORNELL, BRIAN, 9232 CANTERBURY RIDING, LAUREL, MD, 20723 | US Mail (1st Class) |
| 29807 | CORNELL, MARY, 3032 MAINE PRAIRIE RD, SAINT CLOUD, MN, 56301 | US Mail (1st Class) |
| 29419 | CORNELLIER, THOM, 8006 BEECH TREE RIDGE TRL, RALEIGH, NC, 27612 | US Mail (1st Class) |
| 29419 | CORNERSTONE RESEARCH INC, MARCELLA RAMSEY, 353 SACRAMENTO ST, 23RD FL, SAN FRANCISCO, CA, 94111 | US Mail (1st Class) |
| 29419 | CORO, DONNA, 46 GOOSE NEST, SOUTH WINDSOR, CT, 06074 | US Mail (1st Class) |
| 29419 | CORONA, CRISTINA, 94 DANBURY RD APT 1, RIDGEFIELD, CT, 06877 | US Mail (1st Class) |
| 29806 | CORONA, ELIZABETH, 37407 FIESTA DR, DADE CITY, FL, 33523 | US Mail (1st Class) |
| 29807 | CORONADO, LUIS, 4701 CREST OAK RD, AUSTIN, TX, 78744-3082 | US Mail (1st Class) |
| 29419 | CORPORATION SERVICE COMPANY, PO BOX 13397, PHILADELPHIA, PA, 19101-3397 | US Mail (1st Class) |
| 29806 | CORRACCIO, GINA, 39 HAWTHORN WAY, WETHERSFIELD, CT, 06109-3500 | US Mail (1st Class) |
| 29419 | CORRAS, BUIS, 1802 RORY CV, LA VERGNE, TN, 37086 | US Mail (1st Class) |
| 29806 | CORREA, KENNETH, 94-25 57 AVE APT 3E, ELMHURST, NY, 11373 | US Mail (1st Class) |
| 29807 | CORRELL, GARY, 21817 SUNDBERG AVE, BREWSTER, MN, 56119 | US Mail (1st Class) |
| 29419 | CORREPATI, VENKATA, 309 IVYSHAW RD, CARY, NC, 27519 | US Mail (1st Class) |
| 29806 | CORRIGAN, KATE, 2710 JULIENNE PL, HATTIESBURG, MS, 39402-2723 | US Mail (1st Class) |
| 29808 | CORS, WENDY, 354 KEN O SHA DR SE, GRAND RAPIDS, MI, 49507 | US Mail (1st Class) |
| 29806 | CORTEL, JOHN, 2535 E BEECH CT, VISALIA, CA, 93292-1362 | US Mail (1st Class) |
| 29806 | CORTER, JOHN, 2535 E BEECH CT, VISALIA, CA, 93292-1362 | US Mail (1st Class) |
| 29806 | CORTEZ, CONCEPCION, 700 REDWOOD ST, OXNARD, CA, 93033-5223 | US Mail (1st Class) |
| 29807 | CORTEZ, JOHN, 2535 E BEECH CT, VISALIA, CA, 93292-1362 | US Mail (1st Class) |
| 29807 | CORTI, ANEL, 1670 MORNING STAR DR, CHULA VISTA, CA, 91915 | US Mail (1st Class) |
| 29807 | CORTINAS, ADAM, 28025 CALICO DR, BARSTOW, CA, 92311-4482 | US Mail (1st Class) |
| 29419 | CORVACHO, MIGUEL, 200 S LEXINGTON DR APT 212, FOLSOM, CA, 95630 | US Mail (1st Class) |
| 29806 | COSBY, KEJUAN, 1901 MCKENNA BLVD APT 7, MADISON, WI, 53711 | US Mail (1st Class) |
| 29808 | COSHATT, BOBBIE, 6324 WHITESBURG DR S, HUNTSVILLE, AL, 35802 | US Mail (1st Class) |
| 29807 | COSMAN, SCOTT, 20511 NE 22ND CT, REDMOND, WA, 98074-4383 | US Mail (1st Class) |
