**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29419 | CUI, HANNAH, 10 E 4TH ST APT 306, ERIE, PA, 16507 | US Mail (1st Class) |
| 29806 | CULLEN, DANIEL, 2035 MIDLAND DR, YORKTOWN HEIGHTS, NY, 10598-4030 | US Mail (1st Class) |
| 29807 | CULLEY, JUDY, 388 S 850 W, HEYBURN, ID, 83336 | US Mail (1st Class) |
| 29806 | CULLINS, RICHARD, 520 WHITETAIL CIR, LAFAYETTE, CO, 80026 | US Mail (1st Class) |
| 29807 | CUMBERBATCH, MARGARET, 3540 LONG LAKE DR, DOUGLASVILLE, GA, 30135 | US Mail (1st Class) |
| 29419 | CUMMINGS, ANGELA, 671 COUNTY RD 35780, ARTHUR CITY, TX, 75411 | US Mail (1st Class) |
| 29419 | CUMMINGS, ANGELA, 671 COUNTY ROAD 35780, ARTHUR CITY, TX, 75411 | US Mail (1st Class) |
| 29807 | CUMMINGS, SUSAN, 3208 FISHTRAP LOOP NE, OLYMPIA, WA, 98506 | US Mail (1st Class) |
| 29807 | CUNNINGHAM, GERALD, 1040 HALL ST, SAN CARLOS, CA, 94070-3216 | US Mail (1st Class) |
| 29806 | CUNNINGHAM, JACKIE, 7364 EWING RD, TWIN LAKE, MI, 49457-9373 | US Mail (1st Class) |
| 29419 | CUNNINGHAM, JANA, 3720 S HIWASSEE RD, CHOCTAW, OK, 73020 | US Mail (1st Class) |
| 29807 | CUNNINGHAM, KELI, 1416 S ASH ST, SPOKANE, WA, 99203 | US Mail (1st Class) |
| 29808 | CUNNINGHAM, LINDA, 3207 W STARR ST, PEORIA, IL, 61605 | US Mail (1st Class) |
| 29806 | CUNNINGHAM, MIKE, 13805 SEAVIEW WAY, ANACORTES, WA, 98221-8558 | US Mail (1st Class) |
| 29419 | CUNNINGHAM, SARAH, 1806 S 2ND ST UNIT B, AUSTIN, TX, 78704 | US Mail (1st Class) |
| 29807 | CUPPETT, MARCHELL, 15875 SANCTUARY DR, TAMPA, FL, 33647 | US Mail (1st Class) |
| 29807 | CURBIN, RIDGEWAY, 1902 ROSE MALLOW LN, ORANGE PARK, FL, 32003 | US Mail (1st Class) |
| 29806 | CURD, MICHAEL, 1101 ALEXANDRIA DR, LEXINGTON, KY, 40510-9672 | US Mail (1st Class) |
| 29806 | CURI, LISA, 717 MONTEREY AVE, ANNAPOLIS, MD, 21401 | US Mail (1st Class) |
| 29419 | CURLEY, LAURA, 3510 W 5TH ST, ANACORTES, WA, 98221 | US Mail (1st Class) |
| 29419 | CURRAN & CONNORS, 140 ADAMS AVE STE C20, HAUPPAUGE, NY, 11788-3618 | US Mail (1st Class) |
| 29806 | CURRAN, ANDREW, 285 PIERCE ST, SOMERSET, NJ, 08873-1261 | US Mail (1st Class) |
| 29808 | CURRAN, CARLA, 10 SPRUCE ST, SOUTH GLENS FALLS, NY, 12803 | US Mail (1st Class) |
| 29419 | CURRAN, CORTNEY, 211 CRAIG DR, ATHENS, TX, 75751 | US Mail (1st Class) |
| 29807 | CURRAN, CORY, 3619 SURREY DR NE, OLYMPIA, WA, 98506-3637 | US Mail (1st Class) |
| 29806 | CURRIE, JOHN, 1231 CHEE LN, TALLAHASSEE, FL, 32304-1661 | US Mail (1st Class) |
| 29806 | CURRIER, PATTY, 506 S HUNTSMAN BLVD, RAYMORE, MO, 64083 | US Mail (1st Class) |
| 29807 | CURRY, BOB, 5321 W ORCHARD TRL, MONEE, IL, 60449 | US Mail (1st Class) |
| 29419 | CURTIS, BECKY, 472 OLD ORCHARD CIR, MILLERSVILLE, MD, 21108 | US Mail (1st Class) |
| 29807 | CURTIS, JENNIFER, 150 MAGNOLIA LN, WARRIOR, AL, 35180-4588 | US Mail (1st Class) |
| 29806 | CURTIS, VALERIE, 14 NOON PL, FREEPORT, NY, 11520 | US Mail (1st Class) |
| 29806 | CURTIS, WILLIAM, 8840 LANE 10 N, HOOPER, CO, 81136 | US Mail (1st Class) |
| 29806 | CUSCIONE, PAUL, 3515 205TH ST # 319, BAYSIDE, NY, 11361-1218 | US Mail (1st Class) |
| 29806 | CUSLIDGE, HAROLD, 2123 FULLERTON AVE, STOCKTON, CA, 95204 | US Mail (1st Class) |
| 29807 | CUSTEAD, NANCY, 4742 W WAHALLA LN, GLENDALE, AZ, 85308 | US Mail (1st Class) |
| 29808 | CUSTODIA, JOSE, 3652 STICHMAN AVE, BALDWIN PARK, CA, 91706 | US Mail (1st Class) |
| 29806 | CUTLER, ABIGAIL, 11409 MARCLIFF RD, ROCKVILLE, MD, 20852 | US Mail (1st Class) |
| 29807 | CUTLIP, ALEIA, 8895 N GRAND ST, NILES, IL, 60714-1606 | US Mail (1st Class) |
| 29806 | CUTRELL, KAREN, 110 DOGWOOD DR, COVINGTON, LA, 70433-4905 | US Mail (1st Class) |
| 29806 | CUTRER, JERRIE, 1033 WOODY RD, MAGNOLIA, MS, 39652-8706 | US Mail (1st Class) |
| 29808 | CUTTING, ROBERT, 389 COUNTRY WAY, SCITUATE, MA, 02066-2511 | US Mail (1st Class) |
| 29419 | CUTTRELL, ROBIN, RT 1 BX 661, ROSE HILL, VA, 24281 | US Mail (1st Class) |
| 29807 | CVETKOVA, ZORNICA, 1720 E THUNDERBIRD RD, UNIT 2023, PHOENIX, AZ, 85022-5779 | US Mail (1st Class) |
| 29807 | CVETKOVSKI, BOKI, 413 SHELL CT E, COLUMBUS, OH, 43213-4040 | US Mail (1st Class) |
| 29806 | CWIKLOWSKI JR, DON, 728 ADAMS ST, SAINT CHARLES, MO, 63301-1824 | US Mail (1st Class) |
| 29808 | CYBERSOURCE, PO BOX 60000, FILE 74009, SAN FRANCISCO, CA, 94160 | US Mail (1st Class) |
| 29419 | CYR, DERSA, 1338 S PETAL PLACE, ANNAHEIM, CA, 92805 | US Mail (1st Class) |
| 29806 | CYR, DERSA, 1338 SOUTH PETAL PL, ANAHEIN, CA, 92805 | US Mail (1st Class) |
| 29806 | CZARLOW, JAMES, 340 N LANCEWOOD AVE, RIALTO, CA, 92376-5404 | US Mail (1st Class) |
| 29419 | CZECHOWSKI, MACIE J, 6238 CHAMPIONS DR, WESTERVILLE, OH, 43082 | US Mail (1st Class) |

SN Liquidation, Inc., et al. f/k/a InPhonic, Inc.

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29806 | CZIRIA, SUZY, 722 VILLA CIR, BOYNTON BEACH, FL, 33435 | US Mail (1st Class) |
| 29419 | D'AMBROSIO, JIM, 508 MAIN ST NE APT 3446, ATLANTA, GA, 30324 | US Mail (1st Class) |
| 29808 | D'MELLO, WARREN, 2 BEAVER CREEK LN, DURHAM, NC, 27703-9388 | US Mail (1st Class) |
| 29808 | D'ONOFRIO, JOAN, 77 AHLGREN CIRCLE, MARLBOROUGH, MA, 01752 | US Mail (1st Class) |
| 29806 | DABALDO, MARK, 9 HURST RD, WILMINGTON, DE, 19803 | US Mail (1st Class) |
| 29806 | DABBS, JOYCE, 46 MOON DABBS RD, SNOW CAMP, NC, 27349 | US Mail (1st Class) |
| 29808 | DABHOLKAR, SHRIDHAR, 64 SCARLET OAK DR, PRINCETON, NJ, 08540 | US Mail (1st Class) |
| 29807 | DABIRI, SADEGH, 605 VERANO PL, IRVINE, CA, 92617 | US Mail (1st Class) |
| 29806 | DACHA, RAJSHEKAR, 1040 UNIVERSITY DR APT 12, EDWARDSVILLE, IL, 62025 | US Mail (1st Class) |
| 29419 | DACKOVIC, TADIJANA, 402 WARWOCK TPK, HEWITT, NJ, 07421 | US Mail (1st Class) |
| 29807 | DACKOVIC, TADIJANA, 402 WARWICK TPK, HEWITT, NJ, 07421 | US Mail (1st Class) |
| 29806 | DACOSTA, ISMAY, 1724 LANCASTER AVE, WILMINGTON, DE, 19805-3927 | US Mail (1st Class) |
| 29419 | DADEM, MADHUSUDHANA, 3001 KEMP BLVD APT 1408, WICHITA FALLS, TX, 76308 | US Mail (1st Class) |
| 29807 | DADY, GARY, 307 FAIRLANE DR, JOLIET, IL, 60435-5217 | US Mail (1st Class) |
| 29419 | DAFFORN, DEVIN, 8846 DAFFORN RD, CHURUBUSCO, IN, 46723 | US Mail (1st Class) |
| 29806 | DAFFRON, JEFFREY, 868 PEDERSEN CT, PACIFIC GROVE, CA, 93950-4821 | US Mail (1st Class) |
| 29807 | DAFFRON, JEFFREY, 838 PEDERSEN CT, PACIFIC GROVE, CA, 93950-4821 | US Mail (1st Class) |
| 29808 | DAGGETT, JESSE, PO BOX 2974, LA PINE, OR, 97739-2974 | US Mail (1st Class) |
| 29807 | DAGGUMALLI, KOTESWARA, 4837 TUTTLE CROSSING BLVD, DUBLIN, OH, 43016 | US Mail (1st Class) |
| 29808 | DAGROSA, AMANDA, 510 PROSPERITY FARMS RD APT 3B, N PALM BEACH, FL, 33408-5108 | US Mail (1st Class) |
| 29807 | DAHER, MARIE, 1970 BREMERTON RD, LYNDHURST, OH, 44124 | US Mail (1st Class) |
| 29808 | DAHL, ROSE, 8417 RUSSELL DR, ROWLETT, TX, 75089 | US Mail (1st Class) |
| 29806 | DAHLKE, GERALD, 6227 WESTMORELAND PL, GOLETA, CA, 93117 | US Mail (1st Class) |
| 29806 | DAI, ZHIYUAN, 6505 GREAT DRUM CIR, COLUMBIA, MD, 21044-6051 | US Mail (1st Class) |
| 29807 | DAIGLE, BETH, 4305 JIM AVE, KILLEEN, TX, 76549-2796 | US Mail (1st Class) |
| 29419 | DAIL, CONTESSA, 9901 W 73RD ST S, MUSKOGEE, OK, 74401 | US Mail (1st Class) |
| 29419 | DAILEY, ADRIENNE, 1361 MCALLISTER ST, SAN FRANCISCO, CA, 94115 | US Mail (1st Class) |
| 29419 | DAILEY, OLANA, PO BOX 2267, TRUCKEE, CA, 96160 | US Mail (1st Class) |
| 29807 | DAILEY, THOMAS, 44 BEN MERRILL RD, CLINTON, CT, 06413-1232 | US Mail (1st Class) |
| 29806 | DALAL, HARDIK, 10220 3RD AVE SE APT 1233L, EVERETT, WA, 98208 | US Mail (1st Class) |
| 29807 | DALAL, NITIN, 400 GRANITE AVE, MILTON, MA, 02186 | US Mail (1st Class) |
| 29419 | DALBY, JACQUELINE, 75 BEATTIE PL STE 800, GREENVILLE, SC, 29601 | US Mail (1st Class) |
| 29806 | DALCHAND, TARAWAII, 6628 MERITMOOR CIR, ORLANDO, FL, 32818-2217 | US Mail (1st Class) |
| 29807 | DALEY, BRET, 735 REGENT DR, CRYSTAL LAKE, IL, 60014 | US Mail (1st Class) |
| 29807 | DALEY, KEVIN, 1001 N NATCHEZ RD APT A12, CHATTANOOGA, TN, 37405-2252 | US Mail (1st Class) |
| 29419 | DALISAY, RENATO, 755 CAMDEN CIR, PAWLEYS ISLAND, SC, 29585 | US Mail (1st Class) |
| 29808 | DALLEVA, FILOMENA, 2548 48TH ST, LONG ISLAND CITY, NY, 11103-1111 | US Mail (1st Class) |
| 29419 | DALLY, EVANGELINE, 1175 MICHIGAN AVE, BEAUMONT, CA, 92223 | US Mail (1st Class) |
| 29419 | DALTON, AIDAN, 2505 EUCALYPTUS DR, PLANO, TX, 75075 | US Mail (1st Class) |
| 29807 | DALVI, KIRTI, 10230 PARKWOOD DR APT 3, CUPERTINO, CA, 95014 | US Mail (1st Class) |
| 29807 | DALVI, ROHAN, 704 FAIRMONT DR APT 3, BLOOMINGTON, IL, 61704 | US Mail (1st Class) |
| 29807 | DALWADI, PULIN, 85 RAYMOND ST, HICKSVILLE, NY, 11801 | US Mail (1st Class) |
| 29808 | DAMATO, DANIEL, 1710 W HILLCREST DR APT 190, NEWBURY PARK, CA, 91320 | US Mail (1st Class) |
| 29419 | DAMELE, THOMAS, 16026 39TH AVE SE, BOTHELL, WA, 98012 | US Mail (1st Class) |
| 29806 | DAMIAN, YOLANDA, 206 N ALVARADO ST, LOS ANGELES, CA, 90026 | US Mail (1st Class) |
| 29806 | DAMILLIO JR, JOSEPH, 608 WHYORK RD, HATBORO, PA, 19040 | US Mail (1st Class) |
| 29806 | DAMILLIO JR, JOSEPH, 608 S YORK RD, HATBORO, PA, 19040 | US Mail (1st Class) |
| 29807 | DAMLE, TUSHAR, 5443 TWILIGHT CMN, FREMONT, CA, 94555 | US Mail (1st Class) |
| 29807 | DAMO, HERMAN, 1114 S PEREGRINE PL, ANAHEIM, CA, 92806-4918 | US Mail (1st Class) |
| 29807 | DAMYANOV, IVA, A1500 HOFFMAN AVE, ROYAL OAK, MI, 48067 | US Mail (1st Class) |

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29806 | DAN, RUDRADAT, 93 07 207 ST, QUEENS VILLAGE, NY, 11428 | US Mail (1st Class) |
| 29806 | DAN, RUDRADAT, 9307 207TH ST, QUEENS VILLAGE, NY, 11428-1045 | US Mail (1st Class) |
| 29807 | DANA, KRISTINE, 617 COTTONWOOD ST, MIDLAND, MI, 48642 | US Mail (1st Class) |
| 29808 | DANANI, SHISHIR, 405 LAKEVIEW DR, PARLIN, NJ, 08859 | US Mail (1st Class) |
| 29419 | DANCISAR, EDWARD, 827 FLAGSTONE DR, LANSING, MI, 48917 | US Mail (1st Class) |
| 29807 | DANCU, DAVID, 22574 BERTRAM DR, NOVI, MI, 48374 | US Mail (1st Class) |
| 29419 | DANDVONO, THOMAS, 605 MICHIGAN BLVD LOT 60, DUNEDIN, FL, 34698 | US Mail (1st Class) |
| 29806 | DANG, MY-VAN, PO BOX 95801, SEATTLE, WA, 98145-2801 | US Mail (1st Class) |
| 29808 | DANG, THUY, 6891 46TH WAY, PINELLAS PARK, FL, 33781-5270 | US Mail (1st Class) |
| 29419 | DANIEL STULTZ, 113 STEELERS ROAD, BEDFORD, PA, 15522 | US Mail (1st Class) |
| 29419 | DANIEL, CATHY, 1030 RUSSELL PT, SUWANEE, GA, 30024 | US Mail (1st Class) |
| 29808 | DANIEL, RODNEY, 35 DELTA ST, BATESVILLE, AR, 72501 | US Mail (1st Class) |
| 29806 | DANIEL, TYREE, 1061 S PENNSYLVANIA AVE, LANSING, MI, 48912 | US Mail (1st Class) |
| 29806 | DANIELE, ELEONORA, 47 NEWHALL AVE APT 107, SAUGUS, MA, 01906-3373 | US Mail (1st Class) |
| 29419 | DANIELS, HOVANNES, 6161 HAMSHIRE DR, HUNTINGTON BEACH, CA, 92647 | US Mail (1st Class) |
| 29419 | DANILOV, PHILIPP, 12 DORY WAY, SWAMPSCOTT, MA, 01907 | US Mail (1st Class) |
| 29806 | DANNENBAUER, GEORGE, 33 GREENWICH DR, GALLOWAY, NJ, 08205 | US Mail (1st Class) |
| 29807 | DANNER, JEFF, 102 WILLOW RUN RD, MOUNT ORAB, OH, 45154 | US Mail (1st Class) |
| 29419 | DANZAK, BRAD, 5014 S PAUSAPES, BATTLEFIELD, MO, 65619 | US Mail (1st Class) |
| 29808 | DANZAK, BRAD, 5014 S PAUSADES, BATTLEFIELD, MO, 65619 | US Mail (1st Class) |
| 29808 | DANZIGER, AMANDA, 2 ASH LN, SOUTH YARMOUTH, MA, 02664 | US Mail (1st Class) |
| 29419 | DAO, LONG, 9125 ROSE PARADE WAY, SACRAMENTO, CA, 95826 | US Mail (1st Class) |
| 29807 | DAO, SOKSAN, 14 MILT BROWN RD, STANDISH, ME, 04084 | US Mail (1st Class) |
| 29419 | DAO, TIMMY, 3619 TEXAS ST APT 182, LAKE CHARLES, LA, 70607 | US Mail (1st Class) |
| 29807 | DAPPENBROOK, PAUL, 4745 TUSCARAWAS RD, BEAVER, PA, 15009 | US Mail (1st Class) |
| 29806 | DAPROZA, SHANNIE OBEN, 2301 S MILLBEND DR APT 803, THE WOODLANDS, TX, 77380 | US Mail (1st Class) |
| 29807 | DARDAGAN, DAMIR, 34825 BIRCHGROVE DR APT F, STERLING HEIGHTS, MI, 48312 | US Mail (1st Class) |
| 29419 | DARE, DARYL, 293 SUMBA CT, SAN JOSE, CA, 95123 | US Mail (1st Class) |
| 29807 | DARGBA, JEFFERSON, 7401 NEW HAMPSHIRE AVE APT 706, TAKOMA PARK, MD, 20912-6952 | US Mail (1st Class) |
| 29807 | DARIUS, HILDE, 6208 HIGHVIEW DR, PLANO, TX, 75024-6073 | US Mail (1st Class) |
| 29807 | DARLAGE, MATTHEW, 817 QUEEN ST, ALEXANDRIA, VA, 22314-2416 | US Mail (1st Class) |
| 29419 | DARLENE MYLNOCK, 6164 S SNAPDRAGON PLACE, BOISE, ID, 83716-7068 | US Mail (1st Class) |
| 29807 | DARLING, DANIEL, 34401 N ASTER CT, ROUND LAKE BEACH, IL, 60073 | US Mail (1st Class) |
| 29419 | DAROIS, WAYNE, 631 REDONDO LN, CORONA, CA, 92882 | US Mail (1st Class) |
| 29808 | DARROW, MARIA, 2285 W OAKLAND AVE, SUMTER, SC, 29154 | US Mail (1st Class) |
| 29419 | DARRY, DAVID, 366 COOPERS POND DR, LAWRENCEVILLE, GA, 30044 | US Mail (1st Class) |
| 29807 | DARVAS, DENNIS, 3161 PALM TRACE LANDINGS DR APT 1108, DAVIE, FL, 33314 | US Mail (1st Class) |
| 29808 | DAS, APURBA K, 2187 MURRAY HILL RD, APT 5, CLEVELAND, OH, 44106 | US Mail (1st Class) |
| 29419 | DAS, IBHA, 3803 W ROCHELLE AVE, MILWAUKEE, WI, 53209 | US Mail (1st Class) |
| 29806 | DAS, RAVI, 6604 GLENBARR CT, BALTIMORE, MD, 21234-6707 | US Mail (1st Class) |
| 29419 | DAS, SAMARJIT, 5 BROKBURY DR #D1, REISTERSTOWN, MD, 21136 | US Mail (1st Class) |
| 29807 | DAS, SUBHANKAR, 260 N MATHILDA AVE APT N2, SUNNYVALE, CA, 94086 | US Mail (1st Class) |
| 29419 | DAS, SUJIT, 9258 RUSHING CREEK WAY, ELK GROVE, CA, 95624 | US Mail (1st Class) |
| 29807 | DASARI, RAGHU, 17468 RENFRO ST, OMAHA, NE, 68135 | US Mail (1st Class) |
| 29807 | DASARI, RAMESH, 521 NATALINO CIR, SACRAMENTO, CA, 95835 | US Mail (1st Class) |
| 29806 | DASARI, TARUN, 2400 NW 30TH ST APT 619, OKLAHOMA CITY, OK, 73112 | US Mail (1st Class) |
| 29808 | DASH, BIBHUDATTA, 12011 NE 64TH ST, KIRKLAND, WA, 98033 | US Mail (1st Class) |
| 29419 | DASHAPUTRA, HARESH, 5 HENDRICKSON DR, BELLE MEAD, NJ, 08502 | US Mail (1st Class) |
| 29806 | DASILVA, KIM, 22 CHESTER ST, WORCESTER, MA, 01605-3121 | US Mail (1st Class) |
| 29806 | DASILVEIRA, ACACIO, 1170 S PLYMOUTH CT APT 2SE, CHICAGO, IL, 60605-3003 | US Mail (1st Class) |

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29806 | DASU, TRIVIKRAMA, 1109 FAIRLAKE TRCE APT 2311, WESTON, FL, 33326 | US Mail (1st Class) |
| 29419 | DATA DIRECT, ONE LANDMARK SQUARE#106, PORT CHESTER, NY, 10573 | US Mail (1st Class) |
| 29419 | DATAPRISE, 12250 ROCKVILLE PIKE 2ND FLOOR, ROCKVILLE, MD, 20852 | US Mail (1st Class) |
| 29808 | DATAR, SANDEEP, 301 TRI CITY BEACH RD APT 124, BAYTOWN, TX, 77520 | US Mail (1st Class) |
| 29807 | DATOLI, MICHAEL, 540 E LANE DR, VILLA PARK, IL, 60181-3429 | US Mail (1st Class) |
| 29419 | DAU, MINH, 6132 SE SIERRA ST, HILLSBORO, OR, 97123 | US Mail (1st Class) |
| 29419 | DAUGHERTY, ROBERT, 1350 STATE HWY P, POTOSI, MO, 63664 | US Mail (1st Class) |
| 29807 | DAUTBEGOVIC, EMIR, 15322 TRUSLOW POINT LN, SUGAR LAND, TX, 77478-4181 | US Mail (1st Class) |
| 29806 | DAVALATH, NATARAJ, 14631 GREEN OAKS WOODS, SAN ANTONIO, TX, 78249 | US Mail (1st Class) |
| 29808 | DAVE, BIJAL, 435 FARMINGTON AVE, APT 101, HARTFORD, CT, 06105 | US Mail (1st Class) |
| 29419 | DAVE, NEERAJ, 1151 WALNUT AVE APT 9, TUSTIN, CA, 92780 | US Mail (1st Class) |
| 29807 | DAVE, PRITESH, 6850 DRIFTON CT, CENTREVILLE, VA, 20121 | US Mail (1st Class) |
| 29419 | DAVENPORT, BYRON, 957 STATE HIGHWAY 47, BONNE TERRE, MO, 63628 | US Mail (1st Class) |
| 29808 | DAVENPORT, CLAYTON, 506 E GIBBS ST, DEL RIO, TX, 78840 | US Mail (1st Class) |
| 29806 | DAVENPORT, DANNY, PO BOX 8315, NEWPORT BEACH, CA, 92658 | US Mail (1st Class) |
| 29806 | DAVENPORT, DEATRA, 609 CHESTERFIELD COMMONS APT A, MOUNT VERNON, IL, 62864 | US Mail (1st Class) |
| 29807 | DAVENPORT, ELIZABETH, 488 MOORE HILL RD, ATHOL, MA, 01331 | US Mail (1st Class) |
| 29806 | DAVENPORT, JAMES, 122 4TH AVE, SPRINGFIELD, OH, 45505-1504 | US Mail (1st Class) |
| 29419 | DAVID A STEINBERG, SUITE 600, 1010 WISCONSIN AVENUE, WASHINGTON, DC, 20007 | US Mail (1st Class) |
| 29419 | DAVID KOZEK, 16750 HIGHVIEW AVENUE, TINLEY PARK, IL, 60477 | US Mail (1st Class) |
| 29419 | DAVID WENDEL, FAMILY ENTERPRISES INC, PO BOX 1187, POPLAR BLUFF, MO, 63902 | US Mail (1st Class) |
| 29808 | DAVID, EMILY, 5402 RENWICK DR APT 719, HOUSTON, TX, 77081 | US Mail (1st Class) |
| 29807 | DAVID, RENATO, 5118 DE LONGPRE AVE APT 208, LOS ANGELES, CA, 90027 | US Mail (1st Class) |
| 29806 | DAVID, VICTOR, 274 S BROAD ST APT 1, RIDGEWOOD, NJ, 07450 | US Mail (1st Class) |
| 29807 | DAVIDSON, CLINTON, 5022 HEMLOCK LN NE, HAM LAKE, MN, 55304 | US Mail (1st Class) |
| 29806 | DAVIDSON, GREGORY, 9 WESTBOURNE RD, NEWTON CENTER, MA, 02459 | US Mail (1st Class) |
| 29419 | DAVIDSON, LAMONT, 4748 OXFORD RD, MACON, GA, 31210 | US Mail (1st Class) |
| 29806 | DAVIDSON, LISA, 965 CAMBRIDGE LN, CRYSTAL LAKE, IL, 60014-7608 | US Mail (1st Class) |
| 29419 | DAVIES, JENNIFER, 10550 CHARRING CROSS CIR, WHITMORE LAKE, MI, 48189 | US Mail (1st Class) |
| 29807 | DAVILA, GRISELDA, 520 N BIRCH AVE, REEDLEY, CA, 93654 | US Mail (1st Class) |
| 29806 | DAVILA, LUIS, 62A CONGRESS ST, JERSEY CITY, NJ, 07307-1910 | US Mail (1st Class) |
| 29419 | DAVILA, MICHELE, 145 BERNSTEIN BLVD, CENTER MORICHES, NY, 11934 | US Mail (1st Class) |
| 29419 | DAVILA, MICHLE, 145 BERNSTEIN BLVD, CENTER MORICHES, NY, 11934 | US Mail (1st Class) |
| 29419 | DAVIN, MAI, 2620 RAWHIDE LN, LAWRENCE, KS, 66046 | US Mail (1st Class) |
| 29807 | DAVIS, ANGELA, 3028 W GREENWOOD ST, SPRINGFIELD, MO, 65807 | US Mail (1st Class) |
| 29419 | DAVIS, ANGELA, 4694 HERITAGE LAKES CT SW, MABLETON, GA, 30126 | US Mail (1st Class) |
| 29419 | DAVIS, BELINDA, 540 NE 7TH AVE # 1, FORT LAUDERDALE, FL, 33301 | US Mail (1st Class) |
| 29806 | DAVIS, BRIAN, 4011 EDDIE PAGE RD, PERRY, FL, 32347 | US Mail (1st Class) |
| 29806 | DAVIS, BRIANI, 4011 EDDIE PAGE RD, PERRY, FL, 32347 | US Mail (1st Class) |
| 29806 | DAVIS, CAMERON, 1801 YAQUINA DR, POST FALLS, ID, 83854 | US Mail (1st Class) |
| 29807 | DAVIS, CARLA, 11915 GARDENIA CT, HAGERSTOWN, MD, 21740-2035 | US Mail (1st Class) |
| 29807 | DAVIS, CHAD, 17536 TEDLER CIR, ROUND HILL, VA, 20141 | US Mail (1st Class) |
| 29806 | DAVIS, CHERYL, 36 PARK AVE, ENFIELD, CT, 06082 | US Mail (1st Class) |
| 29806 | DAVIS, FLORENCE, 18011 DOE RUN CREEK LN, WASHINGTON, TX, 77880 | US Mail (1st Class) |
| 29419 | DAVIS, JOHNGELLA, 1922 BUTNER ST APT B, FORT EUSTIS, VA, 23604 | US Mail (1st Class) |
| 29419 | DAVIS, KATE, 9423 MILLER RD, MAGNOLIA, TX, 77354 | US Mail (1st Class) |
| 29807 | DAVIS, KRISTY, PO BOX 9102, MONROE, LA, 71211 | US Mail (1st Class) |
| 29808 | DAVIS, LEONOR, 9650 HINGSTON DOWNS, COLUMBIA, MD, 21046-1901 | US Mail (1st Class) |
| 29419 | DAVIS, MARIA, 6104 DOC SANDLIN RD, HUNTSVILLE, AL, 35811 | US Mail (1st Class) |
| 29807 | DAVIS, MARK, 16977 NW OAKRIDGE DR, PORTLAND, OR, 97229 | US Mail (1st Class) |

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 29807 | DAVIS, MICHAEL, 119 91ST AVE SE APT 4B, EVERETT, WA, 98205-1595 | US Mail (1st Class) |
| 29806 | DAVIS, MICHELLE, 625 DELANEY AVE APT 12, ORLANDO, FL, 32801 | US Mail (1st Class) |
| 29806 | DAVIS, MIKE, 5930 WALNUT CIRCLE DR APT C, TOLEDO, OH, 43615 | US Mail (1st Class) |
| 29419 | DAVIS, MITCHELL, 621 SETTLES HILL RD, ALTAMONT, NY, 12009 | US Mail (1st Class) |
| 29806 | DAVIS, NICK, 4700 N CENTRAL AVE STE 201, PHOENIX, AZ, 85012-1721 | US Mail (1st Class) |
| 29806 | DAVIS, PATRICIA, 340 LEMON TREE CIR, UNION GROVE, AL, 35175 | US Mail (1st Class) |
| 29806 | DAVIS, PATRICK, 7506 W 140TH ST APT 802, SHAWNEE MISSION, KS, 66223-4238 | US Mail (1st Class) |
| 29419 | DAVIS, RANDALL, 2313 I ST, EUREKA, CA, 95501 | US Mail (1st Class) |
| 29807 | DAVIS, RANDY, 15 WOODRIDGE DR, GREENBRIER, AR, 72058-9583 | US Mail (1st Class) |
| 29807 | DAVIS, RICHARD, 9 GRANNY SMITH CT, MIDDLE RIVER, MD, 21220 | US Mail (1st Class) |
| 29419 | DAVIS, ROBERT D, 169 NORTHWOOD DR, HARVEST, AL, 35749 | US Mail (1st Class) |
| 29808 | DAVIS, ROBERT D, 169 NORTHWOOD DR, HARVEST, AL, 35749 | US Mail (1st Class) |
| 29807 | DAVIS, SCOTT, 5627 NW 108TH TER, KANSAS CITY, MO, 64154-1811 | US Mail (1st Class) |
| 29807 | DAVIS, STANLEY, 507 MARSEILLES CT, PUNTA GORDA, FL, 33950 | US Mail (1st Class) |
| 29806 | DAVIS, TAYLOR, 7280 PIPPIN DR, SALT LAKE CITY, UT, 84121-4517 | US Mail (1st Class) |
| 29807 | DAVIS, WARREN, 1816 ALBERMARLE AVE, EAST MEADOW, NY, 11554 | US Mail (1st Class) |
| 29806 | DAVIS, WENDY, 136 BAY ST, PEEKSKILL, NY, 10566 | US Mail (1st Class) |
| 29806 | DAVIS, WILLIAM, 391 1ST AVE, PHOENIXVILLE, PA, 19460-3740 | US Mail (1st Class) |
| 29806 | DAVIS, WILLIAM, 348 S E ST, EXETER, CA, 93221 | US Mail (1st Class) |
| 29808 | DAVISON, JENNIFER, 501 HUNTERS CT, CHESTERTON, IN, 46304 | US Mail (1st Class) |
| 29419 | DAVISON, JENNIFER, 220 N MAIN ST, ADAMS, OR, 97810 | US Mail (1st Class) |
| 29806 | DAVISON, RYAN, 24193 MARIA LN, NORTH OLMSTED, OH, 44070-1304 | US Mail (1st Class) |
| 29419 | DAWLEY, RAYMOND, 945 IRIS ST, REDWOOD CITY, CA, 94061 | US Mail (1st Class) |
| 29807 | DAWOOD, MOHAMMED, 718 STEVENS CREEK BLVD, FORSYTH, IL, 62535 | US Mail (1st Class) |
| 29807 | DAWSON, JAMES, 8205 SONAR RD, CLINTON, MD, 20735-2962 | US Mail (1st Class) |
| 29806 | DAY, ADAM, 5611 W STATE ROUTE 62, BOONVILLE, IN, 47601-9528 | US Mail (1st Class) |
| 29808 | DAY, ADAM, 5611 W HIGHWAY 62, BOONVILLE, IN, 47601 | US Mail (1st Class) |
| 29806 | DAY, ANTOINETTE, 3355 BECKA DR, SOUTH LAKE TAHOE, CA, 96150-8035 | US Mail (1st Class) |
| 29807 | DAY, DAVE, 736 IVERN DR, CENTRAL POINT, OR, 97502 | US Mail (1st Class) |
| 29807 | DAY, JULIE, 5381 BITTNER CT, NOBLESVILLE, IN, 46062 | US Mail (1st Class) |
| 29806 | DAYAL, DEEPIKA, 5410 CONNECTICUT AVE NW APT 219, WASHINGTON, DC, 20015-2822 | US Mail (1st Class) |
| 29808 | DAYGER, CHRISTOPHER, 43 S GRAND AVE, POUGHKEEPSIE, NY, 12603 | US Mail (1st Class) |
| 29808 | DAYSON, MARK, 7554 HOPE VALLEY ST, LAS VEGAS, NV, 89139 | US Mail (1st Class) |
| 29806 | DAZA, ELIAS, 83 CLEOPATRA DR, PLEASANT HILL, CA, 94523-3447 | US Mail (1st Class) |
| 29806 | DAZA, MANUEL ANTONIO, 83 CLEOPATRA DR, PLEASANT HILL, CA, 94523-3447 | US Mail (1st Class) |
| 29808 | DE ATLEY, SANDRA, 5051 SW 94TH TER, COOPER CITY, FL, 33328 | US Mail (1st Class) |
| 29419 | DE BRITO, FERNANDO, 714 VANGUARD ST, LAKEWAY, TX, 78734 | US Mail (1st Class) |
| 29807 | DE COSTA, KIMBERLY, 2420 ZEDER AVE, DELRAY BEACH, FL, 33444 | US Mail (1st Class) |
| 29808 | DE DIOS, IRMA, 1140 CHURCHMAN AVE, INDIANAPOLIS, IN, 46203 | US Mail (1st Class) |
| 29806 | DE FRANCE, GUYLAIN, 4824 QUARTON RD, BLOOMFIELD TOWNSHIP, MI, 48302-2545 | US Mail (1st Class) |
| 29806 | DE GRACE, ELIZABETH, 3130 PUGET SOUND DR, EDMOND, OK, 73034 | US Mail (1st Class) |
| 29419 | DE LA FUENTE, ALEX, PO BOX 1735, LA FERIA, TX, 78559 | US Mail (1st Class) |
| 29807 | DE LA PENA, MYLENE, 860 N FIG ST, ESCONDIDO, CA, 92026 | US Mail (1st Class) |
| 29808 | DE LAGE LANDEN FINANCIAL SERVICES INC, 1111 OLD EAGLE SCHOOL RD, WAYNE, PA, 19087 | US Mail (1st Class) |
| 29808 | DE LAGE LANDEN FINANCIAL SERVICES INC, MICROSOFT FINANCING CORPORTATION, 1111 OLD EAGLE SCHOOL RD, WAYNE, PA, 19087 | |
| 29808 | DE LEON, ARIEL, 39118 WHITE FIR LN, PALMDALE, CA, 93551 | US Mail (1st Class) |
| 29808 | DE LEON, JEFFERSON, 2336 WILLIAMSON AVE, FULLERTON, CA, 92833 | US Mail (1st Class) |
| 29807 | DE LEON, JUAN, 10483 NORTON DR, HOUSTON, TX, 77043 | US Mail (1st Class) |
| 29419 | DE LEON, KATHERINE, 1355 VALENCIA ST APT 2, SAN FRANCISCO, CA, 94110 | US Mail (1st Class) |

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29806 | DE LEON, ROQUE, 58 TURNER DR, HOUSTON, TX, 77076-4206 | US Mail (1st Class) |
| 29806 | DE LOS REYES, CONNIE, 752Q SULLIVAN PL, BUENA PARK, CA, 90621-3200 | US Mail (1st Class) |
| 29808 | DE LUNA, RAQUEL, 6914 ST VRAIN RANCH BLVD, FIRESTONE, CO, 80504 | US Mail (1st Class) |
| 29419 | DE MARCO, ANTHONY, 632 PALMER RD APT 10F, YONKERS, NY, 10701 | US Mail (1st Class) |
| 29806 | DE MESA, RAMON, 6313 PIONEER DR, SPRINGFIELD, VA, 22150-1623 | US Mail (1st Class) |
| 29806 | DE MYER, SCOTT, 2537 RIDGEWOOD TER NW, ATLANTA, GA, 30318 | US Mail (1st Class) |
| 29808 | DE PALMA, JOSEPH, 6 FORREST HILL DR, GARNET VALLEY, PA, 19061 | US Mail (1st Class) |
| 29419 | DE REGIL, CARLOS, 1631 BERKELEY ST, SANTA MONICA, CA, 90404 | US Mail (1st Class) |
| 29807 | DE RUBEIS, MARY, 1793 DEER VIEW CT, HOWELL, MI, 48843 | US Mail (1st Class) |
| 29807 | DE SOUZA, WILLEN, 370 JEFFERSON DR UNIT 304, DEERFIELD BEACH, FL, 33442 | US Mail (1st Class) |
| 29419 | DE VIVO, ANNA, 711 MAIN ST, NEW ROCHELLE, NY, 10801 | US Mail (1st Class) |
| 29807 | DE, SANTANU, 8536 S DRAKE AVE, CHICAGO, IL, 60652 | US Mail (1st Class) |
| 29808 | DEA, JESSICA, 6310 REEDER MESA RD, WHITEWATER, CO, 81527-9507 | US Mail (1st Class) |
| 29807 | DEAL, MICHELLE, 20100 N 78TH PL APT 2057, SCOTTSDALE, AZ, 85255 | US Mail (1st Class) |
| 29807 | DEAL, VERTEL, 6318 NAYLORS RESERVE CT, HUGHESVILLE, MD, 20637-3809 | US Mail (1st Class) |
| 29419 | DEALNEWS.COM, 103 MOUNTAIN BROOK BOULEVARD, MADISON, AL, 35758 | US Mail (1st Class) |
| 29807 | DEALY, PETER, 19 E MISSION ST # 6, SANTA BARBARA, CA, 93101-2459 | US Mail (1st Class) |
| 29806 | DEAN, CAELA, 10611 BRIDGE CREEK DR, PENSACOLA, FL, 32506 | US Mail (1st Class) |
| 29806 | DEAN, CARLA, 10611 BRIDGE CREEK DR, PENSACOLA, FL, 32506 | US Mail (1st Class) |
| 29806 | DEAN, FREDERICK, 1A RUSSELL ST, EVERETT, MA, 02149 | US Mail (1st Class) |
| 29808 | DEAN, LISA, 81 SUNNY LN, STORMVILLE, NY, 12582 | US Mail (1st Class) |
| 29419 | DEAN, RYAN, 344 ASH DR, BAXTER, TN, 38544 | US Mail (1st Class) |
| 29807 | DEAN, SHERRY, PO BOX 914, CHEROKEE, NC, 28719 | US Mail (1st Class) |
| 29419 | DEANGELLIS, BETTY, 101 S PENNSYLVANIA AVE, GREENSBURG, PA, 15601 | US Mail (1st Class) |
| 29807 | DEANGELO, JOELLE, 814 BARBARA BLVD, FRANKLIN SQUARE, NY, 11010 | US Mail (1st Class) |
| 29806 | DEANGELO, MICHAEL, 12 GLENVIEW DR, CROMWELL, CT, 06416-2573 | US Mail (1st Class) |
| 29419 | DEAR, SANDRA, 6009 MONTALVO DR, SAN JOSE, CA, 95123 | US Mail (1st Class) |
| 29806 | DEAR, SHARON, 744 W 105TH ST, LOS ANGELES, CA, 90044-4428 | US Mail (1st Class) |
| 29807 | DEARDORFF, SHELLEY, 225 HAROLD ROSS CT, ASPEN, CO, 81611 | US Mail (1st Class) |
| 29806 | DEARZA, LIDY, 1684 TOPPING AVE # 2, BRONX, NY, 10457 | US Mail (1st Class) |
| 29419 | DEBLASIO, CHRISTIE, 1030 WASHINGTON ST APT 1, SAN FRANCISCO, CA, 94108 | US Mail (1st Class) |
| 29806 | DEBLASIO, DANTE, 1730 MEDWAY DR, SPRING, TX, 77386-1656 | US Mail (1st Class) |
| 29806 | DEBO, AGNES, 305 RUBY FOREST PKWY, SUWANEE, GA, 30024 | US Mail (1st Class) |
| 29806 | DEBOER, KAREN, 3736 SANFORD ST, CONCORD, CA, 94520 | US Mail (1st Class) |
| 29807 | DEBONDT, CATHY, 709 JACKSON ST, TAMA, IA, 52339 | US Mail (1st Class) |
| 29419 | DEBRAH, ERNEST, 2246 GARNET PL, COLUMBUS, OH, 43232 | US Mail (1st Class) |
| 29808 | DEBTFREE ARMY, THE, 5818 4TH ST NW, RENALDO CADE, WASHINGTON, DC, 20011-2131 | US Mail (1st Class) |
| 29806 | DECARMINE, JAMES, 266 SOUTHDALE CT, DUNKIRK, MD, 20754-9562 | US Mail (1st Class) |
| 29419 | DECATUR, CHRIS, 647 WING ST, ELGIN, IL, 60123 | US Mail (1st Class) |
| 29808 | DECISIONS INTELLIGENCE LLC, 13011 SAINT CLAIR RD, CLARKSBURG, MD, 20871 | US Mail (1st Class) |
| 29807 | DECKER, DIEDRE, RR 7 BOX 7387, MONTROSE, PA, 18801 | US Mail (1st Class) |
| 29807 | DECKER, JERRY, 2035 76TH ST SE, CALEDONIA, MI, 49316 | US Mail (1st Class) |
| 29807 | DECKER, LARRY, 1018 KARENDALE AVE, PORTAGE, MI, 49002 | US Mail (1st Class) |
| 29419 | DECKER, LEISA, 9775 JOLIET ST, SAINT JOHN, IN, 46373 | US Mail (1st Class) |
| 29419 | DECKER, RACHEL, 4102 THOMAS ST, MONROEVILLE, PA, 15146 | US Mail (1st Class) |
| 29419 | DECKER, RACHRL, 4102 THOMAS ST, MONROEVILLE, PA, 15146 | US Mail (1st Class) |
| 29808 | DECLEMENT, PAUL, 37 CHERRYWOOD CIR, CHESHIRE, CT, 06410 | US Mail (1st Class) |
| 29808 | DECOSTE, AMANDA, 1129 PLANK RD, ELLENBURG DEPOT, NY, 12935-2926 | US Mail (1st Class) |
| 29808 | DEDIONISIO, TRACY, 1421 WEST 36TH ST, ERIE, PA, 16508 | US Mail (1st Class) |
| 29806 | DEDOS, ANTHONY, 64 CHESTNUT AVE, STATEN ISLAND, NY, 10305-1828 | US Mail (1st Class) |

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29419 | DEE, RUBY, 6703 CHICAGO AVE, LUBBOCK, TX, 79424 | US Mail (1st Class) |
| 29806 | DEEGAN, ROBERT, 936 E ADA AVE, GLENDORA, CA, 91741-3647 | US Mail (1st Class) |
| 29806 | DEEN, ARAN, 1600 LAKE VIEW DR, CHOCTAW, OK, 73020-6200 | US Mail (1st Class) |
| 29807 | DEEN, ARON, 1600 LAKE VIEW DR, CHOCTAW, OK, 73020-6200 | US Mail (1st Class) |
| 29419 | DEERE, CAROL, 920 S HIGHLAND AVE, BALTIMORE, MD, 21224 | US Mail (1st Class) |
| 29808 | DEFAZIO, DANIEL, 3775 KINCAID ST, EUGENE, OR, 97405 | US Mail (1st Class) |
| 29419 | DEFIORE, PAUL, 89 SO 218 KINGS CT, DARIEN, IL, 60561 | US Mail (1st Class) |
| 29419 | DEFIORE, PAUL, 9 SO 218 KINGS CT, DARIEN, IL, 60561 | US Mail (1st Class) |
| 29807 | DEFOREST, BRADLEY, 484 CAREDEAN DR, COLLEGEVILLE, PA, 19426 | US Mail (1st Class) |
| 29807 | DEFOREST, LYNN, 1809 JUANITA ST, BASTROP, LA, 71220 | US Mail (1st Class) |
| 29806 | DEFRANCES, DONNA, 223 ATLANTIC AVE APT 4B, PALM BEACH, FL, 33480 | US Mail (1st Class) |
| 29806 | DEGAETA, ANTHONY, 1617 EASTOVER LN, NORTH MYRTLE BEACH, SC, 29582-5500 | US Mail (1st Class) |
| 29807 | DEGRAAF, TYLER, 604 STEKETEE RD NE, ADA, MI, 49301-9507 | US Mail (1st Class) |
| 29806 | DEGRAFF, JASON, 6494 KING LOUIS DR APT 104, ALEXANDRIA, VA, 22312-1661 | US Mail (1st Class) |
| 29419 | DEGREGORY, DAVID, 553 ORANGEBURG RD, PEARL RIVER, NY, 10965 | US Mail (1st Class) |
| 29806 | DEHART WORTHEN, FAYE, RR 1 BOX 135B, MEEKER, OK, 74855-9756 | US Mail (1st Class) |
| 29807 | DEHART WORTHEN, FAYE, RR 1, MEEKER, OK, 74855-9801 | US Mail (1st Class) |
| 29808 | DEHART, CAROLYN R, 108 RENEE ST, WEST MONROE, LA, 71292 | US Mail (1st Class) |
| 29806 | DEHART-WORTHEN, FAYE, RR 1 BOX 135B, MEEKER, OK, 74855-9756 | US Mail (1st Class) |
| 29807 | DEHONT, CHARLES, 828 EL PINTADO RD, DANVILLE, CA, 94526 | US Mail (1st Class) |
| 29419 | DEIOR, MELISSA, 592 SAINT BERNARD ST, MARYSVILLE, MI, 48040 | US Mail (1st Class) |
| 29419 | DEJAI, SALIM, 8800 ROBIN DR APT C, DES PLAINES, IL, 60016 | US Mail (1st Class) |
| 29419 | DEJESUS, ALEX, 1823 WALKER LN, HENDERSON, NV, 89014 | US Mail (1st Class) |
| 29806 | DEKKER, BENTIA, RR 4 BOX 4210, CLEVELAND, OK, 74020-9709 | US Mail (1st Class) |
| 29807 | DEL BORRELLO, DONNA, 2 YELLOW PINE CIR, MEDFORD, NY, 11763 | US Mail (1st Class) |
| 29419 | DEL GIORGIO, CHRISTIAN, 2552 E TULARE AVE, VISALIA, CA, 93292 | US Mail (1st Class) |
| 29806 | DEL NERO, ALAN, 413 S BLOSSOM RD, WATERFORD, CA, 95386-9124 | US Mail (1st Class) |
| 29806 | DEL SALTO, ILIANA, 4661 WALNUT AVE, CHINO, CA, 91710-2267 | US Mail (1st Class) |
| 29807 | DELA CRUZ, ALEXANDER, 29516 KEVIN WAY, CANYON COUNTRY, CA, 91387 | US Mail (1st Class) |
| 29806 | DELA CRUZ, ROMEL, 544 BRIAN AVE, VIRGINIA BEACH, VA, 23462-2056 | US Mail (1st Class) |
| 29808 | DELA PENA, MARIETES, PO BOX 953, DALY CITY, CA, 94017-0953 | US Mail (1st Class) |
| 29806 | DELA ROSA, JOHN, 375 UPPER MOUNTAIN AVE, MONTCLAIR, NJ, 07043-1424 | US Mail (1st Class) |
| 29807 | DELA TORRE, MARIO, 6706 AMANDA ST, CORPUS CHRISTI, TX, 78414 | US Mail (1st Class) |
| 29419 | DELAAT, JOHN, 126 TRADITION LN, MOORESVILLE, NC, 28115 | US Mail (1st Class) |
| 29808 | DELANE, KEVIN, 10605 LEAFWOOD LN, AUSTIN, TX, 78750 | US Mail (1st Class) |
| 29806 | DELANEY, DONALD J, 35 1ST AVE, AUBURN, NY, 13021-5103 | US Mail (1st Class) |
| 29806 | DELANGE, ROBIN-JAN, 3303 CANYON LINKS DR, KATY, TX, 77450-7663 | US Mail (1st Class) |
| 29807 | DELAROSA, LAURA, 1814 W ANSLEY ST, SAN ANTONIO, TX, 78224-2010 | US Mail (1st Class) |
| 29806 | DELAUNE, RACHEL, 6043 WILLOW GLEN DR, BATON ROUGE, LA, 70809-3879 | US Mail (1st Class) |
| 29419 | DELAURA, HARRIET, 504 S 5TH ST, RICHMOND, IN, 47374 | US Mail (1st Class) |
| 29807 | DELAVAN, JENNIFER, 5465 CAMARGO RD, LITTLETON, CO, 80123 | US Mail (1st Class) |
| 29808 | DELGADILLO, MARK, 513 E 213TH ST, CARSON, CA, 90745 | US Mail (1st Class) |
| 29808 | DELGADO, JUDITH, 10812 W FIEBRANTZ AVE, MILWAUKEE, WI, 53222-1112 | US Mail (1st Class) |
| 29808 | DELGADO, RICARDO, 5935 CENTRAL AVE, RIVERSIDE, CA, 92504 | US Mail (1st Class) |
| 29806 | DELGADO, WILLIAM, 17 ARROWHEAD DR, MARLTON, NJ, 08053 | US Mail (1st Class) |
| 29419 | DELGADO, ZAIDA, 61 PINE ST, CHICOPEE, MA, 01020 | US Mail (1st Class) |
| 29808 | DELGARDO, EDITH, 210 HOLLY AVE, #22, SOUTH SAN FRANCISCO, CA, 94080 | US Mail (1st Class) |
| 29419 | DELIMA, GORDON, 91-740 IHIPEHU ST, EWA BEACH, HI, 96706 | US Mail (1st Class) |
| 29807 | DELK, DEBRA, 602 EXCALIBUR CT, SMYRNA, TN, 37167 | US Mail (1st Class) |

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29419 | DELL FINANCIAL SERVICES LP, COLLECTIONS/CONSUMER BANKRUPTCY, 12234B NORTH I-35, AUSTIN, TX, 78753-1705 | US Mail (1st Class) |
| 29806 | DELL, INGA, 127 W 26TH ST FL 6 # 600, NEW YORK, NY, 10001-6808 | US Mail (1st Class) |
| 29419 | DELOITTE, PO BOX 2079, CAROL STREAM, IL, 60132-2079 | US Mail (1st Class) |
| 29806 | DELONZOR, LAURA, 1140 RUDGER WAY, SACRAMENTO, CA, 95833-2809 | US Mail (1st Class) |
| 29807 | DELOR, MELISSA, 592 SAINT BERNARD ST, MARYSVILLE, MI, 48040 | US Mail (1st Class) |
| 29807 | DELOS SANTOS, ROGELIO, 1478 MATTHEW DR, FAIRFIELD, CA, 94533-4164 | US Mail (1st Class) |
| 29807 | DELP, RYAN, 2230 IROQUOIS LN, FALLS CHURCH, VA, 22043-2527 | US Mail (1st Class) |
| 29419 | DELSORDO, CHRIS, 556 TAYLOR AVE, WARRINGTON, PA, 18976 | US Mail (1st Class) |
| 29808 | DELSORDO, CHRIS, 556 TAYLOR AVE, WARRINGTON, PA, 18976 | US Mail (1st Class) |
| 29419 | DELUXE BUSINESS CHECKS AND SOLUTIONS, PO BOX 742572, CINCINNATI, OH, 45274-2572 | US Mail (1st Class) |
| 29806 | DEMAIO, TERESA, 6 COUNTRY RD, MANAHAWKIN, NJ, 08050-7886 | US Mail (1st Class) |
| 29806 | DEMAIO, TERI, 6 COUNTRY RD, MANAHAWKIN, NJ, 08050-7886 | US Mail (1st Class) |
| 29419 | DEMAR, JOHN, 103 TANGLEWOOD DR, FREDERICKSBURG, TX, 78624 | US Mail (1st Class) |
| 29419 | DEMARIO, JEFFREY, 1711 COUNTRY CLUB DR, CHERRY HILL, NJ, 08003 | US Mail (1st Class) |
| 29419 | DEMARTINO, MATTHEW, 21290 MEADOWSWEET CT, ASHBURN, VA, 20147 | US Mail (1st Class) |
| 29808 | DEMAY, CARRIE, 6896 GREENBRIAR CURV, SHAKOPEE, MN, 55379 | US Mail (1st Class) |
| 29807 | DEMAYO, RENATA, 2408 N CROSSING WAY, DECATUR, GA, 30033 | US Mail (1st Class) |
| 29807 | DEMBLA, NAVIN, 24 BIRCH TER, MOUNT ARLINGTON, NJ, 07856 | US Mail (1st Class) |
| 29806 | DEMIDOV, VLADIMIR, 4846 CLOISTER DR, ROCKVILLE, MD, 20852 | US Mail (1st Class) |
| 29807 | DEMIKE, JOSEPH, 36 TREESIDE CT, SOUTH SAN FRANCISCO, CA, 94080-2435 | US Mail (1st Class) |
| 29806 | DEMITRASZEK, JOHN, 655 EASTLAND LN, SALISBURY, NC, 28146 | US Mail (1st Class) |
| 29807 | DEMOND, RAMON, 2420 BELLFLOWER LN, FORT WAYNE, IN, 46808 | US Mail (1st Class) |
| 29807 | DEMONTMOLLIN, STEPHEN, 2745 29TH ST NW APT 119, WASHINGTON, DC, 20008-5515 | US Mail (1st Class) |
| 29806 | DEMOOD, RAMON, 2420 BELLFLOWER LN, FORT WAYNE, IN, 46808 | US Mail (1st Class) |
| 29806 | DEMUSIS, LYNETTE, 160 DARLEY DR, HAMDEN, CT, 06518-1300 | US Mail (1st Class) |
| 29419 | DEMYEN, JOSEPH, 63 LYNN DR NW, ROME, GA, 30165 | US Mail (1st Class) |
| 29419 | DENDY, ALISHA, 101 WARNICK DR APT B3, HOUSTON, MS, 38851 | US Mail (1st Class) |
| 29808 | DENG, MEIXIA, 14216 ASHLEIGH GREENE RD, BOYDS, MD, 20841-4364 | US Mail (1st Class) |
| 29808 | DENG, YAN, 8565 W MALAPAI DR, PEORIA, AZ, 85345 | US Mail (1st Class) |
| 29419 | DENG, YI, 13432 NW HARTFORD ST, PORTLAND, OR, 97229 | US Mail (1st Class) |
| 29806 | DENG, ZHAO, 6600 ORCHARD PARK CIR APT 7114, DAVIS, CA, 95616 | US Mail (1st Class) |
| 29419 | DENMON, MARY, 1509 WINTER HAVEN LN, MC KINNEY, TX, 75071 | US Mail (1st Class) |
| 29808 | DENNEN, WES, 9600 TODDS TAVERN DR, SPOTSYLVANIA, VA, 22551 | US Mail (1st Class) |
| 29807 | DENNER, PAUL, 2 BEDFORD ST, NASHUA, NH, 03063 | US Mail (1st Class) |
| 29807 | DENNETT, JOANN, 983 S GREYWALL DR, ROUND LAKE, IL, 60073 | US Mail (1st Class) |
| 29806 | DENNING, CRAIG, 6251 LAKEWOOD ST, SAN DIEGO, CA, 92122-3937 | US Mail (1st Class) |
| 29419 | DENNING, DOUGLAS, 2213 150TH ST E, TACOMA, WA, 98445 | US Mail (1st Class) |
| 29808 | DENNIS JR, CLAYTON, 5385 STALLION DR, CRESTVIEW, FL, 32539 | US Mail (1st Class) |
| 29419 | DENNIS SHEPHERD, 20800 LAKE CHABOT ROAD, 21D, CASTRO VALLEY, CA, 94546 | US Mail (1st Class) |
| 29808 | DENNIS SR, TROY G, 597 ANDREWS LAKE ROAD, FELTON, DE, 19943-4648 | US Mail (1st Class) |
| 29419 | DENNIS, DONNA, 2202 UPTON AVE, SARASOTA, FL, 34232 | US Mail (1st Class) |
| 29807 | DENNIS, EMILY, 2717 FEIFFER CIR, SARASOTA, FL, 34235 | US Mail (1st Class) |
| 29419 | DENNIS, MARK, 1236 N 28TH ST, PHILADELPHIA, PA, 19121 | US Mail (1st Class) |
| 29419 | DENNIS, MARK, 1736 N 28TH ST, PHILADELPHIA, PA, 19121 | US Mail (1st Class) |
| 29808 | DENNIS, WILMONT, 80 TERRYVILLE AVE, 1ST FL, BRISTOL, CT, 06010 | US Mail (1st Class) |
| 29419 | DENTON, M BONNER, 13790 E LOOKOUT LN, TUCSON, AZ, 85749 | US Mail (1st Class) |
| 29808 | DEPA, SREEDHAR, 3613 LEANNE DR, FLOWER MOUND, TX, 75022-0983 | US Mail (1st Class) |
| 29807 | DER SARKISSIAN, RAFFY, 3733 N HARBOR BLVD UNIT 15, FULLERTON, CA, 92835 | US Mail (1st Class) |
| 29807 | DERBINS, ARTHUR, 952 NW 167TH AVE, PEMBROKE PINES, FL, 33028 | US Mail (1st Class) |

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29419 | DERBY, JANN, 405 LOCUST ST, DU BOIS, NE, 68345 | US Mail (1st Class) |
| 29807 | DERJAVETS, INNA, 25 LAKEVIEW GDNS APT 706, NATICK, MA, 01760 | US Mail (1st Class) |
| 29808 | DERKATZ, DONALD, 901 S 7TH ST, SAINT CLAIR, MI, 48079 | US Mail (1st Class) |
| 29808 | DERKS, ALEXANDRA, 545 LEAVENWORTH ST, #8, SAN FRANCISCO, CA, 94109 | US Mail (1st Class) |
| 29419 | DEROKEY, CARLTON, 2243 SUNSET TRL, SUGAR LAND, TX, 77478 | US Mail (1st Class) |
| 29807 | DEROSE, JOHN, 20A BURBANK ST, YONKERS, NY, 10710 | US Mail (1st Class) |
| 29806 | DEROUEN, PHIL, 4414 WILL TOM RD, SULPHUR, LA, 70665-8737 | US Mail (1st Class) |
| 29806 | DEROUIN, CHRISTINE, 6477 HEMLOCK DR, MICHIGAN CITY, IN, 46360-9373 | US Mail (1st Class) |
| 29808 | DEROVEN, PHIL, 4414 WILL TOM RD, SULPHUR, LA, 70665-8737 | US Mail (1st Class) |
| 29419 | DERUELLE, JAIERY, 311 E 71ST ST APT 12B, NEW YORK, NY, 10021 | US Mail (1st Class) |
| 29419 | DERUELLE, VALERY, 311 E 7UST ST APT 12B, NEW YORK, NY, 10021 | US Mail (1st Class) |
| 29806 | DES CHENES, PAUL, 49377 QUAIL RUN CT, PLYMOUTH, MI, 48170-3266 | US Mail (1st Class) |
| 29807 | DES JARDINS, MICHELE, 9410 VAL VERDE ST, HOUSTON, TX, 77063 | US Mail (1st Class) |
| 29807 | DESAI, AJAY, 306 N 2ND ST APT 2, HARRISON, NJ, 07029 | US Mail (1st Class) |
| 29807 | DESAI, ANKIT, 400 S OAK ST APT 243, ARLINGTON, TX, 76010 | US Mail (1st Class) |
| 29807 | DESAI, APARNA, 950 TOWER LN STE 750, FOSTER CITY, CA, 94404 | US Mail (1st Class) |
| 29807 | DESAI, JAGAT, 1910 SW 49TH PL, GAINESVILLE, FL, 32608 | US Mail (1st Class) |
| 29806 | DESAI, JAIMIN, 2525 PRESTON RD APT 2411, PLANO, TX, 75093-3545 | US Mail (1st Class) |
| 29808 | DESAI, JIGAR, 3400 CHESTNUT SPRINGS PL APT 1431, RICHMOND, VA, 23233 | US Mail (1st Class) |
| 29419 | DESAI, JIGAR, 662 GLENBARRETT CT NE, MARIETTA, GA, 30066 | US Mail (1st Class) |
| 29808 | DESAI, JIGNESH, 204 E WISE ST, BOWIE, TX, 76230 | US Mail (1st Class) |
| 29806 | DESAI, KARTIK, 1335 MILLERSPORT HWY APT 5, WILLIAMSVILLE, NY, 14221 | US Mail (1st Class) |
| 29807 | DESAI, NIMISHA, 306 WINKLER DR, SOUTH HOUSTON, TX, 77587-3031 | US Mail (1st Class) |
| 29419 | DESAI, PANKIT, 2120 HAVEN RD # L, WILMINGTON, DE, 19809 | US Mail (1st Class) |
| 29806 | DESAI, PANKIT, 2120 HAVEN RD APT E, WILMINGTON, DE, 19809 | US Mail (1st Class) |
| 29419 | DESAI, PANKIT, 2120 HAVEN RD APT C, WILMINGTON, DE, 19809 | US Mail (1st Class) |
| 29806 | DESAI, PINKESH, 2451 NW 98TH LN, SUNRISE, FL, 33322 | US Mail (1st Class) |
| 29807 | DESAI, SWAPNIL, 4112 GREENLEAF CT APT 204, PARK CITY, IL, 60085 | US Mail (1st Class) |
| 29807 | DESAI, VIKAS, 10268 PARKWOOD DR APT 2, CUPERTINO, CA, 95014 | US Mail (1st Class) |
| 29806 | DESANTI, DON, 1643 W VILLAGE WAY, TEMPE, AZ, 85282-4444 | US Mail (1st Class) |
| 29806 | DESANTIS, DONNA, 124 CLAMAR AVE, HAVERTOWN, PA, 19083 | US Mail (1st Class) |
| 29807 | DESARI, RAMESH, 521 NATALINO CIR, SACRAMENTO, CA, 95835 | US Mail (1st Class) |
| 29806 | DESCHAMPS, MICHAEL, 8 LATTINGTOWN RIDGE CT, LOCUST VALLEY, NY, 11560-1302 | US Mail (1st Class) |
| 29807 | DESCHENES, TIMOTHY, 2884 BARCLAY WAY, ANN ARBOR, MI, 48105 | US Mail (1st Class) |
| 29419 | DESERTSOFT, SUITE #1-645, 16845 N 29TH AVE, PHOENIX, AZ, 85053 | US Mail (1st Class) |
| 29806 | DESHETLER, DENISE, 4112 17TH ST, SAN FRANCISCO, CA, 94114-1905 | US Mail (1st Class) |
| 29806 | DESHMUKH, RAJAN, 20 CHICORY LN, PENNINGTON, NJ, 08534 | US Mail (1st Class) |
| 29806 | DESHMUKH, SACHIN, 428 TUOLUMNE AVE APT C104, THOUSAND OAKS, CA, 91360 | US Mail (1st Class) |
| 29807 | DESHMUKH, SANDEEP, 6 SHUGAL CT, HILLSBOROUGH, NJ, 08844 | US Mail (1st Class) |
| 29419 | DESHPANDE, AMITH, 1372 CASA CT, SANTA CLARA, CA, 95051 | US Mail (1st Class) |
| 29419 | DESHPANDE, SAMEER, 14 VICTORIA DR, SOMERSET, NJ, 08873 | US Mail (1st Class) |
| 29807 | DESIKAN, SRIVATSAN, 39865 CEDAR BLVD UNIT 328, NEWARK, CA, 94560-5354 | US Mail (1st Class) |
| 29806 | DESILETS, CHRISTOPHER, 1221 LOCUST ST STE 750, SAINT LOUIS, MO, 63103 | US Mail (1st Class) |
| 29419 | DESILETS, CHRISTOPHER, 1221 LOCUST ST STE 750, SAINT LOUIS, MO, 63103 | US Mail (1st Class) |
| 29806 | DESLONJGCHAMPS, SUSAN, PO BOX 76, WARREN, MA, 01083-0076 | US Mail (1st Class) |
| 29807 | DESMANGLES, BARBARA, 501 116TH AVE N APT 179, SAINT PETERSBURG, FL, 33716 | US Mail (1st Class) |
| 29807 | DESOTO, JERRY, 260 CASTLETON WAY, SAN BRUNO, CA, 94066 | US Mail (1st Class) |
| 29808 | DESRAVINES, MEDZDABE, 406 CATON AVE, BROOKLYN, NY, 11218 | US Mail (1st Class) |
| 29419 | DESTAFANO, ANTHONY, 19957 21ST AVE, WHITESTONE, NY, 11357 | US Mail (1st Class) |
| 29807 | DESTAN, SABOET, 24 CONCORD DR, WATERTOWN, CT, 06795-3202 | US Mail (1st Class) |

SN Liquidation, Inc., et al. f/k/a InPhonic, Inc.

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29806 | DESTEFANO, CATHERINE, 110 MEESHAWAY TRL, MEDFORD, NJ, 08055-1402 | US Mail (1st Class) |
| 29419 | DETMAR, JOHN, 103 TANGLEWOOD DR, FREDERICKSBURG, TX, 78624 | US Mail (1st Class) |
| 29806 | DETUATHANA, RHYANNA, 1763 SE LILLY PL, CORVALLIS, OR, 97333 | US Mail (1st Class) |
| 29419 | DEUTSCHMANN, FRANK, 4004 BOWNE ST STE LID, FLUSHING, NY, 11354 | US Mail (1st Class) |
| 29419 | DEUTSCHMANN, FRANK, 4004 BOWNE ST APT L1D, FLUSHING, NY, 11354 | US Mail (1st Class) |
| 29808 | DEVADIGA, YASH, 7525 NEW SALEM ST, SAN DIEGO, CA, 92126 | US Mail (1st Class) |
| 29806 | DEVARAJAN, SRINIVASAN, 11300 REGENCY GREEN DR APT 1902, CYPRESS, TX, 77429-3052 | US Mail (1st Class) |
| 29807 | DEVARAPALLI, RAMANA, 422 CAMILLE CIR UNIT 15, SAN JOSE, CA, 95134 | US Mail (1st Class) |
| 29419 | DEVARAPU, KONDAL RAO, 210 S 3RD ST APT 3, HUMBOLDT, IA, 50548 | US Mail (1st Class) |
| 29808 | DEVARAPU, SURESH B, 4225 VILLAGE LN, APT 60, WEST DES MOINES, IA, 50266 | US Mail (1st Class) |
| 29419 | DEVERAUX, JENNIFER, 351 PHEASANT DR, MIDDLETOWN, DE, 19709 | US Mail (1st Class) |
| 29806 | DEVI, ATUL, 294 GROVE ST APT A, LODI, NJ, 07644 | US Mail (1st Class) |
| 29419 | DEVINE, MAURICE, 9544 HALE DR, SAINT LOUIS, MO, 63123 | US Mail (1st Class) |
| 29806 | DEVINE, MICHAEL, 38730 S STARWOOD DR, TUCSON, AZ, 85739 | US Mail (1st Class) |
| 29806 | DEVIREDDY, SHIVA PRADAD REDDY, 13653 STRATFORD GLEN PL, HERNDON, VA, 20171 | US Mail (1st Class) |
| 29808 | DEVITT, MATTHEW, 7920 AIRPORT BLVD, WESTCHESTER, CA, 90045-3115 | US Mail (1st Class) |
| 29419 | DEVITT, TIMOTHY, 2907 W MORSE AVE, CHICAGO, IL, 60645 | US Mail (1st Class) |
| 29808 | DEVLIN, KIRSTEN, 1705 N CEDAR ST, TACOMA, WA, 98406 | US Mail (1st Class) |
| 29808 | DEVLIN, MATTHEW, 21131 E LEHIGH PL, AURORA, CO, 80013 | US Mail (1st Class) |
| 29806 | DEVLIN, MICHAEL, 189 ROCKO DR, MYRTLE BEACH, SC, 29579 | US Mail (1st Class) |
| 29419 | DEVO SERVICES, 85, AN AV YAACOUB EL MANSOUR, ET NASEH EDDINE 1ER ETAGE, APT 1, CASABLANCA,  MOROCCO | US Mail (1st Class) |
| 29806 | DEVONISH, KAMIEL, 28 BROADMAN PKWY, JERSEY CITY, NJ, 07305-1519 | US Mail (1st Class) |
| 29806 | DEVONISH, MICHAEL, 9716 133RD ST, SOUTH RICHMOND HILL, NY, 11419-2325 | US Mail (1st Class) |
| 29807 | DEVPRAKASH, DON, 10263 WHISPERING FOREST DR APT 1120 # D, JACKSONVILLE, FL, 32257-8639 | US Mail (1st Class) |
| 29806 | DEVRIES, NANCY, 11380 PROVIDENCIA ST, CYPRESS, CA, 90630 | US Mail (1st Class) |
| 29419 | DEVRIESE, KATIE, 127 W HIGHLAND AVE APT A, PHOENIX, AZ, 85013 | US Mail (1st Class) |
| 29807 | DEWAR, KENNETH, 209 VIA TAPIA, SPRING VALLEY, CA, 91977 | US Mail (1st Class) |
| 29419 | DEWEESE, ANNE, 29 HEIDI WAY, HORSE SHOE, NC, 28742 | US Mail (1st Class) |
| 29806 | DEWEESE, MELISSA, 8404 WARREN PKWY APT 336, FRISCO, TX, 75034 | US Mail (1st Class) |
| 29806 | DEWEY, JOHN, 585 HAYSLETT RD, COLLIERVILLE, TN, 38017 | US Mail (1st Class) |
| 29419 | DEWEY, SARAH, 1332 LINCOLN LN, LEMOORE, CA, 93245 | US Mail (1st Class) |
| 29419 | DEWN, ROXENE, 124 PARKVIEW DR, NORTH LITTLE ROCK, AR, 72118 | US Mail (1st Class) |
| 29419 | DGOMEZ, FREDIS, 205 S SPRUCE ST, MONTEBELLO, CA, 90640 | US Mail (1st Class) |
| 29419 | DHAKE, YOGESH, 135 JEREMY CT, EDISON, NJ, 08817 | US Mail (1st Class) |
| 29807 | DHAMGE, MILIND, 14 HIGH POINT WAY, PISCATAWAY, NJ, 08854 | US Mail (1st Class) |
| 29806 | DHANAPA, SENTHL, 113 TAMARACK DR, CORONA, CA, 92881 | US Mail (1st Class) |
| 29419 | DHANDAPANI, KUMARAGURU, 3803 DARWIN DR APT 246, FREMONT, CA, 94555 | US Mail (1st Class) |
| 29807 | DHANNAPAL, SENTHIL, 113 TAMARACK DR, CORONA, CA, 92881 | US Mail (1st Class) |
| 29808 | DHAR, DIBAKAR, 14526 NE 36TH ST APT K2, BELLEVUE, WA, 98007 | US Mail (1st Class) |
| 29419 | DHAR, KAUSHIK, 16210 BONTURA ST, CYPRESS, TX, 77429 | US Mail (1st Class) |
| 29806 | DHARAMSI, SHAHNOOR, 663 RIVER VALLEY DR, JONESBORO, GA, 30238 | US Mail (1st Class) |
| 29419 | DHARANIKOTA, KISHORE, 88 2ND AVE, GLOVERSVILLE, NY, 12078 | US Mail (1st Class) |
| 29807 | DHARNI, SATISH, 111 W 800 S, SALT LAKE CITY, UT, 84101 | US Mail (1st Class) |
| 29419 | DHAWAN, AKSHAYE, 715 TWIN OAKS DR APT 3, DECATUR, GA, 30030 | US Mail (1st Class) |
| 29808 | DHAWAN, RATNA, 152 72 MELBOURNE AVE #4K, FLUSHING, NY, 11367 | US Mail (1st Class) |
| 29419 | DHESI, RAJWINDER, 3935 BULVERDE PKWY, SAN ANTONIO, TX, 78259 | US Mail (1st Class) |
| 29808 | DHIANTRAVAN, YUADKOUN, 406 SKOKIE CT, WILMETTE, IL, 60091 | US Mail (1st Class) |
| 29419 | DHILLOM, GURNAM, 14203 MORNING DOVE LN APT A, CENTREVILLE, VA, 20121 | US Mail (1st Class) |
| 29806 | DHIR, PAWAN, 5628 KYLE DR, CENTREVILLE, VA, 20120 | US Mail (1st Class) |

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29419 | DHL EXPRESS USA, PO BOX 4723, HOUSTON, TX, 77210-4723 | US Mail (1st Class) |
| 29419 | DHL EXPRESS USA - LIBERTY, PO BOX 4723, HOUSTON, TX, 77210-4723 | US Mail (1st Class) |
| 29419 | DHOOT, GAURAV, 1519 SPARTAN VLG APT A, EAST LANSING, MI, 48823 | US Mail (1st Class) |
| 29808 | DHORAJIYA, AJAYBHAI, 4408 SOUTHPOINTE DR, RICHARDSON, TX, 75082 | US Mail (1st Class) |
| 29808 | DHR INTERNATIONAL INC, 10 SOUTH RIVERSIDE PLZ, STE 2220, CHICAGO, IL, 60606 | US Mail (1st Class) |
| 29419 | DHUMAK, MAHIMA, 1 GARDEN TER APT 3G, NORTH ARLINGTON, NJ, 07031 | US Mail (1st Class) |
| 29419 | DI CICCO, BRA, PO BOX 385, DORRIS, CA, 96023 | US Mail (1st Class) |
| 29419 | DI CICEO, BRAD, PO BOX 385, DORRIS, CA, 96023 | US Mail (1st Class) |
| 29806 | DI PIERO, VINCENT, 1117 DEER HOLLOW PL, SARASOTA, FL, 34232 | US Mail (1st Class) |
| 29806 | DIAEZE, SOL, 12902 2ND AVENUE CT E, TACOMA, WA, 98445-1542 | US Mail (1st Class) |
| 29419 | DIALANI, VANDANA, 187 KENT ST APT 6, BROOKLINE, MA, 02446 | US Mail (1st Class) |
| 29419 | DIAMANT, JILL, 1 TIFFANY PL APT 2A, BROOKLYN, NY, 11231 | US Mail (1st Class) |
| 29808 | DIAMBRI, DIANE M, 1767 STONEHEDGE CT, WHEELING, IL, 60090 | US Mail (1st Class) |
| 29807 | DIANUZZO, JOSEPH, 145 SCHOOL HOUSE RD, OAK RIDGE, NJ, 07438 | US Mail (1st Class) |
| 29807 | DIAS, JOAO, 75 S MAPLE AVE, SPRINGFIELD, NJ, 07081 | US Mail (1st Class) |
| 29419 | DIAS, JOAU, 75 SO MAPLE AVE, SPRINGFIELD, NJ, 07081 | US Mail (1st Class) |
| 29807 | DIAZ, ANNA, 16505 HAMPTON DR, GAITHERSBURG, MD, 20877-1529 | US Mail (1st Class) |
| 29806 | DIAZ, ENRIQUE, 19 ARNOLD RD, LANDING, NJ, 07850-1701 | US Mail (1st Class) |
| 29807 | DIAZ, JOSE, 166 RUMFORD ST, WATERBURY, CT, 06704 | US Mail (1st Class) |
| 29419 | DIAZ, JUAN, 415 N AVENUE C, PORTALES, NM, 88130 | US Mail (1st Class) |
| 29419 | DIAZ, JUIAN, 415 N AVENUE C, PORTALES, NM, 88130 | US Mail (1st Class) |
| 29807 | DIAZ, MARIA, 8200 ORCHARD DR, DENVER, CO, 80221-7710 | US Mail (1st Class) |
| 29806 | DIAZ, MARIO, 8411 TWIN LAKES BLVD, TAMPA, FL, 33614 | US Mail (1st Class) |
| 29806 | DIBBLE, KRISTINE, 2014 E OAK ST, NEW ALBANY, IN, 47150-1730 | US Mail (1st Class) |
| 29808 | DIBURRO, SCOTT, 180 MAIN ST APT 601, AMESBURY, MA, 01913-3621 | US Mail (1st Class) |
| 29807 | DICHUKHANG, TENZIN, 640 E 3585 S, SALT LAKE CITY, UT, 84106 | US Mail (1st Class) |
| 29807 | DICICCO, BRAD, PO BOX 385, DORRIS, CA, 96023 | US Mail (1st Class) |
| 29807 | DICK, SANFORD, 3515 NE 196TH ST, SEATTLE, WA, 98155-2639 | US Mail (1st Class) |
| 29807 | DICKERSON, CASSY, 9441 N ST RD 49, WHEATFIELD, IN, 46392 | US Mail (1st Class) |
| 29808 | DICKERSON, RONNIE, 97 DICKERSON LN, RABUN GAP, GA, 30568 | US Mail (1st Class) |
| 29806 | DICKEY, CASSANDRA, 436 BROOK ST, SCRANTON, PA, 18505 | US Mail (1st Class) |
| 29807 | DICKEY, MELODY, 81325 FULTON RD, TIPPECANOE, OH, 44699 | US Mail (1st Class) |
| 29806 | DICKEY, STACIE, 6147 SE CARLTON ST, PORTLAND, OR, 97206 | US Mail (1st Class) |
| 29419 | DICKMANN, AMY, 1022 N VAN EPS AVE, SIOUX FALLS, SD, 57103 | US Mail (1st Class) |
| 29806 | DIDION, BRENT, 2241 RANCHO CORONA DR, CORONA, CA, 92882-3718 | US Mail (1st Class) |
| 29807 | DIDOMENICO, JOSEPH, 2944 LASALLE AVE, BRONX, NY, 10461-6039 | US Mail (1st Class) |
| 29806 | DIDONATO, CHRISTINE, 105 VOELBEL RD, HIGHTSTOWN, NJ, 08520-2807 | US Mail (1st Class) |
| 29806 | DIDUK, ANGELA, 102 TOMLINSON RD, PHILADELPHIA, PA, 19116 | US Mail (1st Class) |
| 29806 | DIEHL, BRANDON, 2550 EMIG MILL RD, DOVER, PA, 17315-4628 | US Mail (1st Class) |
| 29419 | DIEICKY-WIUDA, JANELLA, 27907 CAMELOT LN, EDWARDSBURG, MI, 49112 | US Mail (1st Class) |
| 29807 | DIELEMAN, MATT, 3069 HOMEWOOD ST SW, GRANDVILLE, MI, 49418-2715 | US Mail (1st Class) |
| 29419 | DIEMER, LAURA, 14300 POST MILL DR, MIDLOTHIAN, VA, 23113 | US Mail (1st Class) |
| 29806 | DIEMERT, MATTHEW, 3017 E VERNON ST, GILBERT, AZ, 85298-8757 | US Mail (1st Class) |
| 29806 | DIENER, CHARLES, PO BOX 51, BELCHERTOWN, MA, 01007-0051 | US Mail (1st Class) |
| 29806 | DIETRICH, DAWN, 1020 MOOSEHEAD DR, ORANGE PARK, FL, 32065 | US Mail (1st Class) |
| 29807 | DIETRICH, LISA, 61 DIETRICH VALLEY RD, KUTZTOWN, PA, 19530 | US Mail (1st Class) |
| 29806 | DIETS, ROBIN, 336 PINE CREEK DR, CHARLOTTE, NC, 28270-0952 | US Mail (1st Class) |
| 29419 | DIEZ, FRANCISCO, 221 MAJORCA AVE APT 402, CORAL GABLES, FL, 33134 | US Mail (1st Class) |
| 29419 | DIGGLE, DAVID, 13368 N PEACH RIDGE RD, ATHENS, OH, 45701 | US Mail (1st Class) |
| 29808 | DIGGS, BILLIE JO, 7321 INDIAN TRAIL, SUFFOLK, VA, 23437 | US Mail (1st Class) |

SN Liquidation, Inc., et al. f/k/a InPhonic, Inc.

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29808 | DIGGS, CAROLYN, 1870 MAYBELLE DR, PLEASENT HILL, CA, 94523 | US Mail (1st Class) |
| 29806 | DILENA, JOAN, 259 WILDWOOD RD, RONKONKOMA, NY, 11779-4810 | US Mail (1st Class) |
| 29806 | DILL, DONNA, 205 W WILLIAMS ST, FORT BRANCH, IN, 47648 | US Mail (1st Class) |
| 29806 | DILL, PAUL, 3300 E 160TH AVE, BRIGHTON, CO, 80602-7633 | US Mail (1st Class) |
| 29808 | DILLARD, LARRAINE, 1315 E 123RD TER APT D, OLATHE, KS, 66061-5805 | US Mail (1st Class) |
| 29419 | DILLARD, PATRICIA, 2045 LANDMARK DR, FRANKLINTON, NC, 27525 | US Mail (1st Class) |
| 29806 | DILLARD, ROBIN, 5275 NATIONAL CENTER DR, COLFAX, NC, 27235 | US Mail (1st Class) |
| 29808 | DILLEY, DOUGLAS, 4229 ALEXANDER RD, QUINTON, AL, 35130 | US Mail (1st Class) |
| 29808 | DILLON, ARLEEN, 6918 ALDERNEY DR, HOUSTON, TX, 77055 | US Mail (1st Class) |
| 29806 | DILLON, CONNIE, 38955 LOCUST GROVE RD, REEDSVILLE, OH, 45772 | US Mail (1st Class) |
| 29806 | DILLON, DOUGLAS, 22534 SE 277TH PL, MAPLE VALLEY, WA, 98038-5117 | US Mail (1st Class) |
| 29808 | DILLON, SCOTT, 4634 S COBBLESTONE ST, GILBERT, AZ, 85296-6866 | US Mail (1st Class) |
| 29806 | DIMALANTA, MARITA, 10630 RABBIT RIDGE CT, LAS VEGAS, NV, 89123-4281 | US Mail (1st Class) |
| 29807 | DIMALANTA, ZENNY, 3736 CAMEO G, SAN DIEGO, CA, 92111 | US Mail (1st Class) |
| 29807 | DIMALANTA, ZENNY, 3736 CAMEO CT, SAN DIEGO, CA, 92111-4038 | US Mail (1st Class) |
| 29807 | DIMARIA, SALVATORE, 1771 77TH ST FL 2, BROOKLYN, NY, 11214 | US Mail (1st Class) |
| 29808 | DIMARTINO, NICHOLAS, 8 BIRCHFIELD DR, MOUNT LAUREL, NJ, 08054 | US Mail (1st Class) |
| 29806 | DIMATTIA, PAUL, 532 MONROE ST APT 1, HOBOKEN, NJ, 07030 | US Mail (1st Class) |
| 29808 | DIMILLO, CHRISTINA, 197 MIDDLE RD, FALMOUTH, ME, 04105-1226 | US Mail (1st Class) |
| 29806 | DINEHART, VICTORIA, 6032 ARCHSTONE CT, ALEXANDRIA, VA, 22310-5547 | US Mail (1st Class) |
| 29808 | DING, JIAN, 700 SUMTER ST COLLEGE OF PHARMACY, COLUMBIA, SC, 29208-0001 | US Mail (1st Class) |
| 29806 | DING, KE, 12052 SOCRATES DR, ORLANDO, FL, 32826 | US Mail (1st Class) |
| 29419 | DINGARI, HRUSHIKESH, 18436 EASTWYCK DR, TAMPA, FL, 33647 | US Mail (1st Class) |
| 29807 | DINGWALL, ADAM, 115 DEER PATH LN, BATTLE CREEK, MI, 49015-7949 | US Mail (1st Class) |
| 29807 | DINH, ALEX, 306 COVINGTON CT, MURPHY, TX, 75094 | US Mail (1st Class) |
| 29806 | DINH, HAN, 7129 RICE ST, FALLS CHURCH, VA, 22042 | US Mail (1st Class) |
| 29807 | DINH, HIEP, 435 SEASIDE AVE APT 404, HONOLULU, HI, 96815 | US Mail (1st Class) |
| 29808 | DINH, NGA, 12922 SE 256TH PL, KENT, WA, 98030 | US Mail (1st Class) |
| 29808 | DINH, SANG, 307 SPIVEY RIDGE CIR, JONESBORO, GA, 30236 | US Mail (1st Class) |
| 29807 | DINIZ, RAPHAEL, 467 INDEPENDENCE DR, CLAREMONT, CA, 91711 | US Mail (1st Class) |
| 29419 | DINKINS, DESIREE, 145 WASHINGTON AVE, DEER PARK, NY, 11729 | US Mail (1st Class) |
| 29419 | DINTELMAN, JEFFREY, 14800 NW CORNELL RD APT 13J, PORTLAND, OR, 97229 | US Mail (1st Class) |
| 29808 | DIOGO, LUIS, 92 WINDSOR ST, KEARNY, NJ, 07032 | US Mail (1st Class) |
| 29806 | DIOHISIO, PHILIP, 708 N MONROE ST APT 1, ARLINGTON, VA, 22201 | US Mail (1st Class) |
| 29807 | DION, BRICE, 1117 FALCON RD, CARBONDALE, IL, 62902 | US Mail (1st Class) |
| 29806 | DIONISIO, ENRIQUE, 6043 DEER RIDGE TRL, SPRINGFIELD, VA, 22150 | US Mail (1st Class) |
| 29419 | DIONISIO, PHILIP, 708 N MONROE ST APT 1, ARLINGTON, VA, 22201 | US Mail (1st Class) |
| 29807 | DIONNE, RAYMOND, 107 FISHER TER, MILFORD, PA, 18337 | US Mail (1st Class) |
| 29808 | DIPIERO, VINCENT, 1117 DEER HOLLOW PLACE, SARASOTA, FL, 34232 | US Mail (1st Class) |
| 29808 | DIPILLO, LAWRENCE, 9 BROTHERS CIRCLE, EASTCHESTER, NY, 10709 | US Mail (1st Class) |
| 29806 | DIPISA, PETER, 10 NASHVILLE ROAD EXT, BETHEL, CT, 06801-2622 | US Mail (1st Class) |
| 29419 | DIRECT PAGE, INC., 229 S DELSEA DRIVE, VINELAND, NJ, 08360 | US Mail (1st Class) |
| 29806 | DISCH, CHERYL, 34 W WALNUT AVE, PENNSAUKEN, NJ, 08109-2313 | US Mail (1st Class) |
| 29419 | DISCOUNT CELL, 350 WEST 500 SOUTH, PROVO, UT, 84601 | US Mail (1st Class) |
| 29808 | DISH NETWORK, LISA MASON, 1509 MAIN ST, #313, DALLAS, TX, 75201 | US Mail (1st Class) |
| 29808 | DISH NETWORK, PATRICIA STALLINGS, 5724 HAWTHORNE LN, PORTSMOUTH, VA, 23703 | US Mail (1st Class) |
| 29807 | DISHMAN, KYLE, PO BOX 184, WHEATLAND, OK, 73097-0184 | US Mail (1st Class) |
| 29808 | DISH-TV.ORG RE 7TH DIMENSION SITES INC, JOHN GRACEY, 316 S 11TH ST, LIVINGSTON, MT, 59047-2931 | US Mail (1st Class) |
| 29806 | DISLA, JACQUELINE, 310 JACKSON ST APT 2C, BROOKLYN, NY, 11211-1604 | US Mail (1st Class) |

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29419 | DISLA, PATRICIA, 1441 UNION TPKE APT A1, NORTH BERGEN, NJ, 07047 | US Mail (1st Class) |
| 29806 | DISNEROON, MATT, 29 HALLOCK, BELLA VISTA, AR, 72714 | US Mail (1st Class) |
| 29419 | DISSIQUE, RASHED, 8014 E OLD MILL ST, WICHITA, KS, 67226 | US Mail (1st Class) |
| 29806 | DISTASIO, DAVID, 21 PHEASANT LN, MADISON, CT, 06443-1739 | US Mail (1st Class) |
| 29419 | DISTRICT OF COLUMBIA GOVERNMENT, WENDY J WEINBERG, DC OFFICE OF THE ATTORNEY GENERAL, 441 4TH ST NW # 1130-N, WASHINGTON, DC, 20001 | US Mail (1st Class) |
| 29806 | DITSLER, MARK, 3963 W 158TH ST, CLEVELAND, OH, 44111 | US Mail (1st Class) |
| 29419 | DITTON, ROBERT, 1117 COUNTRY CLUB DR, LAKE OZARK, MO, 65049 | US Mail (1st Class) |
| 29806 | DIU, BACH, 1705 GARVEY AVE APT 5, ALHAMBRA, CA, 91803 | US Mail (1st Class) |
| 29807 | DIVELY, SCOTT, 117 NEWRY ST, HOLLIDAYSBURG, PA, 16648 | US Mail (1st Class) |
| 29807 | DIVINE, ABHA, 51 SAINT STEPHENS SCHOOL RD, AUSTIN, TX, 78746 | US Mail (1st Class) |
| 29807 | DIVINE, BHA, 51 SAINT STEPHENS SCHOOL RD, AUSTIN, TX, 78746 | US Mail (1st Class) |
| 29419 | DIXIT, ATUL, 7723 NW ROANRIDGE RD APT J, KANSAS CITY, MO, 64151 | US Mail (1st Class) |
| 29806 | DIXON, CHRISTY, 260 ALTHAM CT, DULUTH, GA, 30097 | US Mail (1st Class) |
| 29806 | DIXON, CHRISTY, 260 WALTHAM CT, DULUTH, GA, 30097-1451 | US Mail (1st Class) |
| 29419 | DIXON, DAVID, 111 BURT CT NE, LEESBURG, VA, 20176 | US Mail (1st Class) |
| 29419 | DIZON, JENNIFER, 2241 CLINTON AVE #E, ALAMO, CA, 94507 | US Mail (1st Class) |
| 29807 | DJEBBARI, YOUSSEF, 20237 BROOKVIEW SQ, ASHBURN, VA, 20147 | US Mail (1st Class) |
| 29808 | DJENIAH, IRINA, 13201 BLUHILL RD, SILVER SPRING, MD, 20906-3909 | US Mail (1st Class) |
| 29806 | DLIPLETT, JESSICA, 225 CHURCH RD, YORKTOWN, VA, 23690 | US Mail (1st Class) |
| 29419 | DMORAJIYA, AJAYBHAI, 4408 SOUTHPOINTE DR, RICHARDSON, TX, 75082 | US Mail (1st Class) |
| 29419 | DO, JUYONG, 96 THOBURN CT APT 101, STANFORD, CA, 94305 | US Mail (1st Class) |
| 29806 | DO, KHA, 15364 RUGGLES ST, SAN LEANDRO, CA, 94579 | US Mail (1st Class) |
| 29806 | DO, LONG, 2112 S PATTIE ST, WICHITA, KS, 67211-5137 | US Mail (1st Class) |
| 29807 | DO, LUU, 2149 VILLAGE CREST DR, GARLAND, TX, 75044 | US Mail (1st Class) |
| 29419 | DO, PHILIP, 2113 JANET ST, KISSIMMEE, FL, 34741 | US Mail (1st Class) |
| 29807 | DO, QUYTOAN, 2501 CALVERT ST NW APT 402, WASHINGTON, DC, 20008 | US Mail (1st Class) |
| 29807 | DO, SON, 2112 S PATTIE ST, WICHITA, KS, 67211-5137 | US Mail (1st Class) |
| 29807 | DO, THOMAS, 9705 SNOWBERRY DR, FRISCO, TX, 75035 | US Mail (1st Class) |
| 29807 | DO, TUAN, 147 LIBERTY ST, TUSTIN, CA, 92782 | US Mail (1st Class) |
| 29807 | DOAK, RYAN, 1237 LINCOLN WAY E, CHAMBERSBURG, PA, 17201 | US Mail (1st Class) |
| 29807 | DOAN, DUC, 1455 HOPYARD RD, PLEASANTON, CA, 94566 | US Mail (1st Class) |
| 29419 | DOAN, HA, 487 N ANNA LN, ROMEOVILLE, IL, 60446 | US Mail (1st Class) |
| 29419 | DOAN, HAN, 110 GREAT LAWN, IRVINE, CA, 92620 | US Mail (1st Class) |
| 29806 | DOAN, KIEU-DIEM, 4025 S HIMALAYA CIR, AURORA, CO, 80013-6031 | US Mail (1st Class) |
| 29808 | DOAN, ROBIN A, 5105 HOLLYWOOD CT, BRIGHTHTON, MI, 48116 | US Mail (1st Class) |
| 29419 | DOANE, GENEVEA, 210 WILLOW LN, AZTEC, NM, 87410 | US Mail (1st Class) |
| 29807 | DOBBINS, DAVID, 55 SILVERHORN DR, SAN ANTONIO, TX, 78216 | US Mail (1st Class) |
| 29419 | DOBROMIR HRISTOV, APT. 1L, 3700 10TH AVENUE, SAN DIEGO, CA, 92103 | US Mail (1st Class) |
| 29806 | DOCANTO, PAMELA, 59 ATKINSON AVE, STOUGHTON, MA, 02072 | US Mail (1st Class) |
| 29808 | DOCE, ANTHONY, 320 GLENCOURT WAY, PACIFICA, CA, 94044 | US Mail (1st Class) |
| 29419 | DOCILEN, MARK, 2268 RHOADES RD, FARMERSVILLE, OH, 45325 | US Mail (1st Class) |
| 29808 | DOCKEN, MARK, 2268 RHOADES RD, FARMERSVILLE, OH, 45325 | US Mail (1st Class) |
| 29807 | DOCKINS, TERESA, 811 AMHERST DR, ABILENE, TX, 79603 | US Mail (1st Class) |
| 29807 | DOCKREE, JANISE, 795 123RD AVE, SAINT PETERSBURG, FL, 33706-1031 | US Mail (1st Class) |
| 29419 | DODD, CHARLES, 9588 CLEARWAY ST NW, MASSILLON, OH, 44647 | US Mail (1st Class) |
| 29807 | DODD, MICHAEL, 10666 FOOTHILL BLVD, LAKE VIEW TERRACE, CA, 91342 | US Mail (1st Class) |
| 29419 | DODD, ROBERT, 167 BURKE AVE, STATEN ISLAND, NY, 10314 | US Mail (1st Class) |
| 29419 | DODDA, VIJAYA BHASKER, 4505 SPRING CANYON HTS APT 101, COLORADO SPRINGS, CO, 80907 | US Mail (1st Class) |
| 29807 | DODDRIDGE, JOHN, 7025 RIVERGATE AVE, TAMPA, FL, 33637-0917 | US Mail (1st Class) |

SN Liquidation, Inc., et al. f/k/a InPhonic, Inc.

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29419 | DODHIWALA, DHAVAL, 2655 SCOTLAND CT APT 205, SAINT PAUL, MN, 55112 | US Mail (1st Class) |
| 29806 | DOEBLER, BRIAN, 203 LAKESIDE DR, LEWISBURG, PA, 17837 | US Mail (1st Class) |
| 29419 | DOERR, DAWN, 676 LITTLE EAST NECK RD, WEST BABYLON, NY, 11704 | US Mail (1st Class) |
| 29806 | DOGAN, TUMAY, 4244 RIVER GREEN DR NW APT 105, ATLANTA, GA, 30327-3087 | US Mail (1st Class) |
| 29419 | DOHERTY, PAUL, 104 -40 QUEENS BLVD #20E, FOREST HILLS, NY, 11375 | US Mail (1st Class) |
| 29419 | DOHERTY, THOMAS, 3463 HAMPTON RIDGE DR APT 3, ROCKFORD, IL, 61109 | US Mail (1st Class) |
| 29806 | DOHRING, BRENDA, 518 N TAMPA ST STE 300, TAMPA, FL, 33602-4820 | US Mail (1st Class) |
| 29808 | DOKKA, SHYAM, 12929 CENTRE PARK CIR APT 313, HERNDON, VA, 20171 | US Mail (1st Class) |
| 29807 | DOKOVSKI, PAUL, 2024 E 42ND ST, LORAIN, OH, 44055-2715 | US Mail (1st Class) |
| 29808 | DOLAN, YILI, 21 BARNARD RD, BELMONT, MA, 02478 | US Mail (1st Class) |
| 29806 | DOLCE, DONALD, 525 CHAUCER DR #1, HOUSTON, TX, 77005 | US Mail (1st Class) |
| 29419 | DOLDER, OLIVER, 761 HILLTOP LN, TOLEDO, OH, 43615 | US Mail (1st Class) |
| 29807 | DOLL, CHERYL, 1870 PENNISTONE WAY, SNELLVILLE, GA, 30078-2337 | US Mail (1st Class) |
| 29807 | DOLLAR, LUKE, 2122 CLINTON AVE APT 5, ALAMEDA, CA, 94501 | US Mail (1st Class) |
| 29807 | DOLLAS, CYNTHIA, 113 MAJESTIC OAKS DR, SAVANNAH, GA, 31406 | US Mail (1st Class) |
| 29808 | DOLLEY, DOLORES, 1932 S 8TH AVE, MAYWOOD, IL, 60153 | US Mail (1st Class) |
| 29806 | DOLMA, RIGDHEN, 2540 AVON LN, FALLS CHURCH, VA, 22043 | US Mail (1st Class) |
| 29806 | DOLMANT, SUSAN, 6 PLAZA DR, ORMOND BEACH, FL, 32176-4150 | US Mail (1st Class) |
| 29806 | DOLNEY, ANTHONY, 2948 N SEMINARY AVE APT 1, CHICAGO, IL, 60657-7085 | US Mail (1st Class) |
| 29807 | DOMARECKI, WIESLAW, 215 AYCRIGG AVE # SUPT, PASSAIC, NJ, 07055-4758 | US Mail (1st Class) |
| 29806 | DOMINGUE, JASON, 120 LANDRY ST, PIERRE PART, LA, 70339 | US Mail (1st Class) |
| 29806 | DOMINGUEZ, CYNTHIA, 46400 DUNE PALMS RD SPC 100, LA QUINTA, CA, 92253-4041 | US Mail (1st Class) |
| 29807 | DOMINGUEZ, ELISA, 1697 S GREEN MEADOWS BLVD, STREAMWOOD, IL, 60107 | US Mail (1st Class) |
| 29806 | DOMINGUEZ, LETICIA, 34 34 E SHERIDAN ST, PHOENIX, AZ, 85008 | US Mail (1st Class) |
| 29806 | DOMINGUEZ, LETICIA, 3434 E SHERIDAN ST, PHOENIX, AZ, 85008-2127 | US Mail (1st Class) |
| 29807 | DOMINGUEZ, STEVE, 855 W HIGHLAND ST, CHANDLER, AZ, 85225 | US Mail (1st Class) |
| 29808 | DOMINIC, BINOJ, 339 REGENCY CIR APT 203, SALINAS, CA, 93906 | US Mail (1st Class) |
| 29419 | DONAHUE, JOSEPH, 18 GARVIN RD, DERRY, NH, 03038 | US Mail (1st Class) |
| 29419 | DONAPUDI, PRATHIMA, 1493 E CHESTNUT LON, GILBERT, AZ, 85296 | US Mail (1st Class) |
| 29419 | DONAPUDI, PRATHIMA, 1493 E CHESTNUT LN, GILBERT, AZ, 85296 | US Mail (1st Class) |
| 29807 | DONEGAN, ANDREA, 1012 ANDERSON DR, LEESVILLE, LA, 71446-3700 | US Mail (1st Class) |
| 29419 | DONEPUDI, MYDHILI, 29307 DOUGLAS DR, NOVI, MI, 48377 | US Mail (1st Class) |
| 29419 | DONG, GUI ERN, 3022 OAKLAND ST, UNIT 2, AMES, IA, 50014 | US Mail (1st Class) |
| 29419 | DONG, GUOLIANG, 5324 SILVER MOON LN, RALEIGH, NC, 27606 | US Mail (1st Class) |
| 29808 | DONG, SHIRLEY, 10296 NICK WAY, ELK GROVE, CA, 95757 | US Mail (1st Class) |
| 29808 | DONG, XIANG, 1450 WASHINGTON BLVD, APT N906, STAMFORD, CT, 06902 | US Mail (1st Class) |
| 29808 | DONG, XIANG, 1450 WASHINGTON BLVD, N906, STAMFORD, CT, 06902 | US Mail (1st Class) |
| 29808 | DONG, XIANG, 1450 WASHINGTON BLVD, APT N906, STAMFORD, CT, 06902-2494 | US Mail (1st Class) |
| 29808 | DONG, YUE, 3954 BIRMINGHAM LN NW, ROCHESTER, MN, 55901 | US Mail (1st Class) |
| 29807 | DONGARGAONKAR, TRUPTI, 158 CONCORD RD APT E18, BILLERICA, MA, 01821 | US Mail (1st Class) |
| 29808 | DONLEY, ROBBI, 23 HILLCREST CT, BATTLE CREEK, MI, 49037 | US Mail (1st Class) |
| 29806 | DONNELLY, JOAN, 1841 DUNNWOOD WAY, OREGON, WI, 53575 | US Mail (1st Class) |
| 29419 | DONNELLY, JOHN, 86 SOUTH DR, PLANDOME, NY, 11030 | US Mail (1st Class) |
| 29419 | DONNELLY, KEVIN, 412 S 5TH ST FLR 2, BROOKLYN, NY, 11211 | US Mail (1st Class) |
| 29419 | DONNELLY, MARGARET, 35039 DOGWOOD CT, WINCHESTER, CA, 92596 | US Mail (1st Class) |
| 29806 | DONOHUE, VIBHA, 30 NEWPARK PARKWAY #1503, JERSEY CITY, NJ, 07310 | US Mail (1st Class) |
| 29808 | DONOVAN, JOHN, 7508 W 96TH ST, OVERLAND PARK, KS, 66212 | US Mail (1st Class) |
| 29419 | DONOVAN, KIRK, 2R JUDITH RD, WILMINGTON, MA, 01887 | US Mail (1st Class) |
| 29806 | DONOVAN, WENDY, 29 E 33RD ST, BAYONNE, NJ, 07002-3920 | US Mail (1st Class) |
| 29808 | DOO, HELEN, 120 WOODCLIFF BLVD, MORGANVILLE, NJ, 07747 | US Mail (1st Class) |

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 29808 | DOODY, FRANCIS, 410 BAKER RD, WEBSTER, NY, 14580-1560 | US Mail (1st Class) |
| 29806 | DOOLEY, DENNIS, 10156 MAPLELAWN ST, DETROIT, MI, 48204-4623 | US Mail (1st Class) |
| 29807 | DOOLEY, MARLIS, 1115 BARNES AVE, ALVA, OK, 73717-2037 | US Mail (1st Class) |
| 29808 | DORAIRAJ, SURESH, 231 DIXON LANDING RD APT 292, MILPITAS, CA, 95035 | US Mail (1st Class) |
| 29419 | DORAISWAMY, MUKUNDAN, 1192 EGRET CT, MECHANICSBURG, PA, 17050 | US Mail (1st Class) |
| 29806 | DORIA, DAVID, 800 WELLFLEET DR, VALLEJO, CA, 94591-7223 | US Mail (1st Class) |
| 29807 | DORITY, MICHELLE, 104 GABLE ST, FOLSOM, CA, 95630 | US Mail (1st Class) |
| 29806 | DORKURU, DUSHYANTH, 210 W WILLOW ST APT 6, NORMAL, IL, 61761-1690 | US Mail (1st Class) |
| 29419 | DORN, IRINA, 411 DRAKE CT, WILMINGTON, NC, 28403 | US Mail (1st Class) |
| 29807 | DOROTHY, STEVE, 10614 E BLANCHE DR, SCOTTSDALE, AZ, 85255 | US Mail (1st Class) |
| 29807 | DOROVSKI, PAUL, 2024 E 42ND ST, LORAIN, OH, 44055-2715 | US Mail (1st Class) |
| 29419 | DORR, RICHARD, 2026 FISH HATCHERY RD APT 15, MADISON, WI, 53713 | US Mail (1st Class) |
| 29806 | DORRIAN, COLLEEN, 9392 KINGSVIEW LN NO, MAPLE GROVE, MN, 55369 | US Mail (1st Class) |
| 29419 | DORRIE, KRISTINE, 5224 IVYSTONE LN, WINSTON SALEM, NC, 27104 | US Mail (1st Class) |
| 29807 | DORSEY, JOHN, 44 SW 49TH ST, LAWTON, OK, 73505 | US Mail (1st Class) |
| 29419 | DORSEY, TOSHIKO, 802 PUNAHOU ST APT 601, HONOLULU, HI, 96826 | US Mail (1st Class) |
| 29419 | DOSHI, ARPIT, 18 2 271 KNOLLWOOD, VILLA PARK, IL, 60181 | US Mail (1st Class) |
| 29419 | DOSHI, NEHA, 2130 W CRESCENT AVE APT 2140, ANAHEIM, CA, 92801 | US Mail (1st Class) |
| 29806 | DOSKI, JAMAL, 4332 YALE AVE, LA MESA, CA, 91941 | US Mail (1st Class) |
| 29807 | DOTSON, TRULA, 37550 N DIANE LN, NEW BOSTON, MI, 48164-8005 | US Mail (1st Class) |
| 29419 | DOTTS, AHNIKA, 633 S CLINTON ST, CHARLOTTE, MI, 48813 | US Mail (1st Class) |
| 29419 | DOUG BROWER, UNIT 201, 706 COPPERLINE DRIVE, CHAPEL HILL, NC, 27516 | US Mail (1st Class) |
| 29807 | DOUGHERTY, STEPHAINE, 12734 INKSTER RD, REDFORD, MI, 48239-3003 | US Mail (1st Class) |
| 29419 | DOUGLAS FRUCK, 7275 WILROSE COURT, NORTH TONAWANDA, NY, 14120 | US Mail (1st Class) |
| 29419 | DOUGLAS, CRAIG, 1207 NEW LIBERTY WAY, BRASELTON, GA, 30517 | US Mail (1st Class) |
| 29806 | DOUGLAS, DEAN, 113 SEDGEWOOD CT, EASLEY, SC, 29642 | US Mail (1st Class) |
| 29807 | DOUGLAS, DEREK, 1909 PARKVIEW CV, MEMPHIS, TN, 38104 | US Mail (1st Class) |
| 29806 | DOUGLAS, HEATHER, 2 METAIRIE CT APT I, METAIRIE, LA, 70001-3061 | US Mail (1st Class) |
| 29806 | DOUGLAS, MELANIE, 302 PRIVATE RD 7293, EDGEWOOD, TX, 75117 | US Mail (1st Class) |
| 29807 | DOUGLAS, PAUL, 100 INDEPENDENCE PL # S-212, TYLER, TX, 75703 | US Mail (1st Class) |
| 29807 | DOUGLAS, SANDY, 100 INDEPENDENCE PL # S-212, TYLER, TX, 75703 | US Mail (1st Class) |
| 29419 | DOUGLAS-HALL, AVANA, 344 E 28TH ST APT 21G, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 29807 | DOUGLAS-HALL, AYANA, 344 E 28TH ST APT 21G, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 29806 | DOUGLAS-HALL, TILGRAM, 142 LUCERAVE BLVD, CHERRY HILL, NJ, 08003 | US Mail (1st Class) |
| 29419 | DOUGLASS, JODIE, 333 W MAIN ST STE 240, ARDMORE, OK, 73401 | US Mail (1st Class) |
| 29806 | DOUKAS, DAVID, 7570 CAMBRIDGE DR, CRESTWOOD, KY, 40014 | US Mail (1st Class) |
| 29808 | DOUKAS, DAVID, 7510 CAMBRIDGE DR, CRESTWOOD, KY, 40014 | US Mail (1st Class) |
| 29807 | DOVE, BILLY, 12531 HIDEAWAY PARK DR, CYPRESS, TX, 77429 | US Mail (1st Class) |
| 29808 | DOVE, COLIN, 73342 BROKEN ARROW TRL, PALM DESERT, CA, 92260 | US Mail (1st Class) |
| 29806 | DOVE, SPIRIT, 30 HIGHLAND AVE, GORHAM, ME, 04038 | US Mail (1st Class) |
| 29807 | DOVE, TOMMY, 1204 PEBBLE ROCK CT, CHESAPEAKE, VA, 23320 | US Mail (1st Class) |
| 29808 | DOVER, LEA, 670 COUNTY ROAD 360, TRINITY, AL, 35673-4926 | US Mail (1st Class) |
| 29807 | DOVGANI, GHENNADII, 14301 CRANBROOK RD, STERLING HEIGHTS, MI, 48312 | US Mail (1st Class) |
| 29807 | DOVITSKI, JOEL, 250 SCOTT RD, TERRYVILLE, CT, 06786-5722 | US Mail (1st Class) |
| 29806 | DOW, RICHARD, 70 ALTURA WAY, GREENBRAE, CA, 94904-1218 | US Mail (1st Class) |
| 29806 | DOWD, ELEANOR, 15701 BEAU RIDGE DR, WOODBRIDGE, VA, 22193 | US Mail (1st Class) |
| 29808 | DOWD, ELEANOR S, 15701 BEAU RIDGE DR, WOODBRIDGE, VA, 22193 | US Mail (1st Class) |
| 29808 | DOWD, GLENN, 24 CRAMBROOK RD, NEW CITY, NY, 10956-4702 | US Mail (1st Class) |
| 29807 | DOWELL, BRAD, 5371 S UNION WAY, LITTLETON, CO, 80127 | US Mail (1st Class) |
| 29807 | DOWELL, JEFFREY, 15370 BANGY RD APT 12, LAKE OSWEGO, OR, 97035 | US Mail (1st Class) |

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29419 | DOWLEN, SANDRA, 3930 HIGHWAY 41A S, CLARKSVILLE, TN, 37043 | US Mail (1st Class) |
| 29419 | DOWLEN, SANDRA, 3930 HWY 41A SO, CLARKSVILLE, TN, 37043 | US Mail (1st Class) |
| 29806 | DOWNER, DAVID, 10490 MALONE CT, FAIRFAX, VA, 22032-2384 | US Mail (1st Class) |
| 29419 | DOWNING, WINONA, 3124 N COUNTY ROAD 810, ALVARADO, TX, 76009 | US Mail (1st Class) |
| 29808 | DOWNS, HONDA, 299 CW RD LOT 43, JUDSONIA, AR, 72081 | US Mail (1st Class) |
| 29419 | DOWNS, JANNA, 2854 SILVER CREEK DR, NEW ALBANY, IN, 47150 | US Mail (1st Class) |
| 29807 | DOYLE, BEVERLY, 45 WHITE BIRCH LN, HINSDALE, MA, 01235-9249 | US Mail (1st Class) |
| 29806 | DOYLE, DENNIS, 13346 MEADOW LN, PLAINFIELD, IL, 60585-6729 | US Mail (1st Class) |
| 29808 | DOYLE, SCOTT, 215 DAVID DR, MULLICA HILL, NJ, 08062 | US Mail (1st Class) |
| 29807 | DOZIER, SHONDA, 5479 GARDENVIEW LN, CINCINNATI, OH, 45232 | US Mail (1st Class) |
| 29419 | DRAGO, DAMIEN, 119 READING AVE, SHILLINGTON, PA, 19607 | US Mail (1st Class) |
| 29807 | DRAGO, SHARON, 1680 WELLESLEY KNLS, KESWICK, VA, 22947 | US Mail (1st Class) |
| 29806 | DRANOVS, VLADISLAVS, 2907 DURANGO PL, BEDFORD, TX, 76021 | US Mail (1st Class) |
| 29419 | DRANUSKI, MICHAEL, 14056 DONALD DR, BROOK PARK, OH, 44142 | US Mail (1st Class) |
| 29806 | DRAZGA, BARBARA, 3434 W ANTHEM WAY STE 118-481, ANTHEM, AZ, 85086 | US Mail (1st Class) |
| 29806 | DREPAUL, VIOLET, 6010 65TH AVE N APT 124, BROOKLYN CENTER, MN, 55429 | US Mail (1st Class) |
| 29807 | DRESNER, FAYE, 1684 CARTWRIGHT CT, DECATUR, GA, 30033 | US Mail (1st Class) |
| 29419 | DRESSER, WENDY, 20963 ROCK PARK DR, BEND, OR, 97701-7010 | US Mail (1st Class) |
| 29806 | DREW, LIONEL, 6624 83RD CT N, BROOKLYN PARK, MN, 55445 | US Mail (1st Class) |
| 29806 | DRINKEN, THOMAS, 753 E WOODLAND AVE, BARRON, WI, 54812-1758 | US Mail (1st Class) |
| 29419 | DRINKWATER, MARK, 30 BAYBERRY LN, FREDERICKSBURG, VA, 22406 | US Mail (1st Class) |
| 29419 | DRINKWATER, THERESA, 30 BAYBERRY LN, FREDERICKSBURG, VA, 22406 | US Mail (1st Class) |
| 29419 | DRISCOLL, CAROLYN, 3105 E AMBER RIDGE WAY, PHOENIX, AZ, 85048 | US Mail (1st Class) |
| 29807 | DRISCOLL, MATTHEW, PO BOX 452, NORTH BRANCH, MN, 55056-0452 | US Mail (1st Class) |
| 29807 | DRISCOLL, ROBERT, 43 WEST ST, MARBLEHEAD, MA, 01945-1659 | US Mail (1st Class) |
| 29806 | DRONAMRAJU, NANDITHA, 3925 PLANTATION LN, FRISCO, TX, 75035-8589 | US Mail (1st Class) |
| 29806 | DROSKI, STEVEN, 735 REEDY CIR, BEL AIR, MD, 21014 | US Mail (1st Class) |
| 29419 | DRUMMOND, BRUCE, 284 PONCE DE LEON ST, ROYAL PALM BEACH, FL, 33411 | US Mail (1st Class) |
| 29808 | DRUMMOND, CAROL L, 512 UPTON ST, REDWOOD CITY, CA, 94062 | US Mail (1st Class) |
| 29808 | DRYDEN, JAMES, 35 LAGOON DR, LAKE ZURICH, IL, 60047-9112 | US Mail (1st Class) |
| 29807 | DRYDEN, KATIE, 760 DEBARR AVE APT 4, NORMAN, OK, 73069-4943 | US Mail (1st Class) |
| 29806 | DRYDEN, MARSHALL, PO BOX 312, NEW MEADOWS, ID, 83654 | US Mail (1st Class) |
| 29807 | DSOUZA, KIRAN, 6530 INDEPENDENCE AVE APT 226, CANOGA PARK, CA, 91303-2985 | US Mail (1st Class) |
| 29807 | DU PREE, RODNEY, 6063 PORTRUSH DR, FORT WORTH, TX, 76116 | US Mail (1st Class) |
| 29806 | DU, DE, 1170 SPRING CREEK RD, ELGIN, IL, 60120-5015 | US Mail (1st Class) |
| 29806 | DU, HAI, 1810 WOODRIDGE DR, SAINT PETERS, MO, 63376 | US Mail (1st Class) |
| 29419 | DU, HAO, 582 TERRACE CT, CANTON, MI, 48188 | US Mail (1st Class) |
| 29807 | DUAN, YUN, 8605 UNDERHILL DR, SACRAMENTO, CA, 95828-7554 | US Mail (1st Class) |
| 29806 | DUANE, ROBERT, 2820 SPRINGHILL DR, GRAPEVINE, TX, 76051-5625 | US Mail (1st Class) |
| 29808 | DUANGPRATHEEP, WITHOON, 65 ADELAIDE ST, RANDOLPH, MA, 02368 | US Mail (1st Class) |
| 29806 | DUARTE, JOSE, 3613 S UNION AVE, CHICAGO, IL, 60609 | US Mail (1st Class) |
| 29807 | DUARTE, RICHARD, 28 ROSINA RD, WEYMOUTH, MA, 02189-2512 | US Mail (1st Class) |
| 29808 | DUBAS, GARY, 13694 N 78TH AVENUE, PEORIA, AZ, 85381 | US Mail (1st Class) |
| 29419 | DUBEY, JYOTIKA, 1501 MAYWOOD LN, POTTSTOWN, PA, 19464 | US Mail (1st Class) |
| 29807 | DUBINSKIY, STEVE, 2307 17TH AVE, SAN FRANCISCO, CA, 94116 | US Mail (1st Class) |
| 29419 | DUBINSKY, STEVE, 2307 17TH AVE, SAN FRANCISCO, CA, 94116 | US Mail (1st Class) |
| 29808 | DUBINSKY, YURY, 1530 E 8TH ST, APT 5-D, BROOKLYN, NY, 11230 | US Mail (1st Class) |
| 29806 | DUBOGRAEV, DMITRI, 8921 BATTERY RD, ALEXANDRIA, VA, 22308-2806 | US Mail (1st Class) |
| 29807 | DUBOSE, ROBERT, 3543 OAKHORNE ST, SAN ANTONIO, TX, 78247-3115 | US Mail (1st Class) |
| 29419 | DUCHIN, DAVID, 15598 E 7TH CIR, AURORA, CO, 80011 | US Mail (1st Class) |

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29806 | DUCKWORTH, CAROLYN, 617 LIECHTY CT, HEATH, TX, 75032 | US Mail (1st Class) |
| 29806 | DUCLIN, CARIN, 11503 TAZWELL DR, LOUISVILLE, KY, 40241 | US Mail (1st Class) |
| 29419 | DUCOS, LISA, 12138 FERN HAVEN AVE, GIBSONTON, FL, 33534 | US Mail (1st Class) |
| 29419 | DUDIVENKATA, SARAVANA, 2400 RACHEL TER APT 7, PINE BROOK, NJ, 07058 | US Mail (1st Class) |
| 29806 | DUENAS, JAIME, 27783 E 11TH ST, HAYWARD, CA, 94544 | US Mail (1st Class) |
| 29806 | DUFF, BRIAN, 1815 E 48TH ST, BROOKLYN, NY, 11234-3718 | US Mail (1st Class) |
| 29807 | DUFF, DAVID, 1011 BRAMLITT LN, NEW ALBANY, MS, 38652 | US Mail (1st Class) |
| 29806 | DUFFEY, ROBERT, 144 W 73RD ST # 1FP, NEW YORK, NY, 10023 | US Mail (1st Class) |
| 29806 | DUFFY, MANUS, 8040 SOUTHWEST BOOKRIDGE ST. APT K, PORTLAND, OR, 97225 | US Mail (1st Class) |
| 29807 | DUFFY, MICHAEL, 33 HELEN CIR, EAST LONGMEADOW, MA, 01028-1950 | US Mail (1st Class) |
| 29419 | DUFFY, VALERIE, 1463 SHANNON AVE, INDIANAPOLIS, IN, 46201 | US Mail (1st Class) |
| 29807 | DUGGER, STEPHEN, PO BOX 710322, HOUSTON, TX, 77271 | US Mail (1st Class) |
| 29806 | DUGLIN, CARIN, 11503 TAZWELL DR, LOUISVILLE, KY, 40241 | US Mail (1st Class) |
| 29419 | DUHAIME CANDEIAS, LINDA, 1708 PARKVIEW AVE, BRONX, NY, 10461 | US Mail (1st Class) |
| 29419 | DUHAIME-CANDEIAS, LINDA, 1708 PARKVIEW AVE, BRONX, NY, 10461 | US Mail (1st Class) |
| 29807 | DUHIG, MICHAEL, 8963 SPRING PL, SPRING VALLEY, CA, 91977-1034 | US Mail (1st Class) |
| 29419 | DUHME, CHRISTINE, 9059 QUENTIN CT, WEST CHESTER, OH, 45069 | US Mail (1st Class) |
| 29807 | DUKE, KERRY, 174 ASPEN DR, AUBURN, PA, 17922 | US Mail (1st Class) |
| 29419 | DUKE, KRISTINA, 20 CONNECTICUT AVE, LONG BEACH, NY, 11561 | US Mail (1st Class) |
| 29806 | DUKES, RICHARD, 2024 LEBARON DR W, MOBILE, AL, 36618-5114 | US Mail (1st Class) |
| 29419 | DUKHOVNY, MARK, 942 W GARDNER ST #105, LOS ANGELES, CA, 90046 | US Mail (1st Class) |
| 29808 | DUKKA, VENU, 4950 E VAN BUREN ST # 341, PHOENIX, AZ, 85008 | US Mail (1st Class) |
| 29807 | DUKTIG, STEVEN, 34184 CHESTNUT RIDGE RD, ELYRIA, OH, 44039-4248 | US Mail (1st Class) |
| 29806 | DULLA, BRIAN, 7609 STARNBERG LAKE DR, CORPUS CHRISTI, TX, 78413 | US Mail (1st Class) |
| 29419 | DULLA, CAROL, 7609 STARNBERG LAKE DR, CORPUS CHRISTI, TX, 78413 | US Mail (1st Class) |
| 29808 | DUMANKAYA, MELIKE, 127 CROWN AVE, ELMONT, NY, 11003-1315 | US Mail (1st Class) |
| 29806 | DUMARAN, ALBERT, 1647 MONTANA RD, CHULA VISTA, CA, 91913-1542 | US Mail (1st Class) |
| 29808 | DUMAS, ERICK, 12626 BLANCO RD, #1107, SAN ANTONIO, TX, 78216 | US Mail (1st Class) |
| 29808 | DUMBRE, SAWAN, 8820 SOUTHWESTERN BLVD APT 712, DALLAS, TX, 75206 | US Mail (1st Class) |
| 29419 | DUMONT, LEANN, 3128 ALEXANDER PL APT 207, BEAVERCREEK, OH, 45431 | US Mail (1st Class) |
| 29807 | DUMPALA, VENKATA RAMANA, 1004 WHITE CEDAR BLVD, PORTSMOUTH, NH, 03801 | US Mail (1st Class) |
| 29808 | DUNAVANT, DEWEY, 1243 CROSSBOW DR, BATON ROUGE, LA, 70816-1937 | US Mail (1st Class) |
| 29808 | DUNAVANT, DEWEY E, 1243 CROSSBOW DR, BATON ROUGE, LA, 70816-1937 | US Mail (1st Class) |
| 29806 | DUNBAR-VANDEGRIFT, AMANDA, 303 PEACHTREE LN, YORKTOWN, VA, 23693 | US Mail (1st Class) |
| 29806 | DUNCAN, DAVID, 300 NE BURGESS ST, TOPEKA, KS, 66608 | US Mail (1st Class) |
| 29807 | DUNCAN, JAMES, 28 MUSEUM WAY, SAN FRANCISCO, CA, 94114 | US Mail (1st Class) |
| 29419 | DUNCAN, KAREN, 73581 M 43, SOUTH HAVEN, MI, 49090 | US Mail (1st Class) |
| 29806 | DUNGO, WILDREDO, 941 PIKE DR, CORONA, CA, 92879 | US Mail (1st Class) |
| 29807 | DUNGO, WILFREDO, 441 PIKE DR, CORONA, CA, 92879 | US Mail (1st Class) |
| 29807 | DUNHAM, DONNALEE, 5363 PARK AVE, HECTOR, NY, 14841 | US Mail (1st Class) |
| 29807 | DUNHAM, YUKO, 14 CARAWAY, IRVINE, CA, 92604 | US Mail (1st Class) |
| 29808 | DUNKELBERGER, JAMES, 870 SW 177TH WAY, PEMBROKE PINES, FL, 33029 | US Mail (1st Class) |
| 29419 | DUNKELBERGER, LEE, 2747 STATE ROUTE 890, SUNBURY, PA, 17801 | US Mail (1st Class) |
| 29419 | DUNKELBERGER, LEE, 2747 STATE RT 890, SUNBURY, PA, 17801 | US Mail (1st Class) |
| 29419 | DUNKIN, SABRINA, 305 ORANGE CT, ROSE HILL, KS, 67133 | US Mail (1st Class) |
| 29807 | DUNLAP, ELENA, 2017 DESTIN LN, AUGUSTA, GA, 30909 | US Mail (1st Class) |
| 29419 | DUNLAP, SUSAN, 8313 GLEN CANYON DR, ROUND ROCK, TX, 78681 | US Mail (1st Class) |
| 29419 | DUNLEAVY, THOMAS, 107 E GERMANTOWN PIKE, PLYMOUTH MEETING, PA, 19462 | US Mail (1st Class) |
| 29807 | DUNLOP, RICHARD, 928 W GILBERT RD, PALATINE, IL, 60067-5904 | US Mail (1st Class) |
| 29806 | DUNN, JASON, 5870 39TH ST N, SAINT PETERSBURG, FL, 33714 | US Mail (1st Class) |

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 29806 | DUNN, JOSEPH, 6507 MCCAHILL DR, LAUREL, MD, 20707 | US Mail (1st Class) |
| 29806 | DUNN, KELLEY, 93 NEWELL AVE, SOUTHBRIDGE, MA, 01550-2238 | US Mail (1st Class) |
| 29807 | DUNNE, COLLEEN, 845 NE 151ST ST, MIAMI, FL, 33162-5226 | US Mail (1st Class) |
| 29808 | DUNNETT, STEPHEN, 3413 W LAKESHORE DR, CROWN POINT, IN, 46307-8922 | US Mail (1st Class) |
| 29807 | DUNNICAN, RICHARD, 2732 GASTON AVE APT 431, DALLAS, TX, 75226 | US Mail (1st Class) |
| 29806 | DUNNMACKEY, JAN, 1018 MADALYN WAY, PORTLAND, TN, 37148 | US Mail (1st Class) |
| 29807 | DUONG, DOLLY, 25434 SONORA LOOP, LOMA LINDA, CA, 92354 | US Mail (1st Class) |
| 29806 | DUONG, HANH, 17840 MARY MARGARET ST, DALLAS, TX, 75287-5978 | US Mail (1st Class) |
| 29808 | DUONG, JENNIFER, 3200 TIVERTON PL, CHARLOTTE, NC, 28215-3642 | US Mail (1st Class) |
| 29807 | DUONG, KIM, 3616 MAPLE FORGE LN, GAINESVILLE, GA, 30504-5763 | US Mail (1st Class) |
| 29806 | DUONG, LUYEN, 8914 NW 26TH CT, CORAL SPRINGS, FL, 33065 | US Mail (1st Class) |
| 29807 | DUONG, PATRICK, 3855 SHOVLER LAKE CT, FREMONT, CA, 94555 | US Mail (1st Class) |
| 29806 | DUONG, PHAN, 122 11TH AVE, WEST BABYLON, NY, 11704 | US Mail (1st Class) |
| 29807 | DUONG, QUANG, 313 MINDY AVE, STRASBURG, PA, 17579 | US Mail (1st Class) |
| 29419 | DUONG, TRIET, 2215 PARK BLVD, OAKLAND, CA, 94606 | US Mail (1st Class) |
| 29807 | DUONG, VINH, 7000 LAKE ARTHUR DR, PORT ARTHUR, TX, 77642 | US Mail (1st Class) |
| 29808 | DUPAR, SHARON, 2014 DIXIE ST, ALEXANDRIA, LA, 71303 | US Mail (1st Class) |
| 29806 | DUPEK, JILLIN, 1240 INDIA ST, UNIT 510, SAN DIEGO, CA, 92101-3558 | US Mail (1st Class) |
| 29807 | DUPREE, GERALD, 1320 DAWSON WAY, MESQUITE, TX, 75181 | US Mail (1st Class) |
| 29808 | DUPREE, TIENINA, 860 GRAND CONCOURSE APT 3P, BRONX, NY, 10451 | US Mail (1st Class) |
| 29808 | DUPTE, ROSE, 624 LINDALE DR, BROWNSVILLE, TX, 78521 | US Mail (1st Class) |
| 29806 | DURAN, DANA, 807 CAROL CT, TAVARES, FL, 32778-2701 | US Mail (1st Class) |
| 29806 | DURAN, EDWARD, 5737 WILDWOOD RD, CRESTVIEW, FL, 32536-9544 | US Mail (1st Class) |
| 29419 | DURAN, EMILY, 212 THROOP AVE APT 12K, BROOKLYN, NY, 11206 | US Mail (1st Class) |
| 29808 | DURAN, JORGE, 12 HICKOCK LN, CARSON, CA, 90745 | US Mail (1st Class) |
| 29808 | DURAND, JONATHAN, 413 CRAWFORD AVE, SYRACUSE, NY, 13224 | US Mail (1st Class) |
| 29808 | DURBHA, SHREENIVAS, 55 RHYAN DR, PARSIPPANY, NJ, 07054 | US Mail (1st Class) |
| 29419 | DURBHA, SHREENIVRB, 55 RHYAN DR, PARSIPPANY, NJ, 07054 | US Mail (1st Class) |
| 29807 | DURBIN, KIM, 1706 JEFFREY LN, HEBRON, KY, 41048-9529 | US Mail (1st Class) |
| 29419 | DURBIN, SHAWN, 5934 OXFORD ST N, SAINT PAUL, MN, 55126 | US Mail (1st Class) |
| 29806 | DURHAM, DAN, 5069 PICASSO DR, CHINO HILLS, CA, 91709-4674 | US Mail (1st Class) |
| 29807 | DURHAM, PATRICK, 134 HEMPHILL ST, PITTSBURGH, PA, 15214 | US Mail (1st Class) |
| 29419 | DURISHETI, ANJANEYULU, 32 RHOBELLA DR APT B, POUGHKEEPSIE, NY, 12603 | US Mail (1st Class) |
| 29419 | DURISHETL, ANJANEYULU, 32 RHOBELLA DR APT B, POUGHKEEPSIE, NY, 12603 | US Mail (1st Class) |
| 29419 | DURRENCE, MANDY, 1908 MALLARD ST NW, ATLANTA, GA, 30318 | US Mail (1st Class) |
| 29808 | DURRETT, JOHN, 20 BOND AVE, REISTERSTOWN, MD, 21136 | US Mail (1st Class) |
| 29806 | DURSO, JOHN, 462 PARKER ST, MANCHESTER, CT, 06042 | US Mail (1st Class) |
| 29419 | DURST, LISA, 17820 16TH AVE W, LYNNWOOD, WA, 98037 | US Mail (1st Class) |
| 29806 | DUTTA, KANTA, 162 02 78 RD, FLUSHING, NY, 11366 | US Mail (1st Class) |
| 29808 | DUTTA, SATYAJIT, 8 CYPRESS CT, PLAINSBORO, NJ, 08536 | US Mail (1st Class) |
| 29419 | DUTTA, SEEMA, 111 MARQUETTE AVE APT 210, MINNEAPOLIS, MN, 55401 | US Mail (1st Class) |
| 29806 | DUVA, JACK, 19431 OLANA LN, HUNTINGTON BEACH, CA, 92646 | US Mail (1st Class) |
| 29807 | DUVALL, DAVID, 6240 FAY CT, LOVELAND, OH, 45140-8119 | US Mail (1st Class) |
| 29419 | DUVALL, KAREN, 717 WOOD CREST ST, MOORE, OK, 73160 | US Mail (1st Class) |
| 29807 | DUVVURI, HOOIE, 10836 YORKWOOD ST, DULUTH, GA, 30097 | US Mail (1st Class) |
| 29807 | DUVVURU, SHIVA, 103 CHARLESTON LN, LITTLE ROCK, AR, 72223 | US Mail (1st Class) |
| 29807 | DVORETZ, BRETT, 4401 NW 12TH AVE, FORT LAUDERDALE, FL, 33309-3708 | US Mail (1st Class) |
| 29807 | DWAMENA, MAVIS, 6455 MAJESTIC WAY, RICHMOND, VA, 23231-5270 | US Mail (1st Class) |
| 29807 | DWECK, MORRIS, 1424 E 10TH ST, BROOKLYN, NY, 11230-6504 | US Mail (1st Class) |
| 29419 | DWIVEDI, SHARAD, 6940 N INKSTER RD APT 209H, DEARBORN HEIGHTS, MI, 48127 | US Mail (1st Class) |

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29419 | DWIVEDI, SHRI, 1078 REED AVE APT 9, SUNNYVALE, CA, 94086 | US Mail (1st Class) |
| 29419 | DWORZAK, DAVID, 4620 N PARK AVE PH 08W, CHEVY CHASE, MD, 20815 | US Mail (1st Class) |
| 29808 | DWYER, BONNIE, 54 AURINGER RD, CONSTANTIA, NY, 13044 | US Mail (1st Class) |
| 29807 | DWYER, CHARLES, 3193 DEER CREEK FARM, UNION, MO, 63084 | US Mail (1st Class) |
| 29807 | DWYER, DONNA, 5778 REXFORD CT APT R, SPRINGFIELD, VA, 22152-1039 | US Mail (1st Class) |
| 29808 | DWYER, KEVIN, 3358 N MONTICELLO AVE # 1E, CHICAGO, IL, 60618-5310 | US Mail (1st Class) |
| 29807 | DWYER, ROBERT, 622 PHEASANT LN, SHARON, WI, 53585 | US Mail (1st Class) |
| 29806 | DY JOHNSON, JASON, 4572 N MOODY AVE, CHICAGO, IL, 60630 | US Mail (1st Class) |
| 29807 | DYAR, MICHAEL, 16013 CLARK ST, LOWELL, IN, 46356 | US Mail (1st Class) |
| 29808 | DYAR, MICHAEL, 16013 CLARK ST, LOWELL, IN, 46356 | US Mail (1st Class) |
| 29808 | DYE, DEAN, 8521 HIDDEN CREEK CT, PEQUOT LAKES, MN, 56472 | US Mail (1st Class) |
| 29806 | DYE, NICHOLAS (NICK), 29 W 174 RTE 38, WEST CHICAGO, IL, 60185 | US Mail (1st Class) |
| 29419 | DYER, BEN, 11 MEADOWPOND DR, PERRYSBURG, OH, 43551 | US Mail (1st Class) |
| 29806 | DY-JOHNSON, JASON, 4572 N MOODY AVE, CHICAGO, IL, 60630 | US Mail (1st Class) |
| 29806 | DYKES, DANIEL, 502 COPHER CT, EULESS, TX, 76040-5519 | US Mail (1st Class) |
| 29806 | DYKES, MARK, 7354 THOMAS HALL DR, TRUSSVILLE, AL, 35173 | US Mail (1st Class) |
| 29807 | DYRUD, LARS, 15060 E GIBSON RD, MOUNT VERNON, IL, 62864 | US Mail (1st Class) |
| 29808 | DZIUBA, STANLEY, 5220 WHEATLAND RD, ADDISON, MI, 49220 | US Mail (1st Class) |
| 29419 | E TRADE FINANCIAL, PO BOX 1542, MERRIFIELD, VA, 22116-1542 | US Mail (1st Class) |
| 29806 | EADEN, CRYSTAL, 2441 EMILY LN, ELGIN, IL, 60123-8743 | US Mail (1st Class) |
| 29419 | EADS, BRANDOL, PO BOX 390957, ANZA, CA, 92539 | US Mail (1st Class) |
| 29806 | EADY, JAMES, 137 WHITE TAIL BLVD, FLORENCE, MS, 39073-4011 | US Mail (1st Class) |
| 29806 | EARLY, PATRICIA, 40 LANE OF ACRES, SICKLERVILLE, NJ, 08081-3259 | US Mail (1st Class) |
| 29419 | EARLY, PATTI, 24 ANNA AVE, BEAR, DE, 19701 | US Mail (1st Class) |
| 29419 | EARNEST, BRETT, 6126 VICTOR ST, DALLAS, TX, 75214 | US Mail (1st Class) |
| 29808 | EARTHLINK INC, C/O TYLER P BROWN ESQ, HUNTON & WILLIAMS, 951 EAST BYRD ST, RICHMOND, VA, 23219 | US Mail (1st Class) |
| 29806 | EASH, TROY, 23081 LESLIE LN, ELKHART, IN, 46516 | US Mail (1st Class) |
| 29806 | EASON, JAMES, 10629 CRESTON GLEN CIR E, JACKSONVILLE, FL, 32256-4693 | US Mail (1st Class) |
| 29806 | EAST, CLARENE, 3982 EELS RD, CASHMERE, WA, 98815-9744 | US Mail (1st Class) |
| 29808 | EASTBURN, JOSHUA, 4316 SPOOLER CT, GASTONIA, NC, 28056 | US Mail (1st Class) |
| 29419 | EASTER, KIM, 874 BLACKPINE DR, MILFORD, OH, 45150 | US Mail (1st Class) |
| 29806 | EASTERLY, SUE, 3813 NW FERRIS AVE, LAWTON, OK, 73505 | US Mail (1st Class) |
| 29808 | EASTERN FIRST AID INC, PO BOX 354, FOREST HILL, MD, 21050 | US Mail (1st Class) |
| 29807 | EASTHAM, CATHY, 4211 FREEDOM TREE DR, MISSOURI CITY, TX, 77459 | US Mail (1st Class) |
| 29419 | EASTLICK, MICHAEL, 10414 CARVER FALLS DR, CHARLOTTE, NC, 28214 | US Mail (1st Class) |
| 29806 | EASTMAN II, JOHN C, 33 WINSOR AVE, NORTH KINGSTOWN, RI, 02852-6327 | US Mail (1st Class) |
| 29419 | EASTON, NANCY, 96 3CXS RD, CODY, WY, 82414 | US Mail (1st Class) |
| 29807 | EATON, STEVEN, 3840 MARKET CT APT 69, SHINGLE SPRINGS, CA, 95682-7225 | US Mail (1st Class) |
| 29808 | EATON, STEVEN, 27 HASTINGS CT, NORTH DARTMOUTH, MA, 02747-3845 | US Mail (1st Class) |
| 29806 | EBEL, JEFF, 1313 158TH TER, BASEHOR, KS, 66007 | US Mail (1st Class) |
| 29419 | EBEL, JEFFERY, 1313 158TH TER, BASEHOR, KS, 66007 | US Mail (1st Class) |
| 29806 | EBERG, PAUL, 55 KENSINGTON AVE, TIFFIN, OH, 44883-2020 | US Mail (1st Class) |
| 29419 | EBERSOLE, TERRY, 1510 SANDY HILL RD, PLYMOUTH MEETING, PA, 19462 | US Mail (1st Class) |
| 29806 | EBERWEIN, JOHN, 6662 N BRUNSWICK AVE, FRESNO, CA, 93722 | US Mail (1st Class) |
| 29806 | EBORG, PAUL, 55 KENSINGTON AVE, TIFFIN, OH, 44883-2020 | US Mail (1st Class) |
| 29806 | EBRON, JA QUITA, 128 RINGNECK DR, SANGER, TX, 76266 | US Mail (1st Class) |
| 29807 | ECALE, DAVID, 4963 SAFARI CIR, EAGAN, MN, 55122-2662 | US Mail (1st Class) |
| 29808 | ECHEVERRI, RICARDO, 50 SW 10TH STREET APT 712, MIAMI, FL, 33130 | US Mail (1st Class) |
| 29806 | ECKELS, MELANIE, 3355 S FLOWER ST UNIT 151, LAKEWOOD, CO, 80227 | US Mail (1st Class) |

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29806 | ECKENFELS, PAUL, 1129 E VAUGHN ST UNIT C, TEMPE, AZ, 85283-3844 | US Mail (1st Class) |
| 29806 | ECKENRODE, RAY, 6190 VIRGINIA PKWY, MC KINNEY, TX, 75071 | US Mail (1st Class) |
| 29807 | ECKERT, LORRAINE, 3047 GOING TO THE SUN, SEBRING, FL, 33872 | US Mail (1st Class) |
| 29806 | ECKHARDT, WILLIAM, 7913 FRONTENAC ST, PHILADELPHIA, PA, 19111-2901 | US Mail (1st Class) |
| 29807 | ECKHART, SCOT, 3706 NEWCASTLE DR, ROCHESTER HILLS, MI, 48306 | US Mail (1st Class) |
| 29807 | ECKSTEIN, CHRISTOPHER, 9658 RIDGE WAY, KIMBERLY, AL, 35091 | US Mail (1st Class) |
| 29419 | EDDIE NAUTU, TVA 6334, 55-550 NANILOA LOOP, LAIE, HI, 96762 | US Mail (1st Class) |
| 29419 | EDDINGS, ANDREA, 5527 CONROY RD APT 1, ORLANDO, FL, 32811 | US Mail (1st Class) |
| 29808 | EDDINS, SUSAN, 10208 WOOD THRUSH DRIVE, NEW MARKET, MD, 21774 | US Mail (1st Class) |
| 29806 | EDDLENA, ROY, 417 AMAPOLA LN, LOS ANGELES, CA, 90077 | US Mail (1st Class) |
| 29807 | EDDY, CINDY, 103 MEADOWBROOK LN, MORRIS, IL, 60450 | US Mail (1st Class) |
| 29807 | EDE, SAI KIRAN, 1100 W CORRAL AVE APT 119, KINGSVILLE, TX, 78363 | US Mail (1st Class) |
| 29808 | EDEN, JOANNE, 1771 E 1310 RD, LAWRENCE, KS, 66044-9186 | US Mail (1st Class) |
| 29419 | EDENS, JAMES, 1780 GREENWOOD DR, CROWN POINT, IN, 46307 | US Mail (1st Class) |
| 29419 | EDGAR, DANIEL, 19825 BELLEHURST LOOP, LAND O LAKES, FL, 34638 | US Mail (1st Class) |
| 29808 | EDGE STUDIO, 1817 BLACK ROCK TPKE, STE 102, FAIRFIELD, CT, 06825 | US Mail (1st Class) |
| 29808 | EDGER, LAURA, 114 NANCY RAY ST, TUPELO, MS, 38801 | US Mail (1st Class) |
| 29419 | EDGERTON, SCREVEN, 3300 HARRIS PARK AVE, AUSTIN, TX, 78705 | US Mail (1st Class) |
| 29807 | EDKIN, BONNIE, 355A POWELLS VALLEY RD, HALIFAX, PA, 17032 | US Mail (1st Class) |
| 29807 | EDLIN, EARLENE, 16220 E RICH AVE, SPOKANE VALLEY, WA, 99216 | US Mail (1st Class) |
| 29808 | EDLOWITZ, DENISE, 4128 QUIVAS ST, DENVER, CO, 80211-1845 | US Mail (1st Class) |
| 29807 | EDMINISTER, LARRY, 12906 HUNTERS VISTA BLVD, ORLANDO, FL, 32837-4602 | US Mail (1st Class) |
| 29419 | EDMISTON, JESSICA, 5375 LANDIS MILL RD, BETHLEHEM, PA, 18015 | US Mail (1st Class) |
| 29806 | EDMONDON, MICHAEL, 1039 GORDON CIR, BURNS, TN, 37029 | US Mail (1st Class) |
| 29806 | EDMONDSON, JACKIE, 1408 GRANDVIEW DR, WEATHERFORD, OK, 73096-2217 | US Mail (1st Class) |
| 29806 | EDMONDSON, MIKE, 1039 GORDON CIR, BURNS, TN, 37029 | US Mail (1st Class) |
| 29419 | EDNEY, NANCY, 661250 CALAMITO FARMR D, KAMUELA, HI, 96743 | US Mail (1st Class) |
| 29806 | EDNEY, NANCY, 66-1250 LALAMILO FARM RD, KAMUELA, HI, 96743 | US Mail (1st Class) |
| 29419 | EDPAO, ANNA MAE, 513 CAPITOL DR, BENICIA, CA, 94510 | US Mail (1st Class) |
| 29806 | EDSALL, EARL, RR2 BOX 348C, WATONGA, OK, 73772 | US Mail (1st Class) |
| 29807 | EDUSEI POKU, EDITH, 95 W 95TH ST APT 29D, NEW YORK, NY, 10025 | US Mail (1st Class) |
| 29419 | EDWARD BIRO, 1000 SPY ROAD, ANNAPOLIS, MD, 21403-1030 | US Mail (1st Class) |
| 29807 | EDWARDS, ALLISON, 268 1/2 E LYNWOOD ST, GRAND JUNCTION, CO, 81503 | US Mail (1st Class) |
| 29419 | EDWARDS, CHAD, 30 S WASHINGTON ST APT 202, DENVER, CO, 80209 | US Mail (1st Class) |
| 29807 | EDWARDS, CHRIS, 293 N 550 W, SPRINGVILLE, UT, 84663-5506 | US Mail (1st Class) |
| 29807 | EDWARDS, COLIN, 5412 13TH AVE W, EVERETT, WA, 98203 | US Mail (1st Class) |
| 29807 | EDWARDS, DEBRA, 17637 W WIND SONG AVE, GOODYEAR, AZ, 85338 | US Mail (1st Class) |
| 29419 | EDWARDS, DEBRA, 17637 W SIND SONG AVE, GOODYEAR, AZ, 85338 | US Mail (1st Class) |
| 29419 | EDWARDS, DUANE, 7204 130TH AVE NE, KIRKLAND, WA, 98033 | US Mail (1st Class) |
| 29807 | EDWARDS, JAMES, 929 DOCS RD, LILLINGTON, NC, 27546 | US Mail (1st Class) |
| 29419 | EDWARDS, JEANETTE, 10938 POBLADO RD APT 2824, SAN DIEGO, CA, 92127 | US Mail (1st Class) |
| 29419 | EDWARDS, ROBYN, 1301 GILPIN AVE APT 4E, WILMINGTON, DE, 19806 | US Mail (1st Class) |
| 29807 | EDWARDS, ROY, 702 HICKORY LIMB CIR, BEL AIR, MD, 21014-1898 | US Mail (1st Class) |
| 29807 | EDWARDS, TOMOMI, 30 RIVER CT APT 1901, JERSEY CITY, NJ, 07310 | US Mail (1st Class) |
| 29419 | EDWARDS, VICTORIA, 1242 DAWNWOOD DR, GALT, CA, 95632 | US Mail (1st Class) |
| 29808 | EDWARDS, ZACHARIAH, 10700 KIMBLEWYCK CIR UNIT 147, NORTHGLENN, CO, 80233 | US Mail (1st Class) |
| 29808 | EDWARDS-SMITH, WAYNE, 637 OLD ROBINHOOD RD, ABERDEEN, MD, 21001-1621 | US Mail (1st Class) |
| 29808 | EDWIN, EDWIN, 8543 98TH ST, WOODHAVEN, NY, 11421 | US Mail (1st Class) |
| 29419 | EE, KO FEN, 1639 SENTINEL VIEW DR, LAWRENCEVILLE, GA, 30043 | US Mail (1st Class) |
| 29419 | EEMAN, JEFF, 14762 MARIA LN, SHELBY TOWNSHIP, MI, 48315 | US Mail (1st Class) |

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 29807 | EERABATHINI, SHOBHAN, 2200 MONROE ST APT 909, SANTA CLARA, CA, 95050 | US Mail (1st Class) |
| 29419 | EFFENDY, DIANA, 1464 ENGLISH DR APT 17, SAN JOSE, CA, 95129 | US Mail (1st Class) |
| 29806 | EFFIONG, EMMANUEL, 1055 TAYLOR AVE STE 206, BALTIMORE, MD, 21286 | US Mail (1st Class) |
| 29419 | EFFLONG, EMMANUEL, 1055 TAYLOR AVE STE 206, BALTIMORE, MD, 21286 | US Mail (1st Class) |
| 29806 | EFIMOV, MICHAEL, 145 DAY ST, AUBURNDALE, MA, 02466-2921 | US Mail (1st Class) |
| 29806 | EFINGER, TERRY, 6930 TIERRA VERDE ST, PORT RICHEY, FL, 34668-3895 | US Mail (1st Class) |
| 29807 | EFONDO, MARY, 2231 APPLE VISTA LN, CAMINO, CA, 95709 | US Mail (1st Class) |
| 29806 | EFSTRATIOU, ALAIN, 420 PARTRIDGEBERRY LN, CHESTER SPRINGS, PA, 19425-1723 | US Mail (1st Class) |
| 29806 | EGAN, JAMES, 351 TENNIS AVE, GLENSIDE, PA, 19038-1215 | US Mail (1st Class) |
| 29419 | EGGERS, RACHEL, 816 N REESE PL, BURBANK, CA, 91506 | US Mail (1st Class) |
| 29419 | EGGERT, BETHANY, 596 S WASHINGTON ST, ELMHURST, IL, 60126 | US Mail (1st Class) |
| 29806 | EGHABAMIEN, UWA, 12730 BRANT ROCK DR APT 1613, HOUSTON, TX, 77082 | US Mail (1st Class) |
| 29807 | EGRET, CLAIRE, 625 OLD GADSDEN RD NW APT 26A, JACKSONVILLE, AL, 36265 | US Mail (1st Class) |
| 29807 | EGURE, CHRIS, 5769 W VALLEY CIR, EL PASO, TX, 79932-1931 | US Mail (1st Class) |
| 29806 | EHAHARDT, MARK, 937 OLDE FARM RD, TROY, IL, 62294 | US Mail (1st Class) |
| 29806 | EHRHARDT, MARK, 937 OLDE FARM RD, TROY, IL, 62294 | US Mail (1st Class) |
| 29807 | EHRLICH, STEVEN, 2833 ADELINE DR, BURLINGAME, CA, 94010-5969 | US Mail (1st Class) |
| 29806 | EICHEN, JEFFREY, 5478 EGAN DR, SAVAGE, MN, 55378-1907 | US Mail (1st Class) |
| 29806 | EICHHORST, LARRY, 20 CHESTNUT RD, TYNGSBORO, MA, 01879-2403 | US Mail (1st Class) |
| 29419 | EID, CHRISTINA, 5932 WILLIAMS RD, NORCROSS, GA, 30093 | US Mail (1st Class) |
| 29806 | EID, SAMIRA, 5932 WILLIAMS RD, NORCROSS, GA, 30093 | US Mail (1st Class) |
| 29806 | EIDT III, JOHN, 9 BOULDER RDG, DANBURY, CT, 06811-3144 | US Mail (1st Class) |
| 29806 | EIKEVIK, KIM, 2970 MARINE CIR, STILLWATER, MN, 55082 | US Mail (1st Class) |
| 29808 | EILAND, JON, 1415 RAINBOW DR, GADSDEN, AL, 35901-5319 | US Mail (1st Class) |
| 29419 | EILEEN CHUNG, 1244 SCOTT STREET, EL CERRITO, CA, 94530 | US Mail (1st Class) |
| 29807 | EISELE, KIMBERLY, 1052 E BALDY SPRING PL, GREEN VALLEY, AZ, 85614 | US Mail (1st Class) |
| 29807 | EISEN, STEVEN, 2401 STERLING RD, YARDLEY, PA, 19067-7282 | US Mail (1st Class) |
| 29419 | EISENBART, JONI, 25531 S 606 LN, GROVE, OK, 74344 | US Mail (1st Class) |
| 29419 | EISHER, CLAUDE, 258 TALL TIMBERS EST, BRISTOL, VA, 24201 | US Mail (1st Class) |
| 29806 | EJENKAR, VIJAY, 2 KIMBALL CT APT 510, WOBURN, MA, 01801 | US Mail (1st Class) |
| 29807 | EK, DALE, 2403 S HEDGES AVE, INDEPENDENCE, MO, 64052-3352 | US Mail (1st Class) |
| 29807 | EKAMBARAM, DHANABAL, 450 N MATHILDA AVE # A306, SUNNYVALE, CA, 94085 | US Mail (1st Class) |
| 29807 | EKAMBARAM, SIVAKUMAR, 625 SOUTH AVE APT B204, SECANE, PA, 19018 | US Mail (1st Class) |
| 29807 | EKARIUS, BEVERLY, 501 WEST ST, SEALY, TX, 77474 | US Mail (1st Class) |
| 29419 | EKELUND, KATHLEEN, 3459 RIVERSIDE DR, PORT HURON, MI, 48060 | US Mail (1st Class) |
| 29419 | ELAFANDI, MOHAMED, 3562 WOODLAND TRL, EAGAN, MN, 55123 | US Mail (1st Class) |
| 29806 | ELALI, MAHMOUD, 5604 MAGNOLIA LN, ALEXANDRIA, VA, 22311-3720 | US Mail (1st Class) |
| 29807 | ELAM, ROBERT, 8040 S JUSTINE ST, CHICAGO, IL, 60620 | US Mail (1st Class) |
| 29807 | ELAMIN, SHAKER, 3114 MONTICELLO DR, FALLS CHURCH, VA, 22042 | US Mail (1st Class) |
| 29419 | ELBEHIRI, SAMI, 76 MASSABESIC ST, MANCHESTER, NH, 03103 | US Mail (1st Class) |
| 29808 | ELD, MARTHA, 16648 SNOWGOOSE ST, NAMPA, ID, 83687 | US Mail (1st Class) |
| 29806 | ELDER, CHARLES, 106 BROAD ST, EAST DUBLIN, GA, 31027 | US Mail (1st Class) |
| 29419 | ELDER, PRESTON, 14100 CLOPPER RD, BOYDS, MD, 20841-9721 | US Mail (1st Class) |
| 29807 | ELDERBROOK JR, PAUL, 3055 BEELER AVE, INDIANAPOLIS, IN, 46224 | US Mail (1st Class) |
| 29419 | ELEJALDE, CHRISTIAN, 159 E 12TH ST, HIALEAH, FL, 33010 | US Mail (1st Class) |
| 29808 | ELENKOV, KALINA, 9154 FOX LAKE DR, KNOXVILLE, TN, 37923 | US Mail (1st Class) |
| 29806 | ELEPE, RAVITEJA, 201 INDIANA AVE APT B104, LUBBOCK, TX, 79415 | US Mail (1st Class) |
| 29419 | ELEZI, ARTUR, 518 MARGARET DR, SILVER SPRING, MD, 20910 | US Mail (1st Class) |
| 29419 | ELEZI, GAZMOR, 3939 ROGER AVE, ALLEN PARK, MI, 48101 | US Mail (1st Class) |
| 29808 | ELEZI, GAZMOR, 3939 ROGER AVE, ALLEN PARK, MI, 48101 | US Mail (1st Class) |

SN Liquidation, Inc., et al. f/k/a InPhonic, Inc.

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29808 | ELGART, DIANA, 535 CENTRAL AVE STE 404, SAINT PETERSBURG, FL, 33701 | US Mail (1st Class) |
| 29419 | ELGAZZAR, MOHAMED, 7435 159TH PL NE APT B112, REDMOND, WA, 98052 | US Mail (1st Class) |
| 29808 | ELHADDAD, MAHMOUD, 5830 5TH AVE 6 17, PITTSBURGH, PA, 15232 | US Mail (1st Class) |
| 29808 | ELHADDAD, MAHMOUD, 5830 5TH AVE #6-17, PITTSBURGH, PA, 15232 | US Mail (1st Class) |
| 29806 | ELIAS, ROBERT, 275 OAK RIDGE LN, MILFORD, CT, 06461-9122 | US Mail (1st Class) |
| 29806 | ELIKAN, HOWARD, 600 S JAY ST, CHANDLER, AZ, 85225 | US Mail (1st Class) |
| 29806 | ELKAIM, GABRIEL, 217 NEVADA ST, SANTA CRUZ, CA, 95060-6522 | US Mail (1st Class) |
| 29808 | ELKEY, RODNEY, 3534 OAK CLUSTER ST, SAN ANTONIO, TX, 78253-5055 | US Mail (1st Class) |
| 29419 | ELKINS, MARGARET, 215 BRUSHY HILL RD, DANBURY, CT, 06810 | US Mail (1st Class) |
| 29806 | ELKOSIRY, LORRAINE, 1878 HARRISON AVE APT 7B, BRONX, NY, 10453 | US Mail (1st Class) |
| 29419 | ELKOSIRY, LORRAINE, 1878 HARRISON AVE APT SUPT/BSMT, BRONX, NY, 10453 | US Mail (1st Class) |
| 29419 | ELLEDGE, RAYMOND, 2475 SYCAMORE GLEN DR APT 1, SPARKS, NV, 89434 | US Mail (1st Class) |
| 29419 | ELLEDGE, RAYMOND, 2475 SYCAMORE GLEN DDR #1, SPARKS, NV, 89434 | US Mail (1st Class) |
| 29808 | ELLENBERGER, DAVID, 303 N 16TH AVE, BOZEMAN, MT, 59715 | US Mail (1st Class) |
| 29806 | ELLERMAN, RICHARD, 6400 TAYLOR RD UNIT 1317, PUNTA GORDA, FL, 33950-8311 | US Mail (1st Class) |
| 29807 | ELLINGTON, JASON, 9846 E FLOWER AVE, MESA, AZ, 85208 | US Mail (1st Class) |
| 29807 | ELLINGWOOD, WALTER, 1264 UNION ST, SAN FRANCISCO, CA, 94109 | US Mail (1st Class) |
| 29807 | ELLIOTT, BRAD, 3115 COWLEY WAY APT 261, SAN DIEGO, CA, 92117 | US Mail (1st Class) |
| 29806 | ELLIOTT, ELIZABETH, 3444 CLEARVIEW CIRCLE, HOUSTON, TX, 77025 | US Mail (1st Class) |
| 29419 | ELLIOTT, JAMIE, 5348 KEYSTONE CT, MURFREESBORO, TN, 37129 | US Mail (1st Class) |
| 29806 | ELLIOTT, JENNIFER, 4225 W SAGINAW RD, VASSAR, MI, 48768 | US Mail (1st Class) |
| 29808 | ELLIOTT, KIM, 3700 LAWRENCE DR S, MACON, GA, 31216-6224 | US Mail (1st Class) |
| 29419 | ELLIOTT, KRISTIN, 13668 ELM ST, HESPERIA, CA, 92344 | US Mail (1st Class) |
| 29419 | ELLIOTT, ROBIN, 41707 HAZEL DELL RD, SHAWNEE, OK, 74804 | US Mail (1st Class) |
| 29808 | ELLIS, ARTHUR R, 535 W MT PLEASANT AVE, PHILADELPHIA, PA, 19119 | US Mail (1st Class) |
| 29808 | ELLIS, JANE, 3697 S 4445 W, WEST VALLEY, UT, 84120 | US Mail (1st Class) |
| 29806 | ELLIS, JERMAINE, 7015 RUGBY AVE APT 6, HUNTINGTON PARK, CA, 90255 | US Mail (1st Class) |
| 29419 | ELLIS, JERMAINE, 7015 RUGBY AVE APT G, HUNTINGTON PARK, CA, 90255 | US Mail (1st Class) |
| 29807 | ELLIS, KELLY, 5901 E 135TH ST, GARFIELD HEIGHTS, OH, 44125 | US Mail (1st Class) |
| 29419 | ELLIS, PAUL, PO BOX 811, KINSMAN, IL, 60437 | US Mail (1st Class) |
| 29419 | ELLIS, STEVEN, 60 ANTIOCH DR, SAN MATEO, CA, 94403 | US Mail (1st Class) |
| 29808 | ELLISON, PEGGY, 4304 CINNAMON RIDGE DR, VIRGINIA BEACH, VA, 23462 | US Mail (1st Class) |
| 29419 | ELMAHI, OMER, 173 E COLE AVE # 101, FRESNO, CA, 93720 | US Mail (1st Class) |
| 29807 | ELMER, JAMES, PO BOX 502, CAPE CANAVERAL, FL, 32920-0502 | US Mail (1st Class) |
| 29419 | ELMILIGI, SHAYMAA, 6617 F SANZO RD, BALTIMORE, MD, 21209 | US Mail (1st Class) |
| 29419 | ELOUZE, JOSEF, 455 BUCHANAN AVE, STATEN ISLAND, NY, 10314 | US Mail (1st Class) |
| 29807 | ELROD, KEVIN, 721 S CHESTNUT ST, PITTSBURG, KS, 66762 | US Mail (1st Class) |
| 29807 | ELSEN, RICHARD, 20 BERKSHIRE DR, SHREWSBURY, PA, 17361 | US Mail (1st Class) |
| 29807 | ELWIN, MICHAEL, 19190 NE 44TH CT, REDMOND, WA, 98074-4653 | US Mail (1st Class) |
| 29806 | EMANET, RECEP, 2012 BATH AVE APT 2, BROOKLYN, NY, 11214-4812 | US Mail (1st Class) |
| 29808 | EMANY, MARUTHI, 1191 GINGERWOOD DR, MILPITAS, CA, 95035 | US Mail (1st Class) |
| 29419 | EMANY, PARATHIBHA, 15801 CHASE HILL BLVD APT 516, SAN ANTONIO, TX, 78256 | US Mail (1st Class) |
| 29808 | EMBRY, ROBBIE R, 98 HESTERMAN DR, GLENDALE HEIGHTS, IL, 60139 | US Mail (1st Class) |
| 29808 | EMC CORPORATION, C/O RECEIVABLE MANAGEMENT SERVICES, PO BOX 5126, TIMONIUM, MD, 21094 | US Mail (1st Class) |
| 29806 | EMEH, LAWRENCE, 356 STUYVESANT AVE APT 401, IRVINGTON, NJ, 07111 | US Mail (1st Class) |
| 29419 | EMERSON, ANITA, 124 N WEST ST, ALEXANDRIA, VA, 22314 | US Mail (1st Class) |
| 29419 | EMERY, HEIDI, 5 E LEASURE AVE, NEW CASTLE, PA, 16105 | US Mail (1st Class) |
| 29807 | EMERY, HOLLIS, 6 ASHFORD ST, HAVERHILL, MA, 01830 | US Mail (1st Class) |
| 29419 | EMICK, SHARI, 171 GRANGER RD UNIT 125, MEDINA, OH, 44256 | US Mail (1st Class) |

SN Liquidation, Inc., et al. f/k/a InPhonic, Inc.

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29806 | EMIG, GEORGIA, 58 TOLL GATE STA, LANCASTER, PA, 17601-5687 | US Mail (1st Class) |
| 29807 | EMMADI, SWAPNA, 27302 STRAWBERRY LN APT 202, FARMINGTON HILLS, MI, 48334 | US Mail (1st Class) |
| 29807 | EMMEL, JOHN, 3170 BRYANT ST, PALO ALTO, CA, 94306 | US Mail (1st Class) |
| 29807 | EMMERICH, CRAIG, W11945 757TH AVE, RIVER FALLS, WI, 54022 | US Mail (1st Class) |
| 29807 | EMMONS, PHILLIP, 204 COSKY DR APT 203, MARINA, CA, 93933 | US Mail (1st Class) |
| 29807 | EMOND, GHISLAIN, 176 DELAY RD, HARWINTON, CT, 06791 | US Mail (1st Class) |
| 29807 | EMOND, ROCK, 47 IROQUOIS RD, BRISTOL, CT, 06010 | US Mail (1st Class) |
| 29808 | EMORY DAY WORLDWIDE LLC, 1121 ANNAPOLIS RD, SUITE 298, ODENTON, MD, 21113 | US Mail (1st Class) |
| 29419 | EMORYDAY, LLC, 1121 ANNAPOLIS RD, SUITE 298, ODENTON, MD, 21113 | US Mail (1st Class) |
| 29808 | EMPLOYMENT DEVELOPMENT DEPARTMENT, PO BOX 826880, BANKRUPTCY GROUP MIC 92E, SACRAMENTO, CA, 94280-0001 | US Mail (1st Class) |
| 29806 | EMRE, N C TOLGA, 2101 NEW HAMPSHIRE AVE NW APT 403, WASHINGTON, DC, 20009 | US Mail (1st Class) |
| 29807 | ENDERLIN, BRENDA, 704 LEE ST, KERRVILLE, TX, 78028 | US Mail (1st Class) |
| 29808 | ENDERS, RANDY, 4010 SPRING KNOLL DR, EUGENE, OR, 97405 | US Mail (1st Class) |
| 29807 | ENDICOTT, JOSH, 234 CASTLEWOOD DR, LEXINGTON, KY, 40505 | US Mail (1st Class) |
| 29419 | ENDICOTT, KIMBERLY, 2609 BURROUGHS MILL CIR, CHERRY HILL, NJ, 08002 | US Mail (1st Class) |
| 29807 | ENDRICK, JEFF, 3190 WHITEHALL AVE, BETHLEHEM, PA, 18020 | US Mail (1st Class) |
| 29806 | ENG, AMANDA, 121 N COLLEGE ST, SCHENECTADY, NY, 12305-1428 | US Mail (1st Class) |
| 29808 | ENG, PHILIP, 302C LIBERTY AVE, STATEN ISLAND, NY, 10305 | US Mail (1st Class) |
| 29806 | ENGEBRETSEN, JEFFREY, 920 E OLD WILLOW RD APT 101, PROSPECT HEIGHTS, IL, 60070-2409 | US Mail (1st Class) |
| 29419 | ENGEL, STEPHEN, PO BOX 1140, BRECKENRIDGE, CO, 80424 | US Mail (1st Class) |
| 29419 | ENGELMAN, NOEL, 2998 BELFAIRE LAKE DR, DACULA, GA, 30019 | US Mail (1st Class) |
| 29419 | ENGH, NORMAN, 608 LOCUST ST, TEXARKANA, AR, 71854-5477 | US Mail (1st Class) |
| 29807 | ENGLAND, J, 4860 SAINT JAMES AVE, TITUSVILLE, FL, 32780 | US Mail (1st Class) |
| 29419 | ENGLE, BRADLEY, 157 SE 18TH TER, CAPE CORAL, FL, 33990 | US Mail (1st Class) |
| 29807 | ENGLE, PATRICK, 4803 S 164TH ST, TUKWILA, WA, 98188 | US Mail (1st Class) |
| 29419 | ENGLE, THOMAS, 77 PEQUOT LN, MIDDLETOWN, RI, 02842 | US Mail (1st Class) |
| 29419 | ENGLEMAN, LEANNE, 1550 S BLUE ISLAND AVE UNIT 305, CHICAGO, IL, 60608 | US Mail (1st Class) |
| 29419 | ENGLEMAN, LEANNE, 6 HILLTOP DR, SCHAUMBURG, IL, 60193 | US Mail (1st Class) |
| 29807 | ENGLISH, DERRICK, 411 E GIBBSBORO RD APT 414, CLEMENTON, NJ, 08021-1808 | US Mail (1st Class) |
| 29806 | ENGLISH, GARY, 501 3RD AVE SW, KASSON, MN, 55944 | US Mail (1st Class) |
| 29806 | ENGLISH, KAREN, 2514 OLSON ST, TEMPLE HILLS, MD, 20748-1602 | US Mail (1st Class) |
| 29807 | ENNIS, RODNEY, 354 S HAMPTON CLUB WAY, SAINT AUGUSTINE, FL, 32092 | US Mail (1st Class) |
| 29807 | ENRIQUEZ, GRISELDA, 2420 TIERRA NEGRA DR, EL PASO, TX, 79938 | US Mail (1st Class) |
| 29806 | ENSEKI, WAYNE, 363 AVENIDA DE ROYALE, THOUSAND OAKS, CA, 91362-3174 | US Mail (1st Class) |
| 29419 | ENSMINGER, TIMOTHY, 4051 W VIKING RD APT 66, LAS VEGAS, NV, 89103 | US Mail (1st Class) |
| 29808 | ENTREQUEST INC, JASON P PAPPAS, 2400 BOSTON ST, STE 310, BALTIMORE, MD, 21224 | US Mail (1st Class) |
| 29806 | EOSALL, EARL, RR 2 BOX 348C, WATONGA, OK, 73772 | US Mail (1st Class) |
| 29808 | EPIQ EDISCOVERY SOLUTIONS INC, DEPT 0250, PO BOX 120250, DALLAS, TX, 75312-0250 | US Mail (1st Class) |
| 29807 | EPLEY, JEANNIFER, 6717 CAMBIUM PINE AVE, LAS VEGAS, NV, 89130 | US Mail (1st Class) |
| 29808 | EPLUS GROUP INC, ERICA S STOECKER, MAILSTOP 192, 13595 DULLES TECHNOLOGY DR, HERNDON, VA, 20171-3413 | US Mail (1st Class) |
| 29419 | EPLUS GROUP INC., PO BOX 8500-5270, PHILADELPHIA, PA, 19178 | US Mail (1st Class) |
| 29808 | EPLUS TECHNOLOGY INC, ERICA S STOCKER, MAILSTOP 192, 13595 DULLES TECHNOLOGY DR, HERNDON, VA, 20171-3413 | US Mail (1st Class) |
| 29807 | EPPARD, GLENDA, 9994 OLD SCENIC DR, NEOSHO, MO, 64850 | US Mail (1st Class) |
| 29419 | EPSTEIN, SIMAN, 801 MASSACHUSETTS AVE NE, WASHINGTON, DC, 20002 | US Mail (1st Class) |
| 29807 | EPSTEIN, SIMON, 801 MASSACHUSETTS AVE NE, WASHINGTON, DC, 20002 | US Mail (1st Class) |
| 29419 | EPURI, KIRAN, 8968 W FLAGLER ST APT 3, MIAMI, FL, 33174 | US Mail (1st Class) |
| 29806 | ERAR, MONTHER, 103 E POINT DR, SALTILLO, MS, 38866-5747 | US Mail (1st Class) |
| 29806 | ERB, NENA, 12011 AYRES AVE, LOS ANGELES, CA, 90064-1306 | US Mail (1st Class) |

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29419 | ERCADO, MARIA, 72 CENTRAL ST SPC 1A, ORLAND, CA, 95963 | US Mail (1st Class) |
| 29806 | EREZ, MATTAN, 4 TIMBERLINE RDG, AUSTIN, TX, 78746 | US Mail (1st Class) |
| 29419 | ERGEN, IBRAHIM, 2250 HOLLY HALL ST APT 348, HOUSTON, TX, 77054 | US Mail (1st Class) |
| 29419 | ERICKSON, BRAD, 24 MUDNOCK RD, SALISBURY, MA, 01952 | US Mail (1st Class) |
| 29419 | ERICKSON, BRADLEY, 24 MUDNOCK RD, SALISBURY, MA, 01952 | US Mail (1st Class) |
| 29808 | ERICKSON, CASEY, 4400 TERRY LEE CR, BANNING, CA, 92220 | US Mail (1st Class) |
| 29808 | ERICKSON, CASEY, 4400 TERRY LEE CIR, BANNING, CA, 92220 | US Mail (1st Class) |
| 29807 | ERICKSON, HEATH, 3301 MAPLE DR, PLOVER, WI, 54467 | US Mail (1st Class) |
| 29806 | ERICKSON, NOLA, 305 3RD AVE N, SAUK RAPIDS, MN, 56379-1624 | US Mail (1st Class) |
| 29419 | ERICKSON, ROGER, 1399 ROUTE 394, FALCONER, NY, 14733 | US Mail (1st Class) |
| 29806 | ERICSON, LAURI, 1509 48TH ST, DES MOINES, IA, 50311-2456 | US Mail (1st Class) |
| 29807 | ERIE, MICHAEL, 7315 UNIVERSITY AVE APT 2, MIDDLETON, WI, 53562 | US Mail (1st Class) |
| 29806 | ERIVEZ, LORENZO, 262 W GLEASON ST, MONTEREY PARK, CA, 91754-7108 | US Mail (1st Class) |
| 29808 | ERLANGER, HOWARD, 1866 LARKIN WILLIAMS RD, FENTON, MO, 63026 | US Mail (1st Class) |
| 29419 | ERNAZAROV, AKMAL, 151 DAWES ST APT 311, OSHKOSH, WI, 54901 | US Mail (1st Class) |
| 29808 | ERNEST, MARY, 1714 AMWELL RD, SOMERSET, NJ, 08873 | US Mail (1st Class) |
| 29807 | ERNEST, SCOTT, 10749 CLEARY BLVD APT 305, PLANTATION, FL, 33324 | US Mail (1st Class) |
| 29806 | ERNEZ, LORENZO, 202 W GLEASON ST, MONTEREY PARK, CA, 91754-7108 | US Mail (1st Class) |
| 29419 | ERNOT, VANESSA, 7854 HEATHER LAKE CT E, JACKSONVILLE, FL, 32256 | US Mail (1st Class) |
| 29419 | ERSOY SEZGUN, HIXYA, 5906 N SANTA MONICA BLVD, WHITEFISH BAY, WI, 53217 | US Mail (1st Class) |
| 29807 | ERSTLING, MICHAEL, 4719 LEWIS WOODS CT, CHANTILLY, VA, 20151 | US Mail (1st Class) |
| 29808 | ESCALERA, JORGE, 6115 CAVALIER ST, HOUSTON, TX, 77087-3215 | US Mail (1st Class) |
| 29806 | ESCAMILLA, ARMANDO, 1328 N 600 W, PLEASANT GROVE, UT, 84062-9298 | US Mail (1st Class) |
| 29806 | ESCAMILLA, ARMONDO, 1328 N 600 W, PLEASANT GROVE, UT, 84062-9298 | US Mail (1st Class) |
| 29808 | ESCAMILLA, BLANCA, 13003 VOLUNTEER AVE, NORWALK, CA, 90650-3120 | US Mail (1st Class) |
| 29807 | ESCANO, ROSELES, 995 SIMPSON ST APT 5J, BRONX, NY, 10459 | US Mail (1st Class) |
| 29808 | ESCHENBURG, NATHAN, 11576 MLCAK RD, SEALY, TX, 77474 | US Mail (1st Class) |
| 29419 | ESCHENBURG, NATHAN, 11576 MICAT RD, SEALY, TX, 77474 | US Mail (1st Class) |
| 29808 | ESCOBAR, FREDY, 13612 IBBETSON AVE, BELLFLOWER, CA, 90706 | US Mail (1st Class) |
| 29807 | ESCOTT, KAREN, 136 DELANEY DR, CHICO, CA, 95928-3834 | US Mail (1st Class) |
| 29419 | ESCUTIA, ROGELIO, 409 E CREST AVE, BENSENVILLE, IL, 60106 | US Mail (1st Class) |
| 29806 | ESHLEMAN, JEFFREY, 51 HUNTLY CIR, DOVER, DE, 19901-4405 | US Mail (1st Class) |
| 29419 | ESKELIN, ALLEN, 6925 CURTIS AVE SE, SNOQUALMIE, WA, 98065 | US Mail (1st Class) |
| 29419 | ESKLIN, ALLEN, 6925 CURTIS AVE SE, SNOQUALMIE, WA, 98065 | US Mail (1st Class) |
| 29806 | ESLINGER, JASON, 6337 PRIMROSE AVE APT 9, LOS ANGELES, CA, 90068-2894 | US Mail (1st Class) |
| 29419 | ESMAS, NOE, 291 FELLER DR, CENTRAL ISLIP, NY, 11722 | US Mail (1st Class) |
| 29419 | ESOLMEME, IZEGHODE, 185 COLOMA WAY, VALLEJO, CA, 94589 | US Mail (1st Class) |
| 29806 | ESPARZA, ENRIQUE, 3525 LEGATO CT, POMONA, CA, 91766-0977 | US Mail (1st Class) |
| 29419 | ESPARZA, MARIO, 5903 ASTI DRIVE, BAKERSFIELD, CA, 93308 | US Mail (1st Class) |
| 29806 | ESPINAL, FRANCISCA, 125 SHERMAN ST, BRENTWOOD, NY, 11717-2719 | US Mail (1st Class) |
| 29806 | ESPINOSA, ALFRED, 8333 B FATHOM CIR, AUSTIN, TX, 78750-3105 | US Mail (1st Class) |
| 29806 | ESPINOSA, CARLOS, 3202 SW AVALON WAY APT 304, SEATTLE, WA, 98126-4420 | US Mail (1st Class) |
| 29419 | ESPINOSA, MAXIMO, 47 BIGELOW PL, SAN RAMON, CA, 94583 | US Mail (1st Class) |
| 29806 | ESPINOSA, ROBERT, 8501 S KENTON AVE, CHICAGO, IL, 60652-3510 | US Mail (1st Class) |
| 29419 | ESPINOZA, ALEJAANDRA, 4543 S ALBANY AVE, CHICAGO, IL, 60632 | US Mail (1st Class) |
| 29808 | ESPINOZA, ALEJANDRA, 4543 S ALBANY AVE, CHICAGO, IL, 60632 | US Mail (1st Class) |
| 29806 | ESPINOZA, GUADALUPE, 184 BERKSHIRE AVE, REDWOOD CITY, CA, 94063 | US Mail (1st Class) |
| 29808 | ESPINOZA, HILDA, 26907 MERRIL AVE, MADERA, CA, 93638 | US Mail (1st Class) |
| 29419 | ESPINOZA, JEREMY, PO BOX 52, ALLENDALE, MI, 49401 | US Mail (1st Class) |
| 29808 | ESPINOZA, PEDRO, 4543 S ALBANY AVE, CHICAGO, IL, 60632 | US Mail (1st Class) |

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 29806 | ESPIRITO SANTO, EMILIO, 713 PENNINGTON ST, ELIZABETH, NJ, 07202 | US Mail (1st Class) |
| 29419 | ESPIRITU, EMMA, 14030 BISCAYNE BLVD APT 108, NORTH MIAMI BEACH, FL, 33181 | US Mail (1st Class) |
| 29807 | ESPOSITO, TABETHA, 135 MORGAN CIR, SEBASTIAN, FL, 32958 | US Mail (1st Class) |
| 29807 | ESQUIBEL, ALVIN, 429 DOLORES DR SW, ALBUQUERQUE, NM, 87121 | US Mail (1st Class) |
| 29419 | ESSA, SUDHEER KUMAR, 220 N MATHILDA AVE APT 8, SUNNYVALE, CA, 94086 | US Mail (1st Class) |
| 29806 | ESSARY, ROBERT, 5633 MANDY SMITH LN, MEMPHIS, TN, 38135 | US Mail (1st Class) |
| 29806 | ESSL, BRIGITTE, 1712 MISSION AVE, SAN RAFAEL, CA, 94901 | US Mail (1st Class) |
| 29419 | ESTAEMA, DENNIS, 61 LEVIT AVE, STATEN ISLAND, NY, 10314 | US Mail (1st Class) |
| 29807 | ESTEPHAN, EDGARD, 1410 GRAND FALLS DR, MISSOURI CITY, TX, 77459-1575 | US Mail (1st Class) |
| 29808 | ESTERLE, MATTHEW, 1210 WELTON AVE, AKRON, OH, 44306-2860 | US Mail (1st Class) |
| 29807 | ESTEVEZ, LUISANA, 143 WASHINGTON ST, MOUNT HOLLY, NJ, 08060 | US Mail (1st Class) |
| 29806 | ESTRADA, ANA, 8028 MCKINLEY AVE, PARAMOUNT, CA, 90723-2426 | US Mail (1st Class) |
| 29806 | ESTRADA, DELVIS, 89-09 249TH ST, BELLEROSE, NY, 11426 | US Mail (1st Class) |
| 29806 | ESTRADA, DEXTER, 3805 N GRAND RIVER AVE, LANSING, MI, 48906 | US Mail (1st Class) |
| 29807 | ESTRADA, OMAR, 8754 MONROE AVE, MUNSTER, IN, 46321-2415 | US Mail (1st Class) |
| 29806 | ESTRADE, CYNTHIA, 241 MONMOUTH RD, ELIZABETH, NJ, 07208 | US Mail (1st Class) |
| 29806 | ESTRADE, DELVIS, 89 09 249TH ST, BELLEROSE, NY, 11426 | US Mail (1st Class) |
| 29806 | ESTREMG, DENNIS, 61 LEVIT AVE, STATEN ISLAND, NY, 10314 | US Mail (1st Class) |
| 29419 | ETIKE, SWETHA, 9335 LEE HWY APT 304, FAIRFAX, VA, 22031 | US Mail (1st Class) |
| 29419 | ETIMAZIAN, AZNIU, 19327 VENTURA BLVD STE D, TARZANA, CA, 91356 | US Mail (1st Class) |
| 29419 | EU SERVICES MAILING DIVISION, PO BOX 17164, BALTIMORE, MD, 21297-1164 | US Mail (1st Class) |
| 29806 | EUBANK, PHILIP, 820 N LA SALLE DR # 331, CHICAGO, IL, 60610-3214 | US Mail (1st Class) |
| 29419 | EUBANKS, ANTHONY, 718 DORA AVE, TAVARES, FL, 32778 | US Mail (1st Class) |
| 29419 | EUGENE MCINTYRE, 1835 GOOD HOPE ROAD SE, WASHINGTON, DC, 20020 | US Mail (1st Class) |
| 29807 | EUN, HO, 5 DUSTON LN, ACTON, MA, 01720 | US Mail (1st Class) |
| 29806 | EVA, MARIA, 2 COMMODORE DR APT 283, EMERYVILLE, CA, 94608-1629 | US Mail (1st Class) |
| 29419 | EVANGEISTA, ELSA, 2030 WILLOW WAY, SAN BRUNO, CA, 94066 | US Mail (1st Class) |
| 29808 | EVANGELINE, DEEPA, 16 KNOX TER APT 1A, WAYNE, NJ, 07470-2369 | US Mail (1st Class) |
| 29806 | EVANGELISTA, ELSA, 2030 WILLOW WAY, SAN BRUNO, CA, 94066 | US Mail (1st Class) |
| 29419 | EVANS, ANDREA, 8341 CORAL LAKE DR BLDG 4, CORAL SPRINGS, FL, 33065 | US Mail (1st Class) |
| 29806 | EVANS, HALEY, 26835 LA ALAMEDA APT 532, MISSION VIEJO, CA, 92691-7333 | US Mail (1st Class) |
| 29806 | EVANS, JANET, 1384 GREEN HILLS CT, DUNCANVILLE, TX, 75137-2842 | US Mail (1st Class) |
| 29806 | EVANS, LOVELLA, 20051 PORTLAND AVE, PURCELL, OK, 73080-4546 | US Mail (1st Class) |
| 29808 | EVANS, MARY ANN, 100 KNOLL AVE, ELLWOOD CITY, PA, 16117 | US Mail (1st Class) |
| 29807 | EVANS, MICHAEL, 211 SANDRINGHAM RD, PIEDMONT, CA, 94611 | US Mail (1st Class) |
| 29808 | EVANS, MICHAEL L, 4345 WOODLAND HILLS CIRCLE, PINSON, AL, 35126 | US Mail (1st Class) |
| 29806 | EVANS, RAYMOND, 802 RIVERBEND BLVD, LONGWOOD, FL, 32779-2327 | US Mail (1st Class) |
| 29419 | EVANS, RICHARD, 7817 E 100TH ST, TULSA, OK, 74133 | US Mail (1st Class) |
| 29806 | EVANS, RONALD, 9305 DIANE AVE, SPRING VALLEY, CA, 91977-2865 | US Mail (1st Class) |
| 29807 | EVANS, RONNIE, 9442 W US HIGHWAY 160, WILLARD, MO, 65781 | US Mail (1st Class) |
| 29807 | EVANS, RUTHANNA, 4315 CEDAR HILLS AVE, SPRINGFIELD, OH, 45504-3825 | US Mail (1st Class) |
| 29808 | EVANS, WILLIAM, 9117 LAKE IN THE WOODS TRL, CHAGRIN FALLS, OH, 44023 | US Mail (1st Class) |
| 29807 | EVANS-BROWN, DOROTHY, 4787 ELKAN AVE, MACON, GA, 31206 | US Mail (1st Class) |
| 29419 | EVERCORE, 55 EAST 52ND STREET, 43RD FLOOR, NEW YORK, NY, 10055 | US Mail (1st Class) |
| 29419 | EVERETT, JENNIFER, 191 VILLA KNOLL CT, SICKLERVILLE, NJ, 08081 | US Mail (1st Class) |
| 29808 | EVERETT, JENNIFER, 170 FENWAY AVE, ATCO, NJ, 08004 | US Mail (1st Class) |
| 29806 | EVERHART, STEPHEN, 50 LARRY LN, OAKLAND, CA, 94611 | US Mail (1st Class) |
| 29808 | EVERITT, JASON, 52 RUMSON CT SE, SMYRNA, GA, 30080 | US Mail (1st Class) |
| 29419 | EVERYTHING TREO, SMART PHONE RESOURCE, INC., 2285 MATTITUCK AVENUE, SEAFORD, NY, 11783 | US Mail (1st Class) |

SN Liquidation, Inc., et al. f/k/a InPhonic, Inc.

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29808 | EVES, MICHELLE, 1389 E ST, INDEPENDENCE, OR, 97351-1017 | US Mail (1st Class) |
| 29806 | EVINK, JASON, 33050 JOY RD, LIVONIA, MI, 48150-3747 | US Mail (1st Class) |
| 29806 | EVNINE, JEREMY, 6451 FLORIDA ST, OAKLAND, CA, 94618 | US Mail (1st Class) |
| 29808 | EWERT, RONALD, 47515 FREEDOM VALLEY DR, MACOMB, MI, 48044 | US Mail (1st Class) |
| 29808 | EWING, CLAUDIA, 28 WOODSWALLOW LN, ALISO VIEJO, CA, 92656 | US Mail (1st Class) |
| 29807 | EWING, DANNY, 1105 HENDRICKS ST, HUTCHINSON, KS, 67501 | US Mail (1st Class) |
| 29419 | EXCEL CALLNET PRIVATE LIMITED, 24/3 INDUSTRIAL AREA PHASE II, CHANDIGARH, 160002 INDIA | US Mail (1st Class) |
| 29419 | EXCESS REVENUE INC, 4547 26TH AVENUE SW, CALGARY, AB, T3E 0P8 CANADA | US Mail (1st Class) |
| 29419 | EXPERIAN, DEPARTMENT 1971, LOS ANGELES, CA, 90088-1971 | US Mail (1st Class) |
| 29806 | EXPINOZA, HILDA, 26907 MERRIL AVE, MADERA, CA, 93638 | US Mail (1st Class) |
| 29419 | EXPO EXPERTS, LLC, 7809 COOPER ROAD, CINCINNATI, OH, 45242 | US Mail (1st Class) |
| 29419 | EXTRA SPACE STORAGE, 1280 CRONSON BLVD, CROFTON, MD, 21114 | US Mail (1st Class) |
| 29807 | EYE, KIMBERLY, 4580 ELENA WAY, MELBOURNE, FL, 32934 | US Mail (1st Class) |
| 29419 | EZELL, ANN, 224 PAYSON CT, NASHVILLE, TN, 37211 | US Mail (1st Class) |
| 29419 | EZEOKOLI, MORNICA, 1917 KNIPE DR SW, MARIETTA, GA, 30064 | US Mail (1st Class) |
| 29808 | F5 NETWORKS INC, BANK OF AMERICA, PO BOX 406097, ATLANTA, GA, 30384-6097 | US Mail (1st Class) |
| 29419 | FAATZ, CHRISTIAN, 935 LEDGESTONE LN, HEBER CITY, UT, 84032 | US Mail (1st Class) |
| 29806 | FABIAN, MATHEW, 3007 E ELMWOOD DR, GRAND FORKS, ND, 58201 | US Mail (1st Class) |
| 29419 | FABIAN, MATTHEW, 3007 E ELMWOOD DR, GRAND FORKS, ND, 58201 | US Mail (1st Class) |
| 29807 | FABIJANIC, DALMA, 106 HILLCREST AVE, WALKER, MN, 56484 | US Mail (1st Class) |
| 29806 | FACCA, HORAVIL, 5336 SILVER POINT WAY, SAN JOSE, CA, 95138 | US Mail (1st Class) |
| 29419 | FACEBOOK, INC., ATTN: ACCOUNTS RECEIVABLE, 156 UNIVERSITY AVENUE, PALO ALTO, CA, 94301 | US Mail (1st Class) |
| 29807 | FACEY, DESA, 600 CONCORD ST, CARLISLE, MA, 01741-1524 | US Mail (1st Class) |
| 29806 | FADADU, PRAFUL, 480 WILANETA AVE, FREMONT, CA, 94539-7756 | US Mail (1st Class) |
| 29806 | FADAI NIA, BAHRAM, 5446 N MESA ST STE C, EL PASO, TX, 79912-5400 | US Mail (1st Class) |
| 29806 | FADAIE NIA, BAHRAM, 5446 N MESA ST STE C, EL PASO, TX, 79912-5400 | US Mail (1st Class) |
| 29419 | FADELY, LORI, 1411 ZION CHURCH RD, MAURERTOWN, VA, 22644 | US Mail (1st Class) |
| 29806 | FAGOT, SCOTT, 2620 BERING DR, HOUSTON, TX, 77057 | US Mail (1st Class) |
| 29419 | FAHNER, JERARD, 49 COLONIAL DR, GRAND ISLAND, NY, 14072 | US Mail (1st Class) |
| 29419 | FAHRNER, JERARD, 49 COLONIAL DR, GRAND ISLAND, NY, 14072 | US Mail (1st Class) |
| 29806 | FAIDKOVICH, ANDREI, 1757 MASSEY DR, LEWISVILLE, TX, 75067-6259 | US Mail (1st Class) |
| 29807 | FAILLA, JOAN, 15 SPRING VALLEY RD, OSSINING, NY, 10562 | US Mail (1st Class) |
| 29807 | FAIR THYNG, MADONNA, 714 NW 7TH ST, BOYNTON BEACH, FL, 33426-3617 | US Mail (1st Class) |
| 29806 | FAIR, JAMES, 2603 KENDALL AVE, MADISON, WI, 53705 | US Mail (1st Class) |
| 29806 | FAIRCLOTH, PHILLIP, 2888 W SAULSBURY RD, LEBANON, TN, 37090-7143 | US Mail (1st Class) |
| 29807 | FAJILAN, TERESITA, PO BOX 1510, MARINA, CA, 93933-1510 | US Mail (1st Class) |
| 29419 | FAKE, STEPHEN, 1942 GROVE BLUFF CIR W, JACKSONVILLE, FL, 32259 | US Mail (1st Class) |
| 29808 | FALCON, JOSE, 7853 SANCOLA AVE, SUN VALLEY, CA, 91352 | US Mail (1st Class) |
| 29419 | FALCON, MARLENE, 2282 W 74TH ST APT 102, HIALEAH, FL, 33016 | US Mail (1st Class) |
| 29419 | FALCONER, SCOTT, 4021 EDENHURST AVE, LOS ANGELES, CA, 90039 | US Mail (1st Class) |
| 29806 | FALDAMA, JOANNA, 295 LAKE OF THE PNES, EAST STROUDSBURG, PA, 18302 | US Mail (1st Class) |
| 29807 | FALDENBERG, SANDRA D, 11633 W SAGE DR, AVONDALE, AZ, 85323-4123 | US Mail (1st Class) |
| 29808 | FALK, BRIAN, 6475 TANAGERS PT, EXCELSIOR, MN, 55331-7833 | US Mail (1st Class) |
| 29807 | FALK, MIKE, 1947 N 2645 W, CLEARFIELD, UT, 84015 | US Mail (1st Class) |
| 29419 | FALLA, LUIS, 650 MAIN ST APT 2BB, NEW ROCHELLE, NY, 10801 | US Mail (1st Class) |
| 29807 | FALLER, WILLIAM, 17440 KAITLYN DR, BATON ROUGE, LA, 70817 | US Mail (1st Class) |
| 29806 | FALLKNER, JAMES, 7629 CORAL MEADOWS DR, SOUTHAVEN, MS, 38671 | US Mail (1st Class) |
| 29419 | FALLOUS, TAMER, 1209 DEERFIELD DR, ANDERSON, SC, 29621 | US Mail (1st Class) |
| 29419 | FALLS, RICHARD, 4108 SAGINAW LN, CARROLLTON, TX, 75010 | US Mail (1st Class) |

SN Liquidation, Inc., et al. f/k/a InPhonic, Inc.

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 29419 | FALSE ALARM REDUCTION UNIT, 9201 BASIL COURT, STE 107, LARGO GOVERNMENT CENTER, LARGO, MD, 20774 | US Mail (1st Class) |
| 29807 | FALSTAD, KAY, 762 LARSEN LN, HUDSON, WI, 54016 | US Mail (1st Class) |
| 29808 | FAN, ALAN, 7 NORTH DR, ROCHELLE PARK, NJ, 07662 | US Mail (1st Class) |
| 29419 | FAN, HONG, 715 INVERMERE DR NE, LEESBURG, VA, 20176 | US Mail (1st Class) |
| 29808 | FAN, HONGJING, 1234 GOLDENROD LN, HOFFMAN ESTATES, IL, 60192 | US Mail (1st Class) |
| 29808 | FAN, HUI, 307 APPLEWOOD DR, SLIDELL, LA, 70461 | US Mail (1st Class) |
| 29807 | FAN, INDRAWAN, 2526 HEMINGWAY LN, ROSWELL, GA, 30075-7047 | US Mail (1st Class) |
| 29807 | FAN, WEI, 260 MAIN ST APT 402, MALDEN, MA, 02148 | US Mail (1st Class) |
| 29807 | FANAIAN, NAIM, 1643 BRIARCLIFF RD NE APT 7, ATLANTA, GA, 30306-2143 | US Mail (1st Class) |
| 29808 | FANAIAN, NAIM, 1643 BRIARCLIFF RD NE, APT 7, ATLANTA, GA, 30306 | US Mail (1st Class) |
| 29806 | FANG, BIN, 3081 FLOWERS RD S, ATLANTA, GA, 30341-5696 | US Mail (1st Class) |
| 29806 | FANG, BIN, 3081 FLOWERS RD S APT F, CHAMBLEE, GA, 30341-5657 | US Mail (1st Class) |
| 29806 | FANG, BING, 8007 BROKEN BRANCH DR, ROUND ROCK, TX, 78681 | US Mail (1st Class) |
| 29808 | FANG, DANNY, 307 E SQUANTUM ST, QUINCY, MA, 02171 | US Mail (1st Class) |
| 29419 | FANG, DANNY, 307 E SQUAUTOM ST, QUINCY, MA, 02171 | US Mail (1st Class) |
| 29807 | FANG, LI, 760 10TH ST NW APT 303, NEW BRIGHTON, MN, 55112 | US Mail (1st Class) |
| 29807 | FANG, MING, 16451 NE 17TH PL, BELLEVUE, WA, 98008 | US Mail (1st Class) |
| 29806 | FANNON, RAQUEL, 1039 PENDLETON CT, VOORHEES, NJ, 08043 | US Mail (1st Class) |
| 29808 | FANSLER, JOE, 3624 OCEAN DR S, JACKSONVILLE, FL, 32250 | US Mail (1st Class) |
| 29807 | FANTOM, MICHAEL, 23 HOWLAND LNDG, DUXBURY, MA, 02332-5031 | US Mail (1st Class) |
| 29419 | FANTOZZI, MICHEL, 50 S BOULDER CIR APT 5013, BOULDER, CO, 80303 | US Mail (1st Class) |
| 29806 | FARAG, SALWA, 15017 AVENIDA DEL RIO, CHINO HILLS, CA, 91709 | US Mail (1st Class) |
| 29419 | FARAH, ABDULWELI, 221 FOREST AVE, KANSAS CITY, MO, 64106 | US Mail (1st Class) |
| 29807 | FARAR, KIMBERLY, 9662 W LILLYWOOD DR, BOISE, ID, 83709 | US Mail (1st Class) |
| 29807 | FARBARIK, JAMES, 3315 HILLS CHURCH RD, EXPORT, PA, 15632 | US Mail (1st Class) |
| 29807 | FARBARIK, LISA, 3315 HILLS CHURCH RD, EXPORT, PA, 15632 | US Mail (1st Class) |
| 29807 | FARBER, JENNIFER, 6047 GHOLSON BRIDGE CT, MANASSAS, VA, 20112-5481 | US Mail (1st Class) |
| 29807 | FARD, AMIRAH, PO BOX 26, WINSTON, GA, 30187 | US Mail (1st Class) |
| 29806 | FARINHA, ROBERT, 3443 MONTPELLIER RD, HICKMAN, CA, 95323-9611 | US Mail (1st Class) |
| 29807 | FARIS, NANCY, 4044 BALLARD LN, ROBSTOWN, TX, 78380-5821 | US Mail (1st Class) |
| 29419 | FARLAND, STACEY, 35 HICKORY ST, FARMINGTON, MN, 55024 | US Mail (1st Class) |
| 29807 | FARLESS, MARK, 1809 PETROLIA, WEST BLOOMFIELD, MI, 48324-3964 | US Mail (1st Class) |
| 29806 | FARLEY, PATRICK, 10558 202ND ST W, LAKEVILLE, MN, 55044-9301 | US Mail (1st Class) |
| 29807 | FARLOW, WARREN, 9235 BALCOM AVE, NORTHRIDGE, CA, 91325 | US Mail (1st Class) |
| 29419 | FARMER, BELINDA, 907 N 2 MILE RD, FORT GIBSON, OK, 74434 | US Mail (1st Class) |
| 29807 | FARMER, MICHAEL, 1128 MORNING GLORY LN, PRESCOTT, AZ, 86305 | US Mail (1st Class) |
| 29807 | FARNIE, DANIEL, 12034 CHEVIOTT HILL LN, CHARLOTTE, NC, 28213 | US Mail (1st Class) |
| 29419 | FARNSWORTH, PAMELA, 5940 VOLKERTS RD, SEBASTOPOL, CA, 95472 | US Mail (1st Class) |
| 29807 | FAROOQ, AHMED, 10 LINDA ST, PARSIPPANY, NJ, 07054 | US Mail (1st Class) |
| 29807 | FAROOQ, AHMED, 6 LOWER SPRUCE ST, RICHWOOD, WV, 26261-1118 | US Mail (1st Class) |
| 29808 | FAROOQUI, UZAIR, 1329 CANON YEOMANS TRL, AUSTIN, TX, 78748-2773 | US Mail (1st Class) |
| 29806 | FARR, DEEONNA, 2707 UPSHUR ST APT 5, MOUNT RAINIER, MD, 20712 | US Mail (1st Class) |
| 29807 | FARR, JEFFREY, 19766 KINGSWOOD LN, HUNTINGTON BEACH, CA, 92646 | US Mail (1st Class) |
| 29419 | FARR, LEIGH, 930 CUMBERLAND RD NE, ATLANTA, GA, 30306 | US Mail (1st Class) |
| 29419 | FARR, MICHAEL, 4509 MANDELL ST, HOUSTON, TX, 77006 | US Mail (1st Class) |
| 29807 | FARRAR, CURTIS, 22295 S DOGWOOD CT, CLAREMORE, OK, 74019-1182 | US Mail (1st Class) |
| 29807 | FARRIS, DAVID, 11138 CALLANISH PARK DR, AUSTIN, TX, 78750 | US Mail (1st Class) |
| 29807 | FARWELL, KRISTIN, 8606 CRETYS CV, AUSTIN, TX, 78745 | US Mail (1st Class) |
| 29807 | FASEL, JACK, 7156 W 127TH ST # 138, PALOS HEIGHTS, IL, 60463 | US Mail (1st Class) |

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 29807 | FASSNACHT, MARC, 826 19TH ST, SNOHOMISH, WA, 98290 | US Mail (1st Class) |
| 29808 | FAST, TIM, 426 W 1ST ST, SPENCERVILLE, OH, 45887 | US Mail (1st Class) |
| 29807 | FATICA, JOHN, 2829 COLUMBUS AVE, BEXLEY, OH, 43209 | US Mail (1st Class) |
| 29807 | FAUGHT, BARBARA, 11 NE SCHOONER PL, BELFAIR, WA, 98528 | US Mail (1st Class) |
| 29807 | FAULHABER, JOHN, 613 LAURA DR, BETHEL, OH, 45106 | US Mail (1st Class) |
| 29807 | FAULK, KIMBERLY, 4617 6TH ST SRE, WASHINGTON, DC, 20032 | US Mail (1st Class) |
| 29806 | FAULKNER, ROBERT, 3066 LAKE BARKLEY RD, HENDERSON, NV, 89052 | US Mail (1st Class) |
| 29807 | FAUST, ROSLIND, 123 WOODSTOCK DR, YOUNGSVILLE, LA, 70592-5415 | US Mail (1st Class) |
| 29808 | FAUSTEL, JILL, PO BOX 397, HAGAMAN, NY, 12086 | US Mail (1st Class) |
| 29807 | FAVA, CATHY, 41 VERONA AVE, BATAVIA, NY, 14020 | US Mail (1st Class) |
| 29806 | FAWAZ, HICHAM, 20020 W 8 MILE RD, SOUTHFIELD, MI, 48075-5627 | US Mail (1st Class) |
| 29806 | FAYED, MOHAMED, 239 QUEEN ST, STATEN ISLAND, NY, 10314 | US Mail (1st Class) |
| 29806 | FAYED, MOHOMED, 239 QUEEN ST, STATEN ISLAND, NY, 10314 | US Mail (1st Class) |
| 29419 | FDM GROUP INC, 1055 THOMAS JEFFERSON ST NW, WASHINGTON, DC, 20007 | US Mail (1st Class) |
| 29419 | FEAGLE, KEN, 219 SW FANTASY GLN, LAKE CITY, FL, 32024 | US Mail (1st Class) |
| 29806 | FEASTER III, WILLIAM, 1199 SAXONY DR SE, CONYERS, GA, 30013-1774 | US Mail (1st Class) |
| 29419 | FEASTER, PAUL, 3192 BREEZE DR, SUN PRAIRIE, WI, 53590 | US Mail (1st Class) |
| 29807 | FEATHER, AMY, PO BOX 1276, LIBBY, MT, 59923 | US Mail (1st Class) |
| 29807 | FECHT, RON, 454 E ASH ST, LEBANON, OR, 97355 | US Mail (1st Class) |
| 29806 | FECTEAU, LAWRENCE, 14410 FOLEY RD, MUSSEY, MI, 48014 | US Mail (1st Class) |
| 29808 | FEDERAL COMMUNICATIONS COMMISSION, SETH SHAPIRO, US DEPT OF JUSTICE CIVIL DIVISION, COMMERCIAL LITIGATION BRANCH, 1100 L ST NW - 10TH FL  RM 10012, WASHINGTON, DC, 20005 | US Mail (1st Class) |
| 29808 | FEDERICO SR, DONALD F, 1050 HARRIMAN CT, WEST CHESTER, PA, 19380 | US Mail (1st Class) |
| 29808 | FEDEX CUSTOMER INFORMATION SERVICE, REVENUE RECOVERY  BANKRUPTCY, 3965 AIRWAYS BLVD, MODULE G, 3RD FLOOR, MEMPHIS, TN, 38116 | US Mail (1st Class) |
| 29419 | FEDEX FREIGHT, PO BOX 840, HARRISON, AR, 72602-0840 | US Mail (1st Class) |
| 29419 | FEDEX FREIGHT EAST, PO BOX 840, HARRISON, AR, 72602-0840 | US Mail (1st Class) |
| 29419 | FEDEX KINKO'S, PO BOX 672085, CUSTOMER ADMINISTRATIVE SRVCS, DALLAS, TX, 75267-2085 | US Mail (1st Class) |
| 29808 | FEDEX NATIONAL LTL, PO BOX 95001, LAKELAND, FL, 33801 | US Mail (1st Class) |
| 29808 | FEDOCK, ANDREA, 462 SE STRAIT AVE, PORT SAINT LUCIE, FL, 34983 | US Mail (1st Class) |
| 29419 | FEDOROW, ROSEMARY, 1194 MOUNTAIN ESTATES CT, LEONARD, MI, 48367 | US Mail (1st Class) |
| 29808 | FEDOSEYEV, ALEKSANDR, 700 QUEENS CROSSE CT APT 4B, RICHMOND, VA, 23238 | US Mail (1st Class) |
| 29807 | FEDOTOV, ALEXANDER, 73 W 42ND ST, BAYONNE, NJ, 07002 | US Mail (1st Class) |
| 29808 | FEENAGHTY, PATRICIA, 960 CHARLES ALLEN DR NE, ATLANTA, GA, 30309 | US Mail (1st Class) |
| 29419 | FEESER, BRANDY, 2206 CROUSE MILL RD, TANEYTOWN, MD, 21787 | US Mail (1st Class) |
| 29419 | FEESER, BRANDY, 2206 CICUSE MILL RD, TANEYTOWN, MD, 21787 | US Mail (1st Class) |
| 29808 | FEIL, KAREN, 10475 SW KELLOGG DR, TUALATIN, OR, 97062 | US Mail (1st Class) |
| 29806 | FELDMAN, JONATHAN, 1 E SCHILLER ST # 120, CHICAGO, IL, 60610-2176 | US Mail (1st Class) |
| 29806 | FELDMAN, JONATHAN, 1 E SCHILLER ST APT 12D, CHICAGO, IL, 60610-2166 | US Mail (1st Class) |
| 29808 | FELDMAN, LESTER, 5835 NOTTINGHAM DRIVE, OAKLAND, CA, 94611 | US Mail (1st Class) |
| 29806 | FELDMAN, MICHAEL, 33 TOWN FARM RD, WOODSTOCK, CT, 06281 | US Mail (1st Class) |
| 29807 | FELDMAN, VLADIMIR, 15-14 KRIESMER PL, FAIR LAWN, NJ, 07410 | US Mail (1st Class) |
| 29807 | FELICIANO, RICHARD, 531 SHADOWMERE DR, CHANHASSEN, MN, 55317 | US Mail (1st Class) |
| 29419 | FELIPE, MARIA, 2340 SW 62ND CT, MIAMI, FL, 33155-2029 | US Mail (1st Class) |
| 29806 | FELISSANT, SEDNY, 20 NW 122ND ST, MIAMI, FL, 33168-4516 | US Mail (1st Class) |
| 29807 | FELIX, ANNETTE, 12050 ROSEGLEN ST, EL MONTE, CA, 91732-1634 | US Mail (1st Class) |
| 29808 | FELIX, JUAN, 10 HIDDEN HILLS CIR, POMONA, CA, 91766 | US Mail (1st Class) |
| 29807 | FELLHAUER, LYNN, 2305 WING POINT LN, PLANO, TX, 75093 | US Mail (1st Class) |
| 29808 | FELLNER, GEORGE, 7675 LAMPLIGHTER RD, MYRTLE BEACH, SC, 29588 | US Mail (1st Class) |
| 29807 | FELLOWS, MARGARET, 6706 44TH AVE E, TACOMA, WA, 98443-1917 | US Mail (1st Class) |

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29419 | FELTNER, BRIAN, 2903 EMMAUS AVE, ZION, IL, 60099 | US Mail (1st Class) |
| 29806 | FEND, BAMBI, 889 PARKVIEW DR, HOLLISTER, MO, 65672-4925 | US Mail (1st Class) |
| 29419 | FENDER, MARY, 122 N BATTERY ST, HIGHLAND SPRINGS, VA, 23075 | US Mail (1st Class) |
| 29806 | FENDLEY, THOMAS, 14307 CLEARVIEW DR, ORLAND PARK, IL, 60462-2757 | US Mail (1st Class) |
| 29419 | FENG, ANDY, 403 LIQUID SUGAR DR, EMERYVILLE, CA, 94608-1156 | US Mail (1st Class) |
| 29807 | FENG, LI, 226 SHADY AVE APT 301, PITTSBURGH, PA, 15206 | US Mail (1st Class) |
| 29808 | FENIELLO, RAFFAELE R, 3715 FERNDALE DR, WANTAGH, NY, 11793 | US Mail (1st Class) |
| 29806 | FENNER, KATHERIN, PO BOX 6312, INCLINE VILLAGE, NV, 89450-6312 | US Mail (1st Class) |
| 29806 | FENNEWALD, RICKY, 1703 S HATCHER ST, DECATUR, TX, 76234 | US Mail (1st Class) |
| 29808 | FENTON, JAY, 81 W DELAWARE CANAL CT, MIDDLETOWN, DE, 19709 | US Mail (1st Class) |
| 29806 | FENTON, MICHELLE, 824 W CUMBERLAND CT, JACKSONVILLE, FL, 32259 | US Mail (1st Class) |
| 29419 | FENTON, RODGER, 4685 CHAMBLEE DUNWOODY RD APT C3, ATLANTA, GA, 30338 | US Mail (1st Class) |
| 29807 | FEREBEE, JOHN, 3817 HILLWOOD WAY, BEDFORD, TX, 76021-2530 | US Mail (1st Class) |
| 29806 | FEREN, MICHAEL, 1675 W 9TH ST APT 5C, BROOKLYN, NY, 11223 | US Mail (1st Class) |
| 29808 | FERGUSON SCHETELICH BALLEW PA, (RE: ASSOCIATED BLDG MAINT CO INC), MICHAEL K HOURIGAN, 1401 BANK OF AMERICA CENTER, 100 SOUTH CHARLES STREET, BALTIMORE, MD, 21201-2725 | US Mail (1st Class) |
| 29419 | FERGUSON, CARLENE, 27 W 126TH ST APT 2, NEW YORK, NY, 10027 | US Mail (1st Class) |
| 29808 | FERGUSON, CHAD A, 11065 N LAKESHORE DR, BLAIR, NE, 68008 | US Mail (1st Class) |
| 29806 | FERGUSON, CORY, 12152 OAKVIEW WAY, SAN DIEGO, CA, 92128-5299 | US Mail (1st Class) |
| 29419 | FERGUSON, LEE, 1702 PARKWOOD DR, DUNCAN, OK, 73533 | US Mail (1st Class) |
| 29419 | FERGUSON, LEE, 170 PARKWOOD DR, DUNCAN, OK, 73533 | US Mail (1st Class) |
| 29806 | FERGUSON, TINA, 13531 BORN ST, JONES, MI, 49061-9731 | US Mail (1st Class) |
| 29806 | FERIOLI, GINA, 480 CLINTON AVE APT 2C, BROOKLYN, NY, 11238 | US Mail (1st Class) |
| 29807 | FERIZAJ, REDI, 2328 HEADS AND TAILS LN, MC KINNEY, TX, 75071 | US Mail (1st Class) |
| 29419 | FERLAND, IAN, 54 COURT ST APT 4, PORTSMOUTH, NH, 03801 | US Mail (1st Class) |
| 29419 | FERNANDEDZ, AMBER, 63 N MAIN ST, SOUTH YARMOUTH, MA, 02664 | US Mail (1st Class) |
| 29807 | FERNANDES, SANDRA, 101 AUGUSTUS ST, FALL RIVER, MA, 02721-4246 | US Mail (1st Class) |
| 29419 | FERNANDEZ, ALANA, 5072 SEA REEF PL, SAN DIEGO, CA, 92154 | US Mail (1st Class) |
| 29419 | FERNANDEZ, AMBER, 63 N MAIN ST, SOUTH YARMOUTH, MA, 02664 | US Mail (1st Class) |
| 29808 | FERNANDEZ, CHAUNTE, 27191 FIELDING DR, HAYWARD, CA, 94542 | US Mail (1st Class) |
| 29808 | FERNANDEZ, JUAN PABLO, 2514 HADLEIGH ST, KISSIMMEE, FL, 34743 | US Mail (1st Class) |
| 29419 | FERNANDEZ, MINERVA, 313 CHERRYTREE LN, CEDAR HILL, TX, 75104 | US Mail (1st Class) |
| 29807 | FERNANDO, PRASAN, 111 TYLER WAY APT A, LOLO, MT, 59847 | US Mail (1st Class) |
| 29808 | FERNANDO, ROLAND, 2525 GROVEVIEW DR, RICHMOND, CA, 94806 | US Mail (1st Class) |
| 29806 | FERRAIUOLO, CHRISTINE, 671 GARDNERTOWN RD, NEWBURGH, NY, 12550 | US Mail (1st Class) |
| 29807 | FERRARA, RAYMOND, 776 SW WOODCREEK DR, PALM CITY, FL, 34990 | US Mail (1st Class) |
| 29419 | FERRARO, JOHN, 7106 NW 79TH AVE, TAMARAC, FL, 33321 | US Mail (1st Class) |
| 29806 | FERRARO, JOSEPH, PO BOX 2373, UNION CITY, CA, 94587-7373 | US Mail (1st Class) |
| 29806 | FERREIRA, DINA, 100 KING PNT DR #1111, SUNNY ISLES, FL, 33160 | US Mail (1st Class) |
| 29807 | FERREIRA, LOUIS, 8 DELLACONA RD, CARMEL, NY, 10512 | US Mail (1st Class) |
| 29807 | FERREIRA, RAIMUNDO, 25860 SPRING DR, HAYWARD, CA, 94542 | US Mail (1st Class) |
| 29807 | FERRER, ALVIN, 11 MICHAELA CT, BALTIMORE, MD, 21234-1883 | US Mail (1st Class) |
| 29806 | FERRER, ANNE, 3598 WINDSONG ST, EL MONTE, CA, 91732-4339 | US Mail (1st Class) |
| 29807 | FERRER, MICHAEL, 142 HAVITURE WAY, VALLEJO, CA, 94589 | US Mail (1st Class) |
| 29808 | FERRIERE, ANDREW, 77 MAGNOLIA AVE APT 32, JERSEY CITY, NJ, 07306 | US Mail (1st Class) |
| 29419 | FERRIS, FRANK, 83 E THOMAS CT, KENNETT SQUARE, PA, 19348 | US Mail (1st Class) |
| 29806 | FERRY, DANIELLE, 119 TREEVIEW DR, CORAOPOLIS, PA, 15108-9331 | US Mail (1st Class) |
| 29807 | FERSCHWEILER, LISA, 15115 WILDER AVE, NORWALK, CA, 90650-6832 | US Mail (1st Class) |
| 29806 | FESILYAN, GABRIEL, 7301 SATSUMA AVE, SUN VALLEY, CA, 91352 | US Mail (1st Class) |

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 29806 | FETAI, ILAZ, 1727 29TH ST, KENOSHA, WI, 53140-5021 | US Mail (1st Class) |
| 29808 | FETROSSI, M, PO BOX 3991, SANTA BARBARA, CA, 93130 | US Mail (1st Class) |
| 29806 | FETTER, GREGORY, 27097 BANBURY DR, VALLEY CENTER, CA, 92082 | US Mail (1st Class) |
| 29419 | FETTNER, BRIAN, 2903 EMMAUS AVE, ZION, IL, 60099 | US Mail (1st Class) |
| 29419 | FEUDACE, J, 27 OLD MACON DR, ORMOND BEACH, FL, 32174 | US Mail (1st Class) |
| 29807 | FEUFEL, MARKUS, 3944 CAMBERLEE WAY APT 6, FAIRBORN, OH, 45324 | US Mail (1st Class) |
| 29806 | FEVRIER, MCCOUS, 2 HASTINGS CT, JACKSON, NJ, 08527-1298 | US Mail (1st Class) |
| 29807 | FIALA, KRISTINE, 3250 S JEFFERSON ST, SPOKANE, WA, 99203 | US Mail (1st Class) |
| 29419 | FIALKOW, MARK, 9711 WALTHORNE CT, BURKE, VA, 22015 | US Mail (1st Class) |
| 29419 | FICHET, SUYEN, 64 BURBANK AVE, SAN MATEO, CA, 94403 | US Mail (1st Class) |
| 29807 | FICKEN, DALLAS, 10107 E 69TH TER, KANSAS CITY, MO, 64133-6036 | US Mail (1st Class) |
| 29806 | FIEDEL, LINDA, 2846 E 4510 S, SALT LAKE CITY, UT, 84117 | US Mail (1st Class) |
| 29807 | FIELD, DIANE, 1610 MACKWOOD RD, ROCHESTER HILLS, MI, 48307 | US Mail (1st Class) |
| 29808 | FIELDS, ANGELA M, 4713 RIVER CREST COURT, FREDERICKSBURG, VA, 22408 | US Mail (1st Class) |
| 29419 | FIELDS, CAROLINA, 9960 TIMBERSTONE RD, ALPHARETTA, GA, 30022 | US Mail (1st Class) |
| 29419 | FIELDS, CHAD, 1515 S 57TH ST, WEST MILWAUKEE, WI, 53214 | US Mail (1st Class) |
| 29419 | FIELDS, DARREN, 3845 POTOSI RD, PENSACOLA, FL, 32504 | US Mail (1st Class) |
| 29419 | FIELDS, GREGORY, 92-108 KOHI PL, KAPOLEI, HI, 96707 | US Mail (1st Class) |
| 29419 | FIELDS, JOSEPH, 520 COOPER LAKE RD, ONEIDA, TN, 37841 | US Mail (1st Class) |
| 29807 | FIELDS, LAURA, 6516 LINA DR, STEDMAN, NC, 28391 | US Mail (1st Class) |
| 29807 | FIELDS, MATTHEW, 2964 CONSTANTINE AVE, LEXINGTON, KY, 40509 | US Mail (1st Class) |
| 29419 | FIELDS, SHAWN, 1108 HICKORY AVE # A, MENA, AR, 71953 | US Mail (1st Class) |
| 29419 | FIELDS, SHAWN, 1108A HICKORY AVE, MENA, AR, 71953 | US Mail (1st Class) |
| 29806 | FIEN, LYNDA, 2464 GAINES WRPT RD, ALBION, NY, 14411 | US Mail (1st Class) |
| 29808 | FIFER, WILLIAM, PO BOX 621, LEWISTON, CA, 96052 | US Mail (1st Class) |
| 29808 | FIGARD, JOHN, 4304 THAMES CT, UPPER MARLBORO, MD, 20772-9319 | US Mail (1st Class) |
| 29807 | FIGLEY, MARK, 897 STONE CHAPEL RD, WESTMINSTER, MD, 21157 | US Mail (1st Class) |
| 29806 | FIGUEROA, ADRIANNA, 2013 MANZANA WAY, SAN DIEGO, CA, 92139 | US Mail (1st Class) |
| 29807 | FIGUEROA, GILDARDO, 16881 SPRING ST, FONTANA, CA, 92335-3804 | US Mail (1st Class) |
| 29419 | FIGUEROA, LUIS, 33897 ROAD 228, WOODLAKE, CA, 93286 | US Mail (1st Class) |
| 29806 | FIGUEROA, PATRICIA, 1365 CRAFTON AVE APT 1095, MENTONE, CA, 92359-1352 | US Mail (1st Class) |
| 29807 | FIGUREIDA, ANTONIO, 564 JORDAN AVE, VENTURA, CA, 93001 | US Mail (1st Class) |
| 29807 | FILAN, THOMAS, 35 FOX CHASE RD, OAK RIDGE, NJ, 07438 | US Mail (1st Class) |
| 29419 | FILECCIA, ROBERT, 496 WILLOWBANK RD, STATEN ISLAND, NY, 10314 | US Mail (1st Class) |
| 29419 | FILIAGGI, CHRISTOPHER, 2383 CROSSING WAY, WAYNE, NJ, 07470 | US Mail (1st Class) |
| 29806 | FILIP, VIOREL, 864 E MARSHALL CT, PALATINE, IL, 60074 | US Mail (1st Class) |
| 29806 | FILLMORE, CHRISTOPHER, 1383 S HIDDEN CREEK DR, SALINE, MI, 48176 | US Mail (1st Class) |
| 29806 | FILO, NANCY, 401 FERN DR, PERKASIE, PA, 18944 | US Mail (1st Class) |
| 29806 | FILOTEO, GLENN, 2330 JULIE LN, SOUTH SAN FRANCISCO, CA, 94080-5262 | US Mail (1st Class) |
| 29806 | FINAN, KELLY, 126 LAKEHAVEN DR, JACKSON, TN, 38305-8816 | US Mail (1st Class) |
| 29419 | FINANCIAL DESTINATION, INC., 15 EAST BROADWAY, DERRY, NH, 03038 | US Mail (1st Class) |
| 29808 | FINCH, CORINNE, 57 SHERWOOD CIRCLE, EAST BRIDGEWATER, MA, 02333 | US Mail (1st Class) |
| 29806 | FINDLAY, ROBERT, 4005 RINGDOVE WAY, ROANOKE, TX, 76262-3390 | US Mail (1st Class) |
| 29806 | FINDLEY, DAVID, 752 CHIMALUS DR, PALO ALTO, CA, 94306-2711 | US Mail (1st Class) |
| 29806 | FINDLEY, DAVID, PO BOX 60787, PALO ALTO, CA, 94306-0787 | US Mail (1st Class) |
| 29419 | FINE, MARY, 415 MIDDLESEX RD, MCKEESPORT, PA, 15135 | US Mail (1st Class) |
| 29807 | FINE, VALERI, 6 BIRCHWOOD AVE, EAST SETAUKET, NY, 11733-4006 | US Mail (1st Class) |
| 29807 | FINGER, KIM, 4012 BERENICE AVE, LOS ANGELES, CA, 90031-1610 | US Mail (1st Class) |
| 29806 | FINGERR, KIM, 4012 BERENICE AVE, LOS ANGELES, CA, 90031-1610 | US Mail (1st Class) |
| 29806 | FINI, RANIERO, 439 SANDHURST DR, HIGHLAND HEIGHTS, OH, 44143 | US Mail (1st Class) |

SN Liquidation, Inc., et al. f/k/a InPhonic, Inc.

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 29807 | FINK, ERIC, 14583 GOLDEN OAK RD, CENTREVILLE, VA, 20121-2261 | US Mail (1st Class) |
| 29806 | FINK, PAMELA, 828 FAIRFAX PIKE, STEPHENS CITY, VA, 22655 | US Mail (1st Class) |
| 29806 | FINK, THERESA, 7 CRABTREE SQ, BEL AIR, MD, 21014-4526 | US Mail (1st Class) |
| 29808 | FINKELSTEIN, BURT, 7156 DEL LAGO DR, SARASOTA, FL, 34238 | US Mail (1st Class) |
| 29807 | FINLAYSON, DONALD, 8810 SUMNER GROVE DR, LAUREL, MD, 20708-3539 | US Mail (1st Class) |
| 29419 | FINLEY, ANNETTE, 4033 SHENANDOAH DR, DAYTON, OH, 45417 | US Mail (1st Class) |
| 29806 | FINN, MADELINE, 51 OVERLOOK AVE, LATHAM, NY, 12110-4524 | US Mail (1st Class) |
| 29807 | FINNANE, DANIEL, 321 BEDFORD PL, MORAGA, CA, 94556 | US Mail (1st Class) |
| 29807 | FINNERTY, JEFFREY, 11 LANES END, STOUGHTON, MA, 02072 | US Mail (1st Class) |
| 29419 | FIORELLO, MARYANNE, 44 COUNTRY VIEW LN, MIDDLE ISLAND, NY, 11953 | US Mail (1st Class) |
| 29419 | FIORENTINO, JEANNE, 269 E FLORIDA AVE, VILLAS, NJ, 08251 | US Mail (1st Class) |
| 29806 | FIORENTINO, MICHAEL, PO BOX 1247, ISLAND HEIGHTS, NJ, 08732-1247 | US Mail (1st Class) |
| 29806 | FIORENTINO, MICHALE, PO BOX 1247, ISLAND HEIGHTS, NJ, 08732-1247 | US Mail (1st Class) |
| 29806 | FIORILLO, THEODORE, 216 E 13TH ST APT 4S, NEW YORK, NY, 10003-5637 | US Mail (1st Class) |
| 29419 | FIREFLY MOBILE, INC., SUITE 220, 250 PARKWAY DR, LINCOLNSHIRE, IL, 60069 | US Mail (1st Class) |
| 29806 | FIRESTONE, MARK, 9450 GROVE TRAIL LN, MEMPHIS, TN, 38139-5548 | US Mail (1st Class) |
| 29419 | FIRPO, SERGIO, 1201 N EUCLID AVE, OAK PARK, IL, 60302 | US Mail (1st Class) |
| 29419 | FISCHER, DONNA, 2381 GILBERT RD, ELLENSBURG, WA, 98926 | US Mail (1st Class) |
| 29808 | FISERV TRUST CO WJ STIVER & ASSOCS SEP IRA, FBO WALTER J C STIVER JR, PO BOX 173859, DENVER, CO, 80217-3859 | US Mail (1st Class) |
| 29419 | FISH, DANIEL, 8105 SOUTHRIDGE DR, ROTHSCHILD, WI, 54474 | US Mail (1st Class) |
| 29808 | FISHCER, DEBORAH, 11550 PANAY ST, CYPRESS, CA, 90630 | US Mail (1st Class) |
| 29807 | FISHER, ANNETTE, 3188 BEND OF IVY RD, MARSHALL, NC, 28753 | US Mail (1st Class) |
| 29807 | FISHER, BENJAMIN, 5155 N BOBWHITE DR, WARSAW, IN, 46582-6536 | US Mail (1st Class) |
| 29806 | FISHER, CAROLYN, 7868 MAIN ST APT 63, FISHERS, NY, 14453 | US Mail (1st Class) |
| 29806 | FISHER, CAROLYN, 7868 MAIN ST #603, FISHERS, NY, 14453 | US Mail (1st Class) |
| 29419 | FISHER, CLAUDE, 258 TALL TIMBERS EST, BRISTOL, VA, 24201 | US Mail (1st Class) |
| 29807 | FISHER, CONRAD, 1401 CROOKED CREEK PKWY, FORT WAYNE, IN, 46845 | US Mail (1st Class) |
| 29419 | FISHER, KENNETH, 1430 SAINT VINCENT ST, PHILADELPHIA, PA, 19111 | US Mail (1st Class) |
| 29806 | FISHER, PHILIP, 1833 SPRUCE LN, FORT WORTH, TX, 76126-3909 | US Mail (1st Class) |
| 29807 | FISHER, RAMONA, 4705 E 610 N, ROANOKE, IN, 46783 | US Mail (1st Class) |
| 29807 | FISHER, STEVEN, 8 ARGYLE RD, PLAINVIEW, NY, 11803 | US Mail (1st Class) |
| 29807 | FISHER, TRACEY, 12209 NE 4TH ST, VANCOUVER, WA, 98684 | US Mail (1st Class) |
| 29419 | FISHLER, THOMAS, 229 GOODRICH DR, RIVERSIDE, CA, 92507 | US Mail (1st Class) |
| 29419 | FITT, RYAN, 6000 REIMS RD APT 437, HOUSTON, TX, 77036 | US Mail (1st Class) |
| 29419 | FITTS, SARAH, 3 MONUMENT ST # 3, WINSLOW, ME, 04901 | US Mail (1st Class) |
| 29806 | FITTS, SARAH, 3 MONUMENT ST APT 3, WINSLOW, ME, 04901 | US Mail (1st Class) |
| 29806 | FITZGERALD, HEATHER, 206 BEWLEY RD # 2B, HAVERTOWN, PA, 19083 | US Mail (1st Class) |
| 29419 | FITZGERALD, JAMES, 1425 N SIERRA BONITA AVE, #420, LOS ANGELES, CA, 90046 | US Mail (1st Class) |
| 29806 | FITZGERALD, JAMES, 7095 HOLLYWOOD BLVD, APT # 340, LOS ANGELES, CA, 90028 | US Mail (1st Class) |
| 29808 | FITZGERALD, JAMES, 1425 N SIERRA BONITA AVE, #420, LOS ANGELES, CA, 90046 | US Mail (1st Class) |
| 29806 | FITZGERALD, PENNY, 472 S ESTATES DR, GAYLORD, MI, 49735-9341 | US Mail (1st Class) |
| 29807 | FITZGERALD, TIMOTHY, 11288 RIVER DR, WARREN, MI, 48093 | US Mail (1st Class) |
| 29808 | FITZHUGH, PETER, 751 W END AVE, CLIFFSIDE PARK, NJ, 07010 | US Mail (1st Class) |
| 29807 | FITZPATRICK, MARY, 685 CHURCH ST SE, SALEM, OR, 97301 | US Mail (1st Class) |
| 29807 | FITZPATRICK, ROBERT, 13826 MIRA MONTANA DR, DEL MAR, CA, 92014 | US Mail (1st Class) |
| 29807 | FITZSIMONS, RORY, 134 MALCOLM RD, MAHWAH, NJ, 07430 | US Mail (1st Class) |
| 29419 | FIVERERO, KRISTA, 6776 ALAMAR WAY, ELK GROVE, CA, 95758 | US Mail (1st Class) |
| 29806 | FIX ANTON, RENE, 12105 133RD ST E, PUYALLUP, WA, 98374 | US Mail (1st Class) |
| 29419 | FIX, MICHAEL, 31-61 36TH ST, 3RD FL, ASTORIA, NY, 11106 | US Mail (1st Class) |

SN Liquidation, Inc., et al. f/k/a InPhonic, Inc.

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 29808 | FJELDSTAD, DEBORAH, 5998 CHURCHILL WAY, MEDINA, OH, 44256 | US Mail (1st Class) |
| 29419 | FJNASAKI, ERIC, 3315 PINAO ST, HONOLULU, HI, 96822 | US Mail (1st Class) |
| 29806 | FLAGG, CYNTHIA, 2278 DESERT COVE CT, SPARKS, NV, 89436 | US Mail (1st Class) |
| 29807 | FLANAGAN, AILEEN, 710 NE TOWN TER, JENSEN BEACH, FL, 34957 | US Mail (1st Class) |
| 29419 | FLANAGAN, SHAWN, 14083 VIA CORSINI, SAN DIEGO, CA, 92128 | US Mail (1st Class) |
| 29807 | FLANARY, JAMES, 110 FUGATE DR, CUMBERLAND, KY, 40823 | US Mail (1st Class) |
| 29419 | FLANIGAN, RYAN, 4484 BRIGHTON CT, GURNEE, IL, 60031 | US Mail (1st Class) |
| 29808 | FLANSBURG, CHRISTINE, 1444 FRASER WAY, FARMINGTON, NY, 14425 | US Mail (1st Class) |
| 29806 | FLEBBE, MIKE, 517 CARTGATE LN, GRAND PRAIRIE, TX, 75052-3453 | US Mail (1st Class) |
| 29419 | FLEISCHER, ISRAEL, 2 STAG CT, SUFFERN, NY, 10901 | US Mail (1st Class) |
| 29419 | FLEISCHMAN, GAIL, 333 E 79TH ST APT 11V, NEW YORK, NY, 10021 | US Mail (1st Class) |
| 29419 | FLEISHMAN-HILLARD, INC., 4706 PAYSPHERE CIRCLE, CHICAGO, IL, 60674 | US Mail (1st Class) |
| 29807 | FLEITAS, FRANK, 5723 MAPLESHADE LN, DALLAS, TX, 75252 | US Mail (1st Class) |
| 29807 | FLEMING, MICHAEL, 1171 E HARRISON ST, CHANDLER, AZ, 85225 | US Mail (1st Class) |
| 29419 | FLEMING, MICHAEL, 8719 106TH ST E, PUYALLUP, WA, 98373 | US Mail (1st Class) |
| 29807 | FLEMING, STEFFANI, 9000 W OKLAHOMA AVE APT 5, WEST ALLIS, WI, 53227 | US Mail (1st Class) |
| 29806 | FLETCHER, THOMAS, 2492 STONE MANOR DR, BUFORD, GA, 30519 | US Mail (1st Class) |
| 29806 | FLETCHER, VICTORIA, 2492 STONE MANOR DR, BUFORD, GA, 30519 | US Mail (1st Class) |
| 29808 | FLINCHBAUGH, JAMES, 3108 STATE ROUTE 257, SENECA, PA, 16346 | US Mail (1st Class) |
| 29419 | FLINN, SEAN, 2202 CAMBRIDGE SHORES LN, PEARLAND, TX, 77584 | US Mail (1st Class) |
| 29419 | FLINT, TARA, 590 MERLIN DR UNIT 207, LAFAYETTE, CO, 80026 | US Mail (1st Class) |
| 29807 | FLINT, TRACY, 3918 E ORANGE RD, WEST TOPSHAM, VT, 05086-8960 | US Mail (1st Class) |
| 29808 | FLINT, WENDY, 12018 ISSAQUAH HOBART RD SE, ISSAQUAH, WA, 98027-5414 | US Mail (1st Class) |
| 29419 | FLIO, JESSIE, 511 E BRETT ST, INGLEWOOD, CA, 90302 | US Mail (1st Class) |
| 29807 | FLIPPO, GEORGE, 2113 MARSH TERN CT, NORTH LAS VEGAS, NV, 89084-2807 | US Mail (1st Class) |
| 29806 | FLOOR, MEGAN, 943 MARVIN GARDENS WAY, ROCKLIN, CA, 95765-4541 | US Mail (1st Class) |
| 29807 | FLORED, IRAIDA, 151 MORTON PL # 2FL, BRONX, NY, 10453-4533 | US Mail (1st Class) |
| 29806 | FLORES JR, ELIAS, 2209 EBANO ST, HIDALGO, TX, 78557-3425 | US Mail (1st Class) |
| 29419 | FLORES, CECILIA, 1141 E CEDARBROOK ST, WEST COVINA, CA, 91790 | US Mail (1st Class) |
| 29808 | FLORES, ELIA, 3032 DORA ST, FRANKLIN PARK, IL, 60131-2424 | US Mail (1st Class) |
| 29806 | FLORES, ELIAS, 2209 EBANO ST, HIDALGO, TX, 78557-3425 | US Mail (1st Class) |
| 29808 | FLORES, HUMBERTO, 8740 WILLIS AVE UNIT 7, PANORAMA CITY, CA, 91402-2126 | US Mail (1st Class) |
| 29806 | FLORES, JORGE, 3711 COLLIS AVE, LOS ANGELES, CA, 90032 | US Mail (1st Class) |
| 29807 | FLORES, JOSE, 63 CAREY AVE APT 1, EAST WATERTOWN, MA, 02472-3052 | US Mail (1st Class) |
| 29807 | FLORES, MICHAEL, 1495 BREEZEWAY CT, MERCED, CA, 95340 | US Mail (1st Class) |
| 29806 | FLORES, OBED, 6 VAMBRACE DR, WALLINGFORD, CT, 06492 | US Mail (1st Class) |
| 29808 | FLORES, OBED, 6 VUMBACO DR, WALLINGFORD, CT, 06492-4947 | US Mail (1st Class) |
| 29806 | FLORES, RAFAEL, 311 N 38 1/2 ST, MCALLEN, TX, 78501 | US Mail (1st Class) |
| 29807 | FLORES, RICHARD, 814 W ROUTE 66, GLENDORA, CA, 91740 | US Mail (1st Class) |
| 29807 | FLORES, VICTOR, 1026 E CRUCES ST, WILMINGTON, CA, 90744 | US Mail (1st Class) |
| 29806 | FLORES, XOCHITL, 2466 AVENIDA BARCELONA ESTE, WEST PALM BEACH, FL, 33415-6945 | US Mail (1st Class) |
| 29807 | FLORI, SHERRY, 5013 MAGIC LANTERN DR, KNOXVILLE, TN, 37918 | US Mail (1st Class) |
| 29808 | FLORU, ARTHUR, 573 WOLCOTT AVE, MIDDLETOWN, RI, 02842 | US Mail (1st Class) |
| 29808 | FLOWERDAY, DENISE, 724 NAPA ST, VALLEJO, CA, 94590 | US Mail (1st Class) |
| 29419 | FLOWERS, LAURIE, 5113 HAWKINS RD, NEW WATERFORD, OH, 44445 | US Mail (1st Class) |
| 29419 | FLOWERS, LAURIE S, 5113 HAWKINS RD, NEW WATERFORD, OH, 44445 | US Mail (1st Class) |
| 29806 | FLOYD, STAFFORD, 6840 KATHERINE AVE, VAN NUYS, CA, 91405-4039 | US Mail (1st Class) |
| 29808 | FLOYD, STEPHEN, 850 S MYRTLE AVE, MONROVIA, CA, 91016 | US Mail (1st Class) |
| 29808 | FLOYD, STEVE, 5625 BRANDON ST, COCOA, FL, 32927 | US Mail (1st Class) |
| 29806 | FLYNN, JERRY, 1172 N DICKSON ST, KIRKWOOD, MO, 63122 | US Mail (1st Class) |

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29419 | FLYNN, ROBIN, 115 CHESTNUT ST, UPTON, MA, 01568 | US Mail (1st Class) |
| 29807 | FNU, ANDRI, 3255 CAPITAL CIR NE APT 6H, TALLAHASSEE, FL, 32308 | US Mail (1st Class) |
| 29419 | FOCHS, JOSEPH, 340 JEWETT ST, PLATTEVILLE, WI, 53818 | US Mail (1st Class) |
| 29806 | FOCHT JR, RICHARD, 2782 WOODMONT DR, YORK, PA, 17404-7826 | US Mail (1st Class) |
| 29807 | FOEGE, PATRICK, 3359 PIAZZA LN, EDWARDSVILLE, IL, 62025-3226 | US Mail (1st Class) |
| 29807 | FOGAM, WALTER, 6408 N PENIEL AVE APT 12, OKLAHOMA CITY, OK, 73132-7213 | US Mail (1st Class) |
| 29806 | FOGARTY, ELIZABETH, 227 E BETTY ELYSE LN, PHOENIX, AZ, 85022 | US Mail (1st Class) |
| 29419 | FOGG, SANFORD, 281 MARGINAL WAY, PORTLAND, ME, 04101 | US Mail (1st Class) |
| 29419 | FOGO, SCOTT L, 32 YOUNG AVE, ENGLEWOOD, FL, 34223 | US Mail (1st Class) |
| 29807 | FOIDEL, BRADLEY, 35 NE 52ND AVE, PORTLAND, OR, 97213-3005 | US Mail (1st Class) |
| 29808 | FOLEY, DEVIN, 43676 HOPKINS AVE, FREMONT, CA, 94538 | US Mail (1st Class) |
| 29807 | FOLLET, HEATHER, 1958 SOMERSET HILLS CT, RALEIGH, NC, 27604 | US Mail (1st Class) |
| 29419 | FOLLROD, OSIE, 41520 KEEBAUGH FOLLROD RD, POMEROY, OH, 45769 | US Mail (1st Class) |
| 29806 | FOLZ, ERIC, 3020 MUENSTERMAN AVE, EVANSVILLE, IN, 47720 | US Mail (1st Class) |
| 29808 | FOMIN, PAVEL, 1825 MORAGA ST, SAN FRANCISCO, CA, 94122 | US Mail (1st Class) |
| 29419 | FON MEDIA, SUITE 2601, 1370 AVENUE OF AMERICAS, NEW YORK, NY, 10019 | US Mail (1st Class) |
| 29806 | FONG, DAVIN, 1516 RIVENDELL WAY, EDISON, NJ, 08817 | US Mail (1st Class) |
| 29419 | FONG, KEVIN, 842 LAVENDER DR, SUNNYVALE, CA, 94086 | US Mail (1st Class) |
| 29808 | FONG, MARY, 710 HARRINGTON RD, ROCKVILLE, MD, 20852 | US Mail (1st Class) |
| 29806 | FONG, SONNY, 12910 BELLINGRATH RD, THEODORE, AL, 36582-8424 | US Mail (1st Class) |
| 29806 | FONG, WINFRD, 3401 WALNUT HILL CT, FALLS CHURCH, VA, 22042 | US Mail (1st Class) |
| 29808 | FONG, WINFRED, 3401 WALNUT HILL CT, FALLS CHURCH, VA, 22042 | US Mail (1st Class) |
| 29806 | FONG, WINIFRED, 3401 WALNUT HILL CT, FALLS CHURCH, VA, 22042 | US Mail (1st Class) |
| 29807 | FONSECA, AGUEDA, 109 NEWHALL ST APT 2, LYNN, MA, 01902-3427 | US Mail (1st Class) |
| 29806 | FONTAINE, CRAIG, 45 SCANDINAVIA AVE FL 1, WORCESTER, MA, 01603-1617 | US Mail (1st Class) |
| 29807 | FONTAINE, MAITLAND, HC 94TH BSB, FORT POLK, LA, 71459 | US Mail (1st Class) |
| 29419 | FONTAINE, PAUL, 526 CHRISTIAN ST APT D, PHILADELPHIA, PA, 19147 | US Mail (1st Class) |
| 29806 | FONTAINE, THOMAS, 63 LORDS HWY, WESTON, CT, 06883 | US Mail (1st Class) |
| 29806 | FONTANA, JOHN, 4180 5TH AVE NW, NAPLES, FL, 34119-1500 | US Mail (1st Class) |
| 29807 | FONTANA, MICHAEL, 193 RIVER RD, NYACK, NY, 10960 | US Mail (1st Class) |
| 29807 | FONTENEAU, JEAN, 3500 FAIRMOUNT ST, DALLAS, TX, 75219 | US Mail (1st Class) |
| 29806 | FOOTE, ANDREA, PO BOX 421440, SAN DIEGO, CA, 92142 | US Mail (1st Class) |
| 29806 | FOOTE, ANDREA, 4305 RUEDA DR, SAN DIEGO, CA, 92124 | US Mail (1st Class) |
| 29419 | FORBES, DAVID, 111 S AINSDALE DR, CHARLESTON, SC, 29414 | US Mail (1st Class) |
| 29806 | FORBES, TERESA, 209 BRIAN ST, SYCAMORE, IL, 60178-1161 | US Mail (1st Class) |
| 29807 | FORBUSH, VICTORIA, 56 BUENA VIS, NOVATO, CA, 94947 | US Mail (1st Class) |
| 29807 | FORD JR, STANLEY, 5642 HODGES RD, ELDERSBURG, MD, 21784 | US Mail (1st Class) |
| 29419 | FORD, JASON, 12363 N STATE RD, OTISVILLE, MI, 48463 | US Mail (1st Class) |
| 29806 | FORD, WILLIAM, 6N566 GLENDALE RD, MEDINAH, IL, 60157-9700 | US Mail (1st Class) |
| 29808 | FOREMAN, JUDITH, 25 EMERALD DR, OCALA, FL, 34472 | US Mail (1st Class) |
| 29808 | FOREMAN, STACEY, 2224 273RD CT SE, SAMMAMISH, WA, 98075 | US Mail (1st Class) |
| 29807 | FOREMAN, STEPHEN, 3247 CLAIREMONT DR APT 3, SAN DIEGO, CA, 92117-6470 | US Mail (1st Class) |
| 29808 | FOREVERG, GEORGE WILLIAMS & GEORGE WILLIAMS III, 5117 CST #100 S E, WASHINGTON, DC, 20019 | US Mail (1st Class) |
| 29806 | FORKOSH, ROMAN, 1309 W OHIO ST APT 1R, CHICAGO, IL, 60622 | US Mail (1st Class) |
| 29806 | FORNO, ERICK, 50 GREEN ST APT 104, BROOKLINE, MA, 02446-3315 | US Mail (1st Class) |
| 29807 | FORRER, MELISSA, 10590 N 450 W, ALEXANDRIA, IN, 46001-8573 | US Mail (1st Class) |
| 29806 | FORSTER, FREDRIC, 1221 STARBOARD WAY, CORONA DEL MAR, CA, 92625 | US Mail (1st Class) |
| 29806 | FORTCAMP, HEATHER, 4N091 COUNTRY VIEW LN, ELBURN, IL, 60119-8462 | US Mail (1st Class) |
| 29807 | FORTE, ANDREA, 407 SACKETT ST, BROOKLYN, NY, 11231 | US Mail (1st Class) |

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29419 | FORTE, JOSEPH, 40 GREENWOOD DR, TURNERSVILLE, NJ, 08012 | US Mail (1st Class) |
| 29806 | FORTIN, STEPHAN, 809 W OAKLAND PARK BLVD APT J8, WILTON MANORS, FL, 33311 | US Mail (1st Class) |
| 29419 | FORTIN, STEPHANE, 809 W OAKLAND PARK BLVD APT J8, WILTON MANORS, FL, 33311 | US Mail (1st Class) |
| 29806 | FOSBURY, MOIRA, 3220 IRVING AVE S, MINNEAPOLIS, MN, 55408-3318 | US Mail (1st Class) |
| 29808 | FOSTER, BROOKS, 5223 NE 31ST AVE, PORTLAND, OR, 97211-6911 | US Mail (1st Class) |
| 29419 | FOSTER, CRAIG, 3709 HIGH CREST CT, CRESTWOOD, KY, 40014 | US Mail (1st Class) |
| 29807 | FOSTER, DREW, 6580 LONGWALK DR, OAKLAND, CA, 94611 | US Mail (1st Class) |
| 29808 | FOSTER, EVANS, 2004 FIELDSTONE DR, KILLEEN, TX, 76549 | US Mail (1st Class) |
| 29806 | FOSTER, GLENN, 863 POGINY HILL RD, NEWPORT CENTER, VT, 05857 | US Mail (1st Class) |
| 29419 | FOSTER, JANIA, 3000 GRAMATAN AVE #A5, MOUNT VERNON, NY, 10552 | US Mail (1st Class) |
| 29807 | FOSTER, JODIE, 1643 RT 220, MC DONOUGH, NY, 13801 | US Mail (1st Class) |
| 29419 | FOSTER, REBECCA, 1008 NORWOOD CT, SMYRNA, TN, 37167 | US Mail (1st Class) |
| 29419 | FOSTER, STEVE, 4305 SILVER SPRING WAY, OCEANSIDE, CA, 92057 | US Mail (1st Class) |
| 29808 | FOTHERGILL, TRACY, 11450 71 HWY, SAVANNAH, MO, 64485 | US Mail (1st Class) |
| 29806 | FOTI, PAUL, 9 PATRICK LN, BRANFORD, CT, 06405-6136 | US Mail (1st Class) |
| 29806 | FOUNDATION INC, SECOND, 3723 HAVEN AVE # 107, MENLO PARK, CA, 94025-1011 | US Mail (1st Class) |
| 29806 | FOURNIER, DAVID, 745 HIGHMEADE TER, ALPHARETTA, GA, 30005-3756 | US Mail (1st Class) |
| 29807 | FOURNIER, JEAN, 206 S CENTRAL ST, PLAINFIELD, MA, 01070-9771 | US Mail (1st Class) |
| 29806 | FOURR, JASON, 8212 E AVENUE H, LANCASTER, CA, 93535-7902 | US Mail (1st Class) |
| 29808 | FOUST, PAMELA, 17632 HORIZON PL, DERWOOD, MD, 20855 | US Mail (1st Class) |
| 29806 | FOWLER, ADAM, 2707 SEVIER ST, DURHAM, NC, 27705-5744 | US Mail (1st Class) |
| 29806 | FOWLER, MARK, 730 QUARTERPATH LN, ALPHARETTA, GA, 30004-6987 | US Mail (1st Class) |
| 29808 | FOWLER, RICHARD B, 5094 S LAFONTAINE AVE, SPRINGFIELD, MO, 65810 | US Mail (1st Class) |
| 29808 | FOX ROTHSCHILD LLP, (RE: RANDALL VAN DYKE & ASSOCIATES INC DBA RNA INC), CARL D NEFF, CITIZENS BANK CENTER SUITE 1300, 919 NORTH MARKET ST -PO BOX 2323, WILMINGTON, DE, 19899-2323 | US Mail (1st Class) |
| 29808 | FOX ROTHSCHILD LLP, (RE: NEA S MEMBER BENEFITS CORP), CARL D NEFF, CITIZENS BANK CENTER SUITE 1300, 919 N MARKET ST- PO BOX 2323, WILMINGTON, DE, 19899-2323 | US Mail (1st Class) |
| 29807 | FOX, CAROL, 114 WENSLEY COR, PEACHTREE CITY, GA, 30269 | US Mail (1st Class) |
| 29807 | FOX, DARYL, 1399 TOWNE ESTATES DR NE, ATLANTA, GA, 30319 | US Mail (1st Class) |
| 29419 | FOX, DAVID, 304 LIVINGSTONE DR, CARY, NC, 27513 | US Mail (1st Class) |
| 29419 | FOX, JAN, 16016 N 170TH LN, SURPRISE, AZ, 85388 | US Mail (1st Class) |
| 29806 | FOX, NATHAN, 9444 MAGNOLIA CT UNIT 1A, OZONE PARK, NY, 11417 | US Mail (1st Class) |
| 29419 | FOX, NATHAN, 9444 MAGNOLIA CT # 1A, OZONE PARK, NY, 11417 | US Mail (1st Class) |
| 29807 | FOX, RAY, 404 BOUGHER RD, SAN MARCOS, CA, 92069 | US Mail (1st Class) |
| 29808 | FOXWORTH, LINDSEY, 9763 CRABAPPLE CT, BON AQUA, TN, 37025 | US Mail (1st Class) |
| 29808 | FRAIM, LINDA, 405 WESTRIDGE DR, PHOENIXVILLE, PA, 19460 | US Mail (1st Class) |
| 29806 | FRAINIER, SALLIE, 177 19TH ST APT 10C, OAKLAND, CA, 94612-4643 | US Mail (1st Class) |
| 29806 | FRAIOLI, JOSEPH, 261 BROADWAY, VERPLANCK, NY, 10596 | US Mail (1st Class) |
| 29806 | FRAMO, CHRISTINA, 125 E BETTLEWOOD AVE # 18, OAKLYN, NJ, 08107-1352 | US Mail (1st Class) |
| 29806 | FRANCA, LUIZ, 8612 SW 56TH AVE, PORTLAND, OR, 97219-3233 | US Mail (1st Class) |
| 29807 | FRANCE, CHRISTOPHER, 32 HOPE ST, SAINT AUGUSTINE, FL, 32084-3216 | US Mail (1st Class) |
| 29806 | FRANCIS, ROBERT, 9050 N PALM BROOK DR, TUCSON, AZ, 85743-8924 | US Mail (1st Class) |
| 29806 | FRANCISCO, DANIEL, 6 RAYLON DR APT L, BALTIMORE, MD, 21236 | US Mail (1st Class) |
| 29808 | FRANCO, PAUL, 2258 OLD BROOKE PT, DUNWOODY, GA, 30338-3173 | US Mail (1st Class) |
| 29807 | FRANGOUDIS, CONSTANTINE, 2239 241ST ST APT A, LOMITA, CA, 90717 | US Mail (1st Class) |
| 29419 | FRANK VENO, 12136 RAIN SLICKER PLACE, NOKESVILLE, VA, 20181 | US Mail (1st Class) |
| 29806 | FRANK, ALBERT, 426 WASHINGTON AVE, LINDEN, NJ, 07036-2853 | US Mail (1st Class) |
| 29806 | FRANK, ERIC, 462 S 7TH ST, LINDENHURST, NY, 11757 | US Mail (1st Class) |
| 29807 | FRANK, VALERIE, 502 S FREMONT AVE APT 1444, TAMPA, FL, 33606 | US Mail (1st Class) |
| 29419 | FRANKLIN, CHARLIE, 2315 ANNECY DR, MATTHEWS, NC, 28105 | US Mail (1st Class) |

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29419 | FRANKLIN, JOHN, 1344 CALISTON WAY, PELHAM, AL, 35124 | US Mail (1st Class) |
| 29808 | FRANKLIN, SCOTT, 547 CRANFORD WAY, MARTINEZ, GA, 30907 | US Mail (1st Class) |
| 29806 | FRANTZ, WILLIAM, 45682 WINTHROP PL, MACOMB, MI, 48044 | US Mail (1st Class) |
| 29807 | FRANZ, LORI, 5630 GERKEN RD, ROSENBERG, TX, 77471 | US Mail (1st Class) |
| 29419 | FRATERCANGELO, RUTHIE, 9719 CYPRESS HARBOR DR, GIBSONTON, FL, 33534 | US Mail (1st Class) |
| 29419 | FRAUSTO, BEATRIZ, 4400 SANDY RIVER DR UNIT 13, LAS VEGAS, NV, 89103 | US Mail (1st Class) |
| 29806 | FRAZIER-DEAN, REGINA, 10113 BALD HILL RD, BOWIE, MD, 20721 | US Mail (1st Class) |
| 29806 | FREARSON, JEFFREY, 2311 W EMERSON ST, SEATTLE, WA, 98199-2336 | US Mail (1st Class) |
| 29419 | FRECHETTE, DEANA, 32 MINNOW DR, ORMOND BEACH, FL, 32174 | US Mail (1st Class) |
| 29808 | FREDD, DIANNE, 1380 HEMLOCK FARMS, HAWLEY, PA, 18428 | US Mail (1st Class) |
| 29806 | FREDERICK, ANDRY, 100 HAWKS BEND LN, ODENVILLE, AL, 35120 | US Mail (1st Class) |
| 29806 | FREDERICK, ANDY, 100 HAWKS BEND LN, ODENVILLE, AL, 35120 | US Mail (1st Class) |
| 29807 | FREDERICK, DONNA, 3670 SANDLEWOOD DR, BRUNSWICK, OH, 44212 | US Mail (1st Class) |
| 29807 | FREDLUND, TIMOTHY, 312 BREEZEWOOD CT, SUWANEE, GA, 30024 | US Mail (1st Class) |
| 29808 | FREE2U SATELLITE, MIKE BENNETT, 59 LEVERN BRIDGE RD, GLASGOW G53 7AB, UNITED KINGDOM | US Mail (1st Class) |
| 29808 | FREED, AGNIESZKA, 995 COCOA ST, MERRITT ISLAND, FL, 32953-4521 | US Mail (1st Class) |
| 29806 | FREELON, GAYLA, 330 MARSTON PL, COLLEGE PARK, GA, 30349-7940 | US Mail (1st Class) |
| 29419 | FREEMAN, ANDREW B, 5008 SEA PINES DR, DALLAS, TX, 75287 | US Mail (1st Class) |
| 29419 | FREEMAN, DANIEL, 12 LATHERS PARK APT 3, NEW ROCHELLE, NY, 10801 | US Mail (1st Class) |
| 29419 | FREEMAN, DANIEL, 12 LATHERS PARK # 3, NEW ROCHELLE, NY, 10801 | US Mail (1st Class) |
| 29808 | FREEMAN, JANICE, 3675 DEEP HAVEN DR, COLORADO SPRINGS, CO, 80920 | US Mail (1st Class) |
| 29807 | FREEMAN, MARK, 7709 FULMAR DR, DUBLIN, OH, 43017-9506 | US Mail (1st Class) |
| 29419 | FREEMAN, RODNEY, 1101 OAK LANE AVE, PHILADELPHIA, PA, 19126 | US Mail (1st Class) |
| 29806 | FREEMAN, SHARON, 1120 CLAY AVE APT 6H, BRONX, NY, 10456 | US Mail (1st Class) |
| 29806 | FREEMER, MICHELE, 236 MILLER AVE APT A, MILL VALLEY, CA, 94941-2873 | US Mail (1st Class) |
| 29806 | FREEMER, MICHELLE, 236 MILLER AVE APT A, MILL VALLEY, CA, 94941-2873 | US Mail (1st Class) |
| 29808 | FREESE, DAVID, 145 TOPAZ WAY, LIVERMORE, CA, 94550 | US Mail (1st Class) |
| 29807 | FREIER, GAYLE, 8 DEERBERRY FOREST CIR, LITTLE ROCK, AR, 72211 | US Mail (1st Class) |
| 29806 | FRENCH, ALYSSA, 15 HILLSIDE TER, MONROE, NY, 10950-2515 | US Mail (1st Class) |
| 29806 | FRENCH, LISA, 23332 ARROWHEAD ST NW, SAINT FRANCIS, MN, 55070-9587 | US Mail (1st Class) |
| 29806 | FRERER, RONALD, 5191 DEER RUN LOOP, CARTHAGE, MO, 64836-8449 | US Mail (1st Class) |
| 29806 | FRESQUEZ, FLORETTA, 690 MIKE DR, WINNEMUCCA, NV, 89445 | US Mail (1st Class) |
| 29807 | FREY, MICHAEL, 9719 WANDERING LN, HAGERSTOWN, MD, 21740 | US Mail (1st Class) |
| 29808 | FREY, VIRGINIA, 734 FOREST LAKE DR N, MACON, GA, 31210 | US Mail (1st Class) |
| 29806 | FRICHTL, PAUL, 7608 GRALNICK PL, SPRINGFIELD, VA, 22153-3905 | US Mail (1st Class) |
| 29806 | FRIDAY, CASEY, 9434 SWANS XING, SAN ANTONIO, TX, 78250 | US Mail (1st Class) |
| 29807 | FRIDMAN, MARIE, 11871 SW 9TH CT, DAVIE, FL, 33325 | US Mail (1st Class) |
| 29808 | FRIEDAUER, MAX, 6713 ST MORITZ PKWY, COLLEYVILLE, TX, 76034 | US Mail (1st Class) |
| 29806 | FRIEDMAN, RICHARD, 9 EAST DR, WOODBURY, NY, 11797-2102 | US Mail (1st Class) |
| 29808 | FRIEDRICH, BARRY, 16519 MOORPARK ST, ENCINO, CA, 91436 | US Mail (1st Class) |
| 29419 | FRIENDSHIP FLOWER SHOP, 3236 WISCONSIN AVE NW, WASHINGTON, DC, 20016 | US Mail (1st Class) |
| 29806 | FRIERSON, TAMMY, 2316 ASTORIA CT, TALLAHASSEE, FL, 32303-3309 | US Mail (1st Class) |
| 29806 | FRIESEN, HOWARD, U1051805 SHERINGTON PL, NEWPORT BEACH, CA, 92663 | US Mail (1st Class) |
| 29808 | FRINGS, LENNY, 9190 S RAPTOR LN, BOISE, ID, 83709 | US Mail (1st Class) |
| 29419 | FRISCO, TRACY, 2451 ATWELL CT, NEW PORT RICHEY, FL, 34655 | US Mail (1st Class) |
| 29419 | FRISEO, TRACY, 2451 ATWELL CT, NEW PORT RICHEY, FL, 34655 | US Mail (1st Class) |
| 29807 | FRITZ, STACY, 39 HENRIETTA ST FL 1, RED LION, PA, 17356 | US Mail (1st Class) |
| 29419 | FRITZ, WILLIAM, 14448 ASHLEY PL, ANACORTES, WA, 98221 | US Mail (1st Class) |
| 29419 | FRNAK, AMY, 4000 WESTERN AVE, CONNERSVILLE, IN, 47331 | US Mail (1st Class) |

## Exhibit C - Solicitation

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29808 | FROEHLICH, LARRY & LINDA, 28278 BELLETERRE AVE, MORENO VALLEY, CA, 92555 | US Mail (1st Class) |
| 29806 | FROEHLICH, STEFANI, 17615 LASTING ROSE DR, CYPRESS, TX, 77429 | US Mail (1st Class) |
| 29806 | FROH, GERARD, 251 N 50TH ST, MILWAUKEE, WI, 53208-3631 | US Mail (1st Class) |
| 29806 | FROLICH, EVELYN, 806 VERNON ST, MANCHESTER, CT, 06042-2415 | US Mail (1st Class) |
| 29806 | FROME, MATTHEW, 1837 BREWSTER AVE, REDWOOD CITY, CA, 94062 | US Mail (1st Class) |
| 29419 | FROMM, GARY, 110 SUNSET PL, SEARCY, AR, 72143 | US Mail (1st Class) |
| 29808 | FROOM, DAVID, 23269 PINEY WOOD CIR, CALIFORNIA, MD, 20619-6012 | US Mail (1st Class) |
| 29419 | FROST, JOHN, 2417 HEALY LN, LEXINGTON, KY, 40509 | US Mail (1st Class) |
| 29419 | FROST, MARSHA, 3333 HIDDEN VALLEY DR NW, SALEM, OR, 97304 | US Mail (1st Class) |
| 29808 | FROST, TIM, PO BOX 393, BEAR RIVER CITY, UT, 84301-0393 | US Mail (1st Class) |
| 29806 | FRUNCH, LEWIS, 221 VANDERBILT DR, YORK, SC, 29745-6367 | US Mail (1st Class) |
| 29808 | FRY, ANSON, 310 N THOMPSON ST, NICKERSON, KS, 67561 | US Mail (1st Class) |
| 29419 | FRYE, SARA, 1548 HEADQUARTERS PLANKTON DR, JOHNS ISLAND, SC, 29455 | US Mail (1st Class) |
| 29419 | FRYE, SARA, 1548 HEADQUARTERS PLANTATION DR, JOHNS ISLAND, SC, 29455 | US Mail (1st Class) |
| 29807 | FRYMAN, SARAH, 585 QUAIL DR, DOTHAN, AL, 36301 | US Mail (1st Class) |
| 29806 | FU, SHEREE, 239 VISTA AVE, PASADENA, CA, 91107 | US Mail (1st Class) |
| 29807 | FU, WEIMING, 3455 PLUM TREE DR APT E, ELLICOTT CITY, MD, 21042-3818 | US Mail (1st Class) |
| 29807 | FUCHIMOTO, SHINTARO, 8007 N SAVANNAH CIR, DAVIE, FL, 33328 | US Mail (1st Class) |
| 29419 | FUENTECILLA, JAY, 24 STIMA AVE, CARTERET, NJ, 07008 | US Mail (1st Class) |
| 29806 | FUENTES, ANDREWS, 78 SEWELL AVE, PISCATAWAY, NJ, 08854 | US Mail (1st Class) |
| 29806 | FUENTES, ANGELA, 11579 LAUREL LAKE SQ, FAIRFAX, VA, 22030 | US Mail (1st Class) |
| 29806 | FUENTES, IRMA, 13309 FLATBUSH AVE, NORWALK, CA, 90650-2170 | US Mail (1st Class) |
| 29806 | FUENTES, MARIO, 3227 DUKE ST, ALEXANDRIA, VA, 22314-4533 | US Mail (1st Class) |
| 29808 | FUENTES, OSCAR, 8864 ROSSINI CT, RIVERSIDE, CA, 92503 | US Mail (1st Class) |
| 29807 | FUENTES, SOPHIA, 16540 SAN JUAN CT, VICTORVILLE, CA, 92395-8756 | US Mail (1st Class) |
| 29806 | FUENTOS, MARIO, 3227 DUKE ST, ALEXANDRIA, VA, 22314-4533 | US Mail (1st Class) |
| 29807 | FUGGITI, LINDA, 11606 SUN RIVER CT, TOMBALL, TX, 77377-7656 | US Mail (1st Class) |
| 29807 | FUJIHARA, DONNA, 14011 MERITAGE CT, BAKERSFIELD, CA, 93314 | US Mail (1st Class) |
| 29806 | FUJIOKA, GRACE, 1501 PEBBLEDON ST, MONTEREY PARK, CA, 91754-4312 | US Mail (1st Class) |
| 29419 | FUKUMITSU, GARRETT, 98-1824 HAPAKI ST, AIEA, HI, 96701 | US Mail (1st Class) |
| 29419 | FULAY, PRASHANT, 11177 PEACHCOVE CT, SUWANEE, GA, 30024 | US Mail (1st Class) |
| 29806 | FULFORD, REICA, 2201 48TH ST E APT 801, TUSCALOOSA, AL, 35405 | US Mail (1st Class) |
| 29419 | FULLER, CYNTHIA, 11 ANN CT APT 206, PARAMUS, NJ, 07652 | US Mail (1st Class) |
| 29806 | FULLER, ERIKA, 6432 EGRET AVE, COCONUT CREEK, FL, 33073-2417 | US Mail (1st Class) |
| 29807 | FULLER, PAULA, 1464 DAWLEY ST, LAS VEGAS, NV, 89104-5422 | US Mail (1st Class) |
| 29807 | FULLER, RICHARD, 11925 RENTON AVE S, SEATTLE, WA, 98178 | US Mail (1st Class) |
| 29807 | FULTZ, SONI, 4331 OLD US HWY 322, REEDSVILLE, PA, 17084 | US Mail (1st Class) |
| 29807 | FUNASAKI, ERIC, 3315 PINAO ST, HONOLULU, HI, 96822 | US Mail (1st Class) |
| 29808 | FUNG, ANDREW, 440 VETERAN AVE, #206, LOS ANGELES, CA, 90024 | US Mail (1st Class) |
| 29419 | FUNG, EILEEN, 5515 WISSAHICKON AVE APT C401, PHILADELPHIA, PA, 19144 | US Mail (1st Class) |
| 29808 | FUNG-A-FAT, RONALD, 4605 FOXGLOVE CT, FLOWER MOUND, TX, 75022 | US Mail (1st Class) |
| 29807 | FUNK, ZAHN, 1990 MAYLINN DR, CHAMBERSBURG, PA, 17201-8218 | US Mail (1st Class) |
| 29806 | FURGER, CHRIS, W630 COUNTY RD P, STRATFORD, WI, 54484 | US Mail (1st Class) |
| 29808 | FURMER, YURI V, 2994 ROSEBROOK DR, DECATUR, GA, 30033 | US Mail (1st Class) |
| 29808 | FURST, CHRISTIAN, 2389 CARINGA WAY, STE D, CARLSBAD, CA, 92009 | US Mail (1st Class) |
| 29807 | FURUHASHI, RYOJI, 250 W EL CAMINO REAL APT 1400, SUNNYVALE, CA, 94087 | US Mail (1st Class) |
| 29806 | FUSCHETTO, FRANK, 170 ELDRIDGE AVE, YONKERS, NY, 10701-5003 | US Mail (1st Class) |
| 29806 | FUTRAL, MARISSA, 3132 MANTUA AVE # 3, PHILADELPHIA, PA, 19104-2022 | US Mail (1st Class) |
| 29419 | G&G OUTFITTERS, INC., 4901 FORBES BLVD, LANHAM, MD, 20706 | US Mail (1st Class) |
| 29808 | GABBARD, DIANE, 2200 DEANS LANDING DR, LAWRENCEVILLE, GA, 30043-6378 | US Mail (1st Class) |

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29807 | GABBERT, RONALD, 1356 MILLENNIUM DR, CROWN POINT, IN, 46307-8247 | US Mail (1st Class) |
| 29808 | GABELEV, IGOR, 4616 ALLAMORE DR, PLANO, TX, 75093 | US Mail (1st Class) |
| 29808 | GABRIEL, ARTHUR, 17515 74TH AVE, FLUSHING, NY, 11366-1528 | US Mail (1st Class) |
| 29808 | GABRIEL, GLORIA, 14528 CULLEN ST, WHITTIER, CA, 90603 | US Mail (1st Class) |
| 29419 | GABRIEL, MAX, 403 EAGLES RIDGE RD, BREWSTER, NY, 10509 | US Mail (1st Class) |
| 29807 | GABRIEL, MICHAEL, 263 TOWN BRAUGH TER SW, LEESBURG, VA, 20175 | US Mail (1st Class) |
| 29808 | GABRIEL, NILDA, 115 OLIVE CT, HERCULES, CA, 94547 | US Mail (1st Class) |
| 29806 | GABRIUS, LISA, 1285 KEVINGTON D, ANTIOCH, IL, 60002 | US Mail (1st Class) |
| 29806 | GABY, DANNY, 1100 MOUNT CARMEL RD, MOSHEIM, TN, 37818-3633 | US Mail (1st Class) |
| 29419 | GACEK, JIM, 2105 WOOD DUCK LN, PASO ROBLES, CA, 93446 | US Mail (1st Class) |
| 29808 | GADA, JATIN, 564 GLENMOOR CIR, MILPITAS, CA, 95035 | US Mail (1st Class) |
| 29808 | GADAPA, SRAVAN BABU, 11675 CHARTER OAK CT, APT T1, RESTON, VA, 20190 | US Mail (1st Class) |
| 29807 | GADDE, MURALI, 1815 SATELLITE BLVD STE 302, DULUTH, GA, 30097 | US Mail (1st Class) |
| 29419 | GADDE, MURALI, 37 JARED DR, NORTH BRUNSWICK, NJ, 08902 | US Mail (1st Class) |
| 29808 | GADE, DAVID, 25076 W EDGAR AVE, ANTIOCH, IL, 60002 | US Mail (1st Class) |
| 29806 | GADE, MEGHNATH, 1700 E 13TH ST # 10YE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 29419 | GADE, RAHUL, 4 FREEPORT DR, BURLINGTON, MA, 01803 | US Mail (1st Class) |
| 29419 | GADE, RUHUL, 4 FREEPORT DR, BURLINGTON, MA, 01803 | US Mail (1st Class) |
| 29808 | GADEK, MARIOLA, 263 MADISON GARDENS, OLD BRIDGE, NJ, 08857 | US Mail (1st Class) |
| 29808 | GADEK, MARIOLA, 263 MADISON GDNS, APT 263, OLD BRIDGE, NJ, 08857 | US Mail (1st Class) |
| 29419 | GADGATEER, 8581 DOBBS CEMETERY ROAD, COLUMBUS, IN, 47201 | US Mail (1st Class) |
| 29807 | GADHAMSETTY, NARENDRA, 1970 LATHAM ST APT 14, MOUNTAIN VIEW, CA, 94040 | US Mail (1st Class) |
| 29806 | GADIRAJU, RAVI, 39 CLIFFWOOD DR, ALLENTOWN, NJ, 08501-2052 | US Mail (1st Class) |
| 29419 | GADKARI, SAMEET, 5318 GRAND CANYON DR, MEDINA, OH, 44256 | US Mail (1st Class) |
| 29419 | GADUDASU, VIJAY, 35261 DRAKESHIRE PL APT 203, FARMINGTON, MI, 48335 | US Mail (1st Class) |
| 29808 | GAETH, GERALD, 12160 BAKER RD, FRANKENMUTH, MI, 48734 | US Mail (1st Class) |
| 29807 | GAFFNEY, DOUGLAS, 26750 WEST RD, WELLINGTON, OH, 44090 | US Mail (1st Class) |
| 29419 | GAGLIANO, ALICIA, 4878 ROOSEVELT CT, YORBA LINDA, CA, 92886 | US Mail (1st Class) |
| 29806 | GAGNE, MYRNA, 91 POND HILL RD, WALLINGFORD, CT, 06492 | US Mail (1st Class) |
| 29808 | GAGNEJA, YAMINI, 22 BAYBERRY CLOSE, PISCATAWAY, NJ, 08854 | US Mail (1st Class) |
| 29807 | GAGNON, LEANNE, 873 CORTLAND DR, APPLE VALLEY, MN, 55124 | US Mail (1st Class) |
| 29806 | GAGRAT, MANI, 21771 EAGLE LAKE CIR, LAKE FOREST, CA, 92630-2512 | US Mail (1st Class) |
| 29419 | GAHAFER, LEO, 445 CARYBELL LN, ALPHARETTA, GA, 30004 | US Mail (1st Class) |
| 29806 | GAHAGANS, JANICE, 12414 ASKEW ST, GRANDVIEW, MO, 64030 | US Mail (1st Class) |
| 29419 | GAHL, BRENDA, 2127 GOODRICH AVE, SAINT PAUL, MN, 55105 | US Mail (1st Class) |
| 29806 | GAIKAR, YOGESH, 623 LITTLETON TRL, ELGIN, IL, 60120 | US Mail (1st Class) |
| 29808 | GAILEY, BECKY, 6549 34TH AVE N, SAINT PETERSBURG, FL, 33710 | US Mail (1st Class) |
| 29808 | GAITSKHOKI, NINA, 161-08 JEWEL AVE, #3F, FLUSHING, NY, 11365 | US Mail (1st Class) |
| 29807 | GAJERA, BHARAT, 13642 MASON CREST DR, SAN ANTONIO, TX, 78247 | US Mail (1st Class) |
| 29806 | GAJJAR, MINAL, 10100 BAYMEADOWS RD APT 1301, JACKSONVILLE, FL, 32256 | US Mail (1st Class) |
| 29808 | GAJULAPALLY, SAMBAIAH, 539 LAKEHURST RD, APT GR, WAUKEGAN, IL, 60085 | US Mail (1st Class) |
| 29806 | GALANG, ROBIN, 10875 FENTON RD, MORENO VALLEY, CA, 92557 | US Mail (1st Class) |
| 29808 | GALARRAGA, OKSANA, 74 GOLD ST, NORTH ARLINGTON, NJ, 07031 | US Mail (1st Class) |
| 29419 | GALARZA, EDELMA, 2215 W 103RD ST, CLEVELAND, OH, 44102 | US Mail (1st Class) |
| 29808 | GALISTO, VITO, 2836 ULYSSES ST NE, MINNEAPOLIS, MN, 55418 | US Mail (1st Class) |
| 29806 | GALLAGHER, KELLY, 79 JFK ST # 53, CAMBRIDGE, MA, 02138 | US Mail (1st Class) |
| 29419 | GALLAGHER, MARCIA, 441 ELECTRONICS PKWY, LIVERPOOL, NY, 13088 | US Mail (1st Class) |
| 29806 | GALLAGHER, MARK, 4203 W PONDVIEW PL, LITTLETON, CO, 80123 | US Mail (1st Class) |
| 29808 | GALLAGHER, TRICIA, 934 OAK ST, COSTA MESA, CA, 92627 | US Mail (1st Class) |
| 29419 | GALLANT, THOMAS, 507 FOREST AVE, CHATTANOOGA, TN, 37405 | US Mail (1st Class) |