**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29806 | GALLEGOS, JAVIER, 5348 S TRIPP AVE, CHICAGO, IL, 60632-4606 | US Mail (1st Class) |
| 29419 | GALLEGOS, OOSCAR, 30967 WALKER RD N, WALKER, LA, 70785 | US Mail (1st Class) |
| 29419 | GALLEGOS, OSCAR, 30967 WALKER RD N, WALKER, LA, 70785 | US Mail (1st Class) |
| 29807 | GALLETTI, PATRICIA, 432 ROSETTA PL, UNION, NJ, 07083-8211 | US Mail (1st Class) |
| 29807 | GALLIGHER, TANYA, 8201 CASSIE RD, JACKSONVILLE, FL, 32221 | US Mail (1st Class) |
| 29806 | GALLO, ANGELO, 2020 NE 4TH AVE, WILTON MANORS, FL, 33305-2044 | US Mail (1st Class) |
| 29806 | GALLOWAY, RONALD, 310 E LEE ST, SARDIS, MS, 38666-1220 | US Mail (1st Class) |
| 29806 | GALO, FERNANDO, 30 MONROE PL, BROOKLYN, NY, 11201 | US Mail (1st Class) |
| 29419 | GALOPPO VON BORRIES, NICOLAS, 119 FIDELITY ST APT F4, CARRBORO, NC, 27510 | US Mail (1st Class) |
| 29806 | GALURA, MELANIE, 855 N BAYSHORE RD W APT A201, SAN JOSE, CA, 95112-1631 | US Mail (1st Class) |
| 29808 | GALVAN, CHARLES, 2645 CARLSON RD, FLORENCE, WI, 54121 | US Mail (1st Class) |
| 29806 | GALVAN, HECTOR, 5341 72ND PL FL 1 SIDE ENTRANCE, MASPETH, NY, 11378-1526 | US Mail (1st Class) |
| 29807 | GALVAN, MARIA, 3134 MONTEREY LN, WADSWORTH, IL, 60083 | US Mail (1st Class) |
| 29419 | GALVANI, PEGGY, 6472 WINGED FOOT CT, LARKSPUR, CO, 80118 | US Mail (1st Class) |
| 29807 | GALVAO, PEPITA, 426 PARK ST, NEW BEDFORD, MA, 02740 | US Mail (1st Class) |
| 29806 | GALVEZ, MANUEL, 17284 CORNERSTONE DR, PARKER, CO, 80134-9152 | US Mail (1st Class) |
| 29806 | GALVIROJ, PANIDA, 8157 ARTHUR ST, COTATI, CA, 94931 | US Mail (1st Class) |
| 29419 | GAM PRINTERS INCORPORATED, PO BOX 25, STERLING, VA, 20167 | US Mail (1st Class) |
| 29419 | GAMACHE, CAILEEN, 313 BEECH RIDGE RD, NORTH BERWICK, ME, 03906 | US Mail (1st Class) |
| 29807 | GAMBHIR, BHAGWAN, 9833 NW 45TH ST, CORAL SPRINGS, FL, 33065 | US Mail (1st Class) |
| 29806 | GAMBHIR, NITIN, 17 BATTERY PL STE 723, NEW YORK, NY, 10004 | US Mail (1st Class) |
| 29807 | GAMBHIR, VANDANA, 1328 POINTE CLAIRE DR, SUNNYVALE, CA, 94087-4251 | US Mail (1st Class) |
| 29806 | GAMBINO, FRANK, 9204 AUSTIN AVE, OAK LAWN, IL, 60453 | US Mail (1st Class) |
| 29419 | GAMBINO, FRANK, 9204 S AUSTIN AEV, OAK LAWN, IL, 60453 | US Mail (1st Class) |
| 29807 | GAMBLE, LANCE, 3916 HAMPTON DR, ROCKY MOUNT, NC, 27803 | US Mail (1st Class) |
| 29806 | GAMBLE, ROSE, 19484 COOPER ST, CLINTON TOWNSHIP, MI, 48038 | US Mail (1st Class) |
| 29807 | GAMBRELL, SUE, 105 PLEASANT RIDGE DR, WESTMINSTER, SC, 29693-5942 | US Mail (1st Class) |
| 29807 | GAMBRILL, JARED, PO BOX 283, NIANTIC, IL, 62551 | US Mail (1st Class) |
| 29806 | GAMEA, CLAUDIA, 5900 LEAR NAGLE RD, NORTH RIDGEVILLE, OH, 44039 | US Mail (1st Class) |
| 29419 | GAMEZ, EDGAR, 2356 BROOKWOOD RD, LINCOLNTON, NC, 28092 | US Mail (1st Class) |
| 29808 | GAMI, DHRUV, 1519 TRAIL VIEW LN, DURHAM, NC, 27713 | US Mail (1st Class) |
| 29807 | GAMMAITONI, ARNOLD, 2502 LOCKLEIGH RD, JAMISON, PA, 18929 | US Mail (1st Class) |
| 29419 | GAMMONS, SETH, 1220 INDIAN RUN DR APT 437, CARROLLTON, TX, 75010 | US Mail (1st Class) |
| 29419 | GAMPALA, GOPINATH, 709D MCLARTY RD, OXFORD, MS, 38655 | US Mail (1st Class) |
| 29806 | GAMSBY, STEVE, 1126 SE 14TH TER, CAPE CORAL, FL, 33990 | US Mail (1st Class) |
| 29419 | GAN, CHOON, 12335 MEADOW GATE DR, STAFFORD, TX, 77477 | US Mail (1st Class) |
| 29806 | GAN, HAIYONG, 1630 E UNIVERSITY BLVD, TUCSON, AZ, 85721-0001 | US Mail (1st Class) |
| 29419 | GAN, TERENCE, 1000 FOSTER CITY BLVD APT 5407, FOSTER CITY, CA, 94404 | US Mail (1st Class) |
| 29806 | GAN, YEE, 430 E 63RD ST APT 3F, NEW YORK, NY, 10021-7921 | US Mail (1st Class) |
| 29419 | GANAPATHI, BHARATHI, 38816 LITCHFIELD CIR, FREMONT, CA, 94536 | US Mail (1st Class) |
| 29807 | GANAPATHIRAJU, ARAVIND, 2306 115TH PL SW, EVERETT, WA, 98204 | US Mail (1st Class) |
| 29419 | GANDAGARI, BHASKARA, 351 ANJOU CIR, SACRAMENTO, CA, 95835 | US Mail (1st Class) |
| 29419 | GANDARA, ROSA, 3922 S HILL ST, LOS ANGELES, CA, 90037 | US Mail (1st Class) |
| 29806 | GANDHE, PRASHANT, 3481 VALLEY VISTA DR, SAN JOSE, CA, 95148-2176 | US Mail (1st Class) |
| 29807 | GANDHE, SUNIL, 3300 NESHAMINY BLVD APT 236, BENSALEM, PA, 19020-1767 | US Mail (1st Class) |
| 29807 | GANDHI, AMIT, 830 LANCASTER AVE, SYRACUSE, NY, 13210 | US Mail (1st Class) |
| 29806 | GANDHI, APEXA, 11 THORNTON PL, CLIFTON, NJ, 07012 | US Mail (1st Class) |
| 29419 | GANDHI, APEXA, 11 THORNTON PL APT B, CLIFTON, NJ, 07012 | US Mail (1st Class) |
| 29807 | GANDHI, HIMA, 1616 HOPE DR APT 433, SANTA CLARA, CA, 95054 | US Mail (1st Class) |
| 29807 | GANDHI, KABIR, 120 THOUSAND OAKS DR, PITTSBURGH, PA, 15241-1841 | US Mail (1st Class) |

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 29807 | GANDHI, PARIN, 17 EDGEMONT CIR, SCARSDALE, NY, 10583 | US Mail (1st Class) |
| 29807 | GANDHI, SANKET, 9411 LEE HWY APT 512, FAIRFAX, VA, 22031 | US Mail (1st Class) |
| 29807 | GANDHI, VARUN, 5810-734 WATERFORD VALLEY CRESCENT RD, RALEIGH, NC, 27612 | US Mail (1st Class) |
| 29419 | GANDHI, VIVEK, 505 27TH WAY APT 325, BOULDER, CO, 80305 | US Mail (1st Class) |
| 29806 | GANDLA, UMA, 1299 BUNKER HILL BLVD APT D, COLUMBUS, OH, 43220 | US Mail (1st Class) |
| 29419 | GANEA, CLAUDIA, 5900 LEAR NAGLE RD, NORTH RIDGEVILLE, OH, 44039 | US Mail (1st Class) |
| 29806 | GANESAN, CHERALADHAN, 761 FAIRVIEW TER, VERONA, WI, 53593-1555 | US Mail (1st Class) |
| 29419 | GANESAN, KAILASH, 7009 GENTLE SHADE RD APT 101, COLUMBIA, MD, 21046 | US Mail (1st Class) |
| 29808 | GANESAN, SURYANARAYANAN, 2944 NW MODA WAY APT 734, HILLSBORO, OR, 97124 | US Mail (1st Class) |
| 29419 | GANGADHARAIAH, DILIP, 1247 W 30TH ST APT 207, LOS ANGELES, CA, 90007 | US Mail (1st Class) |
| 29807 | GANGADHARAN, SHAJU, 18 MADISON WAY, DOWNINGTOWN, PA, 19335 | US Mail (1st Class) |
| 29807 | GANGIDI, RAHUL REDDY, 2030 BREWSTER ST APT 22, SAINT PAUL, MN, 55108-2008 | US Mail (1st Class) |
| 29419 | GANGRADE, GOVIND, 7189 S CENTRAL PARK, SHELBY TOWNSHIP, MI, 48317 | US Mail (1st Class) |
| 29808 | GANGULA, SREENATH, 11328 NE 51ST CIR APT 184, VANCOUVER, WA, 98682-1215 | US Mail (1st Class) |
| 29807 | GANGWAR, PURUSHOTTAM, 8377 E HARTFORD DR STE 200, SCOTTSDALE, AZ, 85255 | US Mail (1st Class) |
| 29419 | GANJU, NEHA, 2123 COBBLESTONE WAY CT, TERRE HAUTE, IN, 47802 | US Mail (1st Class) |
| 29807 | GANLEY, ALAN, 107 BRIARWOOD CT, LEAGUE CITY, TX, 77573 | US Mail (1st Class) |
| 29807 | GANTE JR, AMADEO, 95-655 HANILE ST, MILILANI, HI, 96789 | US Mail (1st Class) |
| 29807 | GANTI, VAMSI, 384 E WILLIAM ST APT 1, SAN JOSE, CA, 95112 | US Mail (1st Class) |
| 29807 | GANTI, VAMSI KRISHNA, 384 E WILLIAM ST APT 1, SAN JOSE, CA, 95112 | US Mail (1st Class) |
| 29806 | GANTT, JEROME, 2230 WINDERMERE WAY, POWDER SPRINGS, GA, 30127-1469 | US Mail (1st Class) |
| 29419 | GANTZ, DUSTIN, 1981 RAMADA TRL, JUSTIN, TX, 76247 | US Mail (1st Class) |
| 29807 | GANZERT, DEBORAH, 10 MAE ST, HIGHLAND SPRINGS, VA, 23075-1930 | US Mail (1st Class) |
| 29807 | GAO, LIKE, 6717 FRIARS RD UNIT 75, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 29807 | GAO, SHU LING, 100 FARRINGTON ST, QUINCY, MA, 02170 | US Mail (1st Class) |
| 29419 | GAO, YUERAN, 611 E PARK ST APT 229, CARBONDALE, IL, 62901 | US Mail (1st Class) |
| 29806 | GAO, YUERAN, 611 E PARK ST # 229, CARBONDALE, IL, 62901 | US Mail (1st Class) |
| 29807 | GAOUAOU, KAMEL, 13 LINCOLN RD, FRANKLIN SQUARE, NY, 11010 | US Mail (1st Class) |
| 29808 | GAPAS, ALEXIS, 3574 W MEDILL AVE, CHICAGO, IL, 60647-2440 | US Mail (1st Class) |
| 29419 | GARA, NAVEEN, 941 E CHERRY ST APT 304W, SPRINGFIELD, MO, 65807 | US Mail (1st Class) |
| 29806 | GARAY, ANITA, PO BOX 830775, STONE MOUNTAIN, GA, 30083-0013 | US Mail (1st Class) |
| 29806 | GARBER, ANDREA, 2200 ALBEMARLE DR APT 205, FAIRFIELD, OH, 45014-4347 | US Mail (1st Class) |
| 29419 | GARCES, ISABEL, 1324 11TH AVE S APT B7, BIRMINGHAM, AL, 35205 | US Mail (1st Class) |
| 29806 | GARCIA, ALEXI, 54 WRIGHT AVE, JERSEY CITY, NJ, 07306 | US Mail (1st Class) |
| 29807 | GARCIA, ALEXI, 54 WRIGHT AVE APT 7, JERSEY CITY, NJ, 07306 | US Mail (1st Class) |
| 29419 | GARCIA, ALYSHIA, 85-351 KAULAWAHA RD, WAIANAE, HI, 96792 | US Mail (1st Class) |
| 29807 | GARCIA, ANNICA, 633 E ALVARADO ST, POMONA, CA, 91767-4835 | US Mail (1st Class) |
| 29806 | GARCIA, ARTURO, 2618 RIVERHOLLOW LN, SUGAR LAND, TX, 77479-8852 | US Mail (1st Class) |
| 29419 | GARCIA, CARLOS, 11609 BRAUN RD, STURTEVANT, WI, 53177 | US Mail (1st Class) |
| 29419 | GARCIA, CARMELO, 834 S LUZERNE AVE, BALTIMORE, MD, 21224 | US Mail (1st Class) |
| 29807 | GARCIA, CESAR, 401 HOLLAND AVE APT 123, SAN ANTONIO, TX, 78212 | US Mail (1st Class) |
| 29806 | GARCIA, DARLENE, 326 STEELE RD, FEASTERVILLE TREVOSE, PA, 19053-4548 | US Mail (1st Class) |
| 29808 | GARCIA, ELIZABETH, 4837 MINSTREL DR, PALMDALE, CA, 93552 | US Mail (1st Class) |
| 29806 | GARCIA, ELOISA, 1262 E KENNEDY DR, STREAMWOOD, IL, 60107 | US Mail (1st Class) |
| 29806 | GARCIA, EMILIA, 516 OJAI RD, SANTA PAULA, CA, 93060 | US Mail (1st Class) |
| 29419 | GARCIA, EMILRA, 516 OJAI RD, SANTA PAULA, CA, 93060 | US Mail (1st Class) |
| 29806 | GARCIA, ERIC, 11 TERRACE CIR APT 1F, GREAT NECK, NY, 11021-4143 | US Mail (1st Class) |
| 29808 | GARCIA, ERICK & SHANNON, 2748 RITO CT, SAN BERNARDINO, CA, 92407 | US Mail (1st Class) |
| 29807 | GARCIA, FELIX, 12523 1/2 YUKON AVE, HAWTHORNE, CA, 90250 | US Mail (1st Class) |
| 29806 | GARCIA, GILBERTO, 11133 ELGRACE ST, SANTA FE SPRINGS, CA, 90670-3534 | US Mail (1st Class) |

SN Liquidation, Inc., et al. f/k/a InPhonic, Inc.

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29807 | GARCIA, GUSTAVO, 9952 CHARDONNAY DR, ORLANDO, FL, 32832 | US Mail (1st Class) |
| 29419 | GARCIA, JERELY, 340 E WASHINGTON BLVD APT 3, PASADENA, CA, 91104 | US Mail (1st Class) |
| 29808 | GARCIA, JOEL, 1400 BROADWAY UNIT 1406, SAN DIEGO, CA, 92101 | US Mail (1st Class) |
| 29806 | GARCIA, JUANA, 217 PAULISON AVE, PASSAIC, NJ, 07055-3807 | US Mail (1st Class) |
| 29806 | GARCIA, KAREN, 740 N DUKE ST APT 3E, LANCASTER, PA, 17602 | US Mail (1st Class) |
| 29806 | GARCIA, KARL, 5465 WHITE OAK AVE APT 122, VAN NUYS, CA, 91316-2488 | US Mail (1st Class) |
| 29807 | GARCIA, LILA, HC 74 BOX 20309, EL PRADO, NM, 87529 | US Mail (1st Class) |
| 29419 | GARCIA, LUIS, 504 CARTERS GROVE RD, CHARLESTON, SC, 29414 | US Mail (1st Class) |
| 29807 | GARCIA, MANUEL, 14201 S SATURN AVE, SOMERTON, AZ, 85350 | US Mail (1st Class) |
| 29807 | GARCIA, MARCELINO, 10076 FRAGILE FIELDS ST, LAS VEGAS, NV, 89183 | US Mail (1st Class) |
| 29806 | GARCIA, MARIANO, 1203 MISSION ST, DUNCANVILLE, TX, 75137-3039 | US Mail (1st Class) |
| 29807 | GARCIA, MICHAEL, 14827 BALGOWAN RD APT 103, MIAMI LAKES, FL, 33016 | US Mail (1st Class) |
| 29806 | GARCIA, PETER, 3361 NW 47TH TER, FORT LAUDERDALE, FL, 33319-6742 | US Mail (1st Class) |
| 29807 | GARCIA, PETRA, 4765 W SHIELDS AVE, FRESNO, CA, 93722 | US Mail (1st Class) |
| 29807 | GARCIA, RAFAEL, 11 BURDSALL DR, PORT CHESTER, NY, 10573 | US Mail (1st Class) |
| 29808 | GARCIA, RUDY, PO BOX 2642, GILROY, CA, 95021 | US Mail (1st Class) |
| 29806 | GARCIA, THOMAS, 700 WILLOW ST, ANGLETON, TX, 77515 | US Mail (1st Class) |
| 29808 | GARDINER, RONALD, 715 S MINNESOTA ST, CAPE GIRARDEAU, MO, 63703 | US Mail (1st Class) |
| 29419 | GARDNER, JASON, 5766 CLAREMONT AVE, OAKLAND, CA, 94618 | US Mail (1st Class) |
| 29419 | GARDNER, LIA, 29131 EDWARD AVE, MADISON HEIGHTS, MI, 48071 | US Mail (1st Class) |
| 29807 | GARDNER, LISA, 514 NE 7TH AVE, DELRAY BEACH, FL, 33483 | US Mail (1st Class) |
| 29419 | GARDNER, LISA, 29131 EDWARD AVE, MADISON HEIGHTS, MI, 48071 | US Mail (1st Class) |
| 29808 | GARDUNO JR, ERNEST, 7685 BURNS PT APT 826, COLORADO SPRINGS, CO, 80920-3276 | US Mail (1st Class) |
| 29806 | GARFIELD, ANDREA, 978 THREE POINT AVE, LOGAN, UT, 84321 | US Mail (1st Class) |
| 29807 | GARG, MUKESH, 8818 PAPILLON DR, ELLICOTT CITY, MD, 21043 | US Mail (1st Class) |
| 29419 | GARIAPATI, VISWANATH, 1413 WESTMINSTER BLVD, PARLIN, NJ, 08859 | US Mail (1st Class) |
| 29807 | GARIKAPATI, DEEPAK, 25 HIGHLAND AVE, MONTVILLE, NJ, 07045 | US Mail (1st Class) |
| 29807 | GARIMELLA, VENKATA NAGA RAVIKANTH, 2816 ALISDALE DR APT 203, TOLEDO, OH, 43606 | US Mail (1st Class) |
| 29806 | GARLAND, AVANELLE, 11200 GLORIA AVE, GRANADA HILLS, CA, 91344-3968 | US Mail (1st Class) |
| 29807 | GARLAPATI, ANAND, 12667 CORNISH WALK, ALPHARETTA, GA, 30005 | US Mail (1st Class) |
| 29806 | GARLOW, JAMES W, 340 N LANCEWOOD AVE, RIALTO, CA, 92376-5404 | US Mail (1st Class) |
| 29806 | GARMASH, DANIELA, 1617 N FULLER AVE APT 219, LOS ANGELES, CA, 90046 | US Mail (1st Class) |
| 29807 | GARMIRE, AVERY, 16748 72ND AVE W, EDMONDS, WA, 98026 | US Mail (1st Class) |
| 29806 | GARNENI, SWETHA, 30 AUGUSTA, IRVINE, CA, 92620-3282 | US Mail (1st Class) |
| 29807 | GARNEPUDI, SRINIVAS, 2145 S TONNE DR APT 217, ARLINGTON HEIGHTS, IL, 60005 | US Mail (1st Class) |
| 29419 | GARNER, JAMES, 24 CHIMNEY RIDGE CT, ALTAVISTA, VA, 24517 | US Mail (1st Class) |
| 29807 | GARNER, KENNY, 39 MARLAT SQ, ROGERSVILLE, AL, 35652 | US Mail (1st Class) |
| 29807 | GARREPALLY, RAMESH, 3111 PARKER LN APT 373, AUSTIN, TX, 78741 | US Mail (1st Class) |
| 29806 | GARRETT, RICHARD, 1616 OAK CREEK LN APT D, BEDFORD, TX, 76022 | US Mail (1st Class) |
| 29806 | GARRISON, CHARLES, 625 N TAYLOR AVE, KIRKWOOD, MO, 63122-2941 | US Mail (1st Class) |
| 29808 | GARRISON, KATHY, 5829 WHITE PEBBLE PATH, CLARKSVILLE, MD, 21029-1667 | US Mail (1st Class) |
| 29808 | GARRONE, JAMES, 1433 HAARMAN OAK DR, CHESTERFIELD, MO, 63005 | US Mail (1st Class) |
| 29806 | GARRY, JOHN, 226 N CLINTON ST APT 302, CHICAGO, IL, 60661-1198 | US Mail (1st Class) |
| 29419 | GARTH MOBILE, PO BOX 329, GLADSTONE, NJ, 07934 | US Mail (1st Class) |
| 29419 | GARTIN, BRYAN, 439 ASHLING CT, SAN JOSE, CA, 95136 | US Mail (1st Class) |
| 29807 | GARTNER, ELIZABETH, 830 COLONIAL LN, TRACY, CA, 95376 | US Mail (1st Class) |
| 29806 | GARVEY, BERNARD, 601 MERIDIAN AVE, SCRANTON, PA, 18504-2871 | US Mail (1st Class) |
| 29419 | GARVEY, DANIEL, 1012 SHELBY ST, EDINBURGH, IN, 46124 | US Mail (1st Class) |
| 29419 | GARVEY, KIMBERLY, 284 S COLUMBUS AVE APT A1, MOUNT VERNON, NY, 10553 | US Mail (1st Class) |
| 29419 | GARY, CHARLES, 6565 WINNEBAGO WAY, SEDALIA, CO, 80135 | US Mail (1st Class) |

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 29806 | GARZA, MELANIE, 14744 SLEEPYGLEN CIR, CHINO HILLS, CA, 91709 | US Mail (1st Class) |
| 29419 | GARZA, MYRA, PO BOX 512, PENITAS, TX, 78576 | US Mail (1st Class) |
| 29806 | GASCOYNE, MICHAEL, 7398 LOUGHBORO LN, SPRINGFIELD, VA, 22150-4433 | US Mail (1st Class) |
| 29807 | GASKEY, JOY, 2242 ALLEGHENY CT, REDDING, CA, 96001 | US Mail (1st Class) |
| 29807 | GASPER, TAMMY, 161 BEAVER CREEK DR, CHESNEE, SC, 29323 | US Mail (1st Class) |
| 29806 | GAST, THEODORE, 13061 WHEATFIELD FARM RD, SAINT LOUIS, MO, 63141-8546 | US Mail (1st Class) |
| 29419 | GATES, BARBARA, 444 GALISTEO ST STE B&C, SANTA FE, NM, 87501 | US Mail (1st Class) |
| 29807 | GATES, BARBARA, 444 GALISTEO ST STE B, SANTA FE, NM, 87501 | US Mail (1st Class) |
| 29807 | GATES, DEBORAH, 6426 EATON RD, MARCY, NY, 13403 | US Mail (1st Class) |
| 29806 | GATEWOOD, ANDREW, 10430 SHARPSBURG DR, INDEPENDENCE, KY, 41051 | US Mail (1st Class) |
| 29806 | GATHJE, REBECCA, 302 EXCALIBER CIR APT 302, FREDERICKSBURG, VA, 22406-6484 | US Mail (1st Class) |
| 29807 | GATLIN, STEVEN, 365 GEORGIA AVE, LONGWOOD, FL, 32750 | US Mail (1st Class) |
| 29806 | GATMAITAN, ROBERT, 4 FAWN HOLLOW LN, MULLICA HILL, NJ, 08062-2816 | US Mail (1st Class) |
| 29419 | GATTAMARAJU, RAGHAVENDRA, 13371 MONDOVI DR, FRISCO, TX, 75034 | US Mail (1st Class) |
| 29806 | GAUCHAN, KARISHMA, 306 CLINTON ST, COLUMBUS, OH, 43202-2711 | US Mail (1st Class) |
| 29807 | GAUGHRAN, JOSEPH, 4316 ALDINE ST, PHILADELPHIA, PA, 19136-3901 | US Mail (1st Class) |
| 29807 | GAULDIN, MARK, 1420 10TH ST, SHALLOWATER, TX, 79363 | US Mail (1st Class) |
| 29807 | GAULT, GLENDA, 3859 DOUBLE OAK LN, IRVING, TX, 75061-3937 | US Mail (1st Class) |
| 29807 | GAUNIYAL, SUBODH, 9630 STONEMASTERS DR, LOVELAND, OH, 45140 | US Mail (1st Class) |
| 29419 | GAVUAOU, KAMEL, 13 LINCOLN RD, FRANKLIN SQUARE, NY, 11010 | US Mail (1st Class) |
| 29419 | GAWALI, AJAY, 380 S CATHY CT, CHANDLER, AZ, 85226 | US Mail (1st Class) |
| 29419 | GAWARGY, AFRAIM, 1119 POINTE NEW PORTE TER APT 213, CASSLEBERRY, FL, 32707 | US Mail (1st Class) |
| 29806 | GAWARGY, AFRAIM, 1119 POINTE NEW PORTE TER APT 213, CASSLEBERRY, FL, 32708 | US Mail (1st Class) |
| 29807 | GAWARGY, AFRAIN, 3147 TERRY BROOK DR APT 1801, WINTER PARK, FL, 32792 | US Mail (1st Class) |
| 29806 | GAY, EVAN, 11600 STUART MILL RD, OAKTON, VA, 22124 | US Mail (1st Class) |
| 29808 | GAZDIK, CHRISTIAN, 537 STRATTON DR, MEDINA, OH, 44256 | US Mail (1st Class) |
| 29806 | GAZI, ABDUL, 222 SHOREWOOD DR, GLENDALE HEIGHTS, IL, 60139 | US Mail (1st Class) |
| 29806 | GAZI, ABDUL, 222 SHOREWOOD DR APT 1B, GLENDALE HEIGHTS, IL, 60139 | US Mail (1st Class) |
| 29808 | GAZZANO, SAM, 374 MEADOWLARK RD, BLOOMINGDALE, IL, 60108 | US Mail (1st Class) |
| 29419 | GBH COMMUNICATIONS, INC., PO BOX 1110, GLENDALE, CA, 91209-1110 | US Mail (1st Class) |
| 29808 | GE, KY, 12814 S NAVAHO DR, OLATHE, KS, 66062 | US Mail (1st Class) |
| 29419 | GE, XUDONG, 3429-L PLUM TREE DR, ELLICOTT CITY, MD, 21042 | US Mail (1st Class) |
| 29807 | GEARHART, CHRISTY, 2118 GRANGE HALL RD, FENTON, MI, 48430 | US Mail (1st Class) |
| 29808 | GEBHARDT, SHANE, 2352 BLUE SPRUCE LN, AURORA, IL, 60502-6384 | US Mail (1st Class) |
| 29806 | GEBREAB, TESFA, 400 S ROTHERWOOD AVE S 107, EVANSVILLE, IN, 47714 | US Mail (1st Class) |
| 29807 | GECK, JAMES, 8541 RED BARON BLVD, RENO, NV, 89506 | US Mail (1st Class) |
| 29806 | GEDATUS, BRIAN, 2474 30TH AVE, WOODVILLE, WI, 54028-7213 | US Mail (1st Class) |
| 29806 | GEE, HARVEY, 4356 HOWE ST, OAKLAND, CA, 94611 | US Mail (1st Class) |
| 29419 | GEE, RICHARD, 1438 25TH ST APT 3, SANTA MONICA, CA, 90404 | US Mail (1st Class) |
| 29419 | GEE, WAYLAND, 539 TALBOT AVE, ALBANY, CA, 94706 | US Mail (1st Class) |
| 29808 | GEELE, MICHAEL, 530 KELLER SMITHFIELD RD, KELLER, TX, 76248 | US Mail (1st Class) |
| 29808 | GEGAX, CHRIS, 4545 YORK AVE S, MINNEAPOLIS, MN, 55410 | US Mail (1st Class) |
| 29807 | GEHIN, KATIE, 3323 MCCUE RD APT 1615, HOUSTON, TX, 77056-7172 | US Mail (1st Class) |
| 29807 | GEHRES, GREG, 3426 COUNTRYDALE DR, FORT WAYNE, IN, 46815 | US Mail (1st Class) |
| 29807 | GEHRING, LAURIE, 2302 GRANT LN, LAGO VISTA, TX, 78645 | US Mail (1st Class) |
| 29807 | GEHRKE, FREDERICK, 1810 SWANNANOA DR, GREENSBORO, NC, 27410 | US Mail (1st Class) |
| 29807 | GEIB, PATRICK, W5350 HIGHLAND DR, NEW GLARUS, WI, 53574 | US Mail (1st Class) |
| 29419 | GEIGER, GREER, PO BOX 3396, SANTA ROSA, CA, 95402 | US Mail (1st Class) |
| 29419 | GEIGER, JENNIFER, 19940 N 23RD AVE APT 2100, PHOENIX, AZ, 85027 | US Mail (1st Class) |
| 29807 | GEIGER, JOHN KEITH, 86289 LORANE HWY, EUGENE, OR, 97405 | US Mail (1st Class) |

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29419 | GEIGER, MARK, 2359 GRICE HILL CT NW, SALEM, OR, 97304 | US Mail (1st Class) |
| 29808 | GEIL, ANGELA, 13863 ST RT 278, LOGAN, OH, 43138 | US Mail (1st Class) |
| 29808 | GEILIKMAN, ELENA, 1610 NORFOLK ST, HOUSTON, TX, 77006 | US Mail (1st Class) |
| 29808 | GEISSLER, OLAF, 15 GARDEN CIRCLE, SYOSSET, NY, 11791 | US Mail (1st Class) |
| 29808 | GEISSLER, OLAF, 15 GARDEN CIRCLE, SYOSSET, NY, 11791 | US Mail (1st Class) |
| 29806 | GEISWITE, KAREN, PO BOX 64, WINFIELD, PA, 17889 | US Mail (1st Class) |
| 29807 | GELAZIS, NIDA, 13 15TH ST SE, WASHINGTON, DC, 20003-1518 | US Mail (1st Class) |
| 29806 | GELFAND, JONATHAN, 41 HIDDEN MEADOW RD, WESTON, CT, 06883 | US Mail (1st Class) |
| 29419 | GELHAR, ANDREA, 8218 W VOLTAIRE AVE, PEORIA, AZ, 85381 | US Mail (1st Class) |
| 29807 | GELMAN, LAURA, 22 WATERBURY RD, MONTCLAIR, NJ, 07043-1714 | US Mail (1st Class) |
| 29807 | GELNAR, PETR, 478 MARCY AVE, RIVERHEAD, NY, 11901 | US Mail (1st Class) |
| 29806 | GELSKI, KRIS, 436 RED RIVER TRL APT 2119, IRVING, TX, 75063-6548 | US Mail (1st Class) |
| 29806 | GELZER, RONALD, 600 LIVE OAK DR, KILLEEN, TX, 76541 | US Mail (1st Class) |
| 29807 | GEMA, MARIE-YOLE, 16404 NW 19TH ST, PEMBROKE PINES, FL, 33028 | US Mail (1st Class) |
| 29806 | GENDRICH, MICHELLE, W169 N11540 BISCAYNE DR, GERMANTOWN, WI, 53022 | US Mail (1st Class) |
| 29419 | GENERAL ELECTRIC CAPITAL CORP, PATTY POEL, 1010 THOMAS EDISON BLVD SW, CEDAR RAPIDS, IA, 52404 | US Mail (1st Class) |
| 29419 | GENERAL ELECTRIC CAPITAL CORPORATION, PO BOX 64233, PITTSBURGH, PA, 15264 | US Mail (1st Class) |
| 29419 | GENEZ, BRYAN, 130 SAINT ANDREWS CIR, NEW BERN, NC, 28562 | US Mail (1st Class) |
| 29419 | GENOBIA, DONNA, 39 ANUENUE PL, KULA, HI, 96790 | US Mail (1st Class) |
| 29419 | GENOVESE, JENNIFER, 110502 WINDMILL CT, CHASKA, MN, 55318 | US Mail (1st Class) |
| 29419 | GENOVESI, DANIEL, 51 DES MOINES CT, TINTON FALLS, NJ, 07712 | US Mail (1st Class) |
| 29808 | GENOVESI, DANIEL, 51 DES MOINES CT, TINTON FALLS, NJ, 07712 | US Mail (1st Class) |
| 29807 | GENRICH, EDWARD, 2962 THORNRIDGE DR, ATLANTA, GA, 30340 | US Mail (1st Class) |
| 29419 | GENTILE, FREDERICK, 2136 S ROSEWOOD ST, PHILADELPHIA, PA, 19145 | US Mail (1st Class) |
| 29806 | GENTRY, CYNTHIA, 3953 ADAMS AVE, FREMONT, CA, 94538 | US Mail (1st Class) |
| 29806 | GENTRY, JOSEPH, 2516 NW 156TH AVE, GAINESVILLE, FL, 32609-4062 | US Mail (1st Class) |
| 29808 | GENTZ, DAVID, 1426 W 14TH ST, JUNCTION CITY, KS, 66441-1880 | US Mail (1st Class) |
| 29419 | GEOFFREY R MOTT, 599 PRIMUS COURT, FREDERICK, MD, 21703 | US Mail (1st Class) |
| 29806 | GEORGE, JANIS, 3259 SE RIVER VISTA DR, PORT SAINT LUCIE, FL, 34952 | US Mail (1st Class) |
| 29807 | GEORGE, MARK, 88 BUCKEYE CIR, COLUMBUS, OH, 43217-1085 | US Mail (1st Class) |
| 29807 | GEORGE, MICHAEL, 29242 GLEN OAKS BLVD W, FARMINGTON HILLS, MI, 48334 | US Mail (1st Class) |
| 29808 | GEORGE, SHAJI, 4925 TREVOR DR, YUKON, OK, 73099 | US Mail (1st Class) |
| 29419 | GEORGE, SHARLET, 41 MOUNTAIN OAKS DR, CARROLLTON, GA, 30116 | US Mail (1st Class) |
| 29808 | GEORGE, THOMAS, 4843 CARMEL RD, LA CANADA FLINTRIDGE, CA, 91011 | US Mail (1st Class) |
| 29419 | GEORGERIAN, IRENE, 17202 INGLEWOOD AVE APT 110, LAWNDALE, CA, 90260 | US Mail (1st Class) |
| 29419 | GEORGES, EDNA, 218 13 137TH RD, SPRINGFIELD GARDENS, NY, 11413 | US Mail (1st Class) |
| 29808 | GEORGIA DEPARTMENT OF REVENUE, COMPLIANCE DIVISION, PO BOX 161108, BANKRUPTCY SECTION, ATLANTA, GA, 30321 | US Mail (1st Class) |
| 29807 | GEORGIEVA, LINA, 8710 BEACON TREE LN APT 7, RICHMOND, VA, 23294 | US Mail (1st Class) |
| 29806 | GEORGITIS, MARGARET, 10115 SE 256TH ST, KENT, WA, 98030-6405 | US Mail (1st Class) |
| 29807 | GERARD, CSILLA, 6445 W CAVEDALE DR, PHOENIX, AZ, 85083 | US Mail (1st Class) |
| 29807 | GERBER, DEANA, 758 LOMITA ST, EL SEGUNDO, CA, 90245-3107 | US Mail (1st Class) |
| 29806 | GERBER, RACHEL, 271 DEER PATH LN, BATTLE CREEK, MI, 49015-7935 | US Mail (1st Class) |
| 29807 | GERBERSHAGEN, WILLI, 3415 PARK DR, PARMA, OH, 44134 | US Mail (1st Class) |
| 29419 | GERCHAR, DEAN, 281 H COUNTRY CLUB BLVD, BOCA RATON, FL, 33487 | US Mail (1st Class) |
| 29807 | GERCHAR, DEAN, 281 N COUNTRY CLUB BLVD, BOCA RATON, FL, 33487 | US Mail (1st Class) |
| 29808 | GERCZAK, GREGORY, 8678 FIELDCREST RD, RICHMOND, VA, 23235 | US Mail (1st Class) |
| 29808 | GERHARD, LISA, 1705 BARBADOS DR, MANSFIELD, TX, 76063 | US Mail (1st Class) |
| 29806 | GERHART, JEFFREY, 1041 TOWN LINE RD, LANCASTER, NY, 14086 | US Mail (1st Class) |

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 29806 | GERHART, LORRAINE, 115 CORNERSTONE DR, BLANDON, PA, 19510 | US Mail (1st Class) |
| 29419 | GERHART, LORRAINE, 115 CORNERSTONE DR, BLANDON, PA, 19510 | US Mail (1st Class) |
| 29807 | GERKEN, JOHN, 11089 ROBERT CARTER RD, FAIRFAX STATION, VA, 22039-1319 | US Mail (1st Class) |
| 29419 | GERLACH, TIMOTHY, 14600 NE 403 ST, AMBOY, WA, 98601 | US Mail (1st Class) |
| 29807 | GERMAINE, CHRISTINE, 135 1ST ST APT 1E, KEYPORT, NJ, 07735 | US Mail (1st Class) |
| 29806 | GERNDRICH, MICHELLE, W 169 N 11540 BISCAYNE DR, GERMANTOWN, WI, 53022 | US Mail (1st Class) |
| 29808 | GERRISH, GERALDINE A, 1 CARVER ST, #11, WATERVILLE, ME, 04901-5040 | US Mail (1st Class) |
| 29808 | GERSABECK, JAY, 2944 EDGEFIELD DR, WATERFORD, MI, 48328 | US Mail (1st Class) |
| 29419 | GERSMTEYN, MIKHAIL, 900 SIOUX DR, ROUND LAKE HEIGHTS, IL, 60073 | US Mail (1st Class) |
| 29419 | GERSON, JEFFREY, 250 W 103RD ST # 76, NEW YORK, NY, 10025 | US Mail (1st Class) |
| 29808 | GERSTEN, WILLIAM, 5165 C RENAISSANCE AVE, SAN DIEGO, CA, 92122 | US Mail (1st Class) |
| 29419 | GERVAIS, RAYMOND, 11 NIANJIC TR, WEST GREENWICH, RI, 02817 | US Mail (1st Class) |
| 29419 | GERVAIS, RAYMOND, 11 NIANTIC TRL, WEST GREENWICH, RI, 02817 | US Mail (1st Class) |
| 29419 | GERVAUS, RAYMOND, 11 NIANTIC TRL, WEST GREENWICH, RI, 02817 | US Mail (1st Class) |
| 29806 | GESKE, GEORGIA, 3015 COVERED BRIDGE WAY, JOLIET, IL, 60435 | US Mail (1st Class) |
| 29807 | GETTINGS, CHARLES, 310 DARLAN HILL DR, PITTSBURGH, PA, 15239 | US Mail (1st Class) |
| 29806 | GETZ, JAMIE, 9716 HARVESTER CIR, PERRY HALL, MD, 21128-9026 | US Mail (1st Class) |
| 29807 | GHALCHI, MEHRI, 5725 LARRYAN DR, WOODLAND HILLS, CA, 91367-4041 | US Mail (1st Class) |
| 29808 | GHALY, MOURIS, 17901 14TH AVE W, LYNNWOOD, WA, 98037 | US Mail (1st Class) |
| 29807 | GHANT, WILLIAM, 53 APRICOT CT, LAKE JACKSON, TX, 77566-4307 | US Mail (1st Class) |
| 29419 | GHATE, SNEHA, 1253 PROGRESS ST NW, BLACKSBURG, VA, 24060 | US Mail (1st Class) |
| 29419 | GHEDINI, JOHN, 21 ROUND LN, LEVITTOWN, NY, 11756 | US Mail (1st Class) |
| 29806 | GHERARDI, ROLAND, 780 W ARMY TRAIL RD # 123, CAROL STREAM, IL, 60188-9297 | US Mail (1st Class) |
| 29419 | GHEWARE, SACHIN, 4916 GRAND AVE APT 6, KANSAS CITY, MO, 64112 | US Mail (1st Class) |
| 29806 | GHIASEDDIN, NASIR, 50711 MERCURY DR, GRANGER, IN, 46530-9796 | US Mail (1st Class) |
| 29808 | GHODOUSSI, M, PO BOX 3991, SANTA BARBARA, CA, 93130 | US Mail (1st Class) |
| 29419 | GHOLAMI, GHOLAM REZA, 2701 NARCISSA RD, PLYMOUTH MEETING, PA, 19462 | US Mail (1st Class) |
| 29807 | GHOLAMI, REZA, 2701 NARCISSA RD, PLYMOUTH MEETING, PA, 19462 | US Mail (1st Class) |
| 29807 | GHOLAP, RAJESH, 1308 WOODBRIDGE COMMONS WAY, ISELIN, NJ, 08830 | US Mail (1st Class) |
| 29807 | GHOSH, JOYITA, 700 LOWER STATE RD APT 13C1, NORTH WALES, PA, 19454 | US Mail (1st Class) |
| 29806 | GHOSH, SUBHALAKSHMI, 311 W 50TH ST APT 2Q, NEW YORK, NY, 10019-6684 | US Mail (1st Class) |
| 29419 | GHOSH, SUBHASIS, 2061 STOCKTON DR, SANFORD, FL, 32771 | US Mail (1st Class) |
| 29806 | GHUGE, SUJAY, 1214 HIDDEN RDG APT 1058, IRVING, TX, 75038-4466 | US Mail (1st Class) |
| 29419 | GIACOSA, GINA, 78 EDWARDS ST, FITCHBURG, MA, 01420 | US Mail (1st Class) |
| 29419 | GIAG, PETER, 86 NORTH ST, ALBION, PA, 16401 | US Mail (1st Class) |
| 29806 | GIANAKOS, CHRIS, 12815 CAREYWOOD DR, SUGAR LAND, TX, 77478 | US Mail (1st Class) |
| 29419 | GIANESAN, KAILASH, 7009 GENTLE SHADE RD APT 101, COLUMBIA, MD, 21046 | US Mail (1st Class) |
| 29419 | GIANG, STEVE, 425 E CENTRAL AVE, SAN GABRIEL, CA, 91776 | US Mail (1st Class) |
| 29806 | GIANINO, MICHAEL, 8716 DESERT DUNES TRL, MC KINNEY, TX, 75070 | US Mail (1st Class) |
| 29807 | GIBBS, JASON, 222 CARDINAL DR, SULLIVAN, WI, 53178 | US Mail (1st Class) |
| 29806 | GIBBS, LISA, 8320 W 8TH ST, WINONA, MN, 55987-9255 | US Mail (1st Class) |
| 29807 | GIBBS, STACEY, 1273 W COLDWATER RD, FLINT, MI, 48505 | US Mail (1st Class) |
| 29806 | GIBLIN, DEAN, 16334 BENT BARREL RD, MONTPELIER, VA, 23192-2043 | US Mail (1st Class) |
| 29806 | GIBSON, BARBARA, 35 FAY RD, SCITUATE, MA, 02066 | US Mail (1st Class) |
| 29419 | GIBSON, BRADY, 296 WALNUT AVE, WHEELING, IL, 60090 | US Mail (1st Class) |
| 29808 | GIBSON, DARRELL, 12615 W BAYAUD AVE UNIT 33, LAKEWOOD, CO, 80228 | US Mail (1st Class) |
| 29419 | GIBSON, JAYSON, 4479 C ST SE, WASHINGTON, DC, 20019 | US Mail (1st Class) |
| 29806 | GIBSON, KENNETH, 10370 HAMLET GLEN DR, JACKSONVILLE, FL, 32221 | US Mail (1st Class) |
| 29807 | GIBSON, TOSHIRO, PO BOX 120, ARMONA, CA, 93202 | US Mail (1st Class) |
| 29806 | GIDWANI, MAHESH, 40 OLCOTT ST APT 102, MANCHESTER, CT, 06040 | US Mail (1st Class) |

SN Liquidation, Inc., et al. f/k/a InPhonic, Inc.

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29808 | GIES, JANICE, 1415 LYTLE RD, YUBA CITY, CA, 95993-8616 | US Mail (1st Class) |
| 29419 | GIESEKE, GORDON, 810 W 3RD ST, RED WING, MN, 55066 | US Mail (1st Class) |
| 29419 | GIFFIN, CRAIG, 11628 PEACHSTONE LN, ORLANDO, FL, 32821 | US Mail (1st Class) |
| 29808 | GIFFORD, MICHELLE, 40 BREWSTER RD, COHASSET, MA, 02025 | US Mail (1st Class) |
| 29807 | GIGNOUX, SIMON, 3501 D AVINCI WAY, MELBOURNE, FL, 32901 | US Mail (1st Class) |
| 29806 | GIKONYO, ROSE, 10513 CODDARD ST APT 303, SHAWNEE MISSION, KS, 66214 | US Mail (1st Class) |
| 29808 | GIL, JORGE, 11101 COBBLEFIELD RD, WELLINGTON, FL, 33449 | US Mail (1st Class) |
| 29806 | GILBERT, CHRISTOPHER, 120 DOROTHY CT, ISLAND LAKE, IL, 60042 | US Mail (1st Class) |
| 29808 | GILBERT, COLIN, 3138 WINTER RIDGE DR, HOLLAND, MI, 49424-8508 | US Mail (1st Class) |
| 29806 | GILBERT, DUANE, 15704 W KENDAVILLE RD, CORAL, MI, 49322-9619 | US Mail (1st Class) |
| 29806 | GILBERT, JOY, 4223 SAN MARCO DR, LONGMONT, CO, 80503 | US Mail (1st Class) |
| 29419 | GILBERT, SHAWNA, 16 HOPE ST, PITTSFIELD, MA, 01201 | US Mail (1st Class) |
| 29808 | GILBERT, STEVE, 26 RUSTLING LEAF PL, KEARNEYSVILLE, WV, 25430 | US Mail (1st Class) |
| 29419 | GILE, RYAN, 3993 SPRING MOUNTAIN RD # 308, LAS VEGAS, NV, 89102 | US Mail (1st Class) |
| 29807 | GILES, GEOFF, 4596 MOCKINGBIRD ST, LAS CRUCES, NM, 88011-9616 | US Mail (1st Class) |
| 29807 | GILIBERTI, CHIMEI, 2586 CYPRESS AVE, EAST MEADOW, NY, 11554 | US Mail (1st Class) |
| 29807 | GILL, AMARDEEP, PO BOX 163172, FORT WORTH, TX, 76161-3172 | US Mail (1st Class) |
| 29806 | GILL, BRIJESH, 704 E 10TH ST, HOUSTON, TX, 77008-7104 | US Mail (1st Class) |
| 29419 | GILL, JAGDIP, 7430 KENSINGTON DR, BUENA PARK, CA, 90621 | US Mail (1st Class) |
| 29419 | GILL, MANINDER, 14 MCDANIEL DR # 2011, DURHAM, NH, 03824 | US Mail (1st Class) |
| 29808 | GILL, STEVE, 5056 MIRA VISTA DR NE, RIO RANCHO, NM, 87144-5608 | US Mail (1st Class) |
| 29807 | GILLAND, STEPHEN, 707 HIGHWAY 59 N, BOWIE, TX, 76230-4244 | US Mail (1st Class) |
| 29807 | GILLASPY, EVERETT, 7559 SE 6TH AVE, PLEASANT HILL, IA, 50327 | US Mail (1st Class) |
| 29808 | GILLEAN, CHARLES L, 14880 SARONI PKWY, CLEARLAKE, CA, 95422 | US Mail (1st Class) |
| 29419 | GILLELAND, CONSTANCE, 805 WEST GIBSON ST, AUSTIN, TX, 78704 | US Mail (1st Class) |
| 29807 | GILLER, SHANE, 861 CONGRESSIONAL RD, SIMI VALLEY, CA, 93065 | US Mail (1st Class) |
| 29419 | GILLESPIE, KEITH, 14134 PINEHURST AVE, BATON ROUGE, LA, 70817 | US Mail (1st Class) |
| 29807 | GILLESPIE, YENNY, 14509 OLIPHANT ST, AUSTIN, TX, 78725 | US Mail (1st Class) |
| 29806 | GILLEY, KENNETH, 17 LEXINGTON DR, FAIRVIEW HEIGHTS, IL, 62208-2138 | US Mail (1st Class) |
| 29807 | GILLIAM, DENNIS, 58 IVIERS DR, LITTLE ROCK, AR, 72223 | US Mail (1st Class) |
| 29419 | GILLIAM, SCOTT, 507 A SSOUTH OLD STATESVILLE RD, HUNTERSVILLE, NC, 28078 | US Mail (1st Class) |
| 29807 | GILLIAM, SCOTT, 7061 ROCKHILL DR, JENISON, MI, 49428 | US Mail (1st Class) |
| 29808 | GILLIAM, SCOTT, 507 S OLD STATESVILLE RD # A, HUNTERSVILLE, NC, 28078 | US Mail (1st Class) |
| 29806 | GILLIAND, NICOLE, 4540 FREMONT AVE S, MINNEAPOLIS, MN, 55419-4745 | US Mail (1st Class) |
| 29807 | GILLILAND, DEBRA, 1113 E WARREN ST, BUCYRUS, OH, 44820 | US Mail (1st Class) |
| 29806 | GILLINGHAM, ALFRED, 3705 SUN SHADOWS LN, SACRAMENTO, CA, 95821-3269 | US Mail (1st Class) |
| 29807 | GILMAN, GERALD, 7730 ANDERSONVILLE PIKE, KNOXVILLE, TN, 37938 | US Mail (1st Class) |
| 29419 | GILMORE, DEBORA, 1368 GORDON LN, SANTA ROSA, CA, 95404 | US Mail (1st Class) |
| 29806 | GILMORE, KATHY CASEY D, 7117 E EASTON PL, TULSA, OK, 74115 | US Mail (1st Class) |
| 29419 | GILMORE, LAMAR, 138 TIDE MILL LN APT B, HAMPTON, VA, 23666 | US Mail (1st Class) |
| 29807 | GIMUI, SAMSON, 217 KATHARINE THOMAS HALL 101 GARFIELD AVE, EAU CLAIRE, WI, 54701 | US Mail (1st Class) |
| 29806 | GINDRAUX, FREDERIC, 15 WHITEWOOD RD, NEWTOWN, CT, 06470-1560 | US Mail (1st Class) |
| 29419 | GINDY, YOUSSEF, 8744 ETIWANDA AVE APT 14, NORTHRIDGE, CA, 91325 | US Mail (1st Class) |
| 29419 | GINEBURG, ZAK, 8 KATY LN, NORWALK, CT, 06851 | US Mail (1st Class) |
| 29807 | GINGRICH, DARELL, 580 LINWOOD AVE NE, ATLANTA, GA, 30306 | US Mail (1st Class) |
| 29806 | GINGRICH, JOHN, 307 WOODMERE WAY, PHOENIXVILLE, PA, 19460 | US Mail (1st Class) |
| 29419 | GINTHER, JOHN, 142 SECOND, SUGARLAND, TX, 77478 | US Mail (1st Class) |
| 29807 | GINTHER, LAURA, 4146 CULEBRA CT, BOULDER, CO, 80301 | US Mail (1st Class) |
| 29808 | GINZBURG, ZAK, 8 KATY LN, NORWALK, CT, 06851 | US Mail (1st Class) |
| 29419 | GIOIA, FRANK, 67 NEWBRIDGE RD, LOWELL, MA, 01854 | US Mail (1st Class) |

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29807 | GIOMETTA, MARY, 343 S 500 E APT 605, SALT LAKE CITY, UT, 84102 | US Mail (1st Class) |
| 29807 | GIONFRIDDO, JAMES, 3675 CLASSIC DR S, MEMPHIS, TN, 38125-0756 | US Mail (1st Class) |
| 29807 | GIORDANO, FRANK, 10231 SYCAMORE CANYON RD, MORENO VALLEY, CA, 92557 | US Mail (1st Class) |
| 29419 | GIORDANO, JANINE, 8947 WILLOW LN, SAINT JOHN, IN, 46373 | US Mail (1st Class) |
| 29807 | GIORDANO, JOSEPH, 33843 ORBAN DR, STERLING HEIGHTS, MI, 48310 | US Mail (1st Class) |
| 29419 | GIRGIS, JOHN, 7427 NATIVE OAK LN, IRVING, TX, 75063 | US Mail (1st Class) |
| 29419 | GIRI, VARUN, 3105 S DURANGO AVE APT 1, LOS ANGELES, CA, 90034 | US Mail (1st Class) |
| 29419 | GIRN, RAJINDER, 2571 BLOSSOM CIR, STOCKTON, CA, 95212 | US Mail (1st Class) |
| 29808 | GIRON, ISRAEL, 1034 FOOTHILL DR, WINDSOR, CA, 95492 | US Mail (1st Class) |
| 29806 | GIRON, MARIA, 4839 W 112TH ST, INGLEWOOD, CA, 90304-2502 | US Mail (1st Class) |
| 29419 | GISEL, STEPHANIE, 9009 UNIVERSITY PKWY APT 215, PENSACOLA, FL, 32514 | US Mail (1st Class) |
| 29807 | GISH, RANDI, 763 CLOVER HILL RD, EWING, KY, 41039-8312 | US Mail (1st Class) |
| 29419 | GIST, JASON, 2517 GREENFIELD DR, EDMOND, OK, 73003 | US Mail (1st Class) |
| 29419 | GITAHI, SAMMY, 1902 KENTUCKY ST APT B, LAWRENCE, KS, 66046 | US Mail (1st Class) |
| 29808 | GIURGEA, DANIEL, 807 S MATTIS AVE APT 1, CHAMPAIGN, IL, 61821 | US Mail (1st Class) |
| 29419 | GIVENS, ROBERT, 950 ECHO LN STE 360, HOUSTON, TX, 77024 | US Mail (1st Class) |
| 29419 | GIZZI, PETER, 136 BUSTEED DR, MIDLAND PARK, NJ, 07432 | US Mail (1st Class) |
| 29807 | GLADFELTER, WILLIAM, 335 CHURCH ST APT 6, HUNTINGDON, PA, 16652 | US Mail (1st Class) |
| 29806 | GLADNEY, PAMELA, 3627 BLACK CRICKETT CT, HUMBLE, TX, 77396 | US Mail (1st Class) |
| 29807 | GLAISTER, RONALD, 753 CAMPBELL AVE, NEW KENSINGTON, PA, 15068 | US Mail (1st Class) |
| 29807 | GLASER, DAN, 5600 DUMFRIES DR, RALEIGH, NC, 27609 | US Mail (1st Class) |
| 29807 | GLASER, WILLIAM, 1043 W MAIN ST, BLYTHEVILLE, AR, 72315 | US Mail (1st Class) |
| 29806 | GLASS, CHARITY, 4006 NORTHMINISTER ST, PITTSBURGH, PA, 15212-1622 | US Mail (1st Class) |
| 29806 | GLASS, DANIEL, 2934 RIPPLING SPRINGS ST, LAUGHLIN, NV, 89029 | US Mail (1st Class) |
| 29808 | GLASS, SUFFOLK, 93 CARLETON AVE, ISLIP TERRACE, NY, 11752 | US Mail (1st Class) |
| 29807 | GLASSE, CATHYANNE, 26 EBBITTS ST APT 4K, STATEN ISLAND, NY, 10306 | US Mail (1st Class) |
| 29806 | GLASSMEN, JANE, 4 SANTE AUITA PL, CHERRY HILL, NJ, 08002 | US Mail (1st Class) |
| 29806 | GLASSNER, DAVID, 14 SETTLERS WAY, ELLINGTON, CT, 06029 | US Mail (1st Class) |
| 29807 | GLEASON, RYAN, 2340 GREENBRIAR WAY, SANTA ROSA, CA, 95409-2619 | US Mail (1st Class) |
| 29806 | GLENER, MARILYNN, 1046 SANCTUARY COVE DR, WEST PALM BEACH, FL, 33410 | US Mail (1st Class) |
| 29419 | GLENN, JEFFREY, 907 GROTON DR, BURBANK, CA, 91504 | US Mail (1st Class) |
| 29419 | GLENN, JERALD, 2033 E MARQUETTE DR, GILBERT, AZ, 85234 | US Mail (1st Class) |
| 29419 | GLENNY, WENDY, 10600 FRANKS RD, HUNTINGDON, PA, 16652 | US Mail (1st Class) |
| 29807 | GLENZER, KELLY, 6559 N 85TH ST, MILWAUKEE, WI, 53224 | US Mail (1st Class) |
| 29419 | GLESSNER, KAREN, 113 WHITE HORSE RD, BERLIN, PA, 15530 | US Mail (1st Class) |
| 29807 | GLIEBE, ROGER, 852 PRINTEMPO PL, SAN JOSE, CA, 95134 | US Mail (1st Class) |
| 29806 | GLISOVIC, MIROSLAV, 6643 CHURCH ST, MORTON GROVE, IL, 60053-2304 | US Mail (1st Class) |
| 29807 | GLITSCH, HANS, 133 GLACIER RIDGE RD, QUILCENE, WA, 98376 | US Mail (1st Class) |
| 29808 | GLOBAL CROSSING TELECOMMUNICATIONS, SHARI HART, PO BOX 741276, CINCINNATI, OH, 45274 | US Mail (1st Class) |
| 29808 | GLOBAL EMPLOYMENT SOLUTION, DBA CAREER BLAZERS, 10375 PARKMEADOWS DR, STE 375, LITTLETON, CO, 80124 | US Mail (1st Class) |
| 29419 | GLOBAL EQUIPMENT COMPANY, PO BOX 100090, BUFORD, GA, 30515 | US Mail (1st Class) |
| 29419 | GLOBALWARE SOLUTIONS, INC., 200 WARD HILL AVENUE, HAVERHILL, MA, 01835 | US Mail (1st Class) |
| 29807 | GLOVER WILSON, ANGUS, 198 E 7TH ST APT 5, NEW YORK, NY, 10009 | US Mail (1st Class) |
| 29808 | GLOYESKE, CLARK, 109 W MORGAN AVE, CHESTERTON, IN, 46304 | US Mail (1st Class) |
| 29806 | GLYNN, ADRIENNE, 90 S PARK AVE APT A4, ROCKVILLE CENTRE, NY, 11570-6107 | US Mail (1st Class) |
| 29808 | GLYNN, NATASHA, 5618 PINNACLE HEIGHTS CIR APT 304, TAMPA, FL, 33624 | US Mail (1st Class) |
| 29807 | GLYNN, SCOTT, 1915 NW LAKE AVE, LAWTON, OK, 73507 | US Mail (1st Class) |
| 29807 | GNANAMURTHY, SAILESH, 236 QUAIL MDWS, IRVINE, CA, 92603 | US Mail (1st Class) |
| 29807 | GNIADEK, RON, 9 LAURIE LN, WEST HAVEN, CT, 06516 | US Mail (1st Class) |

SN Liquidation, Inc., et al. f/k/a InPhonic, Inc.

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29419 | GO BONCAN, JOHN GIL, 17926 MAGENTA SPRINGS DR, HUMBLE, TX, 77346 | US Mail (1st Class) |
| 29806 | GO, PETER, 3324 CASTLE HEIGHTS AVE APT 307, LOS ANGELES, CA, 90034 | US Mail (1st Class) |
| 29806 | GOAD, RYAN, 6220 N ALLISON DR, OKLAHOMA CITY, OK, 73112 | US Mail (1st Class) |
| 29807 | GOARING, JENNIFER, 16501 NE 12TH CT, RIDGEFIELD, WA, 98642 | US Mail (1st Class) |
| 29806 | GOBBONS, SHEA, 1007 BRIARWOOD DR, NAMPA, ID, 83651-2114 | US Mail (1st Class) |
| 29419 | GOBLE, CARLA, 206 SO ATER ST, SAPULPA, OK, 74066 | US Mail (1st Class) |
| 29419 | GOBUTY, DAVID, 2533 WEBSTER ST, PALO ALTO, CA, 94301 | US Mail (1st Class) |
| 29806 | GOCO, ARTHUR, 2383 S VAUGHN WAY APT 410, AURORA, CO, 80014-2015 | US Mail (1st Class) |
| 29419 | GODBOLE, AMIT, 528 CROMWELL CT, COPPELL, TX, 75019 | US Mail (1st Class) |
| 29806 | GODDARD, WALTER, 5251 VIVID DR, STONE MOUNTAIN, GA, 30087-3429 | US Mail (1st Class) |
| 29807 | GODDEN, ROBERT, 534 N MISSOURI ST, SHELBURN, IN, 47879 | US Mail (1st Class) |
| 29419 | GOEB, LAURA, 1116 WASHINGTON DR, MOODY, AL, 35004 | US Mail (1st Class) |
| 29806 | GOEHNER, TAMELA, PO BOX 3352, ARIZONA CITY, AZ, 85223-3352 | US Mail (1st Class) |
| 29806 | GOEL, EKTA, 319 N JACKSON ST APT 6F, STARKVILLE, MS, 39759 | US Mail (1st Class) |
| 29806 | GOEL, PARVESH, 108 KENILWORTH PL, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 29806 | GOEL, PUNIT, 1053 CAMPBELL AVE, WEST HAVEN, CT, 06516 | US Mail (1st Class) |
| 29419 | GOEL, VIPUL, 4219 OREGON AVE N APT 511, NEW HOPE, MN, 55428 | US Mail (1st Class) |
| 29807 | GOERTZ, BRIAN, 290 GLEN MEADOWS CT, TROY, MO, 63379 | US Mail (1st Class) |
| 29806 | GOINDWANI, DEEPAK, 13753 158TH PL SE, RENTON, WA, 98059-7411 | US Mail (1st Class) |
| 29808 | GOLAIT, NITIN, 1521 LINCOLN WAY, #202, MCLEAN, VA, 22102 | US Mail (1st Class) |
| 29419 | GOLDA, JOH, 20215 CHELSEA CANYON CT, KATY, TX, 77450 | US Mail (1st Class) |
| 29806 | GOLDBERG, BELLA, 14 W 103RD ST APT 1C, NEW YORK, NY, 10025 | US Mail (1st Class) |
| 29419 | GOLDBERG, DANIEL, 6210 SHELDON RD APT 2808, TAMPA, FL, 33615 | US Mail (1st Class) |
| 29806 | GOLDBERG, RACHEL, 1216 AVENUE L, BROOKLYN, NY, 11230 | US Mail (1st Class) |
| 29807 | GOLDBERG, RACHEL, 1216 AVE L, BROOKLYN, NY, 11230 | US Mail (1st Class) |
| 29806 | GOLDEN, AMANDA, 1241 FIELDING LN, FRANKLIN, IN, 46131 | US Mail (1st Class) |
| 29806 | GOLDEN, CHANDREA, 9035 S BURKY AVE 2ND FL, CHICAGO, IL, 60617 | US Mail (1st Class) |
| 29806 | GOLDEN, SUSAN, 1905 BEE CREEK DR, COLLEGE STATION, TX, 77840-4871 | US Mail (1st Class) |
| 29806 | GOLDFARB, JAMES, 58 ILLINOIS AVE, LONG BEACH, NY, 11561-1123 | US Mail (1st Class) |
| 29807 | GOLDIE, DANIEL, 739 ROSEWOOD DR, PALO ALTO, CA, 94303 | US Mail (1st Class) |
| 29807 | GOLDSBORO, CADICE, 2025 SEWARD AVE APT 6B, BRONX, NY, 10473 | US Mail (1st Class) |
| 29807 | GOLDSMITH, KAREN, 15141 LA CROSSE AVE, OAK FOREST, IL, 60452 | US Mail (1st Class) |
| 29806 | GOLDSTEIN, ALAN, 43 JACOBS TER, NEWTON, MA, 02459-2818 | US Mail (1st Class) |
| 29807 | GOLDSTEIN, JASON, 9619 CRESCENT VIEW DR NO, BOYNTON BEACH, FL, 33437 | US Mail (1st Class) |
| 29807 | GOLDSTEIN, JULES, 2220 MUIRFIELD WAY, OLDSMAR, FL, 34677 | US Mail (1st Class) |
| 29807 | GOLDSTEIN, PHILLIP, 7522 KYLE ST, TUJUNGA, CA, 91042-1668 | US Mail (1st Class) |
| 29808 | GOLDSTEIN, WILLIAM, 9307 OLD BONHOMME RD, SAINT LOUIS, MO, 63132 | US Mail (1st Class) |
| 29806 | GOLDWIRE, KENNETH, 6032 RALEIGH ST APT 2209, ORLANDO, FL, 32835-2237 | US Mail (1st Class) |
| 29806 | GOLEMBIEWSKI, LAUREN, 6008 FOUNTAIN PTE #9, GRAND BLANC, MI, 48439 | US Mail (1st Class) |
| 29807 | GOLEZ, MAROLA, 4375 RUSTIC RD, CONCORD, CA, 94521 | US Mail (1st Class) |
| 29807 | GOLI, KOTESWARA, 8905 MARKSFIELD RD APT 2, LOUISVILLE, KY, 40222-5251 | US Mail (1st Class) |
| 29807 | GOLIA, SUNIL, 57 HAVERMILL RD, NEW CITY, NY, 10956 | US Mail (1st Class) |
| 29808 | GOLIGOSKI, PAULA, 916 GOLF COURSE RD, GRAND RAPIDS, MN, 55744 | US Mail (1st Class) |
| 29806 | GOLKARIEH, NARSIS, 1073 CLEARWOOD AVE, RIVERSIDE, CA, 92506 | US Mail (1st Class) |
| 29806 | GOLLA, CHAKRA, 315 GREENFIELD RD, BRIDGEWATER, NJ, 08807 | US Mail (1st Class) |
| 29807 | GOLLA, KALYAN, 5404 CREEK RIDGE LN APT P, RALEIGH, NC, 27607 | US Mail (1st Class) |
| 29808 | GOLLAPUDI, SAGAR, 303 S REGENCY DR, APT 2B, BLOOMINGTON, IL, 61701 | US Mail (1st Class) |
| 29807 | GOLOVASHKINA, NATALYA, 2810 BRISTOL DR APT 304, LISLE, IL, 60532 | US Mail (1st Class) |
| 29419 | GOMES, LISA, 1152 REID PL, INDIANAPOLIS, IN, 46203 | US Mail (1st Class) |
| 29807 | GOMEZ, ANNIE, 400 DUNCAN AVE # 2, WASHINGTON, PA, 15301-4221 | US Mail (1st Class) |

SN Liquidation, Inc., et al. f/k/a InPhonic, Inc.

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 29807 | GOMEZ, CARLOS, 11313 SW NORTHLAND DR, PORT SAINT LUCIE, FL, 34987 | US Mail (1st Class) |
| 29806 | GOMEZ, CATRINA, 3719 W 119TH ST APT 203, ALSIP, IL, 60803 | US Mail (1st Class) |
| 29807 | GOMEZ, DEBBIE, 4002 N PARK ST, WESTMONT, IL, 60559-1327 | US Mail (1st Class) |
| 29807 | GOMEZ, GERDA, 4906 GLENMEADOW DR, HOUSTON, TX, 77096 | US Mail (1st Class) |
| 29419 | GOMEZ, MARIA, 728 S FULTON AVE, WAUKEGAN, IL, 60085 | US Mail (1st Class) |
| 29419 | GOMEZ, MARLON, 1071 CHASE CREEK CT, LAWRENCEVILLE, GA, 30044 | US Mail (1st Class) |
| 29806 | GOMEZ, THELMA, 230 W 8TH ST, WAYNESBORO, PA, 17268 | US Mail (1st Class) |
| 29807 | GONDHALEKAR, MANGESH, 35 COLLEEN WAY, CAMPBELL, CA, 95008 | US Mail (1st Class) |
| 29806 | GONG, HUI, 5615 ORMES ST, PHILADELPHIA, PA, 19120 | US Mail (1st Class) |
| 29808 | GONIS, KENNETH, 6995 S KANKAKEE RD, GARDNER, IL, 60424-6130 | US Mail (1st Class) |
| 29807 | GONSALES, NADINE, 13523 DRIPPING SPRINGS DR, HOUSTON, TX, 77083 | US Mail (1st Class) |
| 29807 | GONSALVES, JOAN, 198 TIFFANY CIR, RIPON, CA, 95366-2189 | US Mail (1st Class) |
| 29806 | GONSALVES, SUZETT, 2455 S MACARTHUR DR, TRACY, CA, 95376-8185 | US Mail (1st Class) |
| 29806 | GONSALVES, SUZETTE, 2455 S MACARTHUR DR, TRACY, CA, 95376-8185 | US Mail (1st Class) |
| 29419 | GONZALES, DAVID, 7326 STEEPLE DR, SAN ANTONIO, TX, 78256 | US Mail (1st Class) |
| 29807 | GONZALES, JAQUELINE, 55 BIG HORN RD, SHELTON, CT, 06484 | US Mail (1st Class) |
| 29808 | GONZALES, JENNIFER, 5890 WOODROSE WAY, LIVERMORE, CA, 94551 | US Mail (1st Class) |
| 29806 | GONZALES, JOSEPHINE, 1214 AVE F, SOUTH HOUSTON, TX, 77587 | US Mail (1st Class) |
| 29807 | GONZALES, MILAGROS, 174 LENOX AVE, PATERSON, NJ, 07502 | US Mail (1st Class) |
| 29419 | GONZALES, MYRNA, 262 W PARKVIEW DR, ADDISON, IL, 60101 | US Mail (1st Class) |
| 29806 | GONZALES, SHANON, 1919 STANFORD PARK CT, KATY, TX, 77450-6044 | US Mail (1st Class) |
| 29806 | GONZALES, SHANON, 191 STANFORD PARK COURT, KATY, TX, 77450 | US Mail (1st Class) |
| 29806 | GONZALES, STEVE, 714 HOLLYCREST ST, CHANNELVIEW, TX, 77530 | US Mail (1st Class) |
| 29806 | GONZALES, VANESSA, 1709 WATERLOO TRL # B, AUSTIN, TX, 78704 | US Mail (1st Class) |
| 29807 | GONZALEZ, ANGELICA, 822 HERMINE BLVD, SAN ANTONIO, TX, 78201-2522 | US Mail (1st Class) |
| 29419 | GONZALEZ, CATALINA, 202 JOHNS DR # 11, TALLAHASSEE, FL, 32301 | US Mail (1st Class) |
| 29419 | GONZALEZ, DAVID, 1906 ARCTURUS AVE, RACINE, WI, 53404 | US Mail (1st Class) |
| 29807 | GONZALEZ, FLORENTINO, 4215 S CALIFORNIA AVE, CHICAGO, IL, 60632 | US Mail (1st Class) |
| 29807 | GONZALEZ, GUSTAVO, 14819 NE 14TH ST, BELLEVUE, WA, 98007-4237 | US Mail (1st Class) |
| 29806 | GONZALEZ, JOHANNA, 9090 LAKE PARK CIR N, DAVIE, FL, 33328 | US Mail (1st Class) |
| 29806 | GONZALEZ, JOSE, 2255 NATIONAL AVE, SAN DIEGO, CA, 92113-3614 | US Mail (1st Class) |
| 29419 | GONZALEZ, LANNY, 7252 SW 78TH PL, MIAMI, FL, 33143 | US Mail (1st Class) |
| 29806 | GONZALEZ, LUIS, 30 HOBSON ST, LAWRENCE, MA, 01841-4940 | US Mail (1st Class) |
| 29419 | GONZALEZ, MICAELA, 134 WINDLAKE LOOP, DEL RIO, TX, 78840 | US Mail (1st Class) |
| 29808 | GONZALEZ, MIGUEL, 608 NE 78TH AVE, PORTLAND, OR, 97213 | US Mail (1st Class) |
| 29806 | GONZALEZ, REBECA, 2268Y1 OAKGROVE AVE #537, ALISO VIEJO, CA, 92656 | US Mail (1st Class) |
| 29807 | GONZALEZ, REBECA, 22681 OAKGROVE UNIT 537, ALISO VIEJO, CA, 92656 | US Mail (1st Class) |
| 29807 | GONZALEZ, ROBERT, 5507 TIMBER CANYON ST, SAN ANTONIO, TX, 78250 | US Mail (1st Class) |
| 29806 | GONZLAES, STEVEN, 714 HOLLYCREST ST, CHANNELVIEW, TX, 77530 | US Mail (1st Class) |
| 29807 | GOODE, SUSAN, 7215 TRAILWOOD ST, FLORENCE, AL, 35634-2812 | US Mail (1st Class) |
| 29419 | GOODELL, BRIAN, 6131 N BRIARGATE LN, GLENDORA, CA, 91740 | US Mail (1st Class) |
| 29806 | GOODING, MICHAEL, 3344 LUSK ST, VIRGINIA BEACH, VA, 23464-1716 | US Mail (1st Class) |
| 29806 | GOODLINE, ERIC, PO BOX 7901, AVON, CO, 81620-7901 | US Mail (1st Class) |
| 29808 | GOODMAN, JACQUELINE, 524 THOMAS RICHARD LN, GREENSBURG, PA, 15601 | US Mail (1st Class) |
| 29806 | GOODMAN, JOE, 3751 N 45TH ST, OMAHA, NE, 68104 | US Mail (1st Class) |
| 29807 | GOODMAN, TANYA, 2951 NE OAKLEY CT, BEND, OR, 97701 | US Mail (1st Class) |
| 29807 | GOODSON, GREGORY, 108 WAYNE J STOKES BLVD, STOCKBRIDGE, GA, 30281 | US Mail (1st Class) |
| 29419 | GOODWALD, GLENN, 4317 OLD CHEROKEE ST, ACWORTH, GA, 30101 | US Mail (1st Class) |
| 29806 | GOODWIN, CHRISTOPHER, 1485 EXETER WAY, RENO, NV, 89503-2109 | US Mail (1st Class) |
| 29419 | GOODWIN, DUWANE, 1718 AGUA DULCE DR SE, RIO RANCHO, NM, 87124 | US Mail (1st Class) |

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29808 | GOODWIN, LAURA, 17931 SILVER ASH LN, HOUSTON, TX, 77095 | US Mail (1st Class) |
| 29808 | GOOGLE INC, PO BOX 39000, DEPARTMENT NO 33654, SAN FRANCISCO, CA, 94139-3181 | US Mail (1st Class) |
| 29807 | GOOLSBY, KEITH, 2806 MATAPEAKE DR, UPPER MARLBORO, MD, 20774-9429 | US Mail (1st Class) |
| 29807 | GOONG, TIM, 5227 PEBBLE GLEN DR, CONCORD, CA, 94521-4534 | US Mail (1st Class) |
| 29808 | GOOTNICK, JOAN, 3836 BOWSPRIT CIR, WESTLAKE VILLAGE, CA, 91361 | US Mail (1st Class) |
| 29807 | GOOTNICK, WILLIAM, 3836 BOWSPRIT CIR, WESTLAKE VILLAGE, CA, 91361 | US Mail (1st Class) |
| 29807 | GOPALAKRISHNAN, RAJEEV, 201 MEADOW LN, HARRISBURG, PA, 17112 | US Mail (1st Class) |
| 29419 | GOPALAKRISHNAN, RAJEEV, 201 EMADOW LN, HARRISBURG, PA, 17112 | US Mail (1st Class) |
| 29807 | GOPAVARAPU, KALYAN, 395 SIERRA VISTA AVE APT 29, MOUNTAIN VIEW, CA, 94043 | US Mail (1st Class) |
| 29806 | GOPINATH, BINU, 12253 FAIRFIELD HOUSE DR APT 409, FAIRFAX, VA, 22033 | US Mail (1st Class) |
| 29807 | GOPSTEIN, AVI, 6680 BONNIEVIEW RD, CLEVELAND, OH, 44143 | US Mail (1st Class) |
| 29419 | GORCHAKOV, VIKTOR, 1635 N MARTEL AVE APT 411, LOS ANGELES, CA, 90046 | US Mail (1st Class) |
| 29807 | GORDON, DONNA, 303 CHESTNUT ST, MILTON, DE, 19968 | US Mail (1st Class) |
| 29808 | GORDON, ERICK, 20435 SWEETWATER RD, WAYNESVILLE, MO, 65583-3183 | US Mail (1st Class) |
| 29806 | GORDON, JARRETT, 15131 E FREMONT DR, CENTENNIAL, CO, 80112 | US Mail (1st Class) |
| 29806 | GORDON, LINDSEY, 5405 PINTO ST, RIVERSIDE, CA, 92509 | US Mail (1st Class) |
| 29808 | GORDON, PATTI, 875 PARFET ST, LAKEWOOD, CO, 80215 | US Mail (1st Class) |
| 29806 | GORDON, ROBERT, 4104 N PROSPECT CIR, PRESCOTT VALLEY, AZ, 86314-7601 | US Mail (1st Class) |
| 29419 | GORE, MICHAEL, 2101 SHINNECOCK HILLS WAY, CORAL SPRINGS, FL, 33071 | US Mail (1st Class) |
| 29806 | GORENTLAVENKATA, MANJUNATH, 401 HARVARD DR SE APT 2, ALBUQUERQUE, NM, 87106-3555 | US Mail (1st Class) |
| 29807 | GORIN, RUFINA, 465 OLD OAK CT, LOS ALTOS, CA, 94022 | US Mail (1st Class) |
| 29806 | GORINAS, VYTAUTAS, 1340 TURTLE DR LN, LAWRENCEVILLE, GA, 30043 | US Mail (1st Class) |
| 29419 | GORK, KONSTAINTIN, 30 W ASPEN WAY, MATAWAN, NJ, 07747 | US Mail (1st Class) |
| 29806 | GORMAN, CAMERON, 5053 FRANCE AVE, CHARLESTON, SC, 29405-4207 | US Mail (1st Class) |
| 29807 | GORMAN, GREGORY, 5440 DIXIE WAY, SCOTTSMOOR, FL, 32775 | US Mail (1st Class) |
| 29806 | GORMAN, NIOLA, 8419 198TH ST SW, EDMONDS, WA, 98026 | US Mail (1st Class) |
| 29808 | GORMLEY, JOEL, 98-502 LULU ST, AIEA, HI, 96701 | US Mail (1st Class) |
| 29806 | GOROKHOV, PAVEL, 3815 MASON DR, DULUTH, GA, 30096-2735 | US Mail (1st Class) |
| 29806 | GOROVE, HARRIET, 561 WEDGEWOOD DR, OXFORD, MS, 38655 | US Mail (1st Class) |
| 29807 | GORREPATI, VENKATA, 309 IVYSHAW RD, CARY, NC, 27519 | US Mail (1st Class) |
| 29419 | GORRES, BETH, 2108 20TH ST SW, WILLMAR, MN, 56201 | US Mail (1st Class) |
| 29419 | GORUKANTI, PAVAN, 185 VAN RENSSELAER BLVD APT 3-1B, MENANDS, NY, 12204 | US Mail (1st Class) |
| 29806 | GOSALA, REDDY, 10526 GULFDALE CHEMRON, SAN ANTONIO, TX, 78216 | US Mail (1st Class) |
| 29807 | GOSS, LAWRENCE, 7472 SHASTA FOREST DR, SHINGLETOWN, CA, 96088 | US Mail (1st Class) |
| 29806 | GOSS, PATRICK, 8000 OFFENHOUSES DR #27G, RENO, NV, 89502 | US Mail (1st Class) |
| 29806 | GOSS, RAYMOND, 312 5TH AVE, CLEMENTON, NJ, 08021-3502 | US Mail (1st Class) |
| 29808 | GOSSEN, LEONARD, 3426 MELWOOD AVE, SAINT JOSEPH, MO, 64506 | US Mail (1st Class) |
| 29807 | GOTO, KEN, 100 1ST AVE S APT 13, SEATTLE, WA, 98104-2548 | US Mail (1st Class) |
| 29419 | GOTTIMUKKULA, JAGAN MOHAN, 1126 E ALGONQUIN RD APT 24, SCHAUMBURG, IL, 60173 | US Mail (1st Class) |
| 29419 | GOTTIMUKKULA, JAGAN MOHAN, 1126 E ALGONQUIN RD APT 2H, SCHAUMBURG, IL, 60173 | US Mail (1st Class) |
| 29806 | GOTTSCHALK, HOLLY, 2093 MACKINNON AVE, CARDIFF BY THE SEA, CA, 92007 | US Mail (1st Class) |
| 29419 | GOTTSCHALL, WENDY, 186 HOLLOW RD, SKILLMAN, NJ, 08558 | US Mail (1st Class) |
| 29807 | GOTTSHALL, WENDY, 186 HOLLOW RD, SKILLMAN, NJ, 08558 | US Mail (1st Class) |
| 29807 | GOULD, KATHY, 8 HAVILAND DR, MILLSTONE TOWNSHIP, NJ, 07726 | US Mail (1st Class) |
| 29807 | GOULET, EDWARD, 505 RICHVILLE RD, STANDISH, ME, 04084-5618 | US Mail (1st Class) |
| 29419 | GOUW, ARVIN, 2150 ORTEGA ST, SAN FRANCISCO, CA, 94122 | US Mail (1st Class) |
| 29807 | GOVE, GEORGE, 966 SHAW CIR, MELBOURNE, FL, 32940 | US Mail (1st Class) |
| 29419 | GOVIND, NAVIN, 2927 AUSTIN TER, CARLSBAD, CA, 92008 | US Mail (1st Class) |
| 29807 | GOVINDAN, RAMAN, 3500 NORTHSTAR RD APT 1028, RICHARDSON, TX, 75082 | US Mail (1st Class) |
| 29419 | GOVINDAPPA, MOMAN, 4521 LOCH LN, SAN LEANDRO, CA, 94578 | US Mail (1st Class) |

SN Liquidation, Inc., et al. f/k/a InPhonic, Inc.

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29808 | GOVINDARAJ, SURESHKUMAR, 850 S MILLER ST APT B, CHICAGO, IL, 60607 | US Mail (1st Class) |
| 29807 | GOVINDARAJI, SRINIVASAN, 867 CAMARITAS CIR, SOUTH SAN FRANCISCO, CA, 94080 | US Mail (1st Class) |
| 29806 | GOVINDARAJU, RAJASEKHAR, 9326 TWIN TRAILS DR UNIT 103, SAN DIEGO, CA, 92129 | US Mail (1st Class) |
| 29419 | GOVINDASWAM, SYLAJA, 6289 LAKE FORK CIR, WEST JORDAN, UT, 84084 | US Mail (1st Class) |
| 29806 | GOVINDASWAMY, SYLAJA, 6289 LAKE FORK CIR, WEST JORDAN, UT, 84084 | US Mail (1st Class) |
| 29806 | GOWD, PADMA, 10 CHEREB CT, EAST SETAUKET, NY, 11733-3000 | US Mail (1st Class) |
| 29808 | GOYAL, AAKASH, 2265 DORCHESTER DR N, APT 102, TROY, MI, 48084 | US Mail (1st Class) |
| 29419 | GOYAL, GAURAV, 12790 PRIMROSE LN APT 217, EDEN PRAIRIE, MN, 55344 | US Mail (1st Class) |
| 29807 | GOYAL, LALITKUMAR, 13085 MORRIS RD UNIT 13004, ALPHARETTA, GA, 30004 | US Mail (1st Class) |
| 29806 | GOYAL, NISHANT, 795 CREEK GLEN RD, MABLETON, GA, 30126-2797 | US Mail (1st Class) |
| 29807 | GOYCO, ANGEL, 1322 ABBERTON DR, ORLANDO, FL, 32837-6566 | US Mail (1st Class) |
| 29419 | GPC SYSTEMS, 2108 B GALLOWS ROAD, VIENNA, VA, 22182 | US Mail (1st Class) |
| 29808 | GPSCHEAP INC DBA COVERTEC USA, 14141 COVELO ST, STE 4A, VAN NUYS, CA, 91405 | US Mail (1st Class) |
| 29419 | GRABAN, LECH, 1675 HIGHLAND BLVD, HOFFMAN ESTATES, IL, 60169 | US Mail (1st Class) |
| 29419 | GRABILL, MADELEINE, 1324 PLUMOSA WAY, WESTON, FL, 33327 | US Mail (1st Class) |
| 29806 | GRABOWIECKA, IRENA, 64 CREST DR, HOWELL, NJ, 07731 | US Mail (1st Class) |
| 29807 | GRABOWIECKA, IRENE, 64 CREST DR, HOWELL, NJ, 07731 | US Mail (1st Class) |
| 29807 | GRACE, EVE, 1426 W PLATTE AVE, COLORADO SPRINGS, CO, 80904 | US Mail (1st Class) |
| 29419 | GRACE, STEPHEN, 25500 S STATE RD D, CLEVELAND, MO, 64734 | US Mail (1st Class) |
| 29419 | GRADZINSKI, ARNOLD, 102 STARC RD, TOMS RIVER, NJ, 08755 | US Mail (1st Class) |
| 29806 | GRAF, DEAN, 734 CIMARRON DR, CARY, IL, 60013 | US Mail (1st Class) |
| 29419 | GRAF, NORMAN, 180 S 200 W, VALPARAISO, IN, 46385 | US Mail (1st Class) |
| 29807 | GRAHAM, ANDY, 7526 LELAND ST, SEBASTOPOL, CA, 95472 | US Mail (1st Class) |
| 29806 | GRAHAM, ANGELA, 3981 KIEST VALLEY PKWY, DALLAS, TX, 75233 | US Mail (1st Class) |
| 29806 | GRAHAM, DESTINEE, 505 N 13TH ST, HERRIN, IL, 62948-3240 | US Mail (1st Class) |
| 29806 | GRAHAM, KAREN, 1101 70TH AVE, SCHERERVILLE, IN, 46375-4432 | US Mail (1st Class) |
| 29807 | GRAHAM, PEGGY, 17787 ROBIN RD, TWAIN HARTE, CA, 95383 | US Mail (1st Class) |
| 29807 | GRAHAM-MARSKI, ROXIE, 1412 FM 400, SLATON, TX, 79364 | US Mail (1st Class) |
| 29419 | GRAINGER, DEPT 896-855643151, PALATINE, IL, 60038-0001 | US Mail (1st Class) |
| 29419 | GRAITZER, HOWARD, 6808 SE 28TH AVE, PORTLAND, OR, 97202 | US Mail (1st Class) |
| 29419 | GRAND HYATT WASHINGTON, 1000 H STREET, NW, WASHINGTON, DC, 20001 | US Mail (1st Class) |
| 29806 | GRANDE, BARBARA, 3520 DE LA CRUZ BLVD, SANTA CLARA, CA, 95054 | US Mail (1st Class) |
| 29419 | GRANDHI, AJAY, 22512 MAISON CADREE SQ, ASHBURN, VA, 20148 | US Mail (1st Class) |
| 29419 | GRANDHI, AJAY, 22512 MAISON CARREE SQ, ASHBURN, VA, 20148 | US Mail (1st Class) |
| 29806 | GRANERO, LUIS, 675 NW 130TH AVE, PEMBROKE PINES, FL, 33028 | US Mail (1st Class) |
| 29419 | GRANGER, ANTONIO, PO BOX 6276, ELMENDORF AFB, AK, 99506 | US Mail (1st Class) |
| 29419 | GRANGER, MICHAEL, 4961 MAPLETON DR, WEST LINN, OR, 97068 | US Mail (1st Class) |
| 29419 | GRANT GILLASPY, 3264 VELD WAY, SHINGLE SPRINGS, CA, 95682 | US Mail (1st Class) |
| 29419 | GRANT THORNTON LLP, 33960 TREASURY CENTER, CHICAGO, IL, 60694-3900 | US Mail (1st Class) |
| 29419 | GRANT YODER, 2417 N OTTAWA STREET, ARLINGTON, VA, 22205 | US Mail (1st Class) |
| 29808 | GRANT, CHRIS, 10 MEADOWS EDGE DR, CAPE MAY COURT HOUSE, NJ, 08210 | US Mail (1st Class) |
| 29808 | GRANT, JED, 830 SAN PEDRO ST, VENTURA, CA, 93001 | US Mail (1st Class) |
| 29419 | GRANT, MARGARET, 8 MOUNTAIN RD, WISCASSET, ME, 04578 | US Mail (1st Class) |
| 29807 | GRANT, MICHAEL, 2500 W 56TH ST APT 1204, HIALEAH, FL, 33016-4768 | US Mail (1st Class) |
| 29419 | GRANTHAM, NANCY, 180 JACOMA TRL, SIBLEY, LA, 71073 | US Mail (1st Class) |
| 29419 | GRANTHAM, NANCY, 180 TACOMA TRL, SIBLEY, LA, 71073 | US Mail (1st Class) |
| 29419 | GRATA, KENNETH, 1233 COLERIDGE CT, WOODRIDGE, IL, 60517 | US Mail (1st Class) |
| 29807 | GRATTON, JUDY, 23527 20TH AVE SE, BOTHELL, WA, 98021 | US Mail (1st Class) |
| 29808 | GRAVES, BOBBY, 1011 COOLIDGE ROCKY FORD RD, COOLIDGE, GA, 31738-3403 | US Mail (1st Class) |
| 29807 | GRAVES, JANICE, 1142 SUTTON RD, ADRIAN, MI, 49221 | US Mail (1st Class) |

SN Liquidation, Inc., et al. f/k/a InPhonic, Inc.

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29419 | GRAVES, KEVIN, 37 VIEW DR SE, ROME, GA, 30161 | US Mail (1st Class) |
| 29419 | GRAVES, THOMAS, 54 LAKEVIEW TER, WESTBROOK, CT, 06498 | US Mail (1st Class) |
| 29807 | GRAVITT, ROBERT, 2933 BROOKSHIRE WAY, DULUTH, GA, 30096 | US Mail (1st Class) |
| 29808 | GRAY III, GRANT W, 6514 MAHONING AVE NW, WARREN, OH, 44481 | US Mail (1st Class) |
| 29806 | GRAY, ANGEL, 1310 SHEAFE AVE NE, PALM BAY, FL, 32905 | US Mail (1st Class) |
| 29806 | GRAY, BRIAN, 3111 ROCKGATE PL, SIMI VALLEY, CA, 93063 | US Mail (1st Class) |
| 29808 | GRAY, CHRISTIAN, 4113 S 23RD ST, OMAHA, NE, 68107 | US Mail (1st Class) |
| 29806 | GRAY, FRANCINE, PO BOX 6211, COMPTON, CA, 90224 | US Mail (1st Class) |
| 29806 | GRAY, KAREN, 5907 S 594 W, HUNTINGTON, IN, 46750 | US Mail (1st Class) |
| 29806 | GRAY, KIMBERLY, 29570 W CHICAGO ST, LIVONIA, MI, 48150-3014 | US Mail (1st Class) |
| 29807 | GRAY, LISA, 6988 CRIDER RD, MARS, PA, 16046 | US Mail (1st Class) |
| 29807 | GRAY, PETER, 86 NORTH ST, ALBION, PA, 16401 | US Mail (1st Class) |
| 29807 | GRAZIANO, APRIL, 503 MILLFRONT AVE, YUBA CITY, CA, 95991 | US Mail (1st Class) |
| 29419 | GREAVES, THOMAS, 54 LAKEVIEW TER, WESTBROOK, CT, 06498 | US Mail (1st Class) |
| 29419 | GREBE, ANGELA, 3541 CALVERT AVE, SAINT LOUIS, MO, 63114 | US Mail (1st Class) |
| 29807 | GRECO JR, MICHAEL, 443 FRENCH ST, PARISH, NY, 13131 | US Mail (1st Class) |
| 29419 | GREEK, TAMI, PO BOX 67, CLAYTON, DE, 19938 | US Mail (1st Class) |
| 29806 | GREEN, CALVIN, 5511 13TH ST NW, WASHINGTON, DC, 20011-3501 | US Mail (1st Class) |
| 29807 | GREEN, CHRISTIAN, 7 WOODSIDE AVE, WESTPORT, CT, 06880 | US Mail (1st Class) |
| 29807 | GREEN, DARNETTA, 11004 SNOW CT, UPPER MARLBORO, MD, 20772 | US Mail (1st Class) |
| 29419 | GREEN, DEBBIE, 25125 SANTA CLARA ST # 232, HAYWARD, CA, 94544 | US Mail (1st Class) |
| 29419 | GREEN, GERALD, 2007 BELTON CT, ARLINGTON, TX, 76018 | US Mail (1st Class) |
| 29806 | GREEN, JAYA, 11321 BEAUVIEW RD, GRASS VALLEY, CA, 95945-9068 | US Mail (1st Class) |
| 29807 | GREEN, KAREN, 3980 WINDING WAY, CINCINNATI, OH, 45229 | US Mail (1st Class) |
| 29808 | GREEN, KIMBERLY, 524 SILVERWOOD TRL, NORTH LITTLE ROCK, AR, 72116 | US Mail (1st Class) |
| 29419 | GREEN, LINDSAY, 1171 HILLSDEN RD, LAYTON, UT, 84040 | US Mail (1st Class) |
| 29808 | GREEN, LOGAN, 6761 DEL PLAYA DR # A, GOLETA, CA, 93117-4909 | US Mail (1st Class) |
| 29419 | GREEN, NATASHIA, 3122 BOUDINOT ST, PHILADELPHIA, PA, 19134 | US Mail (1st Class) |
| 29806 | GREEN, ROBERT, 396 LOUIS ST, MANSFIELD, OH, 44903 | US Mail (1st Class) |
| 29807 | GREEN, ROBERT, 11451 GARDEN CRESS TRL, ROYAL PALM BEACH, FL, 33411 | US Mail (1st Class) |
| 29808 | GREEN, RONALD, 16143 CHALFONT CIR, DALLAS, TX, 75248-3563 | US Mail (1st Class) |
| 29807 | GREEN, TWYLA, 1660 BENJAMIN CIR NW, CLEVELAND, TN, 37312 | US Mail (1st Class) |
| 29807 | GREEN, WILLIAM, 2119 KAWANA SPRINGS RD APT 2302, SANTA ROSA, CA, 95404-8080 | US Mail (1st Class) |
| 29806 | GREENBERG, IRVING, 105 CRESTWOOD ST, HOT SPRINGS, AR, 71913-5214 | US Mail (1st Class) |
| 29419 | GREENE, CHRIS, 7 ROSEANN CIR, NASHUA, NH, 03062 | US Mail (1st Class) |
| 29807 | GREENE, CORY, 3244 FERNWOOD AVE, LOS ANGELES, CA, 90039 | US Mail (1st Class) |
| 29806 | GREENE, JESSICA, 15325 SE 155TH PL UNIT U2, RENTON, WA, 98058 | US Mail (1st Class) |
| 29807 | GREENER, SHIMRA, 14531 LUDLOW ST, OAK PARK, MI, 48237-1313 | US Mail (1st Class) |
| 29807 | GREENFIELD, TODD, 180 TURN OF RIVER RD UNIT 6D, STAMFORD, CT, 06905-1399 | US Mail (1st Class) |
| 29808 | GREENHALGH, PATRICIA, 11 TERHUNE RD, ANDOVER, NJ, 07821 | US Mail (1st Class) |
| 29806 | GREENOUGH, PATRICK, 6107 N KENMORE AVE, CHICAGO, IL, 60660-2722 | US Mail (1st Class) |
| 29808 | GREENSPAN, GLENN, 307 LEVERETT AVE, STATEN ISLAND, NY, 10308 | US Mail (1st Class) |
| 29807 | GREENWELL, MARY, 7606 CHAPEL CREEK PKWY N, CORDOVA, TN, 38016-2848 | US Mail (1st Class) |
| 29807 | GREER, ELLIOT, 991 GREENVILLE BLVD SW, GREENVILLE, NC, 27834-7020 | US Mail (1st Class) |
| 29808 | GREER, ERIC, 19721 LARKFIELD PLZ, YORBA LINDA, CA, 92886 | US Mail (1st Class) |
| 29807 | GREET, ELLIOT, 991 GREENVILLE BLVD SW, GREENVILLE, NC, 27834-7020 | US Mail (1st Class) |
| 29807 | GREGG, ANASTASIA, 327 4TH AVE SE, SAINT JOSEPH, MN, 56374 | US Mail (1st Class) |
| 29419 | GREGG, PRESTON, 106 ROGUES ROOST DR, LAKEWAY, TX, 78734 | US Mail (1st Class) |
| 29807 | GREGO, RONALD, 14820 CARDUCCI CT, BONITA SPRINGS, FL, 34135-8287 | US Mail (1st Class) |
| 29808 | GREGOR, STEVE, PO BOX 1334, TAHOE CITY, CA, 96145 | US Mail (1st Class) |

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 29419 | GREGORIO, KRISTINE, 5224 WYSTONE LN, WINSTON SALEM, NC, 27104 | US Mail (1st Class) |
| 29807 | GREGORY, CYNTHIA, 448 SEA HORSE RD, BRIGANTINE, NJ, 08203-1354 | US Mail (1st Class) |
| 29806 | GREGORY, JEAN, 8415 INDIAN BLUFF RD NE, GEORGETOWN, IN, 47122-7381 | US Mail (1st Class) |
| 29807 | GREINER, SANDRA, PO BOX 418, REAMSTOWN, PA, 17567-0418 | US Mail (1st Class) |
| 29807 | GREINER, TERRENCE, 25 RUBY LN, EAST AMHERST, NY, 14051-1154 | US Mail (1st Class) |
| 29806 | GREMINGER, RICHARD, 21946 WHITE SANDS RD, SAINTE GENEVIEVE, MO, 63670 | US Mail (1st Class) |
| 29807 | GRENAWALT, DOUGLAS, 1700 GREEN FOREST RUN APT 208, JANESVILLE, WI, 53546-1296 | US Mail (1st Class) |
| 29806 | GRENFELL, CONNIE, 1632 COUNTY ROAD 57, PRATTVILLE, AL, 36067-6875 | US Mail (1st Class) |
| 29806 | GRENTZ, B ALBERT, 1224 WATERFORD RD, WEST CHESTER, PA, 19380-5861 | US Mail (1st Class) |
| 29806 | GRESHAM, DAVID, 7905 BLUE JAY LN NE, ALBUQUERQUE, NM, 87109 | US Mail (1st Class) |
| 29419 | GRESSER, MARLENE M, 2062 S 104TH ST, WEST ALLIS, WI, 53227 | US Mail (1st Class) |
| 29808 | GREY, EMILY, 111 WORTH ST APT 3A, NEW YORK, NY, 10013 | US Mail (1st Class) |
| 29419 | GRIEBENOW, BRIAN, 4014 JEFFREY LN, KOKOMO, IN, 46902 | US Mail (1st Class) |
| 29806 | GRIECO, KATRHRYN, PO BOX 263, SLATE HILL, NY, 10973-0263 | US Mail (1st Class) |
| 29807 | GRIEPER, ADAM, 5800 EUBANK BLVD NE APT 1322, ALBUQUERQUE, NM, 87111 | US Mail (1st Class) |
| 29419 | GRIFFIN, CYNTHIA, 4 HARVARD RD, GLEN BURNIE, MD, 21060 | US Mail (1st Class) |
| 29808 | GRIFFIN, DONGHONG, 68 REDWOOD DR, BETHEL, CT, 06801-3031 | US Mail (1st Class) |
| 29807 | GRIFFIN, MARY, 5 S BEECHWOOD AVE, CATONSVILLE, MD, 21228 | US Mail (1st Class) |
| 29806 | GRIFFIN, MILDA, 9588 E IOWA CIR, AURORA, CO, 80247-7354 | US Mail (1st Class) |
| 29806 | GRIFFIN, RICHARD, 7501 OLD TOM BOX RD, JACKSONVILLE, AR, 72076 | US Mail (1st Class) |
| 29808 | GRIFFIN, RYAN, 1255 DETROIT AVE APT 5, CONCORD, CA, 94520-3679 | US Mail (1st Class) |
| 29806 | GRIFFIN, TERRY, 7121 INDICA DR APT 623, RALEIGH, NC, 27613 | US Mail (1st Class) |
| 29806 | GRIFFIN, WAYNE, 3440 RIVERHILL DR, PACE, FL, 32571-8948 | US Mail (1st Class) |
| 29806 | GRIFFIN, WES, 106 ADAMSON SQ STE 3, CARROLLTON, GA, 30117 | US Mail (1st Class) |
| 29806 | GRIFFIS, BOBBY, 98 TURNPIKE RD, NEW IPSWICH, NH, 03071 | US Mail (1st Class) |
| 29419 | GRIFFIS, BOBBY M, 98 TURNPIKE RD, NEW IPSWICH, NH, 03071 | US Mail (1st Class) |
| 29419 | GRIFFIS, BRANDON, 15035 SYCAMORE ST, CLEAR LAKE, IA, 50428 | US Mail (1st Class) |
| 29807 | GRIFFITH, JUSTIN, 1419 ELSIE ST, BRIDGE CITY, TX, 77611-2323 | US Mail (1st Class) |
| 29806 | GRIFFITH, PAULETT, 12787 VANHORNE RD, MEADVILLE, PA, 16335-7362 | US Mail (1st Class) |
| 29807 | GRIGAT, MICHAEL, 110 BRITTANY LN SE, ROME, GA, 30161 | US Mail (1st Class) |
| 29807 | GRIGG, HEATHER, 85 CAMEO LN, COLUMBUS, NC, 28722 | US Mail (1st Class) |
| 29419 | GRIGORIEFF, BIU, 6982 W BROWNING AVE, FRESNO, CA, 93723 | US Mail (1st Class) |
| 29807 | GRIMALDI, PASCAL, 6110 MADISON CREST CT, FALLS CHURCH, VA, 22041 | US Mail (1st Class) |
| 29806 | GRIMM, MARIANN, 1 N FRANKLIN ST APT 12, MONTPELIER, VT, 05602 | US Mail (1st Class) |
| 29419 | GRIMMETT, DAVID, 6912 SEVERN LANDING RD, ALEXANDER, AR, 72002 | US Mail (1st Class) |
| 29419 | GRIMSLEY, THERON, 549 PARKVIEW AVE, BARBERTON, OH, 44203 | US Mail (1st Class) |
| 29807 | GRINDLEY, JOSEPH, 6312 MARKLEHAM AVE, LAS VEGAS, NV, 89130-7289 | US Mail (1st Class) |
| 29808 | GRINTON, ROBERT, 34461 BRIDLE LN, GURNEE, IL, 60031 | US Mail (1st Class) |
| 29806 | GRISON, TED, 6 AMBOY LN, LAKE GROVE, NY, 11755 | US Mail (1st Class) |
| 29419 | GRISSOM, ELIZABETH, 6106 POST ST, BOISE, ID, 83704 | US Mail (1st Class) |
| 29806 | GRISTER, RONALD, 753 CAMPBELL AVE, NEW KENSINGTON, PA, 15068 | US Mail (1st Class) |
| 29806 | GRISWOLD, DANA, 413 PARKSIDE PL, ZEBULON, NC, 27597-2153 | US Mail (1st Class) |
| 29806 | GRISWOLD, LINCOLN, 2500 N RAINBOW BLVD APT 1080, LAS VEGAS, NV, 89108-7113 | US Mail (1st Class) |
| 29806 | GRIVJACK, LAWRENCE, 189 COWBELL RD, WILLOW GROVE, PA, 19090-1503 | US Mail (1st Class) |
| 29419 | GRIZZLE, WILLIAM, 817 TERRE HAUTE DR, MAYSVILLE, KY, 41056-9774 | US Mail (1st Class) |
| 29806 | GROBLENY, EWA, 1707 GYER CT, CONCORD, CA, 94521 | US Mail (1st Class) |
| 29806 | GROCHOLSKI, JENNIFER, 4051 BELTWAY DR APT 203, ADDISON, TX, 75001-4922 | US Mail (1st Class) |
| 29806 | GROH, SEVERINE, 2664 TRIPLE CROWN LN UNIT 6, IOWA CITY, IA, 52240-7259 | US Mail (1st Class) |
| 29806 | GROMADA, HENRY, 11714 BISHOPS CONTENT RD, MITCHELLVILLE, MD, 20721-2572 | US Mail (1st Class) |
| 29806 | GRONBACH, CARTER, 23549 BENDING OAK CT, MURRIETA, CA, 92562 | US Mail (1st Class) |

SN Liquidation, Inc., et al. f/k/a InPhonic, Inc.

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29807 | GRONSETH, DAVID, 4408 41ST AVE S, SEATTLE, WA, 98118 | US Mail (1st Class) |
| 29807 | GROOM, JENNY, 6441 BRICE DALE DR, CANAL WINCHESTER, OH, 43110-8584 | US Mail (1st Class) |
| 29807 | GROOMS, KELLY, 617 KING ST, STOUGHTON, WI, 53589 | US Mail (1st Class) |
| 29808 | GROSS, ANITA, 2414 WELSCH LN, NEW BRAUNFELS, TX, 78132 | US Mail (1st Class) |
| 29419 | GROUS, GEORGE, 17808 BONIELLO DR, BOCA RATON, FL, 33496 | US Mail (1st Class) |
| 29808 | GROVER, AMIT, 1563 ANDERSON AVE, FORT LEE, NJ, 07024 | US Mail (1st Class) |
| 29419 | GROVER, CHAMAN, 5911 W BABCOCK AVE, VISALIA, CA, 93291 | US Mail (1st Class) |
| 29419 | GROVER, GULJOT, 15757 N 90TH PL APT 2167, SCOTTSDALE, AZ, 85260 | US Mail (1st Class) |
| 29419 | GROVES, CHARLOTTE, 3109 BAHAR DR, ARLINGTON, TX, 76010 | US Mail (1st Class) |
| 29807 | GROYZ, GREGORY, 9907 ROUNDSTONE TRCE, LOUISVILLE, KY, 40223 | US Mail (1st Class) |
| 29807 | GRUBBS, MICHAEL, 5820 W VERNAL PIKE TRLR 29, BLOOMINGTON, IN, 47404-9030 | US Mail (1st Class) |
| 29419 | GRUENINGER, ROBERT, 10775 BENTLEY PASS LN, LOVELAND, OH, 45140 | US Mail (1st Class) |
| 29419 | GRULLON, ALVIN, 4636 FAIRLOOP RUN, LEHIGH ACRES, FL, 33971 | US Mail (1st Class) |
| 29806 | GRUNER, LUKE, 35 SARINA DR, COMMACK, NY, 11725-1813 | US Mail (1st Class) |
| 29806 | GRUSICA, PREDRAG, 850 BRIGHTON ST, PHILADELPHIA, PA, 19111-4127 | US Mail (1st Class) |
| 29807 | GRUTZA, BRIAN, 111 VULCAN HILL RD, BARNESVILLE, PA, 18214 | US Mail (1st Class) |
| 29807 | GRYCKI, KATHIE, 509 HOLLAND ST, LE CLAIRE, IA, 52753 | US Mail (1st Class) |
| 29808 | GSI COMMERCE SOLUTIONS INC, PAUL CATALDO, 935 FIRST AVE, KING OF PRUSSIA, PA, 19406 | US Mail (1st Class) |
| 29806 | GU, CONNIE, 3603 AVENIDA VERANO, THOUSAND OAKS, CA, 91360 | US Mail (1st Class) |
| 29807 | GU, SONGXIANG, 44 DOVER ST # 1, WORCESTER, MA, 01609 | US Mail (1st Class) |
| 29419 | GU, WENJING, 1111 PARK AVE APT 404, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 29808 | GUADALUPE, ARACELIS, 26 WILLOW ST, BLOOMFIELD, NJ, 07003 | US Mail (1st Class) |
| 29807 | GUAN, BO, 1178 MILLCREEK LN, COLUMBUS, OH, 43220 | US Mail (1st Class) |
| 29808 | GUAN, CAI TONG, 1445 MASON ST APT 7, SAN FRANCISCO, CA, 94133 | US Mail (1st Class) |
| 29807 | GUAN, ZHIQIANG, 4546 EL CAMINO REAL STE 206, LOS ALTOS, CA, 94022 | US Mail (1st Class) |
| 29807 | GUARD, JONATHAN, 919 FOREST DR, ANDERSON, IN, 46011 | US Mail (1st Class) |
| 29419 | GUDAVALLI, RAMAKRISHNA, 44 JOYNER CT, LAWRENCEVILLE, NJ, 08648 | US Mail (1st Class) |
| 29806 | GUDEMEZ, EDGAR, 365 N EMERALD DR APT 58, VISTA, CA, 92083 | US Mail (1st Class) |
| 29419 | GUDENKAUF, JUSTIN, 826 N MICHIGAN ST, LAWRENCE, KS, 66044 | US Mail (1st Class) |
| 29806 | GUDERREZ, EDGAR, 365 N EMERALD DR APT 58, VISTA, CA, 92083 | US Mail (1st Class) |
| 29808 | GUDETI, SRINIVASA R, 24600 TODDY LN, FARMINGTON HLS, MI, 48335 | US Mail (1st Class) |
| 29806 | GUDGEL, TOM, 2925 E 74TH ST, TULSA, OK, 74136-5637 | US Mail (1st Class) |
| 29806 | GUDIPALLY, NAVEEN, 6300 THEA LN APT C5, COLUMBUS, GA, 31907-2474 | US Mail (1st Class) |
| 29419 | GUDISEVA, VANI, 49 JILLIAN BLVD, PARSIPPANY, NJ, 07054 | US Mail (1st Class) |
| 29806 | GUENETTE, HOLLY, 6023 SEMINOLE GARDENS CIR, PALM BEACH GARDENS, FL, 33418-6582 | US Mail (1st Class) |
| 29808 | GUENNEL, TOBIAS, 701 N ALLISON ST APT 5, RICHMOND, VA, 23220 | US Mail (1st Class) |
| 29807 | GUEORGUIEV, GUEORGUI, 2878 CREEKSIDE CT, WATERFORD TOWNSHIP, MI, 48329-3670 | US Mail (1st Class) |
| 29806 | GUEORGUIEV, KALOYAN, 3258 N HARLEM AVE UNIT 509, CHICAGO, IL, 60634-4779 | US Mail (1st Class) |
| 29807 | GUEOTGUIEV, GUEORGUI, 2878 CREEKSIDE CT, WATERFORD TOWNSHIP, MI, 48329-3670 | US Mail (1st Class) |
| 29807 | GUERETTE, JASON, 17 KELLEHER DR, SOUTH DEERFIELD, MA, 01373 | US Mail (1st Class) |
| 29419 | GUERNSEY, PO BOX 10846, CHANTILLY, VA, 20153-0846 | US Mail (1st Class) |
| 29806 | GUERRERE, KRISTA, 6776 ALAMAR WAY, ELK GROVE, CA, 95758 | US Mail (1st Class) |
| 29808 | GUERRERO, KRISTA, 6776 ALAMAR WAY, ELK GROVE, CA, 95758 | US Mail (1st Class) |
| 29807 | GUERRERO, REY, 8021 N 31ST AVE, PHOENIX, AZ, 85051 | US Mail (1st Class) |
| 29807 | GUESNON, MONIQUE, 441 E 20TH ST APT 13E, NEW YORK, NY, 10010 | US Mail (1st Class) |
| 29807 | GUESSOUS, KARIM, 395 S END AVE APT 19E, NEW YORK, NY, 10280 | US Mail (1st Class) |
| 29806 | GUEVARA, MAYRA, 1628 RAINTREE DR, EAGLE PASS, TX, 78852 | US Mail (1st Class) |
| 29419 | GU-FANG, GRACIA, 2500 WISCONSIN AVE NW #755, WASHINGTON, DC, 20007 | US Mail (1st Class) |
| 29807 | GUGLANI, MINA, 7418 RED BIRD DR, YPSILANTI, MI, 48197-9456 | US Mail (1st Class) |
| 29808 | GUGLIETTI, PHILIP, 11058 63RD AVE, SEMINOLE, FL, 33772-6879 | US Mail (1st Class) |

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29807 | GUIDRY, LINDSEY, 1510 S HENRY ST, ABBEVILLE, LA, 70510 | US Mail (1st Class) |
| 29807 | GUIHAN, GENE, 7333 EVANSTON AVE NE, LANESVILLE, IN, 47136 | US Mail (1st Class) |
| 29419 | GUILLERMO SAHANIUK, 2005 FITZWARREN PLACE, BALTIMORE, MD, 21209 | US Mail (1st Class) |
| 29419 | GUILLO, THOMAS, 16 W WATERSIDE PKWY, PALM COAST, FL, 32137 | US Mail (1st Class) |
| 29808 | GUILLORY, KRISTIN, 9697 FRUGE RD, BELL CITY, LA, 70630 | US Mail (1st Class) |
| 29807 | GUIMOND, PATRICK, 1328 VERBENA CT, CARLSBAD, CA, 92011 | US Mail (1st Class) |
| 29807 | GUIN, TERRY, 56 BROXSON DR, GORDO, AL, 35466 | US Mail (1st Class) |
| 29808 | GUINDY, YOUSSEF, 8744 ETIWANDA AVE APT 14, NORTHRIDGE, CA, 91325 | US Mail (1st Class) |
| 29419 | GUINTHER, ERIK, 143 STONERIDGE DR APT C2, COLUMBIA, SC, 29210 | US Mail (1st Class) |
| 29419 | GUIT, JIM, 5360 W IVANHOE CT, CHANDLER, AZ, 85226 | US Mail (1st Class) |
| 29807 | GUJJALA, SURENDRANATH, 963 ELM COMMONS DR APT 211, ROCKY HILL, CT, 06067 | US Mail (1st Class) |
| 29806 | GUJRAL, RAMMI, 323 OAKS BRIDGE PL, PLEASANTON, CA, 94566-3568 | US Mail (1st Class) |
| 29419 | GULABRAN, VIKAS, 14515 BRIAR FOREST DR APT 534, HOUSTON, TX, 77077 | US Mail (1st Class) |
| 29419 | GULAMHUSEINWALA, ALIASGAR, 104 OSTROM AVE # 1, SYRACUSE, NY, 13210 | US Mail (1st Class) |
| 29419 | GULATHAMPAIBOON, VARUNEE, 6917 MARY CAROLINE CIR UNIT H, ALEXANDRIA, VA, 22310 | US Mail (1st Class) |
| 29419 | GULLANNAVAR, VISHAL, 1716 N VASSAR ST APT 2, WICHITA, KS, 67208 | US Mail (1st Class) |
| 29419 | GULLEDGE, AMY, 154 SOUTH ST, ELKIN, NC, 28621 | US Mail (1st Class) |
| 29807 | GULLEY, KAILEY, 2320 COCHRAN SPRINGS RD, OHATCHEE, AL, 36271-6906 | US Mail (1st Class) |
| 29806 | GULLIA, CAROLE, 866 HOMESTAKE CT, CASTLE ROCK, CO, 80108 | US Mail (1st Class) |
| 29419 | GULLIKSEN, LORI, 529 S 9TH ST, LINDENHURST, NY, 11757 | US Mail (1st Class) |
| 29806 | GUMMADI, ABHILASH, 10950 JEFFERSON HWY APT D24, NEW ORLEANS, LA, 70123-5704 | US Mail (1st Class) |
| 29807 | GUMMADI, KARTHIK, 211 LA FONTENAY DR BLDG 9, LOUISVILLE, KY, 40223 | US Mail (1st Class) |
| 29808 | GUMP, JOEY, 4855 JAY DR, SAINT CLOUD, FL, 34772-7573 | US Mail (1st Class) |
| 29807 | GUNASEKARAN, PRIYANKA, 704 CUTTERS MILL LN, SCHAUMBURG, IL, 60194 | US Mail (1st Class) |
| 29806 | GUNAWAN, EKA, 2645 LARAMIE ST, IRVING, TX, 75062-7256 | US Mail (1st Class) |
| 29806 | GUNAWAY, EKA, 3315 ESTERS RD APT 2067, IRVING, TX, 75062-7753 | US Mail (1st Class) |
| 29806 | GUNDERSON, CARL, 8103 TOP VIEW LN, PINCKNEY, MI, 48169-8483 | US Mail (1st Class) |
| 29806 | GUNDRATHI, GAUTHAM, 2509 JENNINGS RD, SILVER SPRING, MD, 20902 | US Mail (1st Class) |
| 29419 | GUNN, HENRY, 5426 FULTON ST, SAN FRANCISCO, CA, 94121 | US Mail (1st Class) |
| 29806 | GUNN, ROBERT, 314 HICKORY SPRINGS CT, DEBARY, FL, 32713-4811 | US Mail (1st Class) |
| 29806 | GUNN, ROBERT, 314 HICKORY, DEBARY, FL, 32713 | US Mail (1st Class) |
| 29806 | GUNTER, JAMS, 1664 HIGHWAY 548, CONWAY, SC, 29527 | US Mail (1st Class) |
| 29807 | GUNTER, SUSANN, 4601 ORCHARD RD, SAINT JOSEPH, MO, 64505 | US Mail (1st Class) |
| 29808 | GUO, GONG, 9418 TRANQUIL PARK DR, SAN ANTONIO, TX, 78254 | US Mail (1st Class) |
| 29808 | GUO, HAO, 3022 HARBINGER LN, DALLAS, TX, 75287 | US Mail (1st Class) |
| 29419 | GUO, SHU, 11211 GRIMES AVE, PEARLAND, TX, 77584 | US Mail (1st Class) |
| 29419 | GUO, XI, 2803 CLIFTON AVE, NASHVILLE, TN, 37209 | US Mail (1st Class) |
| 29419 | GUO, XIANAN, 6308 MORNING TIME LN, COLUMBIA, MD, 21044 | US Mail (1st Class) |
| 29419 | GUO, XIAOFENG, 1175 PINEVILLE RD APT 97, CHATTANOOGA, TN, 37405 | US Mail (1st Class) |
| 29806 | GUO, XIAONAN, 6308 MORNING TIME LN, COLUMBIA, MD, 21044 | US Mail (1st Class) |
| 29419 | GUO, YI, 5 TANGLEWOOD DR, WARREN, NJ, 07059 | US Mail (1st Class) |
| 29419 | GUO, YI, 355 REGENCY CIR APT 305, SALINAS, CA, 93906 | US Mail (1st Class) |
| 29806 | GUO, ZHIJUN, 7 ALSTON ST # 3, SOMERVILLE, MA, 02143 | US Mail (1st Class) |
| 29419 | GUPTA, AJAY, 16465 SW ESTUARY DR APT 106, BEAVERTON, OR, 97006 | US Mail (1st Class) |
| 29419 | GUPTA, ANITA, 5341 N MACARTHUR BLVD APT 2129, IRVING, TX, 75038 | US Mail (1st Class) |
| 29806 | GUPTA, ANKIT, DEPTT OF ELEC ENGG PRINCETON UNIV, PRINCETON, NJ, 08540 | US Mail (1st Class) |
| 29806 | GUPTA, ANKIT, DEPT OF ELEC ENGG PRINCETON UNIV, PRINCETON, NJ, 08540 | US Mail (1st Class) |
| 29806 | GUPTA, ANKIT, DEPT OF ELC ENGG PRINCETON UNIV, PRINCETON, NJ, 08540 | US Mail (1st Class) |
| 29419 | GUPTA, ATUI, 5341 N MACARTHUR BLVD APT 2129, IRVING, TX, 75038 | US Mail (1st Class) |
| 29806 | GUPTA, DEVENDRA, 56 UNDERHILL AVE, SYOSSET, NY, 11791 | US Mail (1st Class) |

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29806 | GUPTA, DOLLY, 3505 BRISBANE AVE, BAKERSFIELD, CA, 93313 | US Mail (1st Class) |
| 29807 | GUPTA, HARISH, 3359 ROSECROFT LN, NAPERVILLE, IL, 60564 | US Mail (1st Class) |
| 29808 | GUPTA, LALIT, 4327 FOREST RIDGE BLVD, DAYTON, OH, 45424-4488 | US Mail (1st Class) |
| 29419 | GUPTA, MUKESH, 70 COMMONS DR APT 212, SHREWSBURY, MA, 01545 | US Mail (1st Class) |
| 29808 | GUPTA, NEERAJ, 1726 HUNTGATE COVE, CORDOVA, TN, 38016 | US Mail (1st Class) |
| 29419 | GUPTA, RAJEEV, 6875 NE VININGS WAY APT 421, HILLSBORO, OR, 97124 | US Mail (1st Class) |
| 29419 | GUPTA, RASHMI, 70 ASPEN AVE, SOUTH GRAFTON, MA, 01560 | US Mail (1st Class) |
| 29807 | GUPTA, RAVI, 26831 CARMENITA LN, MISSION VIEJO, CA, 92691 | US Mail (1st Class) |
| 29806 | GUPTA, RITESH, 13215 NE 123RD ST APT G223, KIRKLAND, WA, 98034 | US Mail (1st Class) |
| 29807 | GUPTA, SAURABH, 99 PARK AVE APT 4C, HOBOKEN, NJ, 07030 | US Mail (1st Class) |
| 29419 | GUPTA, SEEPIKA, 1250 HIDDEN RDG APT 3002, IRVING, TX, 75038 | US Mail (1st Class) |
| 29807 | GUPTA, SOMESH, 477 BARRON PARK CT, SAN JOSE, CA, 95136 | US Mail (1st Class) |
| 29808 | GUPTA, SOMESH, 477 BARRON PK, SAN JOSE, CA, 95136 | US Mail (1st Class) |
| 29806 | GUPTA, SUARABH, 8722 BROKEN POINT DR, IRVING, TX, 75063 | US Mail (1st Class) |
| 29419 | GUPTA, UMANG, 301 TRI CITY BEACH RD APT 174, BAYTOWN, TX, 77520 | US Mail (1st Class) |
| 29806 | GUPTA, VIJAY, 70 ASPEN AVE, SOUTH GRAFTON, MA, 01560 | US Mail (1st Class) |
| 29419 | GUPTA, VIVEK, 1000 ESCALON AVE APT N1112, SUNNYVALE, CA, 94085 | US Mail (1st Class) |
| 29807 | GURARY, LILYA, 11 MEADOWLAWN DR UNIT 17, MENTOR, OH, 44060 | US Mail (1st Class) |
| 29806 | GURBUZ, ALI, 6467 CEDAR FURNACE CIR, GLEN BURNIE, MD, 21061-8808 | US Mail (1st Class) |
| 29806 | GURBUZ, MEHMET ILKER, 6467 CEDAR FURNACE CIR, GLEN BURNIE, MD, 21061-8808 | US Mail (1st Class) |
| 29419 | GURIN, CRYSTAL, 1110 VA;;EYVIEW DR, LAWRENCE, PA, 15055 | US Mail (1st Class) |
| 29419 | GURIN, CRYSTAL, 1110 VALLEYVIEW DR, LAWRENCE, PA, 15055 | US Mail (1st Class) |
| 29808 | GURRAM, MALLESH, 2727 TACHEVAH DRIVE, APT 09, SANTA ROSA, CA, 95405 | US Mail (1st Class) |
| 29807 | GURSAHANEY, SURESH, 7500 TUTLEY TER, CLIFTON, VA, 20124-2811 | US Mail (1st Class) |
| 29806 | GURUJU, MALLIKARJUNA, 811 E STATE ST APT 9, ITHACA, NY, 14850-4659 | US Mail (1st Class) |
| 29419 | GURUNG, TSHERING, 1504 AUBURN CT, EAGAN, MN, 55122 | US Mail (1st Class) |
| 29806 | GURURAJ, MADHURI, 1198 NOONING TREE DR, CHESTERFIELD, MO, 63017 | US Mail (1st Class) |
| 29807 | GUSSMAN, WALTER, 15 HIDDEN LAKE WAY, PALM COAST, FL, 32137 | US Mail (1st Class) |
| 29806 | GUST, HERB, 3597 LEXINGTON RD, RICHMOND, KY, 40475-9147 | US Mail (1st Class) |
| 29806 | GUSTAFSSON, SIGURD, 1439 S 99TH ST, SEATTLE, WA, 98108-5016 | US Mail (1st Class) |
| 29419 | GUSTI, LIONEL, 12211 MANOR DR APT 9, HAWTHORNE, CA, 90250 | US Mail (1st Class) |
| 29419 | GUTHERIE, KYLE, 3556 MOBERLY RD, COMMERCE TWP, MI, 48382 | US Mail (1st Class) |
| 29807 | GUTHRIE, DARRIN, 193 LITTLE CREEK DR, PROVIDENCE, NC, 27315 | US Mail (1st Class) |
| 29806 | GUTHRIE, ROBERT, 102 ALBERTA DR, SADDLE BROOK, NJ, 07663-4526 | US Mail (1st Class) |
| 29806 | GUTIERREZ, CHANA, 5815 REDWOOD ST, SAN DIEGO, CA, 92105-3816 | US Mail (1st Class) |
| 29808 | GUTIERREZ, DIANNE, 4007 E BELLEVUE, TUCSON, AZ, 85712-4507 | US Mail (1st Class) |
| 29807 | GUTIERREZ, JEFFREY, 1491 DEARBORN CT, MOUNT PROSPECT, IL, 60056 | US Mail (1st Class) |
| 29806 | GUTIERREZ, NORMA, 1031 BERMUDA DR, CONCORD, CA, 94518 | US Mail (1st Class) |
| 29806 | GUTIERREZ, ROBERT, 324 N MATHEWS ST APT 8, LOS ANGELES, CA, 90033 | US Mail (1st Class) |
| 29808 | GUTSU, TAMARA, 301 SE 3RD ST APT 305, DANIA, FL, 33004-4029 | US Mail (1st Class) |
| 29807 | GUTT, JIM, 5360 W IVANHOE CT, CHANDLER, AZ, 85226 | US Mail (1st Class) |
| 29808 | GUTTA, SURYAPRAKASA, 34121 WESTCHESTER TER, FREMONT, CA, 94555 | US Mail (1st Class) |
| 29807 | GUVENILIR, MARIA, 8207 MILLER FALLS DR, ROUND ROCK, TX, 78681 | US Mail (1st Class) |
| 29806 | GUYAN, GINA, 719 NE 8TH AVE, GAINESVILLE, FL, 32601-5530 | US Mail (1st Class) |
| 29419 | GUYON, CARLI, 2769 STONEY PARK LN, LEXINGTON, KY, 40511 | US Mail (1st Class) |
| 29419 | GUYON, CARLI, 2769 STONEY PARK LN, LEXINGTON, KY, 40511-8819 | US Mail (1st Class) |
| 29806 | GUZMAIN, EDITH, 224 1/2 N OLIVE ST, SANTA PAULA, CA, 93060-2080 | US Mail (1st Class) |
| 29806 | GUZMAN, MARIBEL, 443 N WHITE AVE, KANSAS CITY, MO, 64123-1553 | US Mail (1st Class) |
| 29807 | GUZMAN, MARIE, 11226 EL ARCO DR, WHITTIER, CA, 90604 | US Mail (1st Class) |
| 29807 | GUZZONE, ROBERT, 1615 MERRITT DR, MANSFIELD, TX, 76063 | US Mail (1st Class) |

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 29419 | GWAK, YOUNG SEOB, 301 UNIV BLVD MRB # 10.104, GALVESTON, TX, 77555 | US Mail (1st Class) |
| 29807 | GWALANI, RAJESH, 1194 N MATHILDA AVE BLDG 3, SUNNYVALE, CA, 94089 | US Mail (1st Class) |
| 29808 | GWEE, POH, 1715 SEBASTIAN DR, BURLINGAME, CA, 94010 | US Mail (1st Class) |
| 29806 | HA, DINH, 9731 XEBEC ST NE, CIRCLE PINES, MN, 55014-2508 | US Mail (1st Class) |
| 29807 | HA, SOOHUN, 1625 PICCARD DR APT 203, ROCKVILLE, MD, 20850-7600 | US Mail (1st Class) |
| 29808 | HAAF, NATALIE, 4123 NW 96TH WAY, SUNRISE, FL, 33351 | US Mail (1st Class) |
| 29419 | HAAG, PRISCILLA, 1601 W MACARTHUR BLVD APT 11F, SANTA ANA, CA, 92704 | US Mail (1st Class) |
| 29806 | HABBOUSH, NAJLA, 254 SUNWOOD DR, SHELTON, CT, 06484 | US Mail (1st Class) |
| 29808 | HABENICHT, TONIA, 1815 EXETER DR, MANTECA, CA, 95336 | US Mail (1st Class) |
| 29419 | HABERL, ROSEMARIE, 5 BARCELONA DR, CLIFTON PARK, NY, 12065 | US Mail (1st Class) |
| 29419 | HABISON, DANIEL, 284 OLD HWY 47, CHARLOTTE, TN, 37036 | US Mail (1st Class) |
| 29806 | HACKETT, BRANDON, 3187 POLK ST, FREDERIC, WI, 54837 | US Mail (1st Class) |
| 29806 | HACKETT, DANIEL, 2821 W CROSSING CIR, EAGLEVILLE, PA, 19403 | US Mail (1st Class) |
| 29419 | HACKETT, DAVID, W3229 MC DONALD RD, LAKE GENEVA, WI, 53147 | US Mail (1st Class) |
| 29419 | HACKETT, RENEE, 3187 POLK ST, FREDERIC, WI, 54837 | US Mail (1st Class) |
| 29419 | HACKETT, VIRGINIA, 201 RANCHO ST, EATON RAPIDS, MI, 48827 | US Mail (1st Class) |
| 29419 | HADAR, AMNON, 402 WILLIAMS CT, EDGEWATER, NJ, 07020 | US Mail (1st Class) |
| 29808 | HADCOCK, STEVEN, 75 LANSDALE ST, ROCHESTER, NY, 14620 | US Mail (1st Class) |
| 29807 | HADDEN, LOLA, 2604 W NORBERRY ST, LANCASTER, CA, 93536 | US Mail (1st Class) |
| 29419 | HADDIX, KARI, 12275 CLAUDE CT UNIT 420, NORTHGLENN, CO, 80241 | US Mail (1st Class) |
| 29806 | HADFIELD, HOPE, 225 ATLANTIS CIR UNIT 306A, SAINT AUGUSTINE, FL, 32080-8900 | US Mail (1st Class) |
| 29806 | HADGU, MUSSIE, 750 NORWOOD AVE, ROCK HILL, SC, 29730-3255 | US Mail (1st Class) |
| 29806 | HADURY, EYAL, 546 ATWOOD AVE N, SAINT PETERSBURG, FL, 33702-6811 | US Mail (1st Class) |
| 29419 | HAEFS, BRANDI, 7628 SHORE HAVEN DR, LAS VEGAS, NV, 89128 | US Mail (1st Class) |
| 29806 | HAEPP, DONALD, 724 W 47TH PL, CHICAGO, IL, 60609 | US Mail (1st Class) |
| 29806 | HAFENRICHTER, JANA, 417 WISCONSIN AVE APT 3E, OAK PARK, IL, 60302-3663 | US Mail (1st Class) |
| 29419 | HAFIZ, TANVIR, 36 BIG ROCK DR, PAINESVILLE, OH, 44077 | US Mail (1st Class) |
| 29419 | HAGAN DAVIS MANGUM B L & HALE PLLC, SUITE 200, 300 NORTH GREENE STREET,, GREENSBORO, NC, 27401 | US Mail (1st Class) |
| 29807 | HAGAN, KATHY, 8367 FEATHER GRASS CT, PARKER, CO, 80134-9204 | US Mail (1st Class) |
| 29806 | HAGAN, MAI, 3104 ABLE PL, OXFORD, AL, 36203 | US Mail (1st Class) |
| 29806 | HAGAN, ROBERT, 529 BUTTERNUT DR, FREDERICKSBURG, VA, 22408 | US Mail (1st Class) |
| 29806 | HAGEDORN, LISA, 4020 RIDDELL RD, MONMOUTH, OR, 97361 | US Mail (1st Class) |
| 29807 | HAGEMAN, MARIE, 204 CHAMPION WAY, SEWELL, NJ, 08080 | US Mail (1st Class) |
| 29807 | HAGER, MARLA, 5618 LEIDEN RD, BALTIMORE, MD, 21206 | US Mail (1st Class) |
| 29806 | HAGIWARA, MAYUMI, 1305 S MAIN ST APT C, BLOOMINGTON, IL, 61701 | US Mail (1st Class) |
| 29419 | HAGUE, MOHAMMAD, 229 E KINGSBRIDGE RD APT 1H, BRONX, NY, 10458 | US Mail (1st Class) |
| 29806 | HAGUEWOOD, THOMAS, 17922 218TH AVE NE, WOODINVILLE, WA, 98077-7121 | US Mail (1st Class) |
| 29807 | HAHN, MOSS, 177 PURDUE AVE, KENSINGTON, CA, 94708 | US Mail (1st Class) |
| 29806 | HAHN, RHONDA, 102 FOX DR, LANDENBERG, PA, 19350-1156 | US Mail (1st Class) |
| 29806 | HAHN, SHELHWEE, 1740 N POMEROY, MESA, AZ, 85201-2358 | US Mail (1st Class) |
| 29806 | HAID, ELLEN, 49 BORDEAUX TER, WEST MILFORD, NJ, 07480 | US Mail (1st Class) |
| 29807 | HAINSEY, DANIELLE, 15704 JERA PL, LAUREL, MD, 20707-2640 | US Mail (1st Class) |
| 29419 | HAISTEN, THOMAS, C/O JOHN SPENCER 5015 MOUNT HARRIS DR, SAN DIEGO, CA, 92117 | US Mail (1st Class) |
| 29807 | HAITH, HEIDI, 17482 STEWARTSVILLE RD, VINTON, VA, 24179 | US Mail (1st Class) |
| 29807 | HAJDUK, PHILIP, 2020 SOMERSET LN, MUNDELEIN, IL, 60060 | US Mail (1st Class) |
| 29807 | HAKIMI, BEHROZ, 5138 ZELZAH AVE APT 302, ENCINO, CA, 91316 | US Mail (1st Class) |
| 29807 | HAKIMI, MARIAM, 1770 CYPRESS POINTE CT, ANN ARBOR, MI, 48108-8545 | US Mail (1st Class) |
| 29806 | HAKUL, JEFF, 6033 WESTER AVE, FORT WORTH, TX, 76133-3636 | US Mail (1st Class) |
| 29419 | HALADE, GAMESH, 7458 LOUIS PASTEUR DR APT 1705, SAN ANTONIO, TX, 78229 | US Mail (1st Class) |

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 29806 | HALAJCIO, LARRAINE, 169 EUCLID AVE, MC KEES ROCKS, PA, 15136 | US Mail (1st Class) |
| 29419 | HALDER, TARA, 15403 WYLIE RD, BRANDYWINE, MD, 20613 | US Mail (1st Class) |
| 29807 | HALE, MAGGIE, 15275 NE OCHOCO HWY, PRINEVILLE, OR, 97754-7963 | US Mail (1st Class) |
| 29419 | HALE, TIM, 4302 N RAINBOW FARM RD, BENTONVILLE, AR, 72712 | US Mail (1st Class) |
| 29807 | HALENE, HELGA, 1502 BEALL AVE, WOOSTER, OH, 44691 | US Mail (1st Class) |
| 29806 | HALES, BRANDON, 74 DIGGINS DR, FOLSOM, CA, 95630-3279 | US Mail (1st Class) |
| 29808 | HALES, LAURA, 2364 N 1450 E, LEHI, UT, 84043-1402 | US Mail (1st Class) |
| 29419 | HALEY, JARED, 236 FLAME AVE, MAITLAND, FL, 32751 | US Mail (1st Class) |
| 29808 | HALEY, JILL, 86718 RIVERWOOD DR, YULEE, FL, 32097 | US Mail (1st Class) |
| 29806 | HALI, VINH, 6032 21ST AVE S, SEATTLE, WA, 98108-2940 | US Mail (1st Class) |
| 29808 | HALL, ALLAN, 1141 FIRESIDE TRL, BROADVIEW HEIGHTS, OH, 44147 | US Mail (1st Class) |
| 29808 | HALL, CHRISTINE, 7915 HOMER CT, LAS VEGAS, NV, 89139-0150 | US Mail (1st Class) |
| 29419 | HALL, DAREL, 932 OLD MAIL LN, SANFORD, FL, 32773 | US Mail (1st Class) |
| 29808 | HALL, DEBORAH, 1141 FIRESIDE TRL, BROADVIEW HEIGHTS, OH, 44147 | US Mail (1st Class) |
| 29807 | HALL, GABRIEL, 13213 VILLA PARK DR, AUSTIN, TX, 78729 | US Mail (1st Class) |
| 29808 | HALL, HIARM, PO BOX 1143, FOLSOM, LA, 70437 | US Mail (1st Class) |
| 29807 | HALL, JORDAN, 281 GLASS RD, PORT ANGELES, WA, 98362-9322 | US Mail (1st Class) |
| 29807 | HALL, KARYN, 45 HARTLEY ST, NORTH HAVEN, CT, 06473 | US Mail (1st Class) |
| 29806 | HALL, KENNETH, 107 NELSON HOUSE LN, HAMPTON, VA, 23669 | US Mail (1st Class) |
| 29419 | HALL, LESTER, 5448 EAST DR APT A, NILES, OH, 44446 | US Mail (1st Class) |
| 29807 | HALL, MARY, 6898 CRESTED QUAIL, SAN ANTONIO, TX, 78250 | US Mail (1st Class) |
| 29419 | HALL, MICHAEL, 3129 GREEN RIVER RD, HENDERSON, KY, 42420 | US Mail (1st Class) |
| 29419 | HALL, PHILIP, 24751 DIAMOND CT, TEHACHAPI, CA, 93561 | US Mail (1st Class) |
| 29419 | HALLBERG, CHRIS, 4323 MEANDER LN, LANGLEY, WA, 98260 | US Mail (1st Class) |
| 29419 | HALLBERG, DOROTHY, 4323 MEANDER LN, LANGLEY, WA, 98260 | US Mail (1st Class) |
| 29808 | HALLERBACH, MICHAEL J, 507 JANICE LANE, PLACENTIA, CA, 92870 | US Mail (1st Class) |
| 29807 | HALLIDAY, MARK, 122 LAKE ST, ARLINGTON, MA, 02474 | US Mail (1st Class) |
| 29419 | HALLIGAN, GEORGE, 35 KIMMIG AVE APT 16B, LODI, NJ, 07644 | US Mail (1st Class) |
| 29807 | HALLISEY, DAVID, 8806 MELWOOD RD, BETHESDA, MD, 20817-3228 | US Mail (1st Class) |
| 29806 | HALLS, HUGH, 135 22 224TH ST, LAURELTON, NY, 11413 | US Mail (1st Class) |
| 29806 | HALLS, HUGH, 135 22 224TH ST LAURELTON, SPRINGFIELD GARDENS, NY, 11413 | US Mail (1st Class) |
| 29806 | HALLWORTH, DAVID, 5901 FRONTIER CIR, HUNTINGTON BEACH, CA, 92647-2130 | US Mail (1st Class) |
| 29419 | HALPIN, DEBRA, 333 E HEARNE WAY, GILBERT, AZ, 85234 | US Mail (1st Class) |
| 29806 | HALQUIST, CAROLE, 5935 HURON ST, TAYLOR, MI, 48180-1382 | US Mail (1st Class) |
| 29807 | HALTER, JAMES, 9202 LEXINGTON FARMS DR, ALPHARETTA, GA, 30004-6771 | US Mail (1st Class) |
| 29806 | HALULA, DAVID, 4508 HUGHES CT APT F, FORT CARSON, CO, 80902 | US Mail (1st Class) |
| 29419 | HAM, FELICIA, 89 LIMINGTON RD, BUXTON, ME, 04093 | US Mail (1st Class) |
| 29806 | HAMBURG, JACKIE, 1945 MOUNT VERNON CT # 302, MOUNTAIN VIEW, CA, 94040-2019 | US Mail (1st Class) |
| 29806 | HAMBY, DANIEL, 113 BROADWAY ST, SAINT SIMONS ISLAND, GA, 31522-2733 | US Mail (1st Class) |
| 29806 | HAMBY, DAVID, 113 BROADWAY ST, SAINT SIMONS ISLAND, GA, 31522-2733 | US Mail (1st Class) |
| 29419 | HAMDAN, FUAD, 4105 THORNWOOD DR, KNOXVILLE, TN, 37921 | US Mail (1st Class) |
| 29419 | HAMDI, ZIOD, 12 CLOVERWOOD CT APT 102, ESSEX, MD, 21221 | US Mail (1st Class) |
| 29807 | HAMER, CYNTHIA, 1254 HARVARD RD, GROSSE POINTE, MI, 48230 | US Mail (1st Class) |
| 29419 | HAMES, DANETTE, 4003 GAZEBO LN, MISSOURI CITY, TX, 77459 | US Mail (1st Class) |
| 29806 | HAMILTON, CHRISTOPHER, 757 PINE HVN, FENTON, MO, 63026 | US Mail (1st Class) |
| 29419 | HAMILTON, ELIZABETH, 1939 ENCLAVE DR, MOUNT PLEASANT, SC, 29464 | US Mail (1st Class) |
| 29419 | HAMILTON, ESTHER, 2689 MCLEOD DR APT 3, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 29807 | HAMILTON, KAREN, 476 GASCONY AVE, SPRINGDALE, AR, 72764-7573 | US Mail (1st Class) |
| 29806 | HAMILTON, KATIE, 241 W TINMARTH RD, WELLS, VT, 05774 | US Mail (1st Class) |
| 29807 | HAMILTON, KATIE, 241 W TINMOUTH RD, WELLS, VT, 05774 | US Mail (1st Class) |

SN Liquidation, Inc., et al. f/k/a InPhonic, Inc.

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29419 | HAMILTON, LINDY, 801 JOHN THOMAS DR, KEENE, TX, 76059 | US Mail (1st Class) |
| 29419 | HAMILTON, ROBERT, 10815 LEGEND MANOR LN, GLENN DALE, MD, 20769 | US Mail (1st Class) |
| 29806 | HAMILTON, SCOTT, 707 N COLONIAL AVE APT 1, RICHMOND, VA, 23221-1727 | US Mail (1st Class) |
| 29419 | HAMILTON, SUE, 2212 DANA LN, MODESTO, CA, 95350 | US Mail (1st Class) |
| 29419 | HAMM, MAGDY, 4 SAYLES ST, JERSEY CITY, NJ, 07305 | US Mail (1st Class) |
| 29807 | HAMMACK, JOHN, 12112 W 67TH, LENEXA, KS, 66216 | US Mail (1st Class) |
| 29808 | HAMMAN, RONALD, 31106 HARDESTY RD, SHAWNEE, OK, 74801-3920 | US Mail (1st Class) |
| 29807 | HAMMON, WILLIAM, 1940 E WHEELER AVE, TERRE HAUTE, IN, 47802-3345 | US Mail (1st Class) |
| 29807 | HAMMOND, KIMBERLY, 501 ERIN ST, CORTEZ, CO, 81321 | US Mail (1st Class) |
| 29806 | HAMRA, SHILLA, 2171 E 7TH ST, BROOKLYN, NY, 11223 | US Mail (1st Class) |
| 29806 | HAN, BO, 401 SIERRA CT, NEWARK, DE, 19711-3447 | US Mail (1st Class) |
| 29806 | HAN, HONGMEI, 109 E 4TH ST APT 28, MOSCOW, ID, 83843-2950 | US Mail (1st Class) |
| 29806 | HAN, JING, 138 9TH ST APT 3, OAKLAND, CA, 94607 | US Mail (1st Class) |
| 29808 | HAN, KEEYEON, 511 A ORCHARD AVE, PALISADES PARK, NJ, 07650 | US Mail (1st Class) |
| 29806 | HAN, RICHARD, 6404 CITADEL LN, ANCHORAGE, AK, 99504-3304 | US Mail (1st Class) |
| 29806 | HAN, STEVEN, 618 68TH ST, BROOKLYN, NY, 11220 | US Mail (1st Class) |
| 29806 | HAN, XIAOWEI, 29 REDTAIL BND APT 5, CORALVILLE, IA, 52241 | US Mail (1st Class) |
| 29806 | HANADA, SHIRO, 4270 HUDSON DR, STOW, OH, 44224 | US Mail (1st Class) |
| 29806 | HANCIK, THOMAS, 11863 EL CAMINO PL, FONTANA, CA, 92337-8306 | US Mail (1st Class) |
| 29808 | HANCILES, MAURICE, 4317 JOSEPHINE AVE, BELTSVILLE, MD, 20705 | US Mail (1st Class) |
| 29419 | HANCOCK, RANDY, 6127 VALLEY FORGE DR, HOUSTON, TX, 77057 | US Mail (1st Class) |
| 29806 | HAND, JACKIE, 1099 PRESCOTT DR APT 2C, ROSELLE, IL, 60172-2794 | US Mail (1st Class) |
| 29807 | HAND, RACHEL, 3106 SUNRISE BLVD, FORT PIERCE, FL, 34982-6405 | US Mail (1st Class) |
| 29807 | HANDEL, RAY, 110 HOLLOW OAK LN, MANAHAWKIN, NJ, 08050-2600 | US Mail (1st Class) |
| 29806 | HANDLE, DEVIN, 9131 W WATERFORD SQ N, GREENFIELD, WI, 53228 | US Mail (1st Class) |
| 29808 | HANDSCOMB, PENNY, 10621 RANCH VIEW DR, SAN DIEGO, CA, 92131-1202 | US Mail (1st Class) |
| 29808 | HANEFELD, DAVID, 3414 WIAN DR, LAVEEN, AZ, 85339 | US Mail (1st Class) |
| 29419 | HANEY, GUENEVERE, 683 5TH AVE, GOLD HILL, OR, 97525 | US Mail (1st Class) |
| 29419 | HANEY, PENNY, 152 PEARL ST, CAMBRIDGE, MA, 02139 | US Mail (1st Class) |
| 29419 | HANG, SONG KOK, 1039 WEST OLIVE AVE# 2, SUNNYVALE, CA, 94086 | US Mail (1st Class) |
| 29807 | HANG, TRU, 42714 MIDDLE RIDGE PL, BROADLANDS, VA, 20148 | US Mail (1st Class) |
| 29807 | HANLEY, KEVIN, 2324 N INTERSTATE DR, NORMAN, OK, 73072 | US Mail (1st Class) |
| 29419 | HANLON, JOHN, 8 SEMINOLE RD, HUNTINGTON, WV, 25705 | US Mail (1st Class) |
| 29419 | HANLON, NADINE, 1424 CENTER RD, KENDALL, NY, 14476 | US Mail (1st Class) |
| 29808 | HANNA, BRAD, 1409 SUPERIOR AVE APT 17, NEWPORT BEACH, CA, 92663 | US Mail (1st Class) |
| 29808 | HANNA, JOHN, 4 SAYLES ST, JERSEY CITY, NJ, 07305 | US Mail (1st Class) |
| 29419 | HANNA, MAGDY, 4 SAYLES ST, JERSEY CITY, NJ, 07305 | US Mail (1st Class) |
| 29419 | HANOPHY, KIMBERLEE, 2922 LEXINGTON GLEN BLVD, MONCLOVA, OH, 43542 | US Mail (1st Class) |
| 29807 | HANSARD, GRAYSON, 186 WILLOW ST FLR 2, NEW HAVEN, CT, 06511 | US Mail (1st Class) |
| 29807 | HANSEN, CHRISTIE, 7929 S JASMINE CIR, CENTENNIAL, CO, 80112 | US Mail (1st Class) |
| 29419 | HANSEN, MAE, 409 BRAMWELL ST, GREEN RIVER, WY, 82935 | US Mail (1st Class) |
| 29807 | HANSEN, MARGE, 2416 EDNA ST, SACRAMENTO, CA, 95822-3626 | US Mail (1st Class) |
| 29807 | HANSEN, MICHAEL, 4101 INGLESIDE LOOP SE, LACEY, WA, 98503 | US Mail (1st Class) |
| 29419 | HANSEN, SHELLEY, 12668 BLUEBIRD ST NW, COON RAPIDS, MN, 55448 | US Mail (1st Class) |
| 29807 | HANSEN, TERRY, 512 NEWBERRY CT, JOPPA, MD, 21085 | US Mail (1st Class) |
| 29808 | HANSLIK, JOHN, 2560 W KIT CARSON TRL, ANTHEM, AZ, 85086 | US Mail (1st Class) |
| 29806 | HANSON, BONNIE, 2828 LINDSHIER AVE, BELLINGHAM, WA, 98226-5613 | US Mail (1st Class) |
| 29807 | HANSON, GREGORY, 5995 BENJAMIN ST NE, FRIDLEY, MN, 55432 | US Mail (1st Class) |
| 29419 | HANSON, JACQUELINE, 514 SW NOTTINGHAM RD, ANKENY, IA, 50023 | US Mail (1st Class) |
| 29807 | HANSON, JUDY, 804 5TH AVE N, PRINCETON, MN, 55371 | US Mail (1st Class) |

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29807 | HANSON, LAURA, 7018 8TH AVE NE, SEATTLE, WA, 98115 | US Mail (1st Class) |
| 29807 | HANSON, MELISSA, 229 NORTH AVE W # 1, CRANFORD, NJ, 07016-2126 | US Mail (1st Class) |
| 29808 | HANSON, NICOLE, 1524 GARFIELD AVE NW, GRAND RAPIDS, MI, 49504 | US Mail (1st Class) |
| 29808 | HANSON, TODD, 13459 V AVE, CEDAR FALLS, IA, 50613 | US Mail (1st Class) |
| 29807 | HAO, XIN, 30390 SW ROGUE LN UNIT 3003, WILSONVILLE, OR, 97070 | US Mail (1st Class) |
| 29808 | HAQUE, AZAM, 4517 ETHRIDGE DR, PLANO, TX, 75024 | US Mail (1st Class) |
| 29806 | HAQUE, SAMIA, 2937 BEAUREGARD ST #202, ALEXANDRIA, VA, 22312 | US Mail (1st Class) |
| 29806 | HARABURDA, VALERIE, 11315 347TH AVE, TWIN LAKES, WI, 53181-9594 | US Mail (1st Class) |
| 29807 | HARCUM, EMILY, 222 MELWOOD AVE APT 104, PITTSBURGH, PA, 15213 | US Mail (1st Class) |
| 29419 | HARDAT SUGRIM, 402 RIDGEWOOD AVENUE, BROOKLYN, NY, 11208 | US Mail (1st Class) |
| 29806 | HARDEN, JUMUAH, 840 E WINDFIELD PL, APPLETON, WI, 54911-1524 | US Mail (1st Class) |
| 29808 | HARDEN, MICHAEL, 2755 ELM DR, SPRINGFIELD, OH, 45504 | US Mail (1st Class) |
| 29808 | HARDIN, KEVIN, 11704 S 104 E AVE, BIXBY, OK, 74008 | US Mail (1st Class) |
| 29807 | HARDISON, JOHN, 1409 WELLINGTON DR, DENTON, TX, 76209 | US Mail (1st Class) |
| 29806 | HARDY, JAMES, 82 HILTON AVE, HEMPSTEAD, NY, 11550-2122 | US Mail (1st Class) |
| 29807 | HARDY, SUSAN, 405 NEW TIMBER PATH, APEX, NC, 27502 | US Mail (1st Class) |
| 29806 | HARDY, WILLIAM, 31 STONEBRIDGE RD, LOUISVILLE, KY, 40207 | US Mail (1st Class) |
| 29807 | HAREESH, NINA, 17 SANTA MONICA, IRVINE, CA, 92606 | US Mail (1st Class) |
| 29808 | HARENZA, THERESA, 109 E 9TH ST, CARTHAGE, MO, 64836 | US Mail (1st Class) |
| 29808 | HARGER, HAROLD, 2012 SW MAYFLOWER DR, PALM CITY, FL, 34990-7539 | US Mail (1st Class) |
| 29419 | HARGIS, DWIGHT, 12144 W EXPOSITION DR, LAKEWOOD, CO, 80228 | US Mail (1st Class) |
| 29807 | HARIA, DHIREN, 7126 73RD PL APT 3, GLENDALE, NY, 11385 | US Mail (1st Class) |
| 29807 | HARIA, OHIREN, 7126 73RD PL APT 3, GLENDALE, NY, 11385 | US Mail (1st Class) |
| 29807 | HARICH, THOMAS, 14287 ANACAPA CT, FONTANA, CA, 92336 | US Mail (1st Class) |
| 29807 | HARIHARAN, BALAJI, 756 LIMERICK CT, SUNNYVALE, CA, 94087 | US Mail (1st Class) |
| 29419 | HARIHARAN, PATHANJALY, 1214 SHAKESPEARE DR, CONCORD, CA, 94521 | US Mail (1st Class) |
| 29808 | HARIHARAN, PATHANJALY, 1214 SHAKESPEARE DR, CONCORD, CA, 94521 | US Mail (1st Class) |
| 29806 | HARIPURAM, HARANATHA, 819W W 48TH ST APT A, NORFOLK, VA, 23508 | US Mail (1st Class) |
| 29807 | HARKINS, CARTER, 1600 FRANKLIN AVE # A, NASHVILLE, TN, 37206-2522 | US Mail (1st Class) |
| 29808 | HARLOW, STEPHEN, 14 GRAND VIEW CIR, NORTH WATERBORO, ME, 04061-4953 | US Mail (1st Class) |
| 29807 | HARMON, DENICE, 4641 JENKINS CIR, LEWISVILLE, TX, 75056-3163 | US Mail (1st Class) |
| 29419 | HARMS, ERIC, 14362 N 141ST AVE, SUN CITY, AZ, 85379 | US Mail (1st Class) |
| 29807 | HARMS, RICK, 7485 RUSH RIVER DR STE 710-109, SACRAMENTO, CA, 95831 | US Mail (1st Class) |
| 29807 | HARNER, TODD, 277 N FIRST ST, BERRYSBURG, PA, 17005 | US Mail (1st Class) |
| 29808 | HARP, MELISSA, 11304 COPPERMINE RD, WOODSBORO, MD, 21798 | US Mail (1st Class) |
| 29806 | HARPER, JAMES, 20047 SCOTT ST, MOKENA, IL, 60448-1625 | US Mail (1st Class) |
| 29419 | HARPER, KEVIN, 243 BUBBLING BROOK LN, DRAPER, UT, 84020 | US Mail (1st Class) |
| 29419 | HARPER, KIM, 1311 NW WESTGATE AVE, VANCOUVER, WA, 98665 | US Mail (1st Class) |
| 29807 | HARPER, MICHAEL, 312 COMMONS DR, EVANS, GA, 30809-3608 | US Mail (1st Class) |
| 29807 | HARRELL, DOUG, PO BOX 472, BLOUNTSTOWN, FL, 32424 | US Mail (1st Class) |
| 29806 | HARRELL, JOSHUA, 3521 OLD NEWBURG RD, MURRAY, KY, 42071-5008 | US Mail (1st Class) |
| 29806 | HARRELL, TIMOTHY, 1093 WOODSIDE MEADOWS DR, REDDING, CA, 96002 | US Mail (1st Class) |
| 29806 | HARRELSON, JORDAN, 2098 COUNTY ROAD 210, NACOGDOCHES, TX, 75965-0598 | US Mail (1st Class) |
| 29807 | HARRIMAN, DEE, 3498 WIMBLEDON WAY, COSTA MESA, CA, 92626 | US Mail (1st Class) |
| 29807 | HARRIMAN, JASON, 15719 E 4TH AVE APT 46, SPOKANE VALLEY, WA, 99037 | US Mail (1st Class) |
| 29807 | HARRINANDAN, LENA, 4118 111TH ST, CORONA, NY, 11368 | US Mail (1st Class) |
| 29807 | HARRINGTON, LAUREN, 7471 SHADY GLEN DR, FLOWERY BRANCH, GA, 30542 | US Mail (1st Class) |
| 29419 | HARRIS COMMUNICATIONS INC., 15155 TECHNOLOGY DRIVE, EDEN PRAIRIE, MN, 55347 | US Mail (1st Class) |
| 29807 | HARRIS, ANISSA, 208 KINGSTON TERRACE CT, SAINT CHARLES, MO, 63301 | US Mail (1st Class) |
| 29419 | HARRIS, BILLY, 6926 CO RD 130, KILLEN, AL, 35645 | US Mail (1st Class) |

SN Liquidation, Inc., et al. f/k/a InPhonic, Inc.

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 29807 | HARRIS, CHRISTOPHER, 137 BOWIE DR, HEATH, TX, 75032-4611 | US Mail (1st Class) |
| 29419 | HARRIS, CLARENCE, 2628 ROSEBAY DR, YORK, PA, 17408 | US Mail (1st Class) |
| 29807 | HARRIS, DAVID, 8815 MARIPOSA ST, LA MESA, CA, 91941-6660 | US Mail (1st Class) |
| 29808 | HARRIS, DAVID, 22539 WELBORNE MANOR SQ, ASHBURN, VA, 20148-3146 | US Mail (1st Class) |
| 29806 | HARRIS, ELIZABETH, 336 JARRETT RD, HARTSELLE, AL, 35640-5516 | US Mail (1st Class) |
| 29806 | HARRIS, ELIZABETH, 11157 E ONYX CT, SCOTTSDALE, AZ, 85259-4858 | US Mail (1st Class) |
| 29419 | HARRIS, HERBERT, 341 E TEN MILE RD, PENSACOLA, FL, 32534 | US Mail (1st Class) |
| 29808 | HARRIS, JESS, 10430 114TH PLACE NE, KIRKLAND, WA, 98033 | US Mail (1st Class) |
| 29419 | HARRIS, JOHN, 5936 LOST VALLEY ST, LAS VEGAS, NV, 89113 | US Mail (1st Class) |
| 29419 | HARRIS, JOY, 6377 WINDCLIFF DR, GROVE CITY, OH, 43123 | US Mail (1st Class) |
| 29419 | HARRIS, JULIE, 320 CENTRAL PARK W APT 10H, NEW YORK, NY, 10025 | US Mail (1st Class) |
| 29808 | HARRIS, KIM J, 10123 SHADYVIEW DR, DALLAS, TX, 75238 | US Mail (1st Class) |
| 29806 | HARRIS, LAURIE, 212 E AZUSA LN, AZUSA, CA, 91702-4528 | US Mail (1st Class) |
| 29419 | HARRIS, MANDY, 18115 US HIGHWAY 31, CULLMAN, AL, 35058 | US Mail (1st Class) |
| 29808 | HARRIS, MARTIN L, 4 WILDWOOD RD, SPRINGFIELD, IL, 62704 | US Mail (1st Class) |
| 29806 | HARRIS, MATTHEW, 225 E WASHINGTON ST APT 202, IOWA CITY, IA, 52240 | US Mail (1st Class) |
| 29806 | HARRIS, MICHEAL, 1301 HAWTHORNE ST, SHADY SIDE, MD, 20764-2908 | US Mail (1st Class) |
| 29808 | HARRIS, PHILLIP & ELAINE, 1562 JULIAN ST, STOCKTON, CA, 95206 | US Mail (1st Class) |
| 29807 | HARRIS, RAYMOND, 1533 S 1220 W, WOODS CROSS, UT, 84087-2370 | US Mail (1st Class) |
| 29806 | HARRIS, ROBERT, 475 RIGGINS FERRY RD, WOODBURY, GA, 30293-3305 | US Mail (1st Class) |
| 29419 | HARRIS, RON, 6203 SKI TEXAS LN, ROSHARON, TX, 77583 | US Mail (1st Class) |
| 29419 | HARRIS, SHERRY, 23150 AVENUE SAN LUIS APT 101, WOODLAND HILLS, CA, 91364 | US Mail (1st Class) |
| 29807 | HARRIS, SOPHIA, 16560 TITAN RD, SAINT ROBERT, MO, 65584 | US Mail (1st Class) |
| 29806 | HARRIS, TURNER, 175 N LOCUST HILL DR APT 2508, LEXINGTON, KY, 40509-1584 | US Mail (1st Class) |
| 29419 | HARRIS, TYRENE, 3102 NORTHMONT RD, BALTIMORE, MD, 21244 | US Mail (1st Class) |
| 29806 | HARRISON, AMY, 3915 DAFFODIL LN, CHAMPAIGN, IL, 61822-2031 | US Mail (1st Class) |
| 29807 | HARRISON, DAVID, 9804 65TH ST, KENOSHA, WI, 53142-8185 | US Mail (1st Class) |
| 29806 | HARRISON, JARED, 24 DUBLIN DR, ELMIRA, NY, 14905 | US Mail (1st Class) |
| 29807 | HARRISON, JASON, 249 VICTORIA PT, SCHERTZ, TX, 78154 | US Mail (1st Class) |
| 29807 | HARRISON, JOHN, PO BOX 87018, PHOENIX, AZ, 85080 | US Mail (1st Class) |
| 29808 | HARRISON, MATT, 5571 WILLOW WOOD DR, MORRISON, CO, 80465 | US Mail (1st Class) |
| 29806 | HARRISON, PAULA, 1600 N MILWAUKEE AVE STE 407, LAKE VILLA, IL, 60046 | US Mail (1st Class) |
| 29806 | HARRISON, RICHARD, 366 CLOSTER DOCK RD, CLOSTER, NJ, 07624-3007 | US Mail (1st Class) |
| 29419 | HARRY KILLEN, 192 BARNETT ST., WASHINGTON, PA, 15301 | US Mail (1st Class) |
| 29807 | HARSHANY, MARK, 12234 HART CRST, SAN ANTONIO, TX, 78249 | US Mail (1st Class) |
| 29808 | HARSHAW, ROBERT J, 1833 MONTEREY PLACE, EDMOND, OK, 73013 | US Mail (1st Class) |
| 29808 | HART, DERRICK, 18181 NE 31ST CT APT 2504, AVENTURA, FL, 33160 | US Mail (1st Class) |
| 29806 | HART, EDWIN, 1684 RIFLE WAY SW, MARIETTA, GA, 30064 | US Mail (1st Class) |
| 29808 | HART, ELIZABETH, 13181 QUADE LN, WOODBRIDGE, VA, 22193 | US Mail (1st Class) |
| 29807 | HART, GREGORY, 2425 ASHDALE DR APT 34, AUSTIN, TX, 78757 | US Mail (1st Class) |
| 29807 | HART, HOLLIE, 4412 DARVENTRY CT, CHARLOTTE, NC, 28226 | US Mail (1st Class) |
| 29806 | HART, KEIR, 11819 RIDGE PKWY APT 936, BROOMFIELD, CO, 80021-6501 | US Mail (1st Class) |
| 29807 | HART, LARRY, 4928 CALLE CUMBRE, SIERRA VISTA, AZ, 85635-5734 | US Mail (1st Class) |
| 29807 | HART, PATRICK, 7361 NW 13TH CT, LAUDERHILL, FL, 33313-5333 | US Mail (1st Class) |
| 29419 | HART, ROSE, 1109 CALIFORNIA AVE, LOS BANOS, CA, 93635 | US Mail (1st Class) |
| 29806 | HART, TONI RAE, 15700 TEESDALE RD, EDMOND, OK, 73013-2058 | US Mail (1st Class) |
| 29419 | HARTFORD FIRE INSURANCE COMPANY, BANKRUPTCY UNIT T 1-55, HARTFORD PLAZA, HARTFORD, CT, 06115 | US Mail (1st Class) |
| 29808 | HARTIS, JUDITH, 110 TREE BARK TRL, HAZEL GREEN, AL, 35750 | US Mail (1st Class) |
| 29806 | HARTLEY, BILL, 9458 E IMPALA AVE, MESA, AZ, 85209-7004 | US Mail (1st Class) |

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29808 | HARTLEY, TRACEY, 1721 ROYAL GORGE RD, FAYETTEVILLE, NC, 28304 | US Mail (1st Class) |
| 29419 | HARTMAN, CRYSTAL, 3634 DRURY LN, PADUCAH, KY, 42001 | US Mail (1st Class) |
| 29806 | HARTMAN, JOSEPH, 204 MILPASS DR, HOLLY SPRINGS, NC, 27540 | US Mail (1st Class) |
| 29807 | HARTMAN, KATHERINE, 8864 SPRING LN, WOODBURY, MN, 55125-4854 | US Mail (1st Class) |
| 29807 | HARTMAN, KEITH, 1769 MARY LYNN CT, MARNE, MI, 49435 | US Mail (1st Class) |
| 29808 | HARTMANN, BRUCE, 3901 LORI DR, #15, ERLANGER, KY, 41018 | US Mail (1st Class) |
| 29807 | HARTMANN, JEFFREY, 5312 S WASHINGTON AVE, LANSING, MI, 48911 | US Mail (1st Class) |
| 29806 | HARTNETT, MICHAEL, 10511 LA MORADA DR, SAN DIEGO, CA, 92124 | US Mail (1st Class) |
| 29806 | HARTOON, THOMAS, 1404 S 80TH AVE, YAKIMA, WA, 98908 | US Mail (1st Class) |
| 29419 | HARTSOCK, STEPHEN, 28526 OAK AVE, ORANGE BEACH, AL, 36561 | US Mail (1st Class) |
| 29807 | HARTWAY, JOEL, 2617 S 46TH ST STE 300, PHOENIX, AZ, 85034-7435 | US Mail (1st Class) |
| 29806 | HARTWELL BEAL, PAMELA, 2946 30TH ST # C, SAN DIEGO, CA, 92104 | US Mail (1st Class) |
| 29419 | HARTWIG, TROY, 4516 NE BLUE JAY CT, LEES SUMMIT, MO, 64064 | US Mail (1st Class) |
| 29419 | HARUSICH, ELENA, 68 N SCHOOL LN, SOUDERTON, PA, 18964 | US Mail (1st Class) |
| 29419 | HARVEY, BELINDA, 1923 11TH AVE, MERIDIAN, MS, 39301 | US Mail (1st Class) |
| 29806 | HARVEY, DEREK, 1203 E COTHRELL ST # 3, OLATHE, KS, 66061-2961 | US Mail (1st Class) |
| 29807 | HARVEY, JAMES, 1378 N CHERRY POP DR, HERNANDO, FL, 34442 | US Mail (1st Class) |
| 29808 | HARVEY, JASON, 12 W 1ST ST, RIDGELY, MD, 21660 | US Mail (1st Class) |
| 29807 | HARVEY, PAULA, 1892 SWINTON DR, FOLSOM, CA, 95630 | US Mail (1st Class) |
| 29807 | HARVEY, TONY, 511 IMPALA TRL, HARKER HEIGHTS, TX, 76548 | US Mail (1st Class) |
| 29808 | HARVILLE, AHMARI, 3456 GARNET ST, APT 138, TORRANCE, CA, 90503-3602 | US Mail (1st Class) |
| 29807 | HASAN, KAMRUL, 12 LEONARD PL # A, ALBANY, NY, 12202 | US Mail (1st Class) |
| 29806 | HASAN, MOHSEN, 4610 61ST ST APT 4H, WOODSIDE, NY, 11377 | US Mail (1st Class) |
| 29806 | HASAN, MOHSEN, 4610 61ST ST, WOODSIDE, NY, 11377 | US Mail (1st Class) |
| 29808 | HASDORFF, JENNIFER, 6011 FIAT DR, SAN ANTONIO, TX, 78218 | US Mail (1st Class) |
| 29806 | HASHIM, HUSSAIN, 12430 METRIC BLVD APT 2205, AUSTIN, TX, 78758 | US Mail (1st Class) |
| 29806 | HASHMI, ATIF, 813 EAGLE HTS APT A, MADISON, WI, 53705-1569 | US Mail (1st Class) |
| 29806 | HASHMI, SHAHRUKH, 680 MIX AVE APT 6N, HAMDEN, CT, 06514 | US Mail (1st Class) |
| 29419 | HASHNI, SHAHRUKH, 680 MIX AVE APT 6N, HAMDEN, CT, 06514 | US Mail (1st Class) |
| 29419 | HASKINS, LAURA, RR 6 BOX 2816, SALEM, MO, 65560 | US Mail (1st Class) |
| 29806 | HASSAN, ALI, 2351 LIMESTONE WAY, COLUMBUS, OH, 43228 | US Mail (1st Class) |
| 29808 | HASSAN, SOLOMAN, 23 JACKSON LN, STREAMWOOD, IL, 60107 | US Mail (1st Class) |
| 29808 | HASTINGS, CHRISTINE, 4527 E 28TH ST, TULSA, OK, 74114-6236 | US Mail (1st Class) |
| 29807 | HATCH, ANGE, 259 ORRIS TER, SAN RAFAEL, CA, 94903 | US Mail (1st Class) |
| 29807 | HATCHEL, STEVE, 23 ROLLING RDG, RANCHO SANTA MARGARITA, CA, 92688 | US Mail (1st Class) |
| 29806 | HATFIELD, LOIS, 2328 S HARVEY AVE, OKLAHOMA CITY, OK, 73109 | US Mail (1st Class) |
| 29806 | HATFIELD, MICHAEL, 612 WICHITA DR, LEXINGTON, KY, 40503-2165 | US Mail (1st Class) |
| 29807 | HATHAWAY, SCOTT, 107 WEST ST, ESSEX JUNCTION, VT, 05452 | US Mail (1st Class) |
| 29807 | HATSIANDROU, NICHOLAS, 360 W 34TH ST APT 14C, NEW YORK, NY, 10001 | US Mail (1st Class) |
| 29806 | HATT, MINETTE, 278 TEXAS OAK DR, CEDAR CREEK, TX, 78612-4918 | US Mail (1st Class) |
| 29808 | HATTABAUGH, PAM, 1115 DIZZY DEAN RD, BOONEVILLE, AR, 72927 | US Mail (1st Class) |
| 29807 | HATTON, LINDLE, 1834 SUNNINGDALE DR, ROSEVILLE, CA, 95747-5848 | US Mail (1st Class) |
| 29806 | HAU, VINH, 6032 21ST AVE S, SEATTLE, WA, 98108-2940 | US Mail (1st Class) |
| 29806 | HAUGHTON, VERONICA, 3209 RIPPLE RD, WINDSOR MILL, MD, 21244-2873 | US Mail (1st Class) |
| 29807 | HAUGLAND, NILS, 626 N ANDERSON ST, TACOMA, WA, 98406 | US Mail (1st Class) |
| 29808 | HAUPT, DEBBIE, 3159 LIDO WAY, DENTON, TX, 76207 | US Mail (1st Class) |
| 29806 | HAUSUIRTH, SCOTT, 242 BUTLER CT, CHAPEL HILL, NC, 27514 | US Mail (1st Class) |
| 29806 | HAVLIK, JONATHAN, 3318 MAGNOLIA AVE # A, SAINT LOUIS, MO, 63118 | US Mail (1st Class) |
| 29419 | HAWK, MARTIN, 101 PRESIDENTIAL PKWY, POWELL, OH, 43065 | US Mail (1st Class) |
| 29808 | HAWKINS, JESSE, 70021 5TH ST, COVINGTON, LA, 70433 | US Mail (1st Class) |

SN Liquidation, Inc., et al. f/k/a InPhonic, Inc.

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 29807 | HAWKINS, JOHN, 1055 N FHORE DR, ROSWELL, GA, 30076 | US Mail (1st Class) |
| 29807 | HAWKINS, JOHN, 1055 N SHORE DR, ROSWELL, GA, 30076 | US Mail (1st Class) |
| 29806 | HAWKINS, KEVIN, 105 WEST NC 54 STE 265, DURHAM, NC, 27713 | US Mail (1st Class) |
| 29806 | HAWORTH, JOHN, 1601 W SUNNYSIDE DR UNIT 130, PHOENIX, AZ, 85029-3777 | US Mail (1st Class) |
| 29806 | HAX, BRIAN, 52 SALTED LN, DURHAM, CT, 06422-1112 | US Mail (1st Class) |
| 29806 | HAX, BRIAN, 52 SALTED LN, DURHAM, CT, 06422 | US Mail (1st Class) |
| 29419 | HAYASHI, MARI, 371 GORGE RD APT 3, CLIFFSIDE PARK, NJ, 07010 | US Mail (1st Class) |
| 29807 | HAYDEN, GENAVEE, 12971 E WILD HORSE CORRAL DR, VAIL, AZ, 85641 | US Mail (1st Class) |
| 29807 | HAYDEN, TODD, 8 RAMBLING OAKS WAY APT H, CATONSVILLE, MD, 21228 | US Mail (1st Class) |
| 29419 | HAYES JR, VERBIN, 1462 WARDMIER DR, CENTERVILLE, OH, 45459 | US Mail (1st Class) |
| 29419 | HAYES, ANDREW, 26 HIGHLAND ST, CONCORD, MA, 01742 | US Mail (1st Class) |
| 29808 | HAYES, MELISSA, 10011 FERNSTONE LN, HOUSTON, TX, 77070 | US Mail (1st Class) |
| 29419 | HAYES, NIKOLE, 4309 N KENMORE AVE # 3, CHICAGO, IL, 60613 | US Mail (1st Class) |
| 29419 | HAYES, PATRICIA, PO BOX 700, CEDAR RIDGE, CA, 95924 | US Mail (1st Class) |
| 29807 | HAYNES, CAROL, 19701 CRESTWOOD CT, PARKER, CO, 80138 | US Mail (1st Class) |
| 29419 | HAYNES, SHAKEEMA, 446 OAKWOOD DR, HARDEEVILLE, SC, 29927 | US Mail (1st Class) |
| 29807 | HAYS, DON, 38114 HIGHWAY 24, MONROE CITY, MO, 63456 | US Mail (1st Class) |
| 29807 | HAYS, ROBERT, 7 MEADOW DR, OXFORD, CT, 06478 | US Mail (1st Class) |
| 29806 | HAYSLIP, RANDY, 10306 WAILUKU DR, PENSACOLA, FL, 32506-7857 | US Mail (1st Class) |
| 29806 | HAYWARD, JONATHAN, 10704 DEBMOOR PL, RALEIGH, NC, 27614-7018 | US Mail (1st Class) |
| 29419 | HAYWOOD, VANESSA, 2123 GOLDEN VALLEY DR, INDEPENDENCE, KY, 41051 | US Mail (1st Class) |
| 29419 | HAYWOOD, VANESSA & BRIAN, 2123 GOLDEN VALLEY DR, INDEPENDENCE, KY, 41051 | US Mail (1st Class) |
| 29807 | HAZAN-COHEN, MARCOS & KAREN, 5839 WILLOW WOOD LN, DALLAS, TX, 75252 | US Mail (1st Class) |
| 29807 | HAZEK, ANDREW, 711 BREWSTER LN, SCHAUMBURG, IL, 60193 | US Mail (1st Class) |
| 29419 | HAZEL GRIFFIN, 126 LEVI RD, NORLINA, NC, 27563 | US Mail (1st Class) |
| 29806 | HAZELL, NICOLE, 30 NEW HYDE PARK RD, FRANKLIN SQUARE, NY, 11010 | US Mail (1st Class) |
| 29807 | HAZELL, NICOLE, 30 NEW HYDE PK RD, FRANKLIN SQUARE, NY, 11010 | US Mail (1st Class) |
| 29806 | HAZERLL, NICOLE, 30 NEW HYDE PK RD, FRANKLIN SQUARE, NY, 11010 | US Mail (1st Class) |
| 29807 | HE, JIA, 34 VICTOR DR, POUGHKEEPSIE, NY, 12603 | US Mail (1st Class) |
| 29419 | HE, LI, 16603 COLUMBIA DR, CASTRO VALLEY, CA, 94552 | US Mail (1st Class) |
| 29419 | HE, QIAO, 823 SILVERBERRY LN, HUDSON, OH, 44236 | US Mail (1st Class) |
| 29419 | HE, QING, 1214 E 8TH ST, TUCSON, AZ, 85719 | US Mail (1st Class) |
| 29419 | HE, RIAO, 823 SILVERBERRY LN, HUDSON, OH, 44236 | US Mail (1st Class) |
| 29807 | HE, TAO, 929 GRIST MILL CT, PONTE VEDRA BEACH, FL, 32082 | US Mail (1st Class) |
| 29808 | HE, WENCAN, 3355 AIRPORT HWY # 34E, TOLEDO, OH, 43609-1482 | US Mail (1st Class) |
| 29806 | HEAD, DAVID, 3710 NE 24TH AVE, POMPANO BEACH, FL, 33064-8020 | US Mail (1st Class) |
| 29807 | HEALEY, ELIZABETH, 5 HILLCREST RD, STRATFORD, NJ, 08084 | US Mail (1st Class) |
| 29807 | HEARN, OSCEOLA, 2007 STEARNS AVE APT 3, KALAMAZOO, MI, 49008-1863 | US Mail (1st Class) |
| 29419 | HEARNS, MORRISON, 2216 WOODLAWN DR, TALLAHASSEE, FL, 32303 | US Mail (1st Class) |
| 29806 | HEARST, TIM, 1100 IRVINE BLVD # 435, TUSTIN, CA, 92780-3529 | US Mail (1st Class) |
| 29806 | HEATH, JAMES, 2050 EMERSON ST, DENVER, CO, 80205-5125 | US Mail (1st Class) |
| 29806 | HEAWECK, JEFF, 1311 CHAPMANS RETREAT DR, SPRING HILL, TN, 37174 | US Mail (1st Class) |
| 29807 | HEBERT, CARIE, 3 HAMPTON DR, CENTER MORICHES, NY, 11934 | US Mail (1st Class) |
| 29419 | HEBERT, SUZANNE, PO BOX 3785, DILLON, CO, 80435-3785 | US Mail (1st Class) |
| 29419 | HEBISHY, HISHAM, 1302 AZALEA DR, NORTH BRUNSWICK, NJ, 08902 | US Mail (1st Class) |
| 29806 | HECKINGER, LEASA, 318 SANGAMON ST, PARK FOREST, IL, 60466-2224 | US Mail (1st Class) |
| 29808 | HEDDINGS, ALAN, 13515 259TH AVE SE, MONROE, WA, 98272 | US Mail (1st Class) |
| 29808 | HEDLIN, CHARLES, 4701 CAP ROCK DR, AUSTIN, TX, 78735 | US Mail (1st Class) |
| 29808 | HEDSTROM, DANA, 1230 N WELLINGTON DR, PALATINE, IL, 60067 | US Mail (1st Class) |
| 29808 | HEE, DAVEN, 1177 QUEEN ST APT 3703, HONOLULU, HI, 96814 | US Mail (1st Class) |

SN Liquidation, Inc., et al. f/k/a InPhonic, Inc.

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29807 | HEERINGA, DAVID, PO BOX 57, SUMAS, WA, 98295 | US Mail (1st Class) |
| 29806 | HEFFERNAN, MAI, 4310 GLENMORE AVE, BALTIMORE, MD, 21206 | US Mail (1st Class) |
| 29806 | HEFFERNAN, RICHARD, 4 GRIFFEN ST, POUGHQUAG, NY, 12570 | US Mail (1st Class) |
| 29419 | HEFKE, ERIC, 2861 AUGUSTA DR, COMMERCE TOWNSHIP, MI, 48382 | US Mail (1st Class) |
| 29419 | HEFTER, RICHARD, 4636 WILSON BLVD, ARLINGTON, VA, 22203 | US Mail (1st Class) |
| 29806 | HEGE, SANDY, 10203 CALIBURN CT, FISHERS, IN, 46038-8676 | US Mail (1st Class) |
| 29808 | HEGEMAN, FONG, 19 OAK LN, STEVENS, PA, 17578 | US Mail (1st Class) |
| 29807 | HEGNER, RONALD, 4715 S LAKE SARAH DR, MAPLE PLAIN, MN, 55359-8728 | US Mail (1st Class) |
| 29807 | HEGYI, LES, PO BOX S, MC LEAN, VA, 22101-0865 | US Mail (1st Class) |
| 29807 | HEIBERGER, JENNIFER, 3507 SCHOTT RD, JEFFERSON CITY, MO, 65101 | US Mail (1st Class) |
| 29419 | HEIERMANN, MARIANA, 1647 VETERAN AVE APT C, LOS ANGELES, CA, 90024 | US Mail (1st Class) |
| 29419 | HEIGES, DONALD, 5 MONTASERE CT, DILLSBURG, PA, 17019 | US Mail (1st Class) |
| 29419 | HEILIG, JASON, 166 CO RD 6499, DAYTON, TX, 77535 | US Mail (1st Class) |
| 29419 | HEIM, EDWARD, 11106 EASTWOOD DR, HAGERSTOWN, MD, 21742 | US Mail (1st Class) |
| 29419 | HEIMBACH, BONNIE, 27123 NOSTALGIA DR, LEESBURG, FL, 34748 | US Mail (1st Class) |
| 29806 | HEINE, RON, 6600 W WELLINGTON AVE, CHICAGO, IL, 60634-4914 | US Mail (1st Class) |
| 29807 | HEINE, RON, 6600 N WLLINGTON, CHICAGO, IL, 60634 | US Mail (1st Class) |
| 29419 | HEIRONIMUS, GARY, 3802 HALIFAX CT, ARLINGTON, TX, 76013 | US Mail (1st Class) |
| 29806 | HEISLER, WINSTON, 620 S 72ND AVE, PENSACOLA, FL, 32506 | US Mail (1st Class) |
| 29808 | HELGESON ENTERPRISES INC, 4461 WHITE BEAR PARKWAY, WHITE BEAR LAKE, MN, 55110 | US Mail (1st Class) |
| 29806 | HELLE, SUSAN, 457 E WILSON AVE, GIRARD, OH, 44420-2706 | US Mail (1st Class) |
| 29419 | HELLER, JAIME, 1238 SHERIDAN CT, FORT WAYNE, IN, 46807 | US Mail (1st Class) |
| 29807 | HELLERMAN, JOHN, 5335 WISCONSIN AVE NW STE 950, WASHINGTON, DC, 20015 | US Mail (1st Class) |
| 29808 | HELLMAN, BURT, 5025 COLLINS AVE APT 2106, MIAMI BEACH, FL, 33140 | US Mail (1st Class) |
| 29419 | HELLMAN, DAVID, 3808 ATWOOD DR, MODESTO, CA, 95355 | US Mail (1st Class) |
| 29807 | HELMAN, MATT, 7250 HIDDEN LAKE RD, FORESTVILLE, CA, 95436 | US Mail (1st Class) |
| 29808 | HELMAN, MICHAEL, 5 COLONIAL CIR, PLYMOUTH, MN, 55441-4907 | US Mail (1st Class) |
| 29807 | HELMANDI, DAWOOD, 4024 NEWCASTLE RD, SCHENECTADY, NY, 12303 | US Mail (1st Class) |
| 29807 | HELMS, DAVID, 2959 ALDERWOOD CT, NAPA, CA, 94558 | US Mail (1st Class) |
| 29808 | HELMUTH, CHRISTINE, 908 JANIE ST, AUBURN, IN, 46706-1530 | US Mail (1st Class) |
| 29808 | HELOU, CAROLINE, 8483 SW HEMLOCK ST, APT C, TIGARD, OR, 97223 | US Mail (1st Class) |
| 29806 | HELZER, JACQUELYN, 1636 E VANETTA LN, SPOKANE, WA, 99217-5516 | US Mail (1st Class) |
| 29806 | HEMBY, TRACY, 5 AMY DR, TEXARKANA, TX, 75503 | US Mail (1st Class) |
| 29419 | HEMMERT, LARRY, 13580 LELAND RD, OREGON CITY, OR, 97045 | US Mail (1st Class) |
| 29419 | HEMMINGWAY, WANDA, 455 N W 210 STREET UNIT 103, MIAMI, FL, 33169 | US Mail (1st Class) |
| 29808 | HEMMINGWAY, WANDA, 455 N W 210 STREET, UNIT 103, MIAMI, FL, 33169 | US Mail (1st Class) |
| 29807 | HENDERSON JR, RICHARD, 24 PIERCE RD, ASTON, PA, 19014 | US Mail (1st Class) |
| 29806 | HENDERSON, CECILIA, 9901 SILVER MOUNTAIN DR, AUSTIN, TX, 78737-3130 | US Mail (1st Class) |
| 29808 | HENDERSON, CHRIS, 2005 GLENMERE DR, ALLEN, TX, 75013 | US Mail (1st Class) |
| 29806 | HENDERSON, CLINT, 200 CENTRAL PARK S APT 3E, NEW YORK, NY, 10019-1437 | US Mail (1st Class) |
| 29419 | HENDERSON, JACK, 14063 STATE RT 534, SALEM, OH, 44460 | US Mail (1st Class) |
| 29807 | HENDERSON, JACK, 14063 STATE ROUTE 534, SALEM, OH, 44460 | US Mail (1st Class) |
| 29419 | HENDERSON, JEFFERY, 6621 BIANCA AVE, VAN NUYS, CA, 91406 | US Mail (1st Class) |
| 29807 | HENDERSON, JERRY, 2304 CHESTNUT LN NW, CLEVELAND, TN, 37312-2100 | US Mail (1st Class) |
| 29806 | HENDERSON, JODI, 78454 BARNES RD, MILLINGTON, MI, 48746 | US Mail (1st Class) |
| 29419 | HENDERSON, MELISSA, 2438 CEDAR SPRINGS RD, RURAL RETREAT, VA, 24368 | US Mail (1st Class) |
| 29806 | HENDERSON, STEVEN, 145 6TH AVE APT 3, WOONSOCKET, RI, 02895-4024 | US Mail (1st Class) |
| 29807 | HENDIRCKS, ANTOINE, 1633 FREDERICK AVE, BALTIMORE, MD, 21223 | US Mail (1st Class) |
| 29807 | HENDRAWATI, RATNA, 522 S ALHAMBRA AVE APT C, MONTEREY PARK, CA, 91755 | US Mail (1st Class) |
| 29807 | HENDRICK, MATTHEW, 733 TRAILS END CIR, HURST, TX, 76054 | US Mail (1st Class) |

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29806 | HENDRICKS, ADA, 707 CRESTVIEW TER, GRAIN VALLEY, MO, 64029-8446 | US Mail (1st Class) |
| 29806 | HENDRICKS, ANTOINE, 1633 FREDERICK AVE, BALTIMORE, MD, 21223 | US Mail (1st Class) |
| 29806 | HENDRICKS, CHRISTOPHER, 91 122 AKEKEE PL, EWA BEACH, HI, 96706-3920 | US Mail (1st Class) |
| 29807 | HENNE, TRICIA, 805 STATE ST APT 6, HAMBURG, PA, 19526 | US Mail (1st Class) |
| 29808 | HENNINGER, MICHELLE, 18 BEAVER ST, NASHUA, NH, 03063-3127 | US Mail (1st Class) |
| 29806 | HENRY, AARON, 2904 CARONE DR, JEFFERSON, MD, 21755-8027 | US Mail (1st Class) |
| 29806 | HENRY, JULIE, 7064 MARMOTA ST, VENTURA, CA, 93003-6843 | US Mail (1st Class) |
| 29806 | HENRY, KEVIN, 6607 N MAY AVE, OKLAHOMA CITY, OK, 73116-3401 | US Mail (1st Class) |
| 29807 | HENSHAW, FRITZ, 2 NEVA CT, DANVILLE, CA, 94526-4120 | US Mail (1st Class) |
| 29806 | HENSLER, DAVID, 4054 N HERMITAGE AVE # 1N, CHICAGO, IL, 60613-2510 | US Mail (1st Class) |
| 29807 | HENSLEY, CHRIS, 34825 SHAWN DR, NORTH RIDGEVILLE, OH, 44039 | US Mail (1st Class) |
| 29807 | HENSLEY, GAIL, 105 KATHERINE ST, KINGSPORT, TN, 37660-2113 | US Mail (1st Class) |
| 29806 | HENSON, EDGAR, 15003 AVON CT, VICTORVILLE, CA, 92394-1035 | US Mail (1st Class) |
| 29807 | HEPLER, CAROL, 1629 SEAYES RD SW, MABLETON, GA, 30126-1150 | US Mail (1st Class) |
| 29806 | HEPPARD, DAVID, 1781 HERMES ST, SAN DIEGO, CA, 92154 | US Mail (1st Class) |
| 29808 | HEPPENSTALL, JENNIFER B, 13515 SPINNING WHEEL DR, GERMANTOWN, MD, 20874 | US Mail (1st Class) |
| 29806 | HER, CHAN, 11663 DRUMCASTLE TER, GERMANTOWN, MD, 20876-5638 | US Mail (1st Class) |
| 29807 | HERALA, CHARLES, 4 ESTUARY CT, SALEM, SC, 29676-4008 | US Mail (1st Class) |
| 29808 | HERATH, BANDARA, 301 HYATT LOOP, OXFORD, MS, 38655 | US Mail (1st Class) |
| 29808 | HERATH, BANDARA, 301 HAYATT LOOP, OXFORD, MS, 38655 | US Mail (1st Class) |
| 29807 | HERAUX, KIMBERLEY, 3314 BIG CLOUD CIR, THOUSAND OAKS, CA, 91360 | US Mail (1st Class) |
| 29807 | HERB, MYRNA, 10 HIGH ST, FORT PLAIN, NY, 13339 | US Mail (1st Class) |
| 29807 | HERBERS, DEANNA, 18017 FERTILE MEADOW CT, GAITHERSBURG, MD, 20877 | US Mail (1st Class) |
| 29806 | HERBISON, DANIEL, 284 OLD HWY 47, CHARLOTTE, TN, 37036 | US Mail (1st Class) |
| 29419 | HERBOTT-BROWN, DEBORAH, PO BOX 243, ST JAMES CITY, FL, 33956 | US Mail (1st Class) |
| 29806 | HERBST, RYAN, 43 ALEXANDER ST, HAGERSTOWN, MD, 21740-5315 | US Mail (1st Class) |
| 29419 | HEREDIA, DIANA, 3210 E KEARNEY ST, LAREDO, TX, 78043 | US Mail (1st Class) |
| 29419 | HERLOFSKY, RYAN, 2853 ULYSSES ST NE, MINNEAPOLIS, MN, 55418 | US Mail (1st Class) |
| 29419 | HERMAN ALEXIS & CO INC, 633 WEST 5TH ST, FL 28, LOS ANGELES, CA, 90071 | US Mail (1st Class) |
| 29419 | HERMAN, BARRY, 4 LINDEN AVE, ATHERTON, CA, 94027 | US Mail (1st Class) |
| 29806 | HERMAN, BARRY, 45 LINDEN AVE, ATHERTON, CA, 94027 | US Mail (1st Class) |
| 29807 | HERMAN, JOYCE, 15007 NE 11TH PL, BELLEVUE, WA, 98007 | US Mail (1st Class) |
| 29806 | HERMAN, NANCY, 223 BURNING TREE RD, TIMONIUM, MD, 21093-3004 | US Mail (1st Class) |
| 29807 | HERMANTO, ULRICH, 2518 A SOUTH BLVD, HOUSTON, TX, 77098-5112 | US Mail (1st Class) |
| 29807 | HERMILLER, CRAIG, 3508 WELLS PL S, RENTON, WA, 98055 | US Mail (1st Class) |
| 29807 | HERMIZ, RAMIN, 2510 ROBERTS RD, TURLOCK, CA, 95382-9507 | US Mail (1st Class) |
| 29808 | HERMOSILLO, ART, 217 W BERMUDA DUNES ST, ONTARIO, CA, 91762-6604 | US Mail (1st Class) |
| 29419 | HERMS, JUAN, 28292 JOHNSON RD, GEORGETOWN, DE, 19947 | US Mail (1st Class) |
| 29807 | HERN, KYLA, 1920 6TH ST APT 251, SANTA MONICA, CA, 90405 | US Mail (1st Class) |
| 29806 | HERNANDEZ, ALICIA, 24782 VIA SAN MARCO, ALISO VIEJO, CA, 92656 | US Mail (1st Class) |
| 29807 | HERNANDEZ, DANA, 40282 STORMENT LN, SPRINGFIELD, OR, 97478-9620 | US Mail (1st Class) |
| 29806 | HERNANDEZ, DOLORES, 982 HARVEST CIR, BUFFALO GROVE, IL, 60089-1582 | US Mail (1st Class) |
| 29419 | HERNANDEZ, ENEDALIA, 5927 WESTOVER ST, HOUSTON, TX, 77033 | US Mail (1st Class) |
| 29419 | HERNANDEZ, ENEDOLIA, 5927 WESTOVER ST, HOUSTON, TX, 77033 | US Mail (1st Class) |
| 29419 | HERNANDEZ, JORGE, & WEIN MALK IN LLC MR 26TH 42ND ST FLR 60, NEW YORK, NY, 10165 | US Mail (1st Class) |
| 29806 | HERNANDEZ, JOSEPH, 8424 SANTA MONICA BLVD # 4305, WEST HOLLYWOOD, CA, 90069 | US Mail (1st Class) |
| 29806 | HERNANDEZ, JOSEPH, 8424 SANTA MONICA BLVD # A305, WEST HOLLYWOOD, CA, 90069 | US Mail (1st Class) |
| 29419 | HERNANDEZ, JUDITH, 4050 COLLEGE TER # 37315-1493, OOLTEWAH, TN, 37363 | US Mail (1st Class) |
| 29419 | HERNANDEZ, JUDITH, PO BOX 405, OOLTEWAH, TN, 37363 | US Mail (1st Class) |
| 29419 | HERNANDEZ, MARLENE, 602 SPELL ST, HOUSTON, TX, 77022 | US Mail (1st Class) |

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29807 | HERNANDEZ, PAULO, 55 BOLTON TRL, NORTH CHILI, NY, 14514 | US Mail (1st Class) |
| 29806 | HERNANDEZ, ROSA, 500 HALEY ST APT 378, IRVING, TX, 75060 | US Mail (1st Class) |
| 29806 | HERNANDEZ, STEPHEN, 29763 DESERT JEWEL DR, SUN CITY, CA, 92584-7838 | US Mail (1st Class) |
| 29806 | HERR, LEE, 7012 ROWLAND AVE, KANSAS CITY, KS, 66109-1831 | US Mail (1st Class) |
| 29419 | HERREN, DESSIE, 840 N 6TH ST, BLACKWELL, OK, 74631 | US Mail (1st Class) |
| 29807 | HERRERA JR, LUIS, 225 WASHINGTON ST FL 2, MOUNT VERNON, NY, 10553-1015 | US Mail (1st Class) |
| 29808 | HERRERA, EDUARDO, 13517 HICKORY CREEK DR, HASLET, TX, 76052-2431 | US Mail (1st Class) |
| 29807 | HERRERA, EUIALIO, 3926 W LINDBERGH CT, BAYTOWN, TX, 77521-2201 | US Mail (1st Class) |
| 29807 | HERRERA, FIDEL, 133 W 71ST ST, NEW YORK, NY, 10023-3834 | US Mail (1st Class) |
| 29808 | HERRERA, GLORIA, 99 GREEN GROVE AVE APT 28A, KEYPORT, NJ, 07735 | US Mail (1st Class) |
| 29808 | HERRERA, MARISSA, 14109 MYSTIC ST, WHITTIER, CA, 90604-1615 | US Mail (1st Class) |
| 29807 | HERRERA-MATA, LYDIA, 17233 ROAD 36, MADERA, CA, 93636 | US Mail (1st Class) |
| 29806 | HERRERIA, ALEX, 2241 33RD AVE, SAN FRANCISCO, CA, 94116-1606 | US Mail (1st Class) |
| 29806 | HERRICK, MARY, 1402 TODD TRL, COLLEGE STATION, TX, 77845-5246 | US Mail (1st Class) |
| 29807 | HERRIN, DENNIS, 6857 LAFAYETTE PARK DR, ANNANDALE, VA, 22003-3222 | US Mail (1st Class) |
| 29806 | HERRING II, JAMES, 401 S MAIN ST, BOTKINS, OH, 45306-9550 | US Mail (1st Class) |
| 29419 | HERRING, ANGELA, 970 ESTATES DR, LOS ALAMOS, NM, 87544 | US Mail (1st Class) |
| 29806 | HERRING, STUART, 910 ESTATES DR, LOS ALAMOS, NM, 87544 | US Mail (1st Class) |
| 29808 | HERRMANN, CHRISTINA, 66 GORET DR, COLORADO SPRINGS, CO, 80911-1927 | US Mail (1st Class) |
| 29807 | HERRON, CARMEL, 245 VISTA DE SIERRA, LOS GATOS, CA, 95030 | US Mail (1st Class) |
| 29419 | HERRON, TIFFANY, 240 CARL HERRON RD, MERRYVILLE, LA, 70653 | US Mail (1st Class) |
| 29807 | HERSHBERGER, JEANNE, 188 MAIN ST, MANNS CHOICE, PA, 15550 | US Mail (1st Class) |
| 29806 | HERT, DANIELLE, 2227 MARMION AVE, JOLIET, IL, 60436-1122 | US Mail (1st Class) |
| 29807 | HERTERT, ROLAND, 17632 HOLLY OAK AVE, FORT MYERS, FL, 33967 | US Mail (1st Class) |
| 29807 | HERTWECK, JEFF, 1311 CHAPMANS RETREAT DR, SPRING HILL, TN, 37174 | US Mail (1st Class) |
| 29806 | HERWIG, FRANK, 3031 MONTROSE AE #16, LA CRESCENTA, CA, 91214 | US Mail (1st Class) |
| 29419 | HERWIG, FRANK, 3031 MONTROSE AVE APT 16, LA CRESCENTA, CA, 91214 | US Mail (1st Class) |
| 29807 | HERZOG, DEREK, 236 POST RD, BOWDOINHAM, ME, 04008 | US Mail (1st Class) |
| 29806 | HERZOG, JENNIFER, 412 KILDARE ST, GILBERTS, IL, 60136-8914 | US Mail (1st Class) |
| 29807 | HERZOG, MARY, 533 ALLENTOWN RD, PARSIPPANY, NJ, 07054 | US Mail (1st Class) |
| 29806 | HES, SAMANTHA, 1210 E JOHN ST APT 2, SEATTLE, WA, 98102 | US Mail (1st Class) |
| 29806 | HESS, JAMES, 2107 S 57TH AVE, CICERO, IL, 60804 | US Mail (1st Class) |
| 29806 | HESS, JOEL, PO BOX 2620, ESTES PARK, CO, 80517-2620 | US Mail (1st Class) |
| 29807 | HESS, JOHN, 308 FORREST DR, CANONSBURG, PA, 15317 | US Mail (1st Class) |
| 29807 | HESS, KEVIN, 1309 HIGHWOOD PL, WESLEY CHAPEL, FL, 33543 | US Mail (1st Class) |
| 29806 | HESSE, HUGO, 1412 10TH ST APT 9, CORONADO, CA, 92118 | US Mail (1st Class) |
| 29806 | HETAMSARIA, KAPIL, 11903 COIT RD APT 1203, DALLAS, TX, 75251-2411 | US Mail (1st Class) |
| 29806 | HETSCH, MARY, 3336 CHEROKEE LN, PROVO, UT, 84604 | US Mail (1st Class) |
| 29808 | HETTINGER, JOYCE, 32180 OLIVE HILL WAY, BRASHEAR, MO, 63533 | US Mail (1st Class) |
| 29807 | HEURING, THOMAS, 406 CONNECTICUT AVE, ROCHESTER, PA, 15074 | US Mail (1st Class) |
| 29807 | HEUSINGER, SHARA, 300 HILDEGARDE TER, VICKSBURG, MS, 39183 | US Mail (1st Class) |
| 29807 | HEUTON, JAMIE, 6573 CITY WEST PKWY, EDEN PRAIRIE, MN, 55344 | US Mail (1st Class) |
| 29419 | HEWITT, KAREN, 1071 N SHORE DR, HICKORY, NC, 28601 | US Mail (1st Class) |
| 29419 | HEWITT, ROCHELLE, 6125 ANNAPOLIS ST, HOUSTON, TX, 77005 | US Mail (1st Class) |
| 29419 | HEWLETT-PACKARD COMPANY, PO BOX 1011149, ATHANTA, GA, 30392-1149 | US Mail (1st Class) |
| 29807 | HEY, CINDY, 741 E CALVADA BLVD, PAHRUMP, NV, 89048 | US Mail (1st Class) |
| 29419 | HIBBERT, MARK, 6103 LONGVIEW ST, PORTAGE, MI, 49024 | US Mail (1st Class) |
| 29419 | HIBBERT-WHYTE, DIANNE, 2660 NW 62ND TER, SUNRISE, FL, 33313 | US Mail (1st Class) |
| 29419 | HICE, TERESA, 1404 PLEASANTS RD, WENDELL, NC, 27591 | US Mail (1st Class) |
| 29808 | HICKEY, DAVID, 3215 COUNTRYSIDE WEST RD, GUM SPRING, VA, 23065-2108 | US Mail (1st Class) |

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29808 | HICKEY, FRED, 306 W FRANKLIN AVE, EL SEGUNDO, CA, 90245-3605 | US Mail (1st Class) |
| 29807 | HICKEY, THOMAS, 674 BEACON ST, LOWELL, MA, 01850 | US Mail (1st Class) |
| 29806 | HICKLING, DAN, 15045 SUMNER, REDFORD, MI, 48239 | US Mail (1st Class) |
| 29806 | HICKMAN, GERALD, 6645 MUGGINS CREEK RD, GLOUCESTER, VA, 23061-4710 | US Mail (1st Class) |
| 29806 | HICKS SR, WILLIAM, 100 ALTAIR DR, BLACKWOOD, NJ, 08012-2409 | US Mail (1st Class) |
| 29808 | HICKS, APRIL, 1005 NE 19TH ST, OKLAHOMA CITY, OK, 73111-1013 | US Mail (1st Class) |
| 29808 | HICKS, FRANCES, 12102 MARCIA DR, HOUSTON, TX, 77065 | US Mail (1st Class) |
| 29807 | HICKS, HERALINE, 2620 HALLIE MILL RD, COLLEGE PARK, GA, 30349-7123 | US Mail (1st Class) |
| 29419 | HICKS, VICTORIA, 95 RICHMOND HILL RD, NEW CANAAN, CT, 06840 | US Mail (1st Class) |
| 29419 | HIEBERT, STEVE, PO BOX 1338, PIONEER, CA, 95666 | US Mail (1st Class) |
| 29806 | HIGASHIONNA, LINDEE, 2221 ANAPANAPA ST, PEARL CITY, HI, 96782-1130 | US Mail (1st Class) |
| 29806 | HIGDON, JOYCE, 8711 WARD RD, WHITESVILLE, KY, 42378-9577 | US Mail (1st Class) |
| 29806 | HIGGINS, CHRISTIE, 4715 NW MALHUER AVE, PORTLAND, OR, 97229-2850 | US Mail (1st Class) |
| 29806 | HIGGINS, DYAN, 309 SE 21ST ST, CAPE CORAL, FL, 33990-4360 | US Mail (1st Class) |
| 29808 | HIGGINS, TINA, 2404 KAYWOOD LN, SILVER SPRING, MD, 20905 | US Mail (1st Class) |
| 29807 | HIGGINS, WILBURN, 1164 MONTE VISTA AVE STE 7, UPLAND, CA, 91786 | US Mail (1st Class) |
| 29808 | HIGH, JASON, 3727 E OREGON CHURCH RD, TERRE HAUTE, IN, 47802 | US Mail (1st Class) |
| 29808 | HIGHLAND, TED, 1807 MOCKINGBIRD PL, DANVILLE, CA, 94526 | US Mail (1st Class) |
| 29419 | HIGHOLT, REBECCA, 4719 FARMDALE AVE, NORTH HOLLYWOOD, CA, 91602 | US Mail (1st Class) |
| 29806 | HIGHSMITH, DAVE, 143 NUTWOOD DR, TALLMADGE, OH, 44278 | US Mail (1st Class) |
| 29807 | HIGLEY, DAVID, 3048 WOODSBORO DR NE, GRAND RAPIDS, MI, 49525 | US Mail (1st Class) |
| 29419 | HIGLEY, DAVID, 3048 WOODSBORO DR NE, GRAND RAPIDS, MI, 49525 | US Mail (1st Class) |
| 29808 | HILA, SORANA, 2083 CAMPUS RD, CLEVELAND, OH, 44121 | US Mail (1st Class) |
| 29806 | HILBERT, MARYLA, 1806 S 28TH ST, PHILADELPHIA, PA, 19145-1614 | US Mail (1st Class) |
| 29419 | HILDEBRAND, TODD, 377 SLATE DR, BOILING SPRINGS, SC, 29316 | US Mail (1st Class) |
| 29807 | HILGENDORF, ROBERT, 541 CONNECTICUT AVE, MARYSVILLE, MI, 48040 | US Mail (1st Class) |
| 29808 | HILL, ANDREW, 1007 TANGLEWOOD LN, ARLINGTON, TX, 76012 | US Mail (1st Class) |
| 29808 | HILL, BOBBY E, 116 GREENLAND FARMS DR, CLARKSVILLE, TN, 37040 | US Mail (1st Class) |
| 29808 | HILL, CAROL, 515 S B ST APT A, TUSTIN, CA, 92780 | US Mail (1st Class) |
| 29806 | HILL, DAVID, 208 HARRIS RD APT AB4, BEDFORD HILLS, NY, 10507-2131 | US Mail (1st Class) |
| 29806 | HILL, FREDERICK, 113 STONY BROOK RD, COLUMBIA, NJ, 07832-2626 | US Mail (1st Class) |
| 29807 | HILL, JAMES, 104 ARBOR TREE CT, HOLLY SPRINGS, NC, 27540 | US Mail (1st Class) |
| 29419 | HILL, JORDAN, 285 MOTEL AVE, RED WING, MN, 55066 | US Mail (1st Class) |
| 29806 | HILL, KYLE, 7175 BRIDE WATER BLVD, COLUMBUS, OH, 43235 | US Mail (1st Class) |
| 29419 | HILL, LAWRENCE, 13 DUNWICH MANOR PL, GAITHERSBURG, MD, 20877 | US Mail (1st Class) |
| 29807 | HILL, MELISSA, 6255 JUMILLA AVE, WOODLAND HILLS, CA, 91367-3822 | US Mail (1st Class) |
| 29807 | HILL, PETER, 5812 RIDGEWOOD RD, KNOXVILLE, TN, 37918 | US Mail (1st Class) |
| 29808 | HILL, PETER, 436 ACADEMY AVE, DAWSONVILLE, GA, 30534-4023 | US Mail (1st Class) |
| 29807 | HILL, ROBERT, 3343 W ROSS AVE, PHOENIX, AZ, 85027 | US Mail (1st Class) |
| 29806 | HILL, SABREEN, 3461 ROCKMILL DR, ELLENWOOD, GA, 30294 | US Mail (1st Class) |
| 29419 | HILL, SONJA, 1613 E PINE ST, COMPTON, CA, 90221 | US Mail (1st Class) |
| 29419 | HILL, SONYA, 6624 LAUREL RD, OKLAHOMA CITY, OK, 73162 | US Mail (1st Class) |
| 29808 | HILL, STEVEN, 1408 LANCELOT ST, LOWELL, AR, 72745 | US Mail (1st Class) |
| 29806 | HILL, SUSANNE, 20030 SW MILITARY LN, BEAVERTON, OR, 97007-8731 | US Mail (1st Class) |
| 29806 | HILL, SUZANNE, 9656 273RD ST, CHISAGO CITY, MN, 55013-7319 | US Mail (1st Class) |
| 29807 | HILL, TODD, 749 WHITE PINE AVE, ROCKLEDGE, FL, 32955 | US Mail (1st Class) |
| 29807 | HILL, VICKI, 5168 SPRINGDALE BLVD, HILLIARD, OH, 43026 | US Mail (1st Class) |
| 29419 | HILL, W LAWRENCE, 13 DUNWICH MANOR PL, GAITHERSBURG, MD, 20877 | US Mail (1st Class) |
| 29806 | HILL, WILLIAM, 2517 BRENTWOOD DR, FRISCO, TX, 75034-4657 | US Mail (1st Class) |
| 29807 | HILLEGASS, HARRY, 232 JEFFERSON AVE, NAZARETH, PA, 18064 | US Mail (1st Class) |

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 29808 | HILLENBRAND, RICHARD, 9104 WARNICK RD, FRANKENMUTH, MI, 48734-9510 | US Mail (1st Class) |
| 29419 | HILLIARD, TARA, 1321 MIDDLETON DR, CEDAR HILL, TX, 75104 | US Mail (1st Class) |
| 29419 | HILL-JACKSON, MICHAEL, 6 MIZPAH CT, SEASIDE, CA, 93955 | US Mail (1st Class) |
| 29808 | HILLS, KEVIN A, N1494 ELLEN LANE, GREENVILLE, WI, 54942 | US Mail (1st Class) |
| 29807 | HILLS, SHANE, 214 N 3RD ST APT B, CLINTON, MO, 64735 | US Mail (1st Class) |
| 29808 | HILLS, TOM, 817 FOX RUN, HEBER SPRINGS, AR, 72543 | US Mail (1st Class) |
| 29807 | HILSUK, MERIDITH, 17125 E KENT DR, AURORA, CO, 80013-3012 | US Mail (1st Class) |
| 29807 | HILTON, ESTHER, 1182 COUNTY ROAD 465, LAKE PANASOFFKEE, FL, 33538 | US Mail (1st Class) |
| 29806 | HILZHAVJ, ADAM, 28190 SHIAWASSEE RD, FARMINGTON HILLS, MI, 48336 | US Mail (1st Class) |
| 29419 | HIMMELBERGER, DANIEL, 4418 SPRUCE ST APT I3, PHILADELPHIA, PA, 19104 | US Mail (1st Class) |
| 29807 | HINCK, VANCE, 408 BULL RD, ROCK TAVERN, NY, 12575 | US Mail (1st Class) |
| 29806 | HINDMAN, JAMES, 501 S MAIN ST, CHAFFEE, MO, 63740 | US Mail (1st Class) |
| 29807 | HINDMAN, SAMANTHA, 203 CLEVELAND ST APT B, HOXIE, AR, 72433 | US Mail (1st Class) |
| 29808 | HINDS, CLEMENT, 937 TAMA HILL CT, AUBURN, GA, 30011 | US Mail (1st Class) |
| 29808 | HINDS, DONALD, 7540 N HENNY RD, JONES, OK, 73049 | US Mail (1st Class) |
| 29808 | HINES, TEDDY, 624 E ALLENS LN, PHILADELPHIA, PA, 19119-1107 | US Mail (1st Class) |
| 29806 | HING, TOUCH, 27 OLD STONEHILL RD, TYNGSBORO, MA, 01879-2544 | US Mail (1st Class) |
| 29806 | HINGLETON, HATTIE, 3929 CANDLELITE DR, COLUMBIA, SC, 29209-5019 | US Mail (1st Class) |
| 29806 | HINKAMPER, SARAH, 1217 N 10TH ST, QUINCY, IL, 62301-2010 | US Mail (1st Class) |
| 29419 | HINKLE, W CLARKE, 9971 CO RD 56, TORONTO, OH, 43964 | US Mail (1st Class) |
| 29806 | HINOJOSA, WENDY, 1506 W ERWIN AVE, MCKINNEY, TX, 75069-3102 | US Mail (1st Class) |
| 29806 | HINOJOSA, WENDY, 1806 ERWIN PL, MCKINNEY, TX, 75069-3108 | US Mail (1st Class) |
| 29806 | HINSON, TREY, 2643 HODGES BEND CIR, SUGAR LAND, TX, 77479-1400 | US Mail (1st Class) |
| 29806 | HINTON, JACKSON, 407 W CAROLINA AVE, RUSTON, LA, 71270 | US Mail (1st Class) |
| 29807 | HIPOLITO, ROBERTO, 27 LEONARD ST, MOUNT KISCO, NY, 10549 | US Mail (1st Class) |
| 29419 | HIRESTRATEGY INC, 11730 PLAZA AMERICA DR, STE 340, RESTON, VA, 20190 | US Mail (1st Class) |
| 29808 | HIRESTRATEGY INC, 11730 PLAZA AMERICA DR, STE 340, RESTON, VA, 20190 | US Mail (1st Class) |
| 29808 | HIRSCH, STEPHANIE, 6141 ROSEBORO CT, NORTH LAS VEGAS, NV, 89081 | US Mail (1st Class) |
| 29806 | HIRSH, MURRAY, 72 HAMILTON AVE NW APT 2250, ROME, GA, 30165-2486 | US Mail (1st Class) |
| 29806 | HITCHCOCK, TOM, 536 TULIPAN WAY, APT. A, TALENT, OR, 97540 | US Mail (1st Class) |
| 29419 | HITT, NATHAN, 17370 HIDDEN LAKE WAY, NORTHVILLE, MI, 48168 | US Mail (1st Class) |
| 29807 | HITT, TERRY, 9105 BOCA GARDENS CIR S APT B, BOCA RATON, FL, 33496 | US Mail (1st Class) |
| 29419 | HITTS, YVONNE, 2924 UPPERLINE ST, NEW ORLEANS, LA, 70115 | US Mail (1st Class) |
| 29806 | HIXON, RACHEL, 145 W MCMILLAN ST APT 325, CINCINNATI, OH, 45219 | US Mail (1st Class) |
| 29419 | HIXSON, ROGER, 1630 S BARRANCA AVE SPC 46, GLENDORA, CA, 91740 | US Mail (1st Class) |
| 29808 | HLASTALA, JIM, 4800 TANNERS SPRING DR, ALPHARETTA, GA, 30022-2668 | US Mail (1st Class) |
| 29806 | HLAVAM, DOREEN, 2713 N MERRIMAC AVE, CHICAGO, IL, 60639 | US Mail (1st Class) |
| 29419 | HNCILES, MAURICE, 4317 JOSEPHINE AVE, BELTSVILLE, MD, 20705 | US Mail (1st Class) |
| 29807 | HO, BYRON, 604 WALNUT HOLLOW DR, MANSFIELD, TX, 76063 | US Mail (1st Class) |
| 29419 | HO, CATHY, 1794 MORNING CANYON RD, DIAMOND BAR, CA, 91765 | US Mail (1st Class) |
| 29419 | HO, KHOA, 3801 CITADEL DR, GARLAND, TX, 75040 | US Mail (1st Class) |
| 29807 | HO, LEO, 42701 BARON ST, FREMONT, CA, 94539 | US Mail (1st Class) |
| 29806 | HO, MANCHI, 905 N WAYNE ST APT 103, ARLINGTON, VA, 22201 | US Mail (1st Class) |
| 29806 | HO, NHUT, 4661 PURDUE DR, BOYNTON BEACH, FL, 33436 | US Mail (1st Class) |
| 29419 | HO, PETER, 2255 40TH AVE, SAN FRANCISCO, CA, 94116 | US Mail (1st Class) |
| 29807 | HO, PHILIP, 3364 TAURUS LN, SANTA ANA, CA, 92704 | US Mail (1st Class) |
| 29807 | HO, WANKI, 3900 MOORPARK AVE APT 98, SAN JOSE, CA, 95117-1824 | US Mail (1st Class) |
| 29806 | HOAGSTROM, REBECCA, 9337 TERRY ST, DETROIT, MI, 48228 | US Mail (1st Class) |
| 29807 | HOANG, BRANDON, 13703 CHARTERHOUSE WAY, SUGAR LAND, TX, 77478 | US Mail (1st Class) |
| 29806 | HOANG, HIEN, 10583 GIFFIN WAY, SAN DIEGO, CA, 92126 | US Mail (1st Class) |

SN Liquidation, Inc., et al. f/k/a InPhonic, Inc.

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29807 | HOANG, JAMES, 1012 S DEMING ST, SANTA ANA, CA, 92704 | US Mail (1st Class) |
| 29806 | HOANG, LYNN, 8550 COSTA VERDE BLVD APT 5238, SAN DIEGO, CA, 92122 | US Mail (1st Class) |
| 29807 | HOANG, MINH, 15766 CAMINO CRISALIDA, SAN DIEGO, CA, 92127 | US Mail (1st Class) |
| 29807 | HOANG, TUYEN, 1026 N BRISTOL ST, WICHITA, KS, 67206 | US Mail (1st Class) |
| 29419 | HOBART WEST SOLUTIONS LLC, 25 A VREELAND ROAD, SUITE 200, FLORHAM PARK, NJ, 07932 | US Mail (1st Class) |
| 29808 | HOBART WEST SOLUTIONS LLC, 25 A VREELAND RD, STE 200, FLORHAM PARK, NJ, 07932 | US Mail (1st Class) |
| 29806 | HOBBS, REBECCA, 6583 GRANGE LN UNIT 402, ALEXANDRIA, VA, 22315 | US Mail (1st Class) |
| 29806 | HOBLER, JUSITN, PO BOX 431, SHARPSBURG, MD, 21782 | US Mail (1st Class) |
| 29419 | HOCHBERG, DAVID, 4700 N HABANA AVE STE 505, TAMPA, FL, 33614 | US Mail (1st Class) |
| 29807 | HOCKETT, CAREY, 142 S WETHERLY DR APT 101, LOS ANGELES, CA, 90048 | US Mail (1st Class) |
| 29419 | HOCTOR, TIMOTHY, 65 DERMODY RD BOX 161, NEW LEBANON, NY, 12125 | US Mail (1st Class) |
| 29806 | HODGES, FRANCES, 3223 MILLWOOD TRL SE, SMYRNA, GA, 30080-4599 | US Mail (1st Class) |
| 29419 | HODGES, STEPHEN, 176 WILLIAM ST, LOUISVILLE, KY, 40206 | US Mail (1st Class) |
| 29806 | HOEHIN, STEVEN, 1308 N BREEZELAND RD, OCONOMOWOC, WI, 53066 | US Mail (1st Class) |
| 29806 | HOEL, RICHARD, 8722 W RUNION DR, PEORIA, AZ, 85382-6411 | US Mail (1st Class) |
| 29808 | HOELZEL, ANDREA, 91-6621 KAPOLEI PKWY, EWA BEACH, HI, 96706 | US Mail (1st Class) |
| 29807 | HOESS, ANGELA, 3583 BASELINE RD, GOBLES, MI, 49055 | US Mail (1st Class) |
| 29807 | HOEY, MELISSA, 323 BOW LN, GILBERTSVILLE, PA, 19525 | US Mail (1st Class) |
| 29419 | HOFER, MIKE, 7700 120TH AVE W, TAYLOR RIDGE, IL, 61284 | US Mail (1st Class) |
| 29419 | HOFFMAN, BARRY, 106 WOODRIDGE CT, OVILLA, TX, 75154 | US Mail (1st Class) |
| 29808 | HOFFMAN, BRIAN, 302 W 12TH ST, HASTINGS, NE, 68901 | US Mail (1st Class) |
| 29419 | HOFFMAN, GAIL, 1507 BIRMINGHAM DR, FORT COLLINS, CO, 80526 | US Mail (1st Class) |
| 29806 | HOFFMAN, JASON, 11110 N CHATBURN LN, STILLWATER, OK, 74075-1738 | US Mail (1st Class) |
| 29808 | HOFFMAN, JODY M, 612 2ND ST, HOQUIAM, WA, 98550 | US Mail (1st Class) |
| 29807 | HOFFMANN, REBECCA, 24825 REEDS POINTE DR, NOVI, MI, 48374-2538 | US Mail (1st Class) |
| 29806 | HOFINGER, HORST, 3297 BURNHAM WAY NW, KENNESAW, GA, 30152-5803 | US Mail (1st Class) |
| 29807 | HOFLAND, PAUL, 2315 55TH AVE, BALDWIN, WI, 54002-7228 | US Mail (1st Class) |
| 29807 | HOFSOMMER, RICKI, 139 SE 1171, KNOB NOSTER, MO, 65336-2105 | US Mail (1st Class) |
| 29807 | HOGAN, STEPHEN, 3660 N LAKE SHORE DR APT 4708, CHICAGO, IL, 60613 | US Mail (1st Class) |
| 29806 | HOGUE, AMBER, PO BOX 3727, COLUMBUS, OH, 43210-0727 | US Mail (1st Class) |
| 29806 | HOGUE, TAMMY, 5248 S SHADES CREST RD, BESSEMER, AL, 35022-4221 | US Mail (1st Class) |
| 29419 | HOHLER, SANDRA, 1495 OAKGREEN AVE N, STILLWATER, MN, 55082 | US Mail (1st Class) |
| 29806 | HOHMANN, LAUREN, 6960 HILLSIDE DR, BLOOMSBURG, PA, 17815 | US Mail (1st Class) |
| 29419 | HOKE, IKAIKA, 360 TEMPLE AVE APT 8, LONG BEACH, CA, 90814 | US Mail (1st Class) |
| 29807 | HOKE, KEVIN, 16627 89TH PL N, LOXAHATCHEE, FL, 33470 | US Mail (1st Class) |
| 29419 | HOKE, PETER, 6721 BARRETT RD, FALLS CHURCH, VA, 22042 | US Mail (1st Class) |
| 29806 | HOKE, ROBERT, 430 WABASHA ST N STE 201, SAINT PAUL, MN, 55101-4450 | US Mail (1st Class) |
| 29808 | HOKKA, DILEK, RR 6 BOX 6426 G, SAYLORSBURG, PA, 18353 | US Mail (1st Class) |
| 29808 | HOLCOMB, DONALD, 101 WATSON HILL RD, LIMERICK, ME, 04048-3111 | US Mail (1st Class) |
| 29807 | HOLCOMB, NELSON, 539 GREENSBURG PIKE, WEST NEWTON, PA, 15089-2007 | US Mail (1st Class) |
| 29806 | HOLDEN, BRIAN, 3312 NORTHSIDE DR APT 708, KEY WEST, FL, 33040-4117 | US Mail (1st Class) |
| 29808 | HOLDEN, JON, 56 BEAVER ST, APT 502, NEW YORK, NY, 10004 | US Mail (1st Class) |
| 29806 | HOLDEN, RUSSELL, 1012 ABERCORN, SCHERTZ, TX, 78154 | US Mail (1st Class) |
| 29806 | HOLDER, JUSTIN, PO BOX 431, SHARPSBURG, MD, 21782 | US Mail (1st Class) |
| 29806 | HOLDER, ORIN, 154 36TH ST SE, GRAND RAPIDS, MI, 49548-2260 | US Mail (1st Class) |
| 29808 | HOLIKATTI, SRIKANTH, 1843 BELMAR CT, FOLSOM, CA, 95630 | US Mail (1st Class) |
| 29806 | HOLLADAY, PAULETTE, 650 1ST ST APT 2, HOBOKEN, NJ, 07030-6022 | US Mail (1st Class) |
| 29808 | HOLLAND KNIGHT LLP, (RE: WATERFRONT CENTER LIMITED PARTNERSHIP), STEPHEN A BOGORAD ESQ, 2099 PENNSYLVANIA AVE  NW, SUITE 100, WASHINGTON, DC, 20006 | US Mail (1st Class) |
| 29419 | HOLLAND, ANDREW, 395B CANYON DR, POCATELLO, ID, 83204 | US Mail (1st Class) |

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29807 | HOLLAND, ANNAMAE, 1935 W 1600 N, SAINT GEORGE, UT, 84770-4704 | US Mail (1st Class) |
| 29419 | HOLLAND, CARRIE, PO BOX 6422, VISALIA, CA, 93290 | US Mail (1st Class) |
| 29807 | HOLLEIN, MARIE, 101 OLD DUNDEE RD, BARRINGTON, IL, 60010-5117 | US Mail (1st Class) |
| 29807 | HOLLIDAY, JAMES, 4797 GOLDEN RIDGE DR, CORONA, CA, 92880-9418 | US Mail (1st Class) |
| 29808 | HOLLIMON, AMY, 3341 S ROLLING OAK DR, BLOOMINGTON, IN, 47401-8181 | US Mail (1st Class) |
| 29419 | HOLLIS, DARRYL, 61 LATHERS PARK, NEW ROCHELLE, NY, 10801 | US Mail (1st Class) |
| 29419 | HOLLON, JOHN, 2 W MEADOW LN, BEDFORD, TX, 76021 | US Mail (1st Class) |
| 29419 | HOLLOWAY, CABRINA, 9239 TAFTSBERRY DR, HOUSTON, TX, 77095 | US Mail (1st Class) |
| 29419 | HOLLOWAY, MELISSA, 35 COMMERCE RD, STANFORD, CT, 06902 | US Mail (1st Class) |
| 29419 | HOLLOWAY, MELISSA, 35 COMMERCE ROAD, STAMFORD, CT, 06902 | US Mail (1st Class) |
| 29419 | HOLMAN, DIANE, 4616 BISCAYNE DR, HALTOM CITY, TX, 76117 | US Mail (1st Class) |
| 29806 | HOLMBERG, DAVID, 4955 SARATOGA CIR, LAS VEGAS, NV, 89120 | US Mail (1st Class) |
| 29419 | HOLMES, CARDINE, 8 JENNESS RD, HAMPTON, NH, 03842 | US Mail (1st Class) |
| 29419 | HOLMES, CAROLINE, 8 JENNESS RD, HAMPTON, NH, 03842 | US Mail (1st Class) |
| 29806 | HOLMES, PHILLIP, 115 COBBLESTONE TRL, JACKSONVILLE, NC, 28546-9535 | US Mail (1st Class) |
| 29419 | HOLMES, R CHADWICK, 501 W 121ST ST APT 54, NEW YORK, NY, 10027 | US Mail (1st Class) |
| 29807 | HOLMES, RALPH, 625 WALLIS AVE, SEBASTIAN, FL, 32958-4465 | US Mail (1st Class) |
| 29806 | HOLMES-SWANSON, ANDERW, 42269 RUSSELL AVE APT 6, LOS ANGELES, CA, 90027 | US Mail (1st Class) |
| 29806 | HOLMES-SWANSON, ANDREW, 4226 RUSSELL AVE APT 6, LOS ANGELES, CA, 90027 | US Mail (1st Class) |
| 29806 | HOLMGAARD, WAYNE, 8425 W PRESTON LN, TOLLESON, AZ, 85353-8991 | US Mail (1st Class) |
| 29807 | HOLMSGROM, ANDREW, 210 79TH ST, WILLOWBROOK, IL, 60527 | US Mail (1st Class) |
| 29419 | HOLT, DIANE, 1026 W 1ST AVE, WAYNE, NE, 68787 | US Mail (1st Class) |
| 29808 | HOLTZMAN, RONALD, 17702 MEADOW BOTTOM RD, CHARLOTTE, NC, 28277 | US Mail (1st Class) |
| 29807 | HOLZHAMMER, GERALD, 18011 SW HUCKLEBERRY CT, SHERWOOD, OR, 97140 | US Mail (1st Class) |
| 29806 | HOLZHAUS, ADAM, 28190 SHIAWASSEE RD, FARMINGTON HILLS, MI, 48336 | US Mail (1st Class) |
| 29807 | HOLZINGER, KARL, 749 SILVER BLUFF RD APT F70, AIKEN, SC, 29803-6093 | US Mail (1st Class) |
| 29419 | HOMER, SANDRA, 1495 OAKGREEN AVE N, STILLWATER, MN, 55082 | US Mail (1st Class) |
| 29419 | HOMMA, RYOTA, 750 WHITNEY AVE APT C2, NEW HAVEN, CT, 06511 | US Mail (1st Class) |
| 29419 | HOMRICH, JENNIFER, 29 E FRONT ST, MONROE, MI, 48161 | US Mail (1st Class) |
| 29806 | HONAKER, GARY, 9601 GULF PARK DR, KNOXVILLE, TN, 37923 | US Mail (1st Class) |
| 29806 | HONCHARENKO, CHARLOTTE, 2443 SE 28TH ST, CAPE CORAL, FL, 33904 | US Mail (1st Class) |
| 29806 | HONEA, STEVE DEREK, 2217 CLARK ST APT B, DALLAS, TX, 75204-3514 | US Mail (1st Class) |
| 29807 | HONEJSKOVA, JANA, 3601 GRAY PL, DULUTH, GA, 30096-3298 | US Mail (1st Class) |
| 29806 | HONG, GARRICK, 3344 BUCHANAN ST, SAN FRANCISCO, CA, 94123 | US Mail (1st Class) |
| 29419 | HONG, GYUNGHOON, 2301 GLACIER PL, DAVIS, CA, 95616 | US Mail (1st Class) |
| 29808 | HONG, ILYOO, 15440 SHERMAN WAY, VAN NUYS, CA, 91406 | US Mail (1st Class) |
| 29807 | HONG, JENNIFER, 300 S ROSELLE RD APT 105, SCHAUMBURG, IL, 60193 | US Mail (1st Class) |
| 29419 | HONG, JIHEE, 2194 PATRIOT DR, DEKALB, IL, 60115 | US Mail (1st Class) |
| 29808 | HONG, KUNLUN, 4197 SONATA DR, HOWELL, MI, 48843 | US Mail (1st Class) |
| 29419 | HONG, LE, 6402 VANCOUVER CT, INDIANAPOLIS, IN, 46236 | US Mail (1st Class) |
| 29419 | HONG, LE, 629 52ND ST, BROOKLYN, NY, 11220 | US Mail (1st Class) |
| 29806 | HONG, SAAHOON, 474 HARBOR CT, SHOREVIEW, MN, 55126 | US Mail (1st Class) |
| 29419 | HONG, SUNG MIN, 48 WASHINGTON ST APT 55, SANTA CLARA, CA, 95050 | US Mail (1st Class) |
| 29419 | HONG, SUNG WOOK, 1001 HARVEY RD APT 97, COLLEGE STATION, TX, 77840 | US Mail (1st Class) |
| 29808 | HONGINO, AGUSTINE, 737 MCCLELLAN ST, PHILADELPHIA, PA, 19148-1710 | US Mail (1st Class) |
| 29808 | HONGO, ELLEN, PO BOX 627, VERDI, NV, 89439-0627 | US Mail (1st Class) |
| 29419 | HONN, JAY, 315 W LOCUST, ARCOLA, IL, 61910 | US Mail (1st Class) |
| 29419 | HONN, JAY, 315 N LOCUST ST, ARCOLA, IL, 61910 | US Mail (1st Class) |
| 29419 | HONNENABALLI, SANJAYKUMAR, 289 HANA RD, EDISON, NJ, 08817 | US Mail (1st Class) |
| 29419 | HONNENAHALLI, SANJAYKUMAR, 289 HANA RD, EDISON, NJ, 08817 | US Mail (1st Class) |

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29419 | HONRAO, ABHIJIT, 7135 MINSTREL WAY STE 300, COLUMBIA, MD, 21045 | US Mail (1st Class) |
| 29419 | HONSA, TOM, 7010 LONGVIEW DR, SOLON, OH, 44139 | US Mail (1st Class) |
| 29806 | HOOBERY, PEGGY, 222 BENNETTA DR, SANTA MARIA, CA, 93458-9040 | US Mail (1st Class) |
| 29807 | HOOD, JOHN, 91 RIDGECREST DR, HENDERSONVILLE, TN, 37075 | US Mail (1st Class) |
| 29807 | HOODA, JAGBIR, 34090 GANNON TER, FREMONT, CA, 94555 | US Mail (1st Class) |
| 29419 | HOOGLAND, SCOTT, 39497 CALLE DE SUENOS, MURRIETA, CA, 92562 | US Mail (1st Class) |
| 29808 | HOOGLAND, SCOTT, 39497 CALLE DE SUENOS, MURRIETA, CA, 92562 | US Mail (1st Class) |
| 29806 | HOOK, MARK, 8791 SE 183RD AVENUE RD, OCKLAWAHA, FL, 32179-3863 | US Mail (1st Class) |
| 29419 | HOOKS, PAULETTE, 124 ARBOR MEADOW DR, SICKLERVILLE, NJ, 08081 | US Mail (1st Class) |
| 29807 | HOOPER, KEN, 2303 N WINCHELL ST, PORTLAND, OR, 97217 | US Mail (1st Class) |
| 29419 | HOOPER, VAN, PO BOX 1684, GUNNISON, CO, 81230 | US Mail (1st Class) |
| 29806 | HOOSON, RON, 1384 AUPUPU ST, KAILUA, HI, 96734-4123 | US Mail (1st Class) |
| 29806 | HOOTEN, LINDA, 4180 RED BOILING SPRINGS RD, LAFAYETTE, TN, 37083 | US Mail (1st Class) |
| 29419 | HOOVER, DAVID, 42 VICTORIA WAY, CAMP HILL, PA, 17011 | US Mail (1st Class) |
| 29419 | HOOVER'S INC., PO BOX 671032, DALLAS, TX, 75267-1032 | US Mail (1st Class) |
| 29419 | HOPFENSPERGER, CYNTHIA, 2319 JOYCE ST, KAUKAUNA, WI, 54130 | US Mail (1st Class) |
| 29808 | HOPGOOD, JUNG HOE, 20948 MARY ST, TAYLOR, MI, 48180 | US Mail (1st Class) |
| 29808 | HOPKINS, CLAY, 4430 TERESA TRL, MIDLOTHIAN, TX, 76065 | US Mail (1st Class) |
| 29806 | HOPKINS, JOSHUA, 2069 CONNECTICUT AVE, CINCINNATI, OH, 45224-2368 | US Mail (1st Class) |
| 29419 | HOPKINS, KELLY, 202 FRANCES AMELIA DR, HUNTSVILLE, AL, 35811 | US Mail (1st Class) |
| 29808 | HOPKINS, NANCY, 1758 HIDDEN VALLEY DR, MARTINSVILLE, VA, 24112-8497 | US Mail (1st Class) |
| 29807 | HOPKINS, NICHOLAS, PO BOX 981, PROVO, UT, 84603-0981 | US Mail (1st Class) |
| 29419 | HOPPE, JAMES, 22 CHESTERWOOD, ALISO VIEJO, CA, 92656 | US Mail (1st Class) |
| 29419 | HOPPE, JMAES, 22 CHESTERWOOD, ALISO VIEJO, CA, 92656 | US Mail (1st Class) |
| 29807 | HOPPER, KARL, 11044 FILLBROOK DR, LAKESIDE, CA, 92040 | US Mail (1st Class) |
| 29807 | HORAN, BILLIE JO, 513 ROWAND AVE, GLENDORA, NJ, 08029-1043 | US Mail (1st Class) |
| 29806 | HORAN, BOB, 1573 N DANEBO AVE, EUGENE, OR, 97402 | US Mail (1st Class) |
| 29807 | HORLER, LOUREN, 138 OUTRIGGER DR, VALLEJO, CA, 94591 | US Mail (1st Class) |
| 29419 | HORMAN, WILLIAM, 275 OAK CREEK DR APT 514, WHEELING, IL, 60090 | US Mail (1st Class) |
| 29419 | HORN, KEVIN, 5 BERGERAC LN, LITTLE ROCK, AR, 72211 | US Mail (1st Class) |
| 29808 | HORN, MARK, 112 HICKORY MEADOWS DR, RICHMOND, KY, 40475 | US Mail (1st Class) |
| 29419 | HORNAK, TONI, PO BOX 263, JAFFREY, NH, 03452 | US Mail (1st Class) |
| 29808 | HORNAK, VIKTOR, 318 UNION AVE, SCOTCH PLAINS, NJ, 07076 | US Mail (1st Class) |
| 29806 | HORNBAKER, KELLY, 164 63RD AVE APT 1, PLAYA DEL REY, CA, 90293 | US Mail (1st Class) |
| 29807 | HORNER, BREBDA, 540 CHERRY ST, ROARING SPRING, PA, 16673-1308 | US Mail (1st Class) |
| 29807 | HORNER, BRENDA, 540 CHERRY ST, ROARING SPRING, PA, 16673-1308 | US Mail (1st Class) |
| 29807 | HORNER, ELISE, 136 W BROAD ST, MONROEVILLE, OH, 44847 | US Mail (1st Class) |
| 29807 | HOROWITZ, NICHOLAS, PO BOX 130026, CARLSBAD, CA, 92013 | US Mail (1st Class) |
| 29807 | HOROWITZ, PAMELA, 4301 N HILLS DR, HOLLYWOOD, FL, 33021 | US Mail (1st Class) |
| 29806 | HOROWITZ, RUSS, 524 N ARMOUR ST APT 1, CHICAGO, IL, 60622-6192 | US Mail (1st Class) |
| 29419 | HOROWITZ, SCOTT, 912 W SUNWARD DR, GILBERT, AZ, 85233 | US Mail (1st Class) |
| 29419 | HORSCH, ANNETTE, 9 TOWN OAKS PL, BELLAIRE, TX, 77401 | US Mail (1st Class) |
| 29807 | HORTON, ALAN, 3925 SE ANKENY ST, PORTLAND, OR, 97214-2011 | US Mail (1st Class) |
| 29808 | HORTON, JAMES, 3858 HERBA DE MARIA, SIERRA VISTA, AZ, 85650 | US Mail (1st Class) |
| 29807 | HORVATH, JASON, 10222 MULBERRY LN, GRANGER, IN, 46530-5881 | US Mail (1st Class) |
| 29806 | HORVATH, PHILIP, 1677 IMPERIAL CIR, NAPERVILLE, IL, 60563-0132 | US Mail (1st Class) |
| 29806 | HORWITZ, ANGELA, 6223 S RUSSELL ST, TAMPA, FL, 33611 | US Mail (1st Class) |
| 29807 | HOSA, PAVEL, 4914 SHUVEE CT, SHARPSBURG, MD, 21782 | US Mail (1st Class) |
| 29806 | HOSA, PAVER, 4914 SHUVEE CT, SHARPSBURG, MD, 21782 | US Mail (1st Class) |
| 29806 | HOSCH, GERMELL, 16022 ARBORVITAE CIR, JOLIET, IL, 60435-0742 | US Mail (1st Class) |

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29419 | HOSE, ALICE, 17 SHAWNEE CT, NEW BEDFORD, MA, 02740 | US Mail (1st Class) |
| 29807 | HOSEY, PENNY, 6425 GALWAY DR, CLARKSVILLE, MD, 21029 | US Mail (1st Class) |
| 29419 | HO-SHING, VERINE, 4 EMERSON ST, BLOOMFIELD, CT, 06002 | US Mail (1st Class) |
| 29419 | HOSIA, LISTIJANI, 1335 MANTLE ST, PARKVILLE, MD, 21234 | US Mail (1st Class) |
| 29807 | HOSIE, DAVID, 63 HARBOR VIEW DR, SUGAR LAND, TX, 77479 | US Mail (1st Class) |
| 29419 | HOSING, VERINE, 4 EMERSON ST, BLOOMFIELD, CT, 06002 | US Mail (1st Class) |
| 29419 | HOSKOTE, SATYAJEET, 8183 CARNEGIE HALL CT APT 209, VIENNA, VA, 22180 | US Mail (1st Class) |
| 29419 | HOSMER, WILLIAM, 65 HEARTHSTONE DR, NEWNAN, GA, 30263 | US Mail (1st Class) |
| 29806 | HOSSAIN, MAHBUB, 133 WALES RD, ANDOVER, CT, 06232 | US Mail (1st Class) |
| 29419 | HOSSAIN, MD MONWAR, 4701 WILLARD AVE APT 312, CHEVY CHASE, MD, 20815 | US Mail (1st Class) |
| 29419 | HOSSAIN, MUHAMMAD, PO BOX 466, MISSISSIPPI STATE, MS, 39762 | US Mail (1st Class) |
| 29806 | HOSTETLER, AMANDA, 3800 SW 43RD ST, OKLAHOMA CITY, OK, 73119-2842 | US Mail (1st Class) |
| 29808 | HOU, JING, 100 PERIMETER RD, CLEMSON, SC, 29634 | US Mail (1st Class) |
| 29806 | HOUG, GARRICK, 3344 BUCHANAN ST, SAN FRANCISCO, CA, 94123 | US Mail (1st Class) |
| 29808 | HOUGH, THOMAS, 875 MORSE LANDING DR, CICERO, IN, 46034 | US Mail (1st Class) |
| 29807 | HOUGHTALING, DANNY, 2311 LANGE LN, LAPEER, MI, 48446 | US Mail (1st Class) |
| 29808 | HOUGHTON, FRANK, 1485 COUNTRY CLUB DR, MILPITAS, CA, 95035 | US Mail (1st Class) |
| 29806 | HOUGHTON, JOHN, 1217 PAWTUCKET BLVD UNIT 58, LOWELL, MA, 01854 | US Mail (1st Class) |
| 29806 | HOUGHTON, ROBERT, 15604 NW ROCK CREEK RD, PORTLAND, OR, 97231-2407 | US Mail (1st Class) |
| 29419 | HOUK, DOUG, 14005 N TERRITORIAL RD, CHELSEA, MI, 48118 | US Mail (1st Class) |
| 29419 | HOUSE, JAMES, 29075 DAVID LN, JUNCTION CITY, OR, 97448 | US Mail (1st Class) |
| 29419 | HOUSE, JAMES, 29025 DAVID LN, JUNCTION CITY, OR, 97448 | US Mail (1st Class) |
| 29807 | HOUSEHOLDER, JACK, 8945 N WOODROW AVE, FRESNO, CA, 93720-3933 | US Mail (1st Class) |
| 29419 | HOUSELY, CLAUDIA, 808 KRISTI CT, SHELTON, WA, 98584 | US Mail (1st Class) |
| 29806 | HOUSTON, SANDY, 1238 THAYER DR, ASHEBORO, NC, 27205-4143 | US Mail (1st Class) |
| 29808 | HOUSTON, WILLIAM, 1209 RENEE CT, FAYETTEVILLE, NC, 28314 | US Mail (1st Class) |
| 29808 | HOUTZ, DORSEY, 9509 FERN HOLLOW WAY, MONTGOMERY VILLAGE, MD, 20886 | US Mail (1st Class) |
| 29807 | HOWARD, BERT, 10756 SUNNYBRAE AVE, CHATSWORTH, CA, 91311-1620 | US Mail (1st Class) |
| 29806 | HOWARD, BRADEN, 998 W 3450 S, BRIGHAM CITY, UT, 84302-4218 | US Mail (1st Class) |
| 29806 | HOWARD, CINDY, 4104 EAST AVE, STICKNEY, IL, 60402 | US Mail (1st Class) |
| 29419 | HOWARD, JAMES, 9555 SE SUNRISE WAY, HOBE SOUND, FL, 33455 | US Mail (1st Class) |
| 29806 | HOWARD, MARK, 5907 E CONSERVATION DR, LONGMONT, CO, 80504-9684 | US Mail (1st Class) |
| 29419 | HOWARD, NICHOLAS, 1980 ADAMSVILLE RD, ZANESVILLE, OH, 43701 | US Mail (1st Class) |
| 29806 | HOWARD, PATRICIA, 3105 S CIMARRON RD, YUKON, OK, 73099 | US Mail (1st Class) |
| 29806 | HOWARD, SARASWATTIE, 680 BELI BLVD, LEHIGH ACRES, FL, 33936 | US Mail (1st Class) |
| 29808 | HOWE, CHRISTOPHER, 4361 LONG LEAF DR, MELBOURNE, FL, 32940 | US Mail (1st Class) |
| 29806 | HOWE, JOLENE, 4623 W MESCAL ST, GLENDALE, AZ, 85304-4420 | US Mail (1st Class) |
| 29808 | HOWELL, DAVID, 2709 CARAMBOLA CIR N, COCONUT CREEK, FL, 33066 | US Mail (1st Class) |
| 29807 | HOWELL, DONNA, 223 NE POND RD, MILTON, NH, 03851-4418 | US Mail (1st Class) |
| 29806 | HOWELL, MARK, 3900 SWISS AVE APT 116, DALLAS, TX, 75204-6415 | US Mail (1st Class) |
| 29806 | HOWELL, RICARDO, 4317 12TH RD S APT 1, ARLINGTON, VA, 22204-3749 | US Mail (1st Class) |
| 29806 | HOWELL, SCOT, 17408 DONERT ST, HESPERIA, CA, 92345-1826 | US Mail (1st Class) |
| 29808 | HOWELL, STEVEN, 7406 MYRNA BLVD, KENT, OH, 44240 | US Mail (1st Class) |
| 29807 | HOWELL, TRACIE, 640 WARKENTIN ST, KINGSBURG, CA, 93631 | US Mail (1st Class) |
| 29807 | HOWER, STACY, 887 SAND CREEK RD, POMONA, KS, 66076 | US Mail (1st Class) |
| 29808 | HOWLAND, THOMAS, 1215 KNOLLWOOD PL, MARTINSVILLE, VA, 24112 | US Mail (1st Class) |
| 29419 | HOXHA, ZANA, 7707 CHATEAU POINT LN, HOUSTON, TX, 77041 | US Mail (1st Class) |
| 29807 | HOXIE, KELLY, 76227 MCFADDEN RD, ARMADA, MI, 48005-2207 | US Mail (1st Class) |
| 29807 | HOY, DEBORAH, 2840 E PAGE CT, GILBERT, AZ, 85234 | US Mail (1st Class) |
| 29808 | HOYE, KIMBERLY, 436 GOLDEN DR, BLANDON, PA, 19510-9653 | US Mail (1st Class) |

SN Liquidation, Inc., et al. f/k/a InPhonic, Inc.

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29807 | HOYNES JR, TAYLOR, 1975 DAVES CREEK TRL, CUMMING, GA, 30041 | US Mail (1st Class) |
| 29806 | HOYSALA, SUBRAMANYA, 205 BUFFALO RIDGE RD, CANONSBURG, PA, 15317-6609 | US Mail (1st Class) |
| 29806 | HRABOVA, ANNA, 315 E WILLOW RUN, ALPHARETTA, GA, 30022 | US Mail (1st Class) |
| 29419 | HRBISON, DANIEL, 284 OLD HWY 47, CHARLOTTE, TN, 37036 | US Mail (1st Class) |
| 29807 | HRISTOV, DOBROMIR, 3700 10TH AVE APT 1L, SAN DIEGO, CA, 92103 | US Mail (1st Class) |
| 29806 | HROVAT, TIMOTHY, 4675 S RED BUD LN, TERRE HAUTE, IN, 47802-8919 | US Mail (1st Class) |
| 29807 | HSIAO, HAO-CHOU, 5769 BRITTANY FORREST LN, SAN DIEGO, CA, 92130-4828 | US Mail (1st Class) |
| 29806 | HSIEH, CALVIN, 52186 RIVARD RD, NEW BALTIMORE, MI, 48047-4290 | US Mail (1st Class) |
| 29807 | HSIEH, PETER, 128 CLAREMONT TER, SANTA CRUZ, CA, 95060 | US Mail (1st Class) |
| 29807 | HSING, BEN, 701 BALTIC CIR UNIT 733, REDWOOD CITY, CA, 94065 | US Mail (1st Class) |
| 29807 | HSIUNG, FREDERICK, 1706 REGGIO AISLE, IRVINE, CA, 92606 | US Mail (1st Class) |
| 29419 | HSU, BAR'CHENG, 14055 BURDEN CRES # JE, BRIARWOOD, NY, 11435 | US Mail (1st Class) |
| 29419 | HSU, BOR CHENG, 14055 BURDEN CRES APT 4E, BRIARWOOD, NY, 11435 | US Mail (1st Class) |
| 29806 | HSU, MICHAEL, 3500 MAPLE AVE STE 600, DALLAS, TX, 75219 | US Mail (1st Class) |
| 29419 | HSU, SHAOCHOU, 1631 KNOLLWOOD DR, RICHMOND, VA, 23235 | US Mail (1st Class) |
| 29807 | HTDT, THEINGI, 4433 JACOB ST SW, GRANDVILLE, MI, 49418-9723 | US Mail (1st Class) |
| 29806 | HU, BING, 4345 WATSON CIR, SANTA CLARA, CA, 95054-4166 | US Mail (1st Class) |
| 29807 | HU, FRANCES, 10226 YEARLING DR, ROCKVILLE, MD, 20850 | US Mail (1st Class) |
| 29806 | HU, MAYLING, 255 ALPINE TRL, KINGSPORT, TN, 37663-2995 | US Mail (1st Class) |
| 29419 | HU, YU-JUI, 2441 HIAWATHA DR NE, ALBUQUERQUE, NM, 87112 | US Mail (1st Class) |
| 29807 | HUA, ANH, 5357 BROOKSIDE DR, BROOMFIELD, CO, 80020 | US Mail (1st Class) |
| 29419 | HUA, CALVIN, 1922 E WILLOW ST, ANAHEIM, CA, 92805 | US Mail (1st Class) |
| 29807 | HUANG, AIXUE, 906 JULIANNA DR, BALLWIN, MO, 63011 | US Mail (1st Class) |
| 29419 | HUANG, BAILAN, 1024 WAYNE AVE APT 34, SAN JOSE, CA, 95131 | US Mail (1st Class) |
| 29807 | HUANG, CHING KAI, 771 AURORA AVE, SAN JOSE, CA, 95129 | US Mail (1st Class) |
| 29807 | HUANG, CHING-KAI, 771 AURORA AVE, SAN JOSE, CA, 95129 | US Mail (1st Class) |
| 29419 | HUANG, CING KAI, 771 AURORA AVE, SAN JOSE, CA, 95129 | US Mail (1st Class) |
| 29808 | HUANG, HSIMIN, 6775 OLEANDER LN, PORTAGE, MI, 49024-3993 | US Mail (1st Class) |
| 29806 | HUANG, HUI, 108 BIRCH LN, BATTLE CREEK, MI, 49015 | US Mail (1st Class) |
| 29419 | HUANG, IAXUE, 906 JULIANNA DR, BALLWIN, MO, 63011 | US Mail (1st Class) |
| 29808 | HUANG, JACK, 2115 SHOREVIEW AVE, SAN MATEO, CA, 94401 | US Mail (1st Class) |
| 29806 | HUANG, JIALI, 22781 SE 27TH ST, SAMMAMISH, WA, 98075 | US Mail (1st Class) |
| 29808 | HUANG, JINGXIONG, 38 SAINT BENEDICT CIR, STAMFORD, CT, 06902 | US Mail (1st Class) |
| 29806 | HUANG, NANCY, 589 N LARCHMONT BLVD FL 2, LOS ANGELES, CA, 90004 | US Mail (1st Class) |
| 29806 | HUANG, PATRICIA, 1124 WARFIELD AVE, PIEDMONT, CA, 94610 | US Mail (1st Class) |
| 29419 | HUANG, QUI YU, 2070 RYDER ST, BROOKLYN, NY, 11234 | US Mail (1st Class) |
| 29806 | HUANG, WEI, 20440 AUZA AVE #114, TORRANCE, CA, 90503 | US Mail (1st Class) |
| 29806 | HUANG, WEI NI, 20440 ANZA AVE UNIT 114, TORRANCE, CA, 90503-2374 | US Mail (1st Class) |
| 29807 | HUANG, XIN, 309 HUNTINGTON AVE APT 4C, BOSTON, MA, 02115 | US Mail (1st Class) |
| 29419 | HUANG, YI WEN, 34 N VISTA, AUBURN HILLS, MI, 48326 | US Mail (1st Class) |
| 29807 | HUANG, YIMIN, 8 OLDE MADBURY LN, DOVER, NH, 03820 | US Mail (1st Class) |
| 29808 | HUANG, ZHIMING, 1 BALLARD LN, SALEM, NH, 03079 | US Mail (1st Class) |
| 29807 | HUANG, ZI ZHAO, 2601 S LOWE AVE APT D, CHICAGO, IL, 60616 | US Mail (1st Class) |
| 29806 | HUBBARD, ANDREW, 416 LIGHTHOUSE DR, VALLEJO, CA, 94590-4047 | US Mail (1st Class) |
| 29807 | HUBBARD, HERBERT, 4700 SKIDAWAY RD, SAVANNAH, GA, 31404-5922 | US Mail (1st Class) |
| 29808 | HUBBARD, KAMI, 20002 130TH AVE NE, WOODINVILLE, WA, 98072 | US Mail (1st Class) |
| 29807 | HUBBARD, MICHAEL, 13 COBURN WOODS, NASHUA, NH, 03063 | US Mail (1st Class) |
| 29807 | HUBER, AARON, 7710 SAXEBOROUGH DR, CASTLE ROCK, CO, 80108 | US Mail (1st Class) |
| 29419 | HUBER, ELSA, 821 WEAVERTOWN RD, MYERSTOWN, PA, 17067 | US Mail (1st Class) |
| 29806 | HUBER, SUE, 5492 COOPERS HAWK CIR, DUBLIN, OH, 43016 | US Mail (1st Class) |

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29806 | HUBNER, ALBERT, 15 VIVIAN ST, LINCOLN PARK, NJ, 07035-1348 | US Mail (1st Class) |
| 29419 | HUCK, GREGORY, 7510 SEASONS RD, KENT, OH, 44240 | US Mail (1st Class) |
| 29419 | HUDSON, ANA, 220 NE 12TH AVE LOT 86, HOMESTEAD, FL, 33030 | US Mail (1st Class) |
| 29806 | HUDSON, STEVEN, 39 SOUTH LOCUST QAVE, NORTH PROVIDENCE, RI, 02911 | US Mail (1st Class) |
| 29419 | HUDSON, VICKY, 2711 CENTER ST APT C, GRANITE CITY, IL, 62040 | US Mail (1st Class) |
| 29419 | HUEBERT, LINDA, 6347 DUNN CT, SPRINGFIELD, VA, 22150 | US Mail (1st Class) |
| 29419 | HUEGEL, JOHN, 5155 N SANTA MONICA BLVD., WHITEFISH BAY, WI, 53217 | US Mail (1st Class) |
| 29419 | HUERTAS, ANDRES, 5958 ROYAL WAY, TAMARAC, FL, 33321 | US Mail (1st Class) |
| 29806 | HUETTL, BERND-JOSEF, 182 NORTH ST, RIDGEFIELD, CT, 06877-2528 | US Mail (1st Class) |
| 29807 | HUFF, CRISTINA, 26180 HIDDEN VALLEY DR, FARMINGTON HILLS, MI, 48331 | US Mail (1st Class) |
| 29806 | HUFFMAN, BARBARA, 11001 MOON CREST LN, LEESBURG, FL, 34788-8913 | US Mail (1st Class) |
| 29806 | HUFFMAN, EDIE, 111 S BLUE ST, WALLA WALLA, WA, 99362-2439 | US Mail (1st Class) |
| 29806 | HUFFMAN, JASON, 3226 N STATE HIGHWAY 7, GRAYSON, KY, 41143-7416 | US Mail (1st Class) |
| 29808 | HUFFMAN, JOSEPH, 3604 KENSINGTON DR, MOORE, OK, 73160 | US Mail (1st Class) |
| 29807 | HUFFMAN, WENDY, 4106 WOODHAMPTON DR, PASADENA, TX, 77505 | US Mail (1st Class) |
| 29806 | HUFFNAN, JARROD, 3226 N STATE HIGHWAY 7, GRAYSON, KY, 41143-7416 | US Mail (1st Class) |
| 29808 | HUFNAGLE, JOHN, 2 SOUTH BRISA FRESCA DR, SANTA FE, NM, 87506 | US Mail (1st Class) |
| 29806 | HUGES, HAROLD, 1913 SHELL CT, MODESTO, CA, 95356-0719 | US Mail (1st Class) |
| 29419 | HUGGETT, DANIEL, 2105 HIGHCOURT LN APT 402, HERNDON, VA, 20170 | US Mail (1st Class) |
| 29806 | HUGGINS, TRACY M, 1503 FULTON ST, FALLS CITY, NE, 68355 | US Mail (1st Class) |
| 29419 | HUGHES LUCE LLP, (RE: DELL FINANCIAL SERVICES LP), ATTN SABRINA L STREUSAND, 111 CONGRESS AVENUE, SUITE 900, AUSTIN, TX, 78701 | US Mail (1st Class) |
| 29808 | HUGHES, DANIEL, 1308 AMERICAN PLANT RD, WASKOM, TX, 75692 | US Mail (1st Class) |
| 29806 | HUGHES, HAROLD, 1913 SHELL CT, MODESTO, CA, 95356-0719 | US Mail (1st Class) |
| 29419 | HUGHES, KATHERINE J, 2865 N TAYLOR LN, CASA GRANDE, AZ, 85222 | US Mail (1st Class) |
| 29808 | HUGHES, KRISTINE, 180 SE 20TH AVE APT 201, DEERFIELD BEACH, FL, 33441-4572 | US Mail (1st Class) |
| 29807 | HUGHES, TIMOTHY, 2020 LOUIS RD, PALO ALTO, CA, 94303 | US Mail (1st Class) |
| 29419 | HUGILL, TERRY, 726 BRUSH RD, RAVENNA, OH, 44266 | US Mail (1st Class) |
| 29808 | HUGUENARD, BRIAN, 886 PEN OAK DR, COOKEVILLE, TN, 38501-3757 | US Mail (1st Class) |
| 29419 | HUI, PAMELA, 3266 SANTA SUSANA WAY, UNION CITY, CA, 94587 | US Mail (1st Class) |
| 29808 | HUI, WAI BING, 73 E BERKELEY ST, APT#3, BOSTON, MA, 02118 | US Mail (1st Class) |
| 29419 | HUIZENGA, SCOTT, 4735 CHARRINGTON CIR, INDIANAPOLIS, IN, 46254 | US Mail (1st Class) |
| 29419 | HULBERT, MICHAEL, 5860 N BAILEY RD, CORAL, MI, 49322 | US Mail (1st Class) |
| 29807 | HULETT, CHARLES, 407 C ELM ST, ELBERTON, GA, 30635 | US Mail (1st Class) |
| 29808 | HULETT, WENDY, 3431 COGLEY RD, AVOCA, MI, 48006-4317 | US Mail (1st Class) |
| 29419 | HULL, LA VONNE, 85445 FLORENCE RD, EUGENE, OR, 97405 | US Mail (1st Class) |
| 29419 | HULL, LA VONNE, 85115 FLORENCE RD, EUGENE, OR, 97405 | US Mail (1st Class) |
| 29808 | HULL, LINDSAY, 8882 ROAD 177, OAKWOOD, OH, 45873 | US Mail (1st Class) |
| 29806 | HULL, MARVIN, 2320 TERRA CEIA BAY BLVD APT 509, PALMETTO, FL, 34221-5903 | US Mail (1st Class) |
| 29419 | HULLEN, GREGORY, 1121 ESTELLE ST, POINT PLEASANT BORO, NJ, 08742 | US Mail (1st Class) |
| 29419 | HULPE, ALEXANDRU, 1122 N JACKSON ST, ARLINGTON, VA, 22201 | US Mail (1st Class) |
| 29807 | HULSE, DAVID, 2330 SHAWNEE TRL, CIRCLEVILLE, OH, 43113 | US Mail (1st Class) |
| 29807 | HUMBERT, JEFFREY, 6403 WARREN LN, BROWNSBURG, IN, 46112 | US Mail (1st Class) |
| 29806 | HUMBLE, DARRIN, PO BOX 1000, CRESWELL, OR, 97426-1000 | US Mail (1st Class) |
| 29806 | HUMINSKY, JAY, 4552 OLD POND DR, PLANO, TX, 75024 | US Mail (1st Class) |
| 29419 | HUMPHREY, JEFFERY, 4310 S HENRY AVE, HAMMOND, IN, 46327 | US Mail (1st Class) |
| 29419 | HUMPHREY, MICHELLE, 8055 PUEBLO PL UNIT 105, RANCHO CUCAMONGA, CA, 91730 | US Mail (1st Class) |
| 29807 | HUMPHRIES, TODD, 6712 PARKSIDE CT, ARLINGTON, TX, 76016-3639 | US Mail (1st Class) |
| 29807 | HUMPRHEY, MICHELLE, 8055 PUEBLO PL UNIT 105, RANCHO CUCAMONGA, CA, 91730 | US Mail (1st Class) |
| 29807 | HUNG, SUSAN, 4209 MURWICK DR, ARLINGTON, TX, 76016 | US Mail (1st Class) |

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 29808 | HUNSBERGER, DIANE, 92 HAMPTON AVE, IMPERIAL, PA, 15126 | US Mail (1st Class) |
| 29419 | HUNSICKER, THOMAS, 7 LINDEN WAY, COLLEGEVILLE, PA, 19426 | US Mail (1st Class) |
| 29419 | HUNT, BECKY, 4 EQUESTRIAN TRL, WRIGHT CITY, MO, 63390 | US Mail (1st Class) |
| 29806 | HUNT, BRADLEY, 6229 SHADOW HILLS DR, QUARTZ HILL, CA, 93536-3715 | US Mail (1st Class) |
| 29808 | HUNT, BRADLEY, 6220 SHADOW HILLS DR, LANCASTER, CA, 93536-3754 | US Mail (1st Class) |
| 29807 | HUNT, KELVIN, 922 NORTH ST, JACKSONVILLE, FL, 32211-5730 | US Mail (1st Class) |
| 29419 | HUNT, SARAH, 430 TALL GRASS DR, CEDAR SPRINGS, MI, 49319 | US Mail (1st Class) |
| 29806 | HUNTER, BEVERLY, 1155 NEW HAVEN DR, CANTONMENT, FL, 32533 | US Mail (1st Class) |
| 29806 | HUNTER, MENDALL, 12506 ATKINS CIRCLE DR APT 211, CHARLOTTE, NC, 28277-0032 | US Mail (1st Class) |
| 29807 | HUNTER, NATASHA, 869 BRICKLERIDGE LN SE, MABLETON, GA, 30126 | US Mail (1st Class) |
| 29806 | HUNTER, NICHOLAS, 36 WESTMORELAND DR, STERLING, VA, 20165 | US Mail (1st Class) |
| 29806 | HUNTER, RUTH, 11 LANCELOT LN, BOZEMAN, MT, 59718 | US Mail (1st Class) |
| 29419 | HUNTER, SCOTT, PO BOX 442, BROOKINGS, OR, 97415 | US Mail (1st Class) |
| 29808 | HUNTLEY, DEBORAH, 3050 VININGS FERRY DR, ATLANTA, GA, 30339 | US Mail (1st Class) |
| 29806 | HUNTLEY, DON P, 26 GILLIS RD TRLR 6, ASHEVILLE, NC, 28806-9031 | US Mail (1st Class) |
| 29419 | HUNTLEY, RAMSAY, 5435 CONNECTICUT AVE NW APT 31, WASHINGTON, DC, 20015 | US Mail (1st Class) |
| 29419 | HUR, DANIEL, 941 S WILDROSE LN, ANAHEIM, CA, 92808 | US Mail (1st Class) |
| 29806 | HURD, TANIA, 6307 MILTON DR, FAYETTEVILLE, NC, 28304-5560 | US Mail (1st Class) |
| 29419 | HURLEY, PATRICK, 1429 ROYCROFT AVE, LAKEWOOD, OH, 44107 | US Mail (1st Class) |
| 29807 | HURST, DARNEL, 3005 ANDERSON RD, WHITE HALL, MD, 21161 | US Mail (1st Class) |
| 29808 | HURST, STACY, 10 SANDWEDGE DR, BELLEVILLE, IL, 62220 | US Mail (1st Class) |
| 29806 | HURT, TOM, 13379 BROOKFIELD CT, CHANTILLY, VA, 20151 | US Mail (1st Class) |
| 29807 | HURTADO, GONZALO, 7003 BARING AVE, HAMMOND, IN, 46324-2203 | US Mail (1st Class) |
| 29806 | HURTADO, JUAN, 350 FIELDSTREAM BLVD, ORLANDO, FL, 32825 | US Mail (1st Class) |
| 29419 | HUSE, LISA, 6425 N 80TH AVENUE CIR, OMAHA, NE, 68134 | US Mail (1st Class) |
| 29419 | HUSEIN, FATIMA, 12123 EMBER LAKE RD, HOUSTON, TX, 77066 | US Mail (1st Class) |
| 29419 | HUSS, JEREMY, 829 N 24TH ST, PADUCAH, KY, 42001 | US Mail (1st Class) |
| 29806 | HUSSAIM, SYEDA, 6836 VALLEY VIEW RD, HANOVER PARK, IL, 60133 | US Mail (1st Class) |
| 29807 | HUSSAIN, CHERRY, 2729 ROVENA CT, DECATUR, GA, 30034 | US Mail (1st Class) |
| 29806 | HUSSAIN, FAHEEM, 4941 DICKINSON DR, SAN JOSE, CA, 95111-2708 | US Mail (1st Class) |
| 29807 | HUSSAIN, MUSHTAQ, 2631 HOLLYWOOD ST, DEARBORN, MI, 48124 | US Mail (1st Class) |
| 29419 | HUSSAIN, THANVEER, 6820 PRESTON RD APT 432, PLANO, TX, 75024 | US Mail (1st Class) |
| 29807 | HUSSAINI, NAJIA, 205 YOAKUM PKWY UNIT 1001, ALEXANDRIA, VA, 22304 | US Mail (1st Class) |
| 29419 | HUSSEY, TOM, 4951 SANTA CRUZ AVE, SAN DIEGO, CA, 92107 | US Mail (1st Class) |
| 29807 | HUTCHINS, AARON, 3249 N BAILEY ST, PHILADELPHIA, PA, 19129 | US Mail (1st Class) |
| 29807 | HUTCHINSON, ELIZABETH, 698 BUTTER AND EGG RD, HAZEL GREEN, AL, 35750 | US Mail (1st Class) |
| 29808 | HUTCHINSON, MARK, 10241 N 129TH E AVE, OWASSO, OK, 74055 | US Mail (1st Class) |
| 29419 | HUTNICK, LYNNE, 11300 PICKLE BARREL RD, AUBURN, CA, 95602 | US Mail (1st Class) |
| 29806 | HUTSON, ALEX, 111 S CHURCH ST, ELKHORN, WI, 53121 | US Mail (1st Class) |
| 29807 | HUTSUAL, LORENZO, 1569 ROSS ST, POMONA, CA, 91767 | US Mail (1st Class) |
| 29808 | HUTTON, ELENA, 49 PARLIAMENT CT, CHICO, CA, 95973 | US Mail (1st Class) |
| 29807 | HUYNH, DE, 10917 E 36TH PL, TULSA, OK, 74146 | US Mail (1st Class) |
| 29808 | HUYNH, HUE, 1018 S MULLEN ST, TACOMA, WA, 98405-1283 | US Mail (1st Class) |
| 29419 | HUYNH, JONATHAN, 40-51 DENMANT ST #181, ELMHURST, NY, 11373 | US Mail (1st Class) |
| 29806 | HUYNH, KIEU, 13532 RIDGEVIEW DR, BATON ROUGE, LA, 70817 | US Mail (1st Class) |
| 29806 | HUYNH, KIM, 1465 ENFIELD ST, ENFIELD, CT, 06082 | US Mail (1st Class) |
| 29419 | HUYNH, MAY, 4051 DENMAN ST APT 181, ELMHURST, NY, 11373 | US Mail (1st Class) |
| 29806 | HUYNH, MICHELLE, 885 LEPPERT CT, SAN DIEGO, CA, 92114 | US Mail (1st Class) |
| 29806 | HUYNH, NGHIA, 1115 EDNOR RD, SILVER SPRING, MD, 20905 | US Mail (1st Class) |
| 29807 | HUYNH, NGOCLIEN, 6332 2ND DR SE, EVERETT, WA, 98203 | US Mail (1st Class) |

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29807 | HUYNH, OANH, 8811 DETROIT AVE APT 28, CLEVELAND, OH, 44102 | US Mail (1st Class) |
| 29419 | HUYNH, QUANG, 4701 89TH CRES N, BROOKLYN CENTER, MN, 55443 | US Mail (1st Class) |
| 29807 | HUYNH, THUYKHANH, 4204 RUE DARTAGNAN, STONE MOUNTAIN, GA, 30083 | US Mail (1st Class) |
| 29419 | HUYNH, TOM, 2507 BERING DR UNIT 9, HOUSTON, TX, 77057 | US Mail (1st Class) |
| 29419 | HUYNH, XUAN, 1090 97TH LN NE, MINNEAPOLIS, MN, 55434 | US Mail (1st Class) |
| 29419 | HWANG, BEAM SEUK, 2201 HEDGEROW RD UNIT F, COLUMBUS, OH, 43220 | US Mail (1st Class) |
| 29808 | HWANG, KUE JIN, 7004 N MONTGALL CT, GLADSTONE, MO, 64119 | US Mail (1st Class) |
| 29806 | HWANG, OKHYUN, 38 MANCHESTER WAY, PINE BROOK, NJ, 07058-9502 | US Mail (1st Class) |
| 29806 | HWANG, SANG, 38 MANCHESTER WAY, PINE BROOK, NJ, 07058-9502 | US Mail (1st Class) |
| 29419 | HWANG, YOUNG, 4068 CHAMPIONSHIP DR, ANNANDALE, VA, 22003 | US Mail (1st Class) |
| 29806 | HWONG, HSIANG, 18806 BELLGROVE CIR, SARATOGA, CA, 95070 | US Mail (1st Class) |
| 29807 | HYBEL, MARK, 200 WOOD ST, MAHOPAC, NY, 10541 | US Mail (1st Class) |
| 29419 | HYDE, NICKIE, PO BOX 200340, AUSTIN, TX, 78720 | US Mail (1st Class) |
| 29419 | HYDE, SHANNON, PO BOX 473, ELDRED, PA, 16731 | US Mail (1st Class) |
| 29807 | HYDERABADKANNAN, SIVASUBRAMANIAN, 7157 ALVERN ST APT G214, LOS ANGELES, CA, 90045 | US Mail (1st Class) |
| 29806 | HYKE, KELLY, 1302 S MAIN ST, REDFIELD, SD, 57469 | US Mail (1st Class) |
| 29806 | HYNDS, ANNA LEE, 2536 BLYTH DR, DALLAS, TX, 75228 | US Mail (1st Class) |
| 29806 | HYUN, JAE, 24040 CHIPMUNK TRL, NOVI, MI, 48375-3336 | US Mail (1st Class) |
| 29807 | IAMPHONGSAI, SEREE, 12000 FAIRHILL RD APT 408, CLEVELAND, OH, 44120 | US Mail (1st Class) |
| 29419 | IANNARELLI, TOM, 650 N GRANT ST, WOOSTER, OH, 44691 | US Mail (1st Class) |
| 29807 | IBE, ANTHONY, 2017 COLONIAL DR, CROYDON, PA, 19021 | US Mail (1st Class) |
| 29419 | IBN TELECOM, 10226 BLAKE LANE, OAKTON, VA, 22124 | US Mail (1st Class) |
| 29807 | IBOK, RIOLENE, 5035 WEATHERVANE DR, ALPHARETTA, GA, 30022-4562 | US Mail (1st Class) |
| 29808 | IBRAHIM, BIBI, 9414 108TH ST, SOUTH RICHMOND HILL, NY, 11419 | US Mail (1st Class) |
| 29419 | IBRAHIM, MUSTAFA, 178 MOUNT AIRY ST, SAINT PAUL, MN, 55130 | US Mail (1st Class) |
| 29806 | IBRAHIM, SARAH, 60 WADSWORTH ST APT 28A, CAMBRIDGE, MA, 02142 | US Mail (1st Class) |
| 29807 | ICE, WILLIAM, 1413 SHERMAN ST, DANVILLE, IL, 61832 | US Mail (1st Class) |
| 29419 | ICON INTERNATIONAL INC, GARY PERLMAN GENERAL COUNSEL, FOUR STAMFORD PLZ, 107 ELM ST, STAMFORD, CT, 06902 | US Mail (1st Class) |
| 29419 | IDCSERVCO, PO BOX 1925, 3962 LANDMARK STREET, CULVER CITY, CA, 90232-1925 | US Mail (1st Class) |
| 29806 | IDE, AMY, 302 E DIAMOND WAY, MORRICE, MI, 48857-8742 | US Mail (1st Class) |
| 29808 | IDEN, TERRY, 651 JUBILEE ST, MELBOURNE, FL, 32940-7683 | US Mail (1st Class) |
| 29808 | IDFIVE, 225 E REDWOOD ST, 3RD FLOOR, BALTIMORE, MD, 21202 | US Mail (1st Class) |
| 29419 | IDFIVE, 3RD FLOOR, 225 E REDWOOD STREET, BALTIMORE, MD, 21202 | US Mail (1st Class) |
| 29419 | IFEJIKA, NNEKA, 8380 EL MUNDO ST APT 604, HOUSTON, TX, 77054 | US Mail (1st Class) |
| 29807 | IFLAND, JOAN, 509 COUNTY ROAD 546, MOUNTAIN HOME, AR, 72653 | US Mail (1st Class) |
| 29807 | IFLAND, JOAN, 509 CTY RD 546, MOUNTAIN HOME, AR, 72653 | US Mail (1st Class) |
| 29419 | IGER, HEATHER, 1366 FLORIDA ST, SAN FRANCISCO, CA, 94110 | US Mail (1st Class) |
| 29419 | IGNACIO, RHODA, 14114 ARCTIC AVE, ROCKVILLE, MD, 20853 | US Mail (1st Class) |
| 29807 | IHEME, NATASHA, 1115 DOE MEADOW RD, OWINGS MILLS, MD, 21117 | US Mail (1st Class) |
| 29807 | IHEME, PRINCE, 1115 DOE MEADOW RD, OWINGS MILLS, MD, 21117 | US Mail (1st Class) |
| 29807 | IKEHARA, MING, 2048 IDAHO CT, REDWOOD CITY, CA, 94061 | US Mail (1st Class) |
| 29807 | ILENSTINE, JENNIFER, 4301 LOS FELIZ BLVD APT 5, LOS ANGELES, CA, 90027 | US Mail (1st Class) |
| 29807 | ILLIKATTIL, SIMON, 291 GRAYMIST PATH, LOGANVILLE, GA, 30052 | US Mail (1st Class) |
| 29808 | IMAGITAS INC, JIM PUNTONI, PO BOX 83070, WOBURN, MA, 01813-3070 | US Mail (1st Class) |
| 29419 | IMMEL, CHAD, 186 MEETING LN NE, ATLANTA, GA, 30342 | US Mail (1st Class) |
| 29806 | IMPERIO, GERARDO, 178 W HOBART GAP RD, LIVINGSTON, NJ, 07039 | US Mail (1st Class) |
| 29806 | IMREM, SUE, 219 E LAKE SHORE DR, CHICAGO, IL, 60611 | US Mail (1st Class) |
| 29808 | IMSHENETSKIY, GENNADY, 120 DARROW PL APT 10D, BRONX, NY, 10475 | US Mail (1st Class) |
| 29419 | IMTIAZUDDIN, MOHAMMED, 513 RANCH DR, BALLWIN, MO, 63011 | US Mail (1st Class) |

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29807 | IMUS, DON, 9807 S HOLLAND ST, LITTLETON, CO, 80127 | US Mail (1st Class) |
| 29808 | INA, NEICHKA, PO BOX 4726, INGLEWOOD, CA, 90309 | US Mail (1st Class) |
| 29419 | INDIANA, STATE OF, HOLLY NEWELL, 302 WEST WASHINGTON ST, 5TH FL, INDIANAPOLIS, IN, 46204 | US Mail (1st Class) |
| 29806 | INES, GRAZIELLA, 700 W WALNUT AVE APT 77, ORANGE, CA, 92868-2282 | US Mail (1st Class) |
| 29419 | INFANTE, CARLA, 2525 NE 27TH AVE, FORT LAUDERDALE, FL, 33305 | US Mail (1st Class) |
| 29419 | INFOMEDIA, INC., SUITE 325, 1151 EAGLE DR, LOVELAND, CO, 80537 | US Mail (1st Class) |
| 29808 | INGALLA, ERIC, 11571 BELCHER ST, NORWALK, CA, 90650-2721 | US Mail (1st Class) |
| 29806 | INGEBRIGTREN, STEIN, 2226 E 10095 S, SANDY, UT, 84092-4488 | US Mail (1st Class) |
| 29806 | INGHAM, WALTER, 312 CHESTNUT DR, TALLAHASSEE, FL, 32301-2741 | US Mail (1st Class) |
| 29419 | INGLE, JEFF, 516 22ND ST, BEDFORD, IN, 47421 | US Mail (1st Class) |
| 29419 | INGRAHAM, LENA, 12163 AREACA DR, WELLINGTON, FL, 33414 | US Mail (1st Class) |
| 29806 | INGRAM, DIANE, 1510 E 43RD AVE, GARY, IN, 46409 | US Mail (1st Class) |
| 29807 | INGRAM, KENNETH, 2484 LAKE FOREST LN, WESTVIEW, KY, 40178 | US Mail (1st Class) |
| 29807 | INGYA, MWUESE, 6936 BENSON AVE, SAN DIEGO, CA, 92114 | US Mail (1st Class) |
| 29806 | INIGUEZ, EBBY, 2872 VERDE VISTA DR, SANTA BARBARA, CA, 93105 | US Mail (1st Class) |
| 29806 | INIS, MARIA, 3900 S CENTINELA AVE APT 9, LOS ANGELES, CA, 90066 | US Mail (1st Class) |
| 29808 | INKMAN, ROBERT, 1915 FALLOW RUN, SAN ANTONIO, TX, 78248 | US Mail (1st Class) |
| 29806 | INNAMURI, HARI, 4551 LAFAYETTE ST APT 27, SANTA CLARA, CA, 95054-1632 | US Mail (1st Class) |
| 29808 | INNCOM INTERNATIONAL INC, MELANIE MCAVOY, 505A OPENING HILL ROAS, MADISON, CT, 06443 | US Mail (1st Class) |
| 29419 | INNOVATIVE SECURITY SYSTEMS, INC., SUITE 3, 4815 PRINCE GEORGES AVENUE, BELTSVILLE, MD, 20705-1968 | US Mail (1st Class) |
| 29807 | INOVE, KANZAN, 2523 OHIO DR APT 2208, PLANO, TX, 75093 | US Mail (1st Class) |
| 29419 | INSTANT SERVICE, SUITE 401, 600 UNIVERSITY, SEATTLE, WA, 98101-1197 | US Mail (1st Class) |
| 29419 | INTELISYS CORPORATION, 1318 REDWOOD WAY SUITE 120, PETALUMA, CA, 94954 | US Mail (1st Class) |
| 29808 | INTERACTIVE MARKETING SOLUTIONS, 233 WEST ROUTE 59, NANVET, NY, 10954 | US Mail (1st Class) |
| 29419 | INTERACTIVE MARKETING SOLUTIONS, 223 59 WEST, NANUET, NY, 10954 | US Mail (1st Class) |
| 29419 | INTERNAL REVENUE SERVICE, DEPARTMENT OF THE TREASURY, 31 HOPKINS PLZ, RM 1150, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 29419 | INTERNATIONAL BUSINESS MACHINES CORP, PO BOX 643600, PITTSBURGH, PA, 15264-3600 | US Mail (1st Class) |
| 29419 | INTERNET SERVICES CORPORATION, 1300 ALTURA ROAD, FT MILL, SC, 29708 | US Mail (1st Class) |
| 29807 | INTERRANTE, NANCY, 204 DOTTS ST, PENNSBURG, PA, 18073-1319 | US Mail (1st Class) |
| 29807 | INTHAVONG, ONEDONNA, 6783 NE VININGS WAY APT 1136, HILLSBORO, OR, 97124 | US Mail (1st Class) |
| 29419 | INVESTMENTS, TREROSA, 2 COUNTRY CLUB RD, BROWNSVILLE, TX, 78520 | US Mail (1st Class) |
| 29807 | IOCONA, JOSEPH, 2 SPARTAN CT, DEPTFORD, NJ, 08096 | US Mail (1st Class) |
| 29808 | IOTOV, TZVETOMIR, 6145 KNOLL WOOD CT APT 201, BURR RIDGE, IL, 60527-2037 | US Mail (1st Class) |
| 29419 | IPSOFT, INC., 12TH FLOOR, 17 STATE STREET, NEW YORK, NY, 10004 | US Mail (1st Class) |
| 29807 | IQBAL, TAHIR, 10 SOUTH ST UNIT 25, DANBURY, CT, 06810 | US Mail (1st Class) |
| 29806 | IRAHETA, YENIS, 3309 LANEER PL, HYATTSVILLE, MD, 20782 | US Mail (1st Class) |
| 29419 | IRAHETA, YENIS, 3309 LANCER PL, HYATTSVILLE, MD, 20782 | US Mail (1st Class) |
| 29419 | IRETON, MARGARET, 30389 GRANDVIEW RD, WARRENTON, MO, 63383 | US Mail (1st Class) |
| 29419 | IRETON, MARGARET A, 30389 GRANDVIEW RD, WARRENTON, MO, 63383 | US Mail (1st Class) |
| 29807 | IRMEN, TIM, 1070 NONA AVE NW, SALEM, OR, 97304 | US Mail (1st Class) |
| 29419 | IRMEN, TIM, 1070 MONA AVE NW, SALEM, OR, 97304 | US Mail (1st Class) |
| 29807 | IRMISCHER, DREW, 200 E MARKET ST, WARRENSBURG, MO, 64093 | US Mail (1st Class) |
| 29808 | IRON MOUNTAIN INFORMATION MANAGEMENT INC, R FREDERICK LINFESTY ESQ, 745 ATLANTIC AVE, 10TH FL, BOSTON, MA, 02111 | US Mail (1st Class) |
| 29419 | IRRIGATION LLC C/O DAVID PEPITONE, NU-RAIN, 4251 GENOA AVE, VINELAND, NJ, 08361 | US Mail (1st Class) |
| 29807 | IRSAN, FNU, 115 ASHFORD PL, ROSWELL, GA, 30076-1778 | US Mail (1st Class) |
| 29807 | IRVIN, RACHEL, 765 REYNOLDS BEND RD SE, ROME, GA, 30161 | US Mail (1st Class) |
| 29419 | IRVING, PATRICIA, 11888 OLD HAMMOND HWY APT 102, BATON ROUGE, LA, 70816 | US Mail (1st Class) |
| 29808 | IRWIN, KENT, 2078 APPLE VALLEY RD, LYONS, CO, 80540 | US Mail (1st Class) |