| 29808 | COSMOCOM COM INC, JOSEPH M GITTO, NIXON PEABODY LLP, 437 MADISON AVE, NEW YORK, NY, 10022 | US Mail (1st Class) |
| 29419 | COSNER, JOSEPH, 431 S KAMEHAMEHA AVE, KAHULUI, HI, 96732 | US Mail (1st Class) |
| 29419 | COSQUETE, ARTHUR, 4 NOLAN AVE, MILFORD, MA, 01757 | US Mail (1st Class) |
| 29807 | COSSIO, VERONICA, 8618 ROSE ST, BELLFLOWER, CA, 90706 | US Mail (1st Class) |
| 29807 | COSTA, JOSEPH, 6380 DENTON WAY APT 72, CITRUS HEIGHTS, CA, 95610 | US Mail (1st Class) |
| 29807 | COSTALES, MARCO, 957 PEBBLESHIRE RD, GLENDALE, CA, 91207-1553 | US Mail (1st Class) |
| 29419 | COSTELLO, THOMAS, 1525 TIMBER TRACE DR, ST AUGUSTINE, FL, 32092 | US Mail (1st Class) |
| 29808 | COSTELLO, THOMAS, 1525 TIMBER TRACE DR, ST AUGUSTINE, FL, 32092 | US Mail (1st Class) |
| 29807 | COSTIC, RYAN, 106 BIDDLE AVE, PITTSBURGH, PA, 15221 | US Mail (1st Class) |
| 29808 | COSTILL, DANIELLE, 210 OLD HICKORY BLVD APT 57, NASHVILLE, TN, 37221-7325 | US Mail (1st Class) |

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29807 | COTE, DEBORAH, 99 HEBERT AVE, WOONSOCKET, RI, 02895 | US Mail (1st Class) |
| 29807 | COTLER, JAY, 11 STEVEN ST, PLAINVIEW, NY, 11803-3029 | US Mail (1st Class) |
| 29807 | COTTEN, DAULTON, 405 BRIAR OAKS DR, ROYSE CITY, TX, 75189 | US Mail (1st Class) |
| 29808 | COTTEN, RONDA, 14 CAMPGROUND LN, MADISON, VA, 22727-2520 | US Mail (1st Class) |
| 29807 | COTTER, TEREASA, 718 RUNGE DR, LEWISVILLE, TX, 75057-3065 | US Mail (1st Class) |
| 29806 | COTTONE, THOMAS, 478 CAPTAINS CIR, DESTIN, FL, 32541 | US Mail (1st Class) |
| 29806 | COTTRELL, DOROTHY, 6075 N COULTERS MILL RD, OREANA, IL, 62554 | US Mail (1st Class) |
| 29807 | COUCH, AMBER, 705 DOGWOOD DR, HAVANA, FL, 32333 | US Mail (1st Class) |
| 29806 | COUILLARD, MARY, 417 N EVERGREEN ST, PLYMOUTH, MI, 48170-1129 | US Mail (1st Class) |
| 29807 | COULTER, CLARK, 23 GLEN ROCK DR, AUSTIN, TX, 78738-1531 | US Mail (1st Class) |
| 29808 | COULTER, HEATHER R, 10041 FOX RUN RD, PENSACOLA, FL, 32514 | US Mail (1st Class) |
| 29806 | COURT, SUSAN, 1550 N STAPLEY DR UNIT 12, MESA, AZ, 85203 | US Mail (1st Class) |
| 29806 | COURTNEY, AMANDA, 35 PRAIRIE HILL DR, TROY, MO, 63379 | US Mail (1st Class) |
| 29419 | COURTNEY, AMBER, 875 DERBYSHIRE RD APT 2, DAYTONA BEACH, FL, 32117 | US Mail (1st Class) |
| 29806 | COURTNEY, ELLEN, PO BOX 370, WARM SPRINGS, OR, 97761-0370 | US Mail (1st Class) |
| 29806 | COURTNEY, SHANNON, 429 W WELLINGTON AVE APT 3A, CHICAGO, IL, 60657 | US Mail (1st Class) |
| 29419 | COURVILLE SR, ERNEST J, PO BOX 1151, BURAS, LA, 70041 | US Mail (1st Class) |
| 29808 | COUSINEAU, MARK, 2315 WHITNEY AVE, SUITE 2B, HAMDEN, CT, 06518 | US Mail (1st Class) |
| 29419 | COUSINO, DUANE, 12260 OELKE RD, MAYBEE, MI, 48159 | US Mail (1st Class) |
| 29419 | COUZIN, ARCADY, 2085 COMMONWEALTH AVE # 2, AUBURNDALE, MA, 02466 | US Mail (1st Class) |
| 29808 | COVARRUBIAS, LORIE, 18560 PRAIRIE ST APT 17, NORTHRIDGE, CA, 91324 | US Mail (1st Class) |
| 29807 | COVAULT, APRIL, 13106 CERRITOS CT, HESPERIA, CA, 92344 | US Mail (1st Class) |
| 29807 | COVILLE, HARRY, 4 SKINNER RD, BROAD BROOK, CT, 06016 | US Mail (1st Class) |
| 29806 | COVINOS, CECILIA, 10606 VANORA DR, SUNLAND, CA, 91040 | US Mail (1st Class) |
| 29419 | COWAN, GENEVIA, 224 GLENDA DR # D, BEAUFORT, NC, 28516 | US Mail (1st Class) |
| 29806 | COWEN, HALL, 202 POPPY LN, RENO, NV, 89512 | US Mail (1st Class) |
| 29419 | COWLAND, STEPHEN, 1590 KAWELOKA ST, PEARL CITY, HI, 96782 | US Mail (1st Class) |
| 29806 | COX, AMBER, 1519 WOODLAWN RD, GREENWOOD, SC, 29646 | US Mail (1st Class) |
| 29807 | COX, BECKY, 30 HICKORY RIDGE RD, DOVER, AR, 72837 | US Mail (1st Class) |
| 29419 | COX, DEBORAH, 8931 SHADY MEADOW DR, SANDY, UT, 84093 | US Mail (1st Class) |
| 29419 | COX, GARY, 128 N TECUMSEH RD, SPRINGFIELD, OH, 45504 | US Mail (1st Class) |
| 29806 | COX, JAMES, 39 HOYT LN, FRIDAY HARBOR, WA, 98250 | US Mail (1st Class) |
| 29808 | COX, JOSEPH, 512 GREENBROOK PL, RICHLAND, WA, 99352-9630 | US Mail (1st Class) |
| 29808 | COX, KENNETH, 609 W OAKDALE AVE, CHICAGO, IL, 60657-5380 | US Mail (1st Class) |
| 29419 | COX, MELISSA, 4617 EARLY MORN DR, PLANO, TX, 75093 | US Mail (1st Class) |
| 29808 | COX, MELISSA, 4617 EARLY MORN DR, PLANO, TX, 75093 | US Mail (1st Class) |
| 29806 | COX, MICHAEL, 631 PEACHTREE HILLS CIR NE, ATLANTA, GA, 30305-4244 | US Mail (1st Class) |
| 29419 | COX, RAYMOND, 921 CANDLEWICK DR NE, POPLAR GROVE, IL, 61065 | US Mail (1st Class) |
| 29806 | COX, RICHARD, 5665 ARAPAHO RD APT 2826, DALLAS, TX, 75248 | US Mail (1st Class) |
| 29806 | COX, SANDRA, 233 COUNTRY CLUB LN, NAPA, CA, 94558 | US Mail (1st Class) |
| 29807 | COX, THOMAS, 72 PARK AVE, VERONA, NJ, 07044-2337 | US Mail (1st Class) |
| 29808 | CRABB, LYNNA, 467 MURRAY DRIVE, CHOCTAW, OK, 73020 | US Mail (1st Class) |
| 29807 | CRAFT, BRIAN, 3731 SLOCOM DR, KATY, TX, 77449 | US Mail (1st Class) |
| 29806 | CRAFT, JOSEPH, 4618 ROCK CREEK LN, FRISCO, TX, 75034-2137 | US Mail (1st Class) |
| 29419 | CRAIG POOLER, 5412 14TH PLACE, HYATTSVILLE, MD, 20782 | US Mail (1st Class) |
| 29419 | CRAIG, BILL, 4143 WILDSTAR CIR, WESLEY CHAPEL, FL, 33544 | US Mail (1st Class) |
| 29419 | CRAIG, BRIAN, 37326 LAKESHORE AVE, PRAIRIEVILLE, LA, 70769 | US Mail (1st Class) |
| 29808 | CRAIG, JASON, 661 ELDORADO BLVD APT 634, BROOMFIELD, CO, 80021 | US Mail (1st Class) |
| 29806 | CRAIG, ROBERT, 1247 LOVELL VIEW DR, KNOXVILLE, TN, 37932 | US Mail (1st Class) |
| 29419 | CRAIG, WILLIAM, 4143 WILDSTAR CIR, WESLEY CHAPEL, FL, 33544 | US Mail (1st Class) |

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29419 | CRAIN, LAWRENCE, 2564 S HIGHWAY 94, DEFIANCE, MO, 63341 | US Mail (1st Class) |
| 29807 | CRAKER, RANDALL, 3416 W MALLARD AVE, SPOKANE, WA, 99208 | US Mail (1st Class) |
| 29806 | CRAMER, BRUCE, 107 E WILDE AVE, VILLAS, NJ, 08251-3368 | US Mail (1st Class) |
| 29807 | CRAMER, KEITH, 3401 SAWGRASS RD, EDMOND, OK, 73034 | US Mail (1st Class) |
| 29806 | CRAMER, SHARON, 30 W JOHNSON AVE, SOMERS POINT, NJ, 08244-2124 | US Mail (1st Class) |
| 29807 | CRANDALL, BRUCE, 12806 BETHEL RD, MARTVILLE, NY, 13111 | US Mail (1st Class) |
| 29419 | CRANDALL, JARED, 13602 SEASTONE LN, PINEVILLE, NC, 28134 | US Mail (1st Class) |
| 29807 | CRANSTON, BETH, 52 CLUBHOUSE DR APT F, FAIRFIELD, OH, 45014-8270 | US Mail (1st Class) |
| 29808 | CRANSTON, MICHAEL, 7 VIRGINIA DR, PEMBROKE, MA, 02359-3461 | US Mail (1st Class) |
| 29419 | CRANUSKI, MICHAEL, 14056 DONALD DR, BROOK PARK, OH, 44142 | US Mail (1st Class) |
| 29419 | CRAPSEY, LORRAINE, PO BOX 36, HARBOR VIEW, OH, 43434 | US Mail (1st Class) |
| 29419 | CRAVENS, JAMES, 6804 IDLEWOOD TRL APT 608, INDIANAPOLIS, IN, 46214 | US Mail (1st Class) |
| 29419 | CRAW, JUSTIN, 11209 CHARIOT CT, FORT WAYNE, IN, 46845 | US Mail (1st Class) |
| 29808 | CRAWFORD, CANDACE, 72 PLEASANT VIEW DR, MECHANICSBURG, PA, 17050 | US Mail (1st Class) |
| 29808 | CRAWFORD, DAVID, 2474 N MARBLE TOP RD, CHICKAMAUGA, GA, 30707 | US Mail (1st Class) |
| 29807 | CRAWFORD, DONALD, 3011 WAYNE DR, MANHATTAN, KS, 66502 | US Mail (1st Class) |
| 29807 | CRAWFORD, JERRY, 4850 GREEN VALLEY CT NW, ACWORTH, GA, 30102-6366 | US Mail (1st Class) |
| 29807 | CRAWFORD, KRISTEN, 4497 FAWNWOOD RD, ELIZABETH, AR, 72531 | US Mail (1st Class) |
| 29807 | CRAWFORD, LINDA, 6236 E DELCOA AVE, SCOTTSDALE, AZ, 85254-3825 | US Mail (1st Class) |
| 29806 | CRAWFORD, MIKE, 1531 HAWKEYE, ROCHESTER HILLS, MI, 48307-2483 | US Mail (1st Class) |
| 29807 | CRAWFORD, MILTON, 1108 S CATHERINE ST, TERRELL, TX, 75160-4706 | US Mail (1st Class) |
| 29807 | CRAWFORD, MYRNA, 10613 NASHVILLE DR, FRISCO, TX, 75035 | US Mail (1st Class) |
| 29419 | CRAWFORD, SHARI, 4014 S SYCAMORE PL, BROKEN ARROW, OK, 74011 | US Mail (1st Class) |
| 29419 | CRAWFORD, SHERRI, 1627 DIAMOND LOOP, BELLINGHAM, WA, 98226 | US Mail (1st Class) |
| 29419 | CRAZY WIRELESS OFFERS, SUITE 250, 321 N CENTRAL EXPRESSWAY, MCKINNEY, TX, 75070 | US Mail (1st Class) |
| 29807 | CREASE, JENNIFER, 3821 SW 160TH AVE APT 104, MIRAMAR, FL, 33027 | US Mail (1st Class) |
| 29419 | CREATIVE LOGISTICS SOLUTIONS, INC, SUITE ONE, 2135 ESPEY COURT, CROFTON, MD, 21114-2442 | US Mail (1st Class) |
| 29806 | CREEDON, WILLIAM, 8301 DOTTLEY DR, SOUTHAVEN, MS, 38671 | US Mail (1st Class) |
| 29807 | CREGO, RONALD, 14820 CARDUCCI CT, BONITA SPRINGS, FL, 34135-8287 | US Mail (1st Class) |
| 29807 | CRESPO, LUIS, 1820 N 18TH AVE, MELROSE PARK, IL, 60160 | US Mail (1st Class) |
| 29806 | CRESSLAND, KENNETH, 876 CHOKECHERRY DR, WINTER SPRINGS, FL, 32708 | US Mail (1st Class) |
| 29806 | CRIBEIRO, ROBERT, 4518 GROVE AVE, BROOKFIELD, IL, 60513-2543 | US Mail (1st Class) |
| 29419 | CRIBSON, JAYSON, 4479 C ST SE, WASHINGTON, DC, 20019 | US Mail (1st Class) |
| 29806 | CRIPPEN, KEVIN, 2117 N PEBBLE DR, MCHENRY, IL, 60051-6807 | US Mail (1st Class) |
| 29419 | CRISAMORE, RICHARD, 26040 WOODFIELD RD APT 6, DAMASCUS, MD, 20872 | US Mail (1st Class) |
| 29807 | CRISCI, BARBARA, 103 BRYAN ST, MCDONOUGH, GA, 30253 | US Mail (1st Class) |
| 29806 | CRISP, DENISE, PO BOX 6287, HILO, HI, 96720-8925 | US Mail (1st Class) |
| 29807 | CRIST, PETER, 43886 CREEPING IVY WAY, CALIFORNIA, MD, 20619 | US Mail (1st Class) |
| 29807 | CROCCO, KAREN, 16 COBBLESTONE DR, HAMDEN, CT, 06518 | US Mail (1st Class) |
| 29806 | CROCK, CHRISTOPHER, 4792 OUTER BANK DR, NORCROSS, GA, 30092 | US Mail (1st Class) |
| 29807 | CROCKER, DYLAN, 24751 GRINDSTONE LN, LEBANON, MO, 65536 | US Mail (1st Class) |
| 29806 | CROCKER, KIM, 1204 WESTRIDGE LN, BIRMINGHAM, AL, 35235 | US Mail (1st Class) |
| 29419 | CROCKER, SHANE, 2916 DURANGO CT, COLLEGE STATION, TX, 77845 | US Mail (1st Class) |
| 29806 | CROCKETT, GARY, 15610 HASTINGS PARK, SELMA, TX, 78154 | US Mail (1st Class) |
| 29808 | CROCKETT, JUDI, 4848 WHITTIER DR, OLD HICKORY, TN, 37138-4010 | US Mail (1st Class) |
| 29419 | CROCKETT, PAUL, 11423 CHEVY CHASE DR, HOUSTON, TX, 77077 | US Mail (1st Class) |
| 29419 | CROFOOT, SHARON, 6314 S 35TH ST, FRANKLIN, WI, 53132 | US Mail (1st Class) |
| 29807 | CROFUTT, WILLIAM, 3544 S PASS RD, EVERSON, WA, 98247 | US Mail (1st Class) |
| 29807 | CROMER, SHARON, 473 JESSIE ST, LEBANON, MO, 65536 | US Mail (1st Class) |

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29806 | CRONE, MARCIA, 5940 BAIRD DR, MEMPHIS, TN, 38119-7305 | US Mail (1st Class) |
| 29807 | CRONEN, ANDREA, 3208 GETTYSBURG AVE N, NEW HOPE, MN, 55427 | US Mail (1st Class) |
| 29807 | CROOK, CRYSTAL, 9449 WINDROSE CIR, CHATTANOOGA, TN, 37421 | US Mail (1st Class) |
| 29419 | CROOM, ANDREA, 1212 GRACE ST NW, HUNTSVILLE, AL, 35801 | US Mail (1st Class) |
| 29807 | CROPPER, RANDY, 1285 KENILWOOD WAY APT A, BOWLING GREEN, KY, 42104 | US Mail (1st Class) |
| 29807 | CROSBY, DELETHIA, 8437 SUMMER BREEZE PL, MANASSAS, VA, 20112-2754 | US Mail (1st Class) |
| 29807 | CROSBY, ELLEN, 4N350 PIN OAK LN, MAPLE PARK, IL, 60151-8627 | US Mail (1st Class) |
| 29806 | CROSBY, MARK, 623 W GUADALUPE RD UNIT 236, MESA, AZ, 85210 | US Mail (1st Class) |
| 29808 | CROSS, DUANE, PO BOX 102, ATASCADERO, CA, 93423-0102 | US Mail (1st Class) |
| 29419 | CROSS, ROBERT, 404 CONCORD DR, STREAMWOOD, IL, 60107 | US Mail (1st Class) |
| 29807 | CROSS, ROSIE, 652 0SHERIDAN AVE S, RICHFIELD, MN, 55423 | US Mail (1st Class) |
| 29808 | CROSS-JONES, LORIE, 2589 BAYBERRY LN, VINELAND, NJ, 08361-7388 | US Mail (1st Class) |
| 29419 | CROUCHLEY, TIMOTHY, 230 GREENVILLE BLVD SE, GREENVILLE, NC, 27858 | US Mail (1st Class) |
| 29806 | CROUSE, ROBERT, 715 PERRY ST, BUFFALO, NY, 14210 | US Mail (1st Class) |
| 29806 | CROWDER, MARK, 3420 KYLE CIR, LOVELAND, CO, 80537-7893 | US Mail (1st Class) |
| 29808 | CROWE, KELLY, 33W983 COUNTRY CLUB RD, SAINT CHARLES, IL, 60174 | US Mail (1st Class) |
| 29808 | CROWE, VONALAINE, 22100 NE 25TH WAY, SAMMAMISH, WA, 98074 | US Mail (1st Class) |
| 29419 | CROWE, VONELAINE, 22100 NE 2KTH WAY, SAMMAMISH, WA, 98074 | US Mail (1st Class) |
| 29419 | CROWE, VONELAINE, 22100 NE 25TH WAY, SAMMAMISH, WA, 98074 | US Mail (1st Class) |
| 29806 | CROWELL, KELLEY, 7665 FM 920, POOLVILLE, TX, 76487 | US Mail (1st Class) |
| 29806 | CROWL, SHERRI, 27 FRANKLIN DR, EDINBORO, PA, 16412 | US Mail (1st Class) |
| 29806 | CROWLEY, PATRICIA, 4759 VIA PALM LKS APT 301, WEST PALM BEACH, FL, 33417-2708 | US Mail (1st Class) |
| 29806 | CROWSON, MICHAEL, 6026 PORTER LN, NOBLESVILLE, IN, 46062 | US Mail (1st Class) |
| 29807 | CROYLE, AARON, 3715 ESSEX AVE, ATLANTA, GA, 30339-5708 | US Mail (1st Class) |
| 29806 | CRUTCHFIELD, MICHELLE, 418 PACIFIC ST, BROOKLYN, NY, 11217-2203 | US Mail (1st Class) |
| 29807 | CRUZ, AILAINE, 604 RIOMAR AVE, ORLANDO, FL, 32828 | US Mail (1st Class) |
| 29807 | CRUZ, AILENETTE, 125 S SIERRA MADRE BLVD APT 310, PASADENA, CA, 91107 | US Mail (1st Class) |
| 29419 | CRUZ, ALAN, 17803 AUTRY CT, CHINO HILLS, CA, 91709 | US Mail (1st Class) |
| 29806 | CRUZ, ALLENETTE, 125 S SIERRA MADRE BLVD APT 310, PASADENA, CA, 91107 | US Mail (1st Class) |
| 29806 | CRUZ, BELKIS, 2384 SEAFORD DR, WELLINGTON, FL, 33414-6227 | US Mail (1st Class) |
| 29807 | CRUZ, DENISE, 4569 SW 14TH ST, DEERFIELD BEACH, FL, 33442 | US Mail (1st Class) |
| 29806 | CRUZ, IVETTE, 601 E 17TH ST, HIALEAH, FL, 33010-3240 | US Mail (1st Class) |
| 29806 | CRUZ, JOSE, 5416 MCCONNELL DR, FORT WORTH, TX, 76134-1006 | US Mail (1st Class) |
| 29806 | CRUZ, MARY, 2007 ELMA PL NE, RENTON, WA, 98059 | US Mail (1st Class) |
| 29807 | CRUZ, MELANIE, 168 CENTRAL AVE, REDWOOD CITY, CA, 94061 | US Mail (1st Class) |
| 29806 | CRUZ, MIGDALIA, 2102 N LOREL AVE, CHICAGO, IL, 60639-3035 | US Mail (1st Class) |
| 29806 | CRUZ, SUZETTE, 2236 HOME DR, EUREKA, CA, 95503-6730 | US Mail (1st Class) |
| 29807 | CRUZ, SYLVIA, 1279 LITTLE EAST NECK RD, WYANDANCH, NY, 11798-4209 | US Mail (1st Class) |
| 29807 | CRUZ, TAYDE, 9711 FONTAINEBLEAU BLVD APT D105, MIAMI, FL, 33172 | US Mail (1st Class) |
| 29806 | CSUK, SANDRA, 11914 N MAGOUN DR, SAINT JOHN, IN, 46373-9233 | US Mail (1st Class) |
| 29419 | CSURILLA, RICCI, 7775 GLENDALE CIR, STANTON, CA, 90680 | US Mail (1st Class) |
| 29806 | CUBAS, JOSE, 206 SW GAV APT#2, MIAMI, FL, 33130 | US Mail (1st Class) |
| 29808 | CUBBAGE, SALENA, 1119 MAINE AVE, ALIQUIPPA, PA, 15001 | US Mail (1st Class) |
| 29806 | CUCCIA, CECILIA, 3 SANDY DR, SMITHTOWN, NY, 11787-1317 | US Mail (1st Class) |
| 29419 | CUDWORTH, THOMAS, 4 CLARANED HTS, FENTON, MO, 63026 | US Mail (1st Class) |
| 29808 | CUE, JENNIFER, 520 20TH AVE E # A, SEATTLE, WA, 98112 | US Mail (1st Class) |
| 29806 | CUELLAR, ROCIO, 7536 WESTERN DR, HITCHCOCK, TX, 77563-2815 | US Mail (1st Class) |
| 29419 | CUEUA, KATHY AND WILLIAM, 24 DANIELS ST, FORT LEONARD WOOD, MO, 65473 | US Mail (1st Class) |
| 29806 | CUEVA, KATTY, 24 DANIELS ST, FORT LEONARD WOOD, MO, 65473 | US Mail (1st Class) |
| 29419 | CUEVAS, DAMARYS, 1300 CLINTON ST APT 418, HOBOKEN, NJ, 07030 | US Mail (1st Class) |