**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29807 | IRWIN, LINDA, 26742 GAGE ST, DOWAGIAC, MI, 49047 | US Mail (1st Class) |
| 29807 | IRWIN, LISA, 989 WISDOM LN, PACIFIC, MO, 63069 | US Mail (1st Class) |
| 29419 | ISAAC, ALISON, 108 B ST CLAIR ST, CYNTHIANA, KY, 41031 | US Mail (1st Class) |
| 29419 | ISAAC, ALISON, 108B SAINT CLAIR ST, CYNTHIANA, KY, 41031 | US Mail (1st Class) |
| 29808 | ISAACS, MADELYN, 12555 GRANDEZZA CIR, ESTERO, FL, 33928 | US Mail (1st Class) |
| 29808 | ISAACS, MADELYN L, 12555 GRANDEZZA CIR, ESTERO, FL, 33928 | US Mail (1st Class) |
| 29419 | ISAI, BURIM, 8600 STONEBROOK CIR, MIDDLETON, WI, 53562 | US Mail (1st Class) |
| 29807 | ISAIA, DEANNA, 200 E JEFFERSON ST APT A, EL PASO, IL, 61738 | US Mail (1st Class) |
| 29807 | ISAYEV, IGOR, 65 PROSPECT AVE APT 3W, HEWLETT, NY, 11557-1638 | US Mail (1st Class) |
| 29808 | ISEMAN, CHRISTOPHER, PO BOX 294486, PHELAN, CA, 92329 | US Mail (1st Class) |
| 29419 | ISEMAN, NATHAN, 900 E ILLINOIS ST, WHEATON, IL, 60187 | US Mail (1st Class) |
| 29419 | ISENHOUR, CHARLES, 1974 NEPTUNE DR, AUGUSTA, GA, 30906 | US Mail (1st Class) |
| 29808 | ISGETTE, KELLY, 261 11TH AVE, VERO BEACH, FL, 32962 | US Mail (1st Class) |
| 29806 | ISHEE, PHYLLIS, 107 LIVE OAK CIR, NATCHITOCHES, LA, 71457 | US Mail (1st Class) |
| 29806 | ISHIKAWA, FUMI, 3125 COTTONWOOD CT, HIGHLAND PARK, IL, 60035 | US Mail (1st Class) |
| 29419 | ISHIKAWA, MITSUD, 530 FRANKLIN AVE # 2A, NUTLEY, NJ, 07110 | US Mail (1st Class) |
| 29419 | ISHIKAWA, MITSUO, 530 FRANKLIN AVE # 2A, NUTLEY, NJ, 07110 | US Mail (1st Class) |
| 29807 | ISHLER, BARBARA, 5467 SWEETSPRINGS DR SW, POWDER SPRINGS, GA, 30127-8405 | US Mail (1st Class) |
| 29419 | ISIDORE, CHARLES, 1008 JEFFERSON AVE APT 201, MIAMI BEACH, FL, 33139 | US Mail (1st Class) |
| 29419 | ISLAM, AJMILA, 15831 FREEDOM LN, SAINT PAUL, MN, 55124 | US Mail (1st Class) |
| 29807 | ISLAM, MOHAMMED, 3121 KANSAS AVE, KENNER, LA, 70065 | US Mail (1st Class) |
| 29806 | ISLAM, SYED, 7147 JONESBORO RD STE K, MORROW, GA, 30260-2954 | US Mail (1st Class) |
| 29807 | ISLER, MELODY, 927 CAMERON WOODS DR, APEX, NC, 27523 | US Mail (1st Class) |
| 29807 | ISMAILI ALAOUI, RACHID, 3421 LINCOLNSHIRE BLVD, KALAMAZOO, MI, 49001 | US Mail (1st Class) |
| 29807 | ISPIR, CUNEYT, 12 COTTAGE AVE, NORTH PROVIDENCE, RI, 02911 | US Mail (1st Class) |
| 29806 | ISRAEL, ALBERT, 24714 CAVENDISH AVE E, NOVI, MI, 48375 | US Mail (1st Class) |
| 29419 | ISRAEL, SABI, 7338 HYANNIS DR, WEST HILLS, CA, 91307 | US Mail (1st Class) |
| 29807 | ISRAEL, TOM, 1752 KENYON ST NW, WASHINGTON, DC, 20010-2617 | US Mail (1st Class) |
| 29419 | ISRAL, SABI, 7338 HYANNIS DR, WEST HILLS, CA, 91307 | US Mail (1st Class) |
| 29419 | ISSAC, ABRAHAM, 12606 NE 18TH ST #AA23, BOTHELL, WA, 98011 | US Mail (1st Class) |
| 29419 | ISSAC, ABRAHAM, 12606 NE 180TH ST APT AA233, BOTHELL, WA, 98011 | US Mail (1st Class) |
| 29808 | ISUKAPALLI, RADHESHYAM, 7 PADANARAM RD UNIT 181, DANBURY, CT, 06811-5715 | US Mail (1st Class) |
| 29808 | ITALIA, HARSHIT, 11 BLACK OAK DR, POMONA, CA, 91766 | US Mail (1st Class) |
| 29807 | ITANO, MICHAEL, 1607 SW WEBSTER ST, SEATTLE, WA, 98106 | US Mail (1st Class) |
| 29807 | ITCHON, SOCORRO, 14 PARTRIDGE CT, BRIDGETON, NJ, 08302 | US Mail (1st Class) |
| 29806 | IUKIN, ALKSANDR, 311 E 135TH ST, BURNSVILLE, MN, 55337 | US Mail (1st Class) |
| 29806 | IVANENKO, RUSLAN, 272 SHELL RD, VENICE, FL, 34293 | US Mail (1st Class) |
| 29806 | IVANOV, VIOLETTA, 5217 ARBORFIELD CT, FORT WAYNE, IN, 46835-4636 | US Mail (1st Class) |
| 29807 | IVANTRI, LENI, 141 SARATOGA AVE APT 1131, SANTA CLARA, CA, 95051-7359 | US Mail (1st Class) |
| 29807 | IVENS, JAMES, 6812 FRANKLIN AVE, MIDDLETON, WI, 53562 | US Mail (1st Class) |
| 29807 | IVERSEN, CINDY, 1112 TWIN OAKS DR, MADISON, SD, 57042-3700 | US Mail (1st Class) |
| 29806 | IVERSON, LISA, 57 ORANGE ST # 59, NEW HAVEN, CT, 06510-3108 | US Mail (1st Class) |
| 29806 | IVEY, ELFREDA, 2019 PINEYWOODS RD, LINCOLNTON, GA, 30817 | US Mail (1st Class) |
| 29806 | IVY, CRYSTAL, 15280 27 MILE RD, ALBION, MI, 49224-9460 | US Mail (1st Class) |
| 29806 | IWASAKI, JUN, 125 N 3RD ST APT A, CAMDEN, NJ, 08102-1561 | US Mail (1st Class) |
| 29419 | IWOWARCZYK, JOZEF, 4240 53RD AVE W APT 2702, BRADENTON, FL, 34210 | US Mail (1st Class) |
| 29808 | IYER, RAMIYA, 1137 FOSTER CITY BLVD, #2, FOSTER CITY, CA, 94404 | US Mail (1st Class) |
| 29806 | IYER, SURGSHKUMAR, 1109 FOREST VIEW DR, AVENEL, NJ, 07001-2181 | US Mail (1st Class) |
| 29807 | IZAZAGA, RAYMOND, 722 MANOR ST, HOUSTON, TX, 77015 | US Mail (1st Class) |
| 29807 | IZQUIERDO, RODOLFO, 2607 W KENMORE AVE, TAMPA, FL, 33614-3311 | US Mail (1st Class) |

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29419 | IZUMO, DEREK, 17518 PURCHE AVE, TORRANCE, CA, 90504 | US Mail (1st Class) |
| 29808 | J & R MUSIC WORLD - J & R COMPUTER WORLD, 23 PARK ROW, NEW YORK, NY, 10038 | US Mail (1st Class) |
| 29808 | J D POWER AND ASSOCIATES, 2625 TOWNSGATE RD STE 100, WESTLAKE VILLAGE, CA, 91361 | US Mail (1st Class) |
| 29806 | JABER, NABIL, 220 KACIE CT, WESTMONT, IL, 60559 | US Mail (1st Class) |
| 29806 | JABER, NABIL, 220 KADE CT, WESTMONT, IL, 60559 | US Mail (1st Class) |
| 29806 | JABER, NORA, 220 KADE CT, WESTMONT, IL, 60559 | US Mail (1st Class) |
| 29806 | JABER, NORA, 220 KACIE CT, WESTMONT, IL, 60559 | US Mail (1st Class) |
| 29419 | JABIDO, CARL, 9 MYRTLE AVE, PISCATAWAY, NJ, 08854-2252 | US Mail (1st Class) |
| 29806 | JABLONSKI, CHESTER, N30W0249 GREAT HILL CT, PEWAUKEE, WI, 53072 | US Mail (1st Class) |
| 29419 | JABLONSKI, MALGORZATA, 210 E ASHLAND AVE, GLENOLDEN, PA, 19036-1941 | US Mail (1st Class) |
| 29419 | JACINTO, REYNAR, 21615 JEFFERS LN, SANTA CLARITA, CA, 91350 | US Mail (1st Class) |
| 29419 | JACK KEMP, SUITE 300, 1901 PENNSYLVANIA AVENUE NW, WASHINGTON, DC, 20006 | US Mail (1st Class) |
| 29807 | JACK, RAMONA, 680 THORNTON CREEK LN, CLE ELUM, WA, 98922 | US Mail (1st Class) |
| 29808 | JACKOWSKI, WILLIAM, 54 JUNIPER DR, CLIFTON PARK, NY, 12065 | US Mail (1st Class) |
| 29419 | JACKSON LOCKYER, CHRISTOPHER, 5301 S CHESTNUT AVE, BROKEN ARROW, OK, 74011 | US Mail (1st Class) |
| 29806 | JACKSON WORM, CHARLOTTE, 2625 BEACONSFIELD PL, OAKLAND, CA, 94611-2501 | US Mail (1st Class) |
| 29807 | JACKSON, ANDRE, 9925 PROSPECT LOOP, LITTLE ROCK, AR, 72209 | US Mail (1st Class) |
| 29806 | JACKSON, CYNTHIA, 73 HOLLISTON PARK CIR, FAIRFIELD, OH, 45014-8204 | US Mail (1st Class) |
| 29808 | JACKSON, CYNTHIA, 2964 LILLY RD, LONOKE, AR, 72086 | US Mail (1st Class) |
| 29807 | JACKSON, DANIEL, 1975 POPLAR RIDGE RD, PASADENA, MD, 21122-3828 | US Mail (1st Class) |
| 29808 | JACKSON, EDDIE, 1718 WOODLANDS DR SE, SMYRNA, GA, 30080-8404 | US Mail (1st Class) |
| 29807 | JACKSON, GERALD, 50 SADDLESTONE CT, OWINGS MILLS, MD, 21117-4958 | US Mail (1st Class) |
| 29808 | JACKSON, JEFFREY, 11337 80TH AVE, EVART, MI, 49631-8535 | US Mail (1st Class) |
| 29807 | JACKSON, JESSICA, 1 COLLEGE ST, WORCESTER, MA, 01610 | US Mail (1st Class) |
| 29419 | JACKSON, MARISA, 15507 WOODBROOK AVE, MAPLE HEIGHTS, OH, 44137 | US Mail (1st Class) |
| 29419 | JACKSON, MICHAEL, 1714 E 140TH ST APT 1A, EAST CHICAGO, IN, 46312 | US Mail (1st Class) |
| 29807 | JACKSON, MICHAEL, 12033 TIMBERHILL DR, RIVERVIEW, FL, 33569 | US Mail (1st Class) |
| 29807 | JACKSON, MICHELLE, 225 STANDISH DR, ORMOND BEACH, FL, 32176-4752 | US Mail (1st Class) |
| 29419 | JACKSON, MIKE, 4837 SUNPOINT CIR APT 715, INDIANAPOLIS, IN, 46237 | US Mail (1st Class) |
| 29808 | JACKSON, RHONDA, PO BOX 4611, CARY, NC, 27519 | US Mail (1st Class) |
| 29807 | JACKSON, SHERREE, 46 RILLINGTON DR, BELLA VISTA, AR, 72714 | US Mail (1st Class) |
| 29807 | JACKSON, WILLIAM, 3628 WYNTERING TRL, MARIETTA, GA, 30068 | US Mail (1st Class) |
| 29808 | JACKSON-LOCKYER, CHRISTOPHER, 5301 S CHESTNUT AVE, BROKEN ARROW, OK, 74011 | US Mail (1st Class) |
| 29807 | JACOB, KURIAN, 4988 THORNBARK DR, HOFFMAN ESTATES, IL, 60010 | US Mail (1st Class) |
| 29807 | JACOB, LEELA, 745 BAYARD ST, TEANECK, NJ, 07666 | US Mail (1st Class) |
| 29807 | JACOB, MELQUIADES, 352 ROOSEVELT AVE, SPRING VALLEY, NY, 10977 | US Mail (1st Class) |
| 29419 | JACOB, PATRICK, 4152 BELMAR AVE, TOLEDO, OH, 43612 | US Mail (1st Class) |
| 29807 | JACOB, PREM, 181 KENNEDY DR APT 606, MALDEN, MA, 02148 | US Mail (1st Class) |
| 29419 | JACOB, ROSSY, 1513 ELIKA CT, LEWISVILLE, TX, 75067 | US Mail (1st Class) |
| 29806 | JACOBS, DIANA, 1202 FALLS CREEK LNDG, NEW ALBANY, IN, 47150-9635 | US Mail (1st Class) |
| 29419 | JACOBS, JOE, 4720 CENTER BLVD APT 1014, LONG ISLAND CITY, NY, 11109 | US Mail (1st Class) |
| 29808 | JACOBS, NICOLE, 19821 S GLEN BLVD APT A, TRENTON, MI, 48183 | US Mail (1st Class) |
| 29807 | JACOBS, PAMELA, 12070 SNOW RD, BURTON, OH, 44021 | US Mail (1st Class) |
| 29807 | JACOBS, RUSSELL, 1818 DIVISION RD, PASADENA, MD, 21122 | US Mail (1st Class) |
| 29808 | JACOBS, TINA, 6604 TOWNSHIP RD 56, HUNTSVILLE, OH, 43324 | US Mail (1st Class) |
| 29419 | JACOBSEN, JOHN, 39 SYCAMORE DR, NEW MIDDLETOWN, OH, 44442 | US Mail (1st Class) |
| 29806 | JACOBSEN, MARK, 10050 DANFORD CANYON RD, SANTA MARIA, CA, 93454-9509 | US Mail (1st Class) |
| 29419 | JACOBY, JOSH, 488 W 575 S, VICTOR, ID, 83455 | US Mail (1st Class) |
| 29419 | JACOULRZ, HAL, 953 HYACINTH DR, DELRAY BEACH, FL, 33483 | US Mail (1st Class) |
| 29419 | JACOULTZ, HAL, 953 HYACINTH DR, DELRAY BEACH, FL, 33483 | US Mail (1st Class) |

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 29807 | JACOVITZ, HAL, 953 HYACINTH DR, DELRAY BEACH, FL, 33483 | US Mail (1st Class) |
| 29419 | JACSON LOCKYER, CHRISTOPHER, 5301 S CHESTNUT AVE, BROKEN ARROW, OK, 74011 | US Mail (1st Class) |
| 29807 | JAFARINEJAD, MEHDI, 35 NORTHAMPTON ST APT 2903, BOSTON, MA, 02118-4022 | US Mail (1st Class) |
| 29419 | JAFFARI, SHAHNAZ, 10541 TRACEWOOD CIR, HIGHLANDS RANCH, CO, 80130 | US Mail (1st Class) |
| 29808 | JAFFE, DANIEL, 5 MORTON TERRACE, MILTON, MA, 02186 | US Mail (1st Class) |
| 29808 | JAFFE, NEIL, 1249 FOUNTAIN RD, NEWTOWN, PA, 18940 | US Mail (1st Class) |
| 29808 | JAGAN, KAMAVARAPU VENKATA, 10840 SOUTHGATE MANOR DR, APT 2, LOUISVILLE, KY, 40229 | US Mail (1st Class) |
| 29806 | JAGANNATH, MADUR, 107 MOHAVE TER, FREMONT, CA, 94539-7927 | US Mail (1st Class) |
| 29419 | JAGGI, VINEET, 39 BUCKLAND ST APT 1012-2, MANCHESTER, CT, 06042 | US Mail (1st Class) |
| 29807 | JAGINI, SRIDEVI, 2791 CENTERBORO DR APT 472, VIENNA, VA, 22181 | US Mail (1st Class) |
| 29806 | JAGIRDAR, SURESH, 415 CARRIAGE HILL DR, ATHENS, OH, 45701-3222 | US Mail (1st Class) |
| 29419 | JAGUSCH-MORGAN, SHANNA, 1591 WOODLYNN AVE UNIT 2, MAPLEWOOD, MN, 55109 | US Mail (1st Class) |
| 29419 | JAHANGIR, ASM, 45570 GRAND CENTRAL SQ, STERLING, VA, 20166 | US Mail (1st Class) |
| 29808 | JAHELKA, JILL, PO BOX 406, GUALALA, CA, 95445 | US Mail (1st Class) |
| 29419 | JAHMOHAMED, MOHAMEDRAZA, 1470 TROPIC PARK DR, SANFORD, FL, 32773 | US Mail (1st Class) |
| 29807 | JAHNKE, MICHAEL, 7932 HIGHLAND AVE, DOWNERS GROVE, IL, 60516 | US Mail (1st Class) |
| 29807 | JAIKES, MICHAEL, 611 S LEHIGH GAP ST, WALNUTPORT, PA, 18088 | US Mail (1st Class) |
| 29419 | JAIN, ABHI, 1915 REDDINGTON RD, SUGAR LAND, TX, 77478 | US Mail (1st Class) |
| 29806 | JAIN, AMIT, 30 FRANKLIN ST UNIT 405, MALDEN, MA, 02148 | US Mail (1st Class) |
| 29807 | JAIN, AMMIT, 370 ELAN VILLAGE LN UNIT 416, SAN JOSE, CA, 95134 | US Mail (1st Class) |
| 29806 | JAIN, ANKAN, 17204 SNOW GOOSE CT, GERMANTOWN, MD, 20874-2908 | US Mail (1st Class) |
| 29808 | JAIN, BHUPENDRA, 930 W REMINGTON DR APT 10B, SUNNYVALE, CA, 94087-2125 | US Mail (1st Class) |
| 29419 | JAIN, DEEPESH, 1295 VICENTE DR APT 272, SUNNYVALE, CA, 94086 | US Mail (1st Class) |
| 29808 | JAIN, DHANENDRA, 755 E CAPITOL AVE, APT L208, MILPITAS, CA, 95035 | US Mail (1st Class) |
| 29808 | JAIN, HITESHKUMAR, 3438 N OAKLAND AVE APT 203, MILWAUKEE, WI, 53211 | US Mail (1st Class) |
| 29807 | JAIN, NEHA, 970 SW 163RD AVE APT 726, BEAVERTON, OR, 97006 | US Mail (1st Class) |
| 29806 | JAIN, PADAM, 210 POWER ST # 1, PROVIDENCE, RI, 02906 | US Mail (1st Class) |
| 29419 | JAIN, RADHIKA, 3278 BROMLEY LN, AURORA, IL, 60502 | US Mail (1st Class) |
| 29807 | JAIN, RAJ, 15303 REGENT DR, ORLAND PARK, IL, 60462 | US Mail (1st Class) |
| 29419 | JAIN, RAJEEV, 10615 OUTPOST DR, NORTH POTOMAC, MD, 20878 | US Mail (1st Class) |
| 29806 | JAIN, RAVINDRA, 10121 IVYBRIDGE CIR, LOUISVILLE, KY, 40241 | US Mail (1st Class) |
| 29807 | JAIN, SUDEEP, 9100 E FLORIDA AVE APT 12-303, DENVER, CO, 80247 | US Mail (1st Class) |
| 29808 | JAIN, SUDEEP, 9100 E FLORIDA AVE, APT 12-303, DENVER, CO, 80247 | US Mail (1st Class) |
| 29808 | JAIN, SUDEEP, 9100 E FLORIDA AVE, APT-12-303, DENVER, CO, 80247 | US Mail (1st Class) |
| 29419 | JAIN, SUDEEP, 9100 E FLORIDA AVE APT 12-203, DENVER, CO, 80247 | US Mail (1st Class) |
| 29806 | JAIN, VIKAS, 4600 S FOUR MILE RUN DR APT 538, ARLINGTON, VA, 22204 | US Mail (1st Class) |
| 29419 | JAJOO, RAJESH, 17050 IMPERIAL VALLEY DR APT 139, HOUSTON, TX, 77060 | US Mail (1st Class) |
| 29419 | JAKISCH, BENJAMIN, 6725 MESA DR, NORTH RICHLAND HILLS, TX, 76180 | US Mail (1st Class) |
| 29808 | JAKUBCZYK, AIMEE, 10661 FORESTER PL, LONGMONT, CO, 80504-5693 | US Mail (1st Class) |
| 29807 | JAKUBISIN, JAKUBISIN, 514 DARCEY DR, WINTER PARK, FL, 32792 | US Mail (1st Class) |
| 29806 | JAKUPI, ADRIATIK, 568 GRAND ST APT J1105, NEW YORK, NY, 10002-4366 | US Mail (1st Class) |
| 29419 | JALE, DAYAKAR, 37800 WESTWOOD CIR APT 204, WESTLAND, MI, 48185 | US Mail (1st Class) |
| 29806 | JALIGAMA, KRISHNA, 3022 PENN CT, ROCHESTER HILLS, MI, 48307 | US Mail (1st Class) |
| 29806 | JALILIAN, HOMAYON, 302 CHESWOLD CT, WAYNE, PA, 19087-5630 | US Mail (1st Class) |
| 29806 | JALIPARTHI, RAMAKRISHNA, 920 SW 163RD AVE APT 215, BEAVERTON, OR, 97006 | US Mail (1st Class) |
| 29808 | JALLA, MADAN M, 3041 S MICHIGAN AVENUE, APT 307, CHICAGO, IL, 60616 | US Mail (1st Class) |
| 29419 | JAMERSON, BRANDON, 2430 WEKIVA RIDGE RD, APOPKA, FL, 32712 | US Mail (1st Class) |
| 29419 | JAMES THEVERKUZH, 67-43 B 224TH STREET, OAKLAND GARDENS, NY, 11364 | US Mail (1st Class) |
| 29806 | JAMES, CARLA, 2637 HEATHERDOWNS LN, KALAMAZOO, MI, 49048-1401 | US Mail (1st Class) |
| 29419 | JAMES, DAVID, 17301 POST TAVERN RD, GRANGER, IN, 46530 | US Mail (1st Class) |

SN Liquidation, Inc., et al. f/k/a InPhonic, Inc.

## Exhibit C - Solicitation

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29807 | JAMES, DON, 1224 LAKE LOUISE DR, GRETNA, LA, 70056 | US Mail (1st Class) |
| 29806 | JAMES, GLENN, 8450 ALTA BLDG 4 113, LAS VEGAS, NV, 89143 | US Mail (1st Class) |
| 29806 | JAMES, KELLEE, PO BOX 13893, CHARLESTON, SC, 29422 | US Mail (1st Class) |
| 29806 | JAMES, LOWE, 94 620 LAMIAINA ST L203, WAIPAHU, HI, 96797 | US Mail (1st Class) |
| 29807 | JAMES, MARK, 1910 ST LAWRENCE WAY, ARLINGTON, TX, 76002-4016 | US Mail (1st Class) |
| 29808 | JAMES, RICHARD, 5205 LANSDOWNE WAY, PALMETTO, FL, 34221 | US Mail (1st Class) |
| 29808 | JAMES, RICK, 4695 RIDGE RD, WADSWORTH, OH, 44281 | US Mail (1st Class) |
| 29808 | JAMES, ROBERT, 2209 SANCHEZ DRIVE, CAMARILLO, CA, 93010 | US Mail (1st Class) |
| 29806 | JAMESON, GRANT, 710 E SEMINOLE ST, SPRINGFIELD, MO, 65807-3034 | US Mail (1st Class) |
| 29806 | JAMESON, MARY BETH, 2017 MAIN ST, EVANSTON, IL, 60202-1517 | US Mail (1st Class) |
| 29807 | JAMESON, NICHOLAS, 12280 W QUINCY AVE, MORRISON, CO, 80465 | US Mail (1st Class) |
| 29807 | JAMESON, ROBERT, 4008 WOODBRIAR CT, SUGAR LAND, TX, 77479 | US Mail (1st Class) |
| 29806 | JAMIL, ADRAN, 6141 WASHINGTON ST, HOLLYWOOD, FL, 33023 | US Mail (1st Class) |
| 29807 | JAMIL, SAM, 10430 CORNING ST, OAK PARK, MI, 48237 | US Mail (1st Class) |
| 29807 | JAMSHED, SAQIB, 45 ROCKWELL RD, RIDGEFIELD, CT, 06877 | US Mail (1st Class) |
| 29419 | JANAS-GARCIA, AGNIESZKA, 8513 60TH, MIDDLE VILLAGE, NY, 11379 | US Mail (1st Class) |
| 29806 | JANDESICA, DONALD, 2363 123RD PL E, PARRISH, FL, 34219 | US Mail (1st Class) |
| 29806 | JANDESKA, DONALD, 2363 123RD PL E, PARRISH, FL, 34219 | US Mail (1st Class) |
| 29806 | JANERSTROM, SALLY, 3448 17TH AVE S, MINNEAPOLIS, MN, 55407-2310 | US Mail (1st Class) |
| 29419 | JANG, CHRISTIAN, 5077 CABOT CK DR, BUFORD, GA, 30518 | US Mail (1st Class) |
| 29419 | JANG, YOU, 3920 LONAS DR APT 245, KNOXVILLE, TN, 37909 | US Mail (1st Class) |
| 29806 | JANI, BHARAT, 480 S PETERMAN RD, GREENWOOD, IN, 46142 | US Mail (1st Class) |
| 29807 | JANI, DIPA, 7900 CAMBRIDGE ST APT 7-2F, HOUSTON, TX, 77054 | US Mail (1st Class) |
| 29807 | JANI, DIPA, 543 WOODHAVEN DR, MUNDELEIN, IL, 60060 | US Mail (1st Class) |
| 29806 | JANJAM, NARESH, 807 WALTERS ST APT 135, LAKE CHARLES, LA, 70607 | US Mail (1st Class) |
| 29807 | JANKE, STACY, 456 THYME DR, WEBSTER, NY, 14580 | US Mail (1st Class) |
| 29807 | JANKOWSKI, KRZYSZTOF, 320 PINE CREEK CT, WATERFORD, MI, 48327-1585 | US Mail (1st Class) |
| 29807 | JANMOHAMED, MOHAMEDRAZA, 1470 TROPIC PARK DR, SANFORD, FL, 32773 | US Mail (1st Class) |
| 29419 | JANMOHAMED, MOHAMEDRAZA, 1470 TROPIC PK DR, SANFORD, FL, 32773 | US Mail (1st Class) |
| 29419 | JANMOHAMED, MOUAMEDRAZA, 1470 TROPIC PK DR, SANFORD, FL, 32773 | US Mail (1st Class) |
| 29806 | JANOUDI, YASER, 35 MAKIN ST, PAWTUCKET, RI, 02861 | US Mail (1st Class) |
| 29808 | JANSON, WILLIAM AARON, 555 ROLFE RD, MASON, MI, 48854 | US Mail (1st Class) |
| 29419 | JAOKES, MICHAEL, 611 S LEHRH GAP ST, WALNUTPORT, PA, 18088 | US Mail (1st Class) |
| 29807 | JAQUES, DOUG, 920 S LOGAN ST, MISHAWAKA, IN, 46544-4828 | US Mail (1st Class) |
| 29419 | JAQUES, HECTOR, 946 HEATHER CIR APT 16, SALINAS, CA, 93906 | US Mail (1st Class) |
| 29419 | JARA, EDDA, 4660 N TRUJILLO DR, COVINA, CA, 91722 | US Mail (1st Class) |
| 29806 | JARADEH, ISSA, 1828 DECATUR ST # 1R, RIDGEWOOD, NY, 11385 | US Mail (1st Class) |
| 29806 | JARADEH, ISSA, 1828 DECATUR ST APT 1, RIDGEWOOD, NY, 11385 | US Mail (1st Class) |
| 29807 | JARADEH, ISSA, 1828 DECATUR ST APT 1R, RIDGEWOOD, NY, 11385 | US Mail (1st Class) |
| 29419 | JARAMILLE, VANESSA, 1519 SCHLEY AVE, SAN ANTONIO, TX, 78210 | US Mail (1st Class) |
| 29806 | JARAMILLO, MAURIAO, 88 BRADLEY AVE, BERGENFIELD, NJ, 07621 | US Mail (1st Class) |
| 29806 | JARDINE, JOLENE, 425 E 19TH ST, IDAHO FALLS, ID, 83404-6023 | US Mail (1st Class) |
| 29806 | JARDINE, TAMARA, 7159 DELAWARE ST, RIVERSIDE, CA, 92504 | US Mail (1st Class) |
| 29806 | JARJUE, BUBA, 14208 RANDALL DR, WOODBRIDGE, VA, 22191-3057 | US Mail (1st Class) |
| 29807 | JAROSLAWICZ, ISAAC, 1100 NE 170TH ST, MIAMI, FL, 33162 | US Mail (1st Class) |
| 29806 | JARRETT, JULIA, 135 CANYON RD APT 3A, SALT LAKE CITY, UT, 84103 | US Mail (1st Class) |
| 29419 | JARRETT, PITA, 744 REMSEN AVE, BROOKLYN, NY, 11236 | US Mail (1st Class) |
| 29807 | JARVIS, ED, 4116 LOCHRIDGE RD, NORTH LITTLE ROCK, AR, 72116 | US Mail (1st Class) |
| 29807 | JASEN, MARK, 10902 FOREST RIDGE TER, NORTH POTOMAC, MD, 20878 | US Mail (1st Class) |
| 29806 | JASO, ALMA, 3115 TWISTED CREEK ST, SAN ANTONIO, TX, 78230-4045 | US Mail (1st Class) |

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29419 | JASON, HARVEY, 12 W 1ST ST, RIDGELY, MD, 21660 | US Mail (1st Class) |
| 29808 | JAUASWAL, ANKESH, 1314 OAKRIDGE BLVD, LUMBERTON, NC, 28358 | US Mail (1st Class) |
| 29419 | JAUINI, SRIDEVI, 2791 CENTERBORO DR APT 472, VIENNA, VA, 22181 | US Mail (1st Class) |
| 29807 | JAUREGUI, EDGARDO, 1327 51ST AVE, OAKLAND, CA, 94601 | US Mail (1st Class) |
| 29419 | JAUREGUI, IRMA, 4302 S JENNIFER DR, NAMPA, ID, 83686 | US Mail (1st Class) |
| 29808 | JAVIER, ROSALYNNE, 32 EASTERN STATES PARKWAY, SOMERVILLE, NJ, 08876 | US Mail (1st Class) |
| 29808 | JAVIER, ROSALYNNE, 32 EASTERN STATES PKWY, SOMERVILLE, NJ, 08876 | US Mail (1st Class) |
| 29807 | JAVOR, JEN, 11694 LEHIGH CT, PLYMOUTH, MI, 48170 | US Mail (1st Class) |
| 29419 | JAVOR, JENNIFER, 11694 LEHIGH CT, PLYMOUTH, MI, 48170 | US Mail (1st Class) |
| 29419 | JAWARE, JAYA, 580 MANET TER, SUNNYVALE, CA, 94087 | US Mail (1st Class) |
| 29807 | JAWORSKI, JAMES, 1630 W SUMMERDALE AVE APT 1, CHICAGO, IL, 60640-2059 | US Mail (1st Class) |
| 29806 | JAY, JONATHAN, 6022 OLOHENA RD, KAPAA, HI, 96746-8701 | US Mail (1st Class) |
| 29808 | JAYABAHU, CHAMPA, 5628 OVERLAND DR, THE COLONY, TX, 75056 | US Mail (1st Class) |
| 29419 | JAYABAHU, CJAJA, 5628 OVERLAND DR, THE COLONY, TX, 75056 | US Mail (1st Class) |
| 29419 | JAYACHANDRAN, KRUPANIDHI, 53 RIVER ST APT 603, BILLERICA, MA, 01821 | US Mail (1st Class) |
| 29806 | JAYACHANDRAN, KRUPANISHI, 53 RIVER ST APT 603, BILLERICA, MA, 01821 | US Mail (1st Class) |
| 29419 | JAYAKUMAR, ASHA, 80 HOWE ST APT 403, NEW HAVEN, CT, 06511 | US Mail (1st Class) |
| 29806 | JAYAKUMAR, SATHEESH, 804 WOBURN ST # 117, WILMINGTON, MA, 01887 | US Mail (1st Class) |
| 29419 | JAYAKUMAR, SATHEESH, 804 WOBURN ST # MS117, WILMINGTON, MA, 01887 | US Mail (1st Class) |
| 29419 | JAYAPALAN, PRASANNA, 209 BERGER ST, SOMERSET, NJ, 08873 | US Mail (1st Class) |
| 29807 | JAYARAMAN, KALPANA, 2306 SANDRA DR, CEDAR PARK, TX, 78613 | US Mail (1st Class) |
| 29806 | JAYARANTNE, SENUSHI, 13213 W 132ND ST, SHAWNEE MISSION, KS, 66213-2388 | US Mail (1st Class) |
| 29806 | JAYARATNE, SENUSHI, 13213 W 132ND ST, SHAWNEE MISSION, KS, 66213-2388 | US Mail (1st Class) |
| 29419 | JAYAVELU, SENTHILKUMARAN, 2401 W ALTA RD APT 3504, PEORIA, IL, 61615 | US Mail (1st Class) |
| 29419 | JAYAWANT, SUJATA, 539 STINCHCOMB DR APT 1, COLUMBUS, OH, 43202 | US Mail (1st Class) |
| 29808 | JAYNE, DANIEL, 365 TAMS LN, KINGSPORT, TN, 37664 | US Mail (1st Class) |
| 29806 | JAYNE, GEORGE, 37764 STARFLOWER ST, NEWARK, CA, 94560 | US Mail (1st Class) |
| 29808 | JBR MEDIA VENTURES LLC, 2 WISCONSIN CIR, STE 700, CHEVY CHASE, MD, 20815 | US Mail (1st Class) |
| 29419 | JEAN, LUCKNER, 775 SAINT JOHNS PL # 4R, BROOKLYN, NY, 11216 | US Mail (1st Class) |
| 29807 | JEANDRON, JOHN, 27 HOOPER AVE, ATLANTIC HIGHLANDS, NJ, 07716-1538 | US Mail (1st Class) |
| 29806 | JEBRING, PAMELA, 3642 ALLEN ST, EMMAUS, PA, 18049-1816 | US Mail (1st Class) |
| 29806 | JEDROL, ANDRZEJ, 6049 S KILBOURN AVE, CHICAGO, IL, 60629-5213 | US Mail (1st Class) |
| 29419 | JEDSI, YUPHAREK, 24427 PEPPERRELL PLACE ST, KATY, TX, 77493 | US Mail (1st Class) |
| 29808 | JEDSI, YUPHARET, 24427 PEPPERRELL PLACE ST, KATY, TX, 77493 | US Mail (1st Class) |
| 29419 | JEDST, YUPHARET, 24427 PEPPERRELL PLACE ST, KATY, TX, 77493 | US Mail (1st Class) |
| 29419 | JEDYNAK, LUKASZ, 722 STRAWBERRY ST, TRENTON, NJ, 08638 | US Mail (1st Class) |
| 29807 | JEFFCOAT, RICKY, 5120 BELLAMY MANOR DR, VIRGINIA BEACH, VA, 23464 | US Mail (1st Class) |
| 29807 | JEFFREY, MICHELLE, 16922 FRAZHO RD, ROSEVILLE, MI, 48066 | US Mail (1st Class) |
| 29808 | JEFFRIES, KIMBERLEY J, 56 PEARSE RD, SWANSEA, MA, 02777 | US Mail (1st Class) |
| 29808 | JELIAZKOVA, VIOLETA, 8 TOTMAN DR APT 1, WOBURN, MA, 01801-5433 | US Mail (1st Class) |
| 29807 | JENKINS, PAMELA, 100 S ELMWOOD AVE, OAK PARK, IL, 60302-2941 | US Mail (1st Class) |
| 29419 | JENKINS, SHAINE, 6825 WISHART ST, HUNTSVILLE, OH, 43324 | US Mail (1st Class) |
| 29419 | JENKINS, SHANE, 6825 WISHART ST, HUNTSVILLE, OH, 43324 | US Mail (1st Class) |
| 29808 | JENKINS, SONJA, 17008 CENTRAL PARK AVE, HAZEL CREST, IL, 60429-1004 | US Mail (1st Class) |
| 29806 | JENNINGS, JOHN, 10231 STARMONT RD, RICHMOND, VA, 23235-2745 | US Mail (1st Class) |
| 29807 | JENNINGS, KATHERINE, 2 LOOMIS RD, LIBERTY, NY, 12754 | US Mail (1st Class) |
| 29419 | JENS, CHERYL, 333 E 7TH AVE, DENVER, CO, 80203-3622 | US Mail (1st Class) |
| 29807 | JENSEN, BOB, 8878 E HENDRICKS CR, PLAINFIELD, IN, 46168 | US Mail (1st Class) |
| 29806 | JENSEN, JAME, 7701 PACIFIC ST STE 117, OMAHA, NE, 68114 | US Mail (1st Class) |
| 29808 | JENSEN, JULIE, PO BOX 67095, SCOTTS VALLEY, CA, 95067 | US Mail (1st Class) |

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29807 | JENSEN, KATELYN, 8366 W ANDREA DR, PEORIA, AZ, 85383 | US Mail (1st Class) |
| 29806 | JENSEN, MARCIE, 9820 S CORN RD, LONE JACK, MO, 64070-8559 | US Mail (1st Class) |
| 29807 | JENSEN, MILTA, 2176 DILL DR, ORLANDO, FL, 32837-8511 | US Mail (1st Class) |
| 29419 | JENSEN, MITSUKO, 2910 ROBIN AVE, BREMERTON, WA, 98310 | US Mail (1st Class) |
| 29807 | JENSEN, ROBERT, 8878 E HENDRICKS CR, PLAINFIELD, IN, 46168 | US Mail (1st Class) |
| 29808 | JENSEN, RYAN, 3873 N RICE RD, TAHLEQUAH, OK, 74464-6105 | US Mail (1st Class) |
| 29419 | JENSEN, TIM, 10505 E AVENUE R6, LITTLEROCK, CA, 93543 | US Mail (1st Class) |
| 29806 | JENTINK, JENNI, 6716 83RD PL N, BROOKLYN PARK, MN, 55445-2221 | US Mail (1st Class) |
| 29806 | JERONIMUS, BRIAN, 10596 GANDY BLVD N, SAINT PETERSBURG, FL, 33702-1422 | US Mail (1st Class) |
| 29806 | JESSBERGER, STEVEN, 628 WINTERGREEN DR, PURCELLVILLE, VA, 20132 | US Mail (1st Class) |
| 29419 | JESSICA HULSER, 91-202 MAKALEA STREET, EWA BEACH, HI, 96706 | US Mail (1st Class) |
| 29806 | JESSOP, AARON, 246 BOARDWALK WAY, KELSO, WA, 98626-1895 | US Mail (1st Class) |
| 29807 | JESUS, VIVIAN, 648 NE 195TH ST, MIAMI, FL, 33179-3300 | US Mail (1st Class) |
| 29807 | JETER, DORIS, 9671 HORSHAM DR, LAUREL, MD, 20723 | US Mail (1st Class) |
| 29419 | JEUSEN, TIM, 10505 E AVENUE R6, LITTLEROCK, CA, 93543 | US Mail (1st Class) |
| 29806 | JGUYEN, KHOA, 4 YORKSHIRE DR, GREENVILLE, SC, 29615 | US Mail (1st Class) |
| 29419 | JHA, AASHISH, 3423 TOP FLITE LN, MASON, OH, 45040 | US Mail (1st Class) |
| 29807 | JHA, SANJEEV, 2625 WILLOW CV, DECATUR, GA, 30033-2211 | US Mail (1st Class) |
| 29808 | JHAVERI, MANAN, 700 WOODLAND AVE, APT A-102, LEXINGTON, KY, 40508 | US Mail (1st Class) |
| 29808 | JHAYERI, MANAN, 700 WOODLAND AVE, APT A-102, LEXINGTON, KY, 40508 | US Mail (1st Class) |
| 29419 | JI, ALEXIS, 546 MAIN ST APT 1012, NEW YORK, NY, 10044 | US Mail (1st Class) |
| 29419 | JI, GMISU, 1604 HILLCREST DR # U10, MANHATTAN, KS, 66502 | US Mail (1st Class) |
| 29419 | JI, QI, 2400 WICKERSHAM LN APT 208, AUSTIN, TX, 78741 | US Mail (1st Class) |
| 29419 | JIA, FAN, 823 N 1ST ST APT C, ALHAMBRA, CA, 91801 | US Mail (1st Class) |
| 29807 | JIA, SHI, 5325 ALLISON DR, TROY, MI, 48085 | US Mail (1st Class) |
| 29806 | JIAN, XIAOGANG, 1611 LAUREL AVE APT 915, KNOXVILLE, TN, 37916-2003 | US Mail (1st Class) |
| 29806 | JIANG, CUIMIN, 2031 THOMAS AVE, SAN FRANCISCO, CA, 94124 | US Mail (1st Class) |
| 29806 | JIANG, HAL, 4580 BRADSTONE TRCE NW, LILBURN, GA, 30047 | US Mail (1st Class) |
| 29807 | JIANG, JIANJUN, 1617 ERIC LN, LIBERTYVILLE, IL, 60048 | US Mail (1st Class) |
| 29808 | JIANG, WENLIANG, 177 TOPEKA AVE, SAN FRANCISCO, CA, 94124 | US Mail (1st Class) |
| 29807 | JIANG, YIZHOU, PAB 1. 202 S PARK ST, MADISON, WI, 53715 | US Mail (1st Class) |
| 29807 | JIANG, ZAIYIN, 630 N 7TH ST APT 2, LAFAYETTE, IN, 47901 | US Mail (1st Class) |
| 29807 | JIH, SHIOUHWERN, 820 S SAN TOMAS AQUINO RD, CAMPBELL, CA, 95008 | US Mail (1st Class) |
| 29806 | JIH, WENFANG, 3523 BEHLER DR, SAN JOSE, CA, 95132 | US Mail (1st Class) |
| 29806 | JIH, WEN-FANG, 3523 BEHLER DR, SAN JOSE, CA, 95132 | US Mail (1st Class) |
| 29807 | JIM, HOI YAN, 33149 LAKE ONEIDA ST, FREMONT, CA, 94555 | US Mail (1st Class) |
| 29419 | JIM, KAI MAN, 33149 LAKE ONEIDA ST, FREMONT, CA, 94555 | US Mail (1st Class) |
| 29419 | JIMENEZ, ALICE, 28 SHAWNEE LN, MONROE, CT, 06468 | US Mail (1st Class) |
| 29806 | JIMENEZ, ARMANDO, 6300 ROUNDROCK TRL APT 607, PLANO, TX, 75023-3416 | US Mail (1st Class) |
| 29806 | JIMENEZ, CHRISTOPHER, 1202 ELMWOOD LN, PASADENA, TX, 77502-1649 | US Mail (1st Class) |
| 29807 | JIMENEZ, EDDY, 12 HAMILTON DR, DANBURY, CT, 06811-3048 | US Mail (1st Class) |
| 29419 | JIMENEZ, FRANSCISO, 2120 TROUT GULCH RD, APTOS, CA, 95003 | US Mail (1st Class) |
| 29806 | JIMENEZ, GUADALUPE, 4014 S JOHNSON AVE, HAMMOND, IN, 46327 | US Mail (1st Class) |
| 29807 | JIMENEZ, JOANNE, 12631 SINGING ARROW AVE SE, ALBUQUERQUE, NM, 87123-3722 | US Mail (1st Class) |
| 29806 | JIMENEZ, JOSE, 15 COURSEN CT, STATEN ISLAND, NY, 10304-2502 | US Mail (1st Class) |
| 29419 | JIMENEZ, LORENA, 5712 PETTY ST, HOUSTON, TX, 77007 | US Mail (1st Class) |
| 29806 | JIMENEZ, SARA, 409 CORNELL BLVD, RARITAN, NJ, 08869-1919 | US Mail (1st Class) |
| 29806 | JIN, AMANDA, 6260 CADDO CK, LAS VEGAS, NV, 89148 | US Mail (1st Class) |
| 29419 | JIN, AMANDA, 6260 CADDO CREEK ST, LAS VEGAS, NV, 89148 | US Mail (1st Class) |
| 29419 | JINADU, KAFILAT, 6511 GOLDEN LANTERN CT APT 201, RALEIGH, NC, 27613 | US Mail (1st Class) |

SN Liquidation, Inc., et al. f/k/a InPhonic, Inc.

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29419 | JIREHCOMM MARKETING SOLUTIONS, STE 166, 1006 W TAFT, SAPULPA, OK, 74066 | US Mail (1st Class) |
| 29419 | JIVANI, DINESCGANDRA, 3361 CHAMBLEE TUCKER RD APT 8, ATLANTA, GA, 30341 | US Mail (1st Class) |
| 29419 | JIVANI, DINESHCHANDRA, 3361 CHAMBLEE TUCKER RD APT 8, ATLANTA, GA, 30341 | US Mail (1st Class) |
| 29806 | JIVANI, RAJESH KUMAR, 3337 CHAMBLEE TUCKER RD APT 2, ATLANTA, GA, 30341 | US Mail (1st Class) |
| 29808 | JOAQUIN, LAWRENCE C, 1479 DE ROSE WAY, UNIT # 135, SAN JOSE, CA, 95126 | US Mail (1st Class) |
| 29806 | JOB, SHERYL, 231 BOHL AVE, BILLINGS, MT, 59105 | US Mail (1st Class) |
| 29807 | JOB, THERESA, 15721 SONOMA DR APT 107, FORT MYERS, FL, 33908 | US Mail (1st Class) |
| 29808 | JOE, DARREL, 219 W ASH AVE, BURBANK, CA, 91502 | US Mail (1st Class) |
| 29807 | JOE, HEATHER, 3 GLENWAY, NEW FAIRFIELD, CT, 06812 | US Mail (1st Class) |
| 29806 | JOHL, BALKAR, 3413 PARIS WAY, YUBA CITY, CA, 95993 | US Mail (1st Class) |
| 29806 | JOHMANN, GRANT, 48 26 38 ST, LONG ISLAND CITY, NY, 11101 | US Mail (1st Class) |
| 29419 | JOHN BAILEY, 20667 ASHLEAF COURT, POTOMAC FALLS, VA, 20165 | US Mail (1st Class) |
| 29419 | JOHN D DARBY, 120 AMBERLEIGH DRIVE, SILVER SPRING, MD, 20905 | US Mail (1st Class) |
| 29806 | JOHN, ABEY, 2912 FOWLER CT, MESQUITE, TX, 75181 | US Mail (1st Class) |
| 29419 | JOHN, ANUPA, 32635 STONY BROOK LN, SOLON, OH, 44139 | US Mail (1st Class) |
| 29419 | JOHN, REUBEN, 33 PERSHING AVE, TRENTON, NJ, 08618 | US Mail (1st Class) |
| 29807 | JOHN, SHELINE, 3500 SUN BOWL DR APT 96, EL PASO, TX, 79902 | US Mail (1st Class) |
| 29807 | JOHN, SIBY, 28346 HOOVER RD APT 1, WARREN, MI, 48093 | US Mail (1st Class) |
| 29806 | JOHN, THOMAS, 10 LOUNDSBURY AVE, NORWALK, CT, 06851-4514 | US Mail (1st Class) |
| 29419 | JOHNS, JENNIFER, 2981 ORCHARD RD, BURKEVILLE, VA, 23922 | US Mail (1st Class) |
| 29808 | JOHNS, JIMMIE, 2330 LAKEVIEW AVE, CLERMONT, FL, 34711 | US Mail (1st Class) |
| 29806 | JOHNSON THOMAS, DUQURSHA, 3465 PEMBROOK FARM CT SW, SNELLVILLE, GA, 30039 | US Mail (1st Class) |
| 29806 | JOHNSON, ADAM, 2429 LAKE GEORGE DR NW, CEDAR, MN, 55011-9226 | US Mail (1st Class) |
| 29806 | JOHNSON, AMANDA, 122 RICHARD AVE, WOLCOTT, CT, 06716 | US Mail (1st Class) |
| 29419 | JOHNSON, AMANDA, 1100 OAKBRIDGE PKWY APT 10, LAKELAND, FL, 33803 | US Mail (1st Class) |
| 29806 | JOHNSON, ANGELA, 120 N SYRACUSE ST APT 47, ANAHEIM, CA, 92801 | US Mail (1st Class) |
| 29807 | JOHNSON, ANTHONY, 511 LEE HORN ST, HOUSTON, MS, 38851 | US Mail (1st Class) |
| 29806 | JOHNSON, ANTIONETTE, 309 S GREENWOOD AVE, GLENWOOD, IL, 60425-1911 | US Mail (1st Class) |
| 29806 | JOHNSON, ANTOINETTE, 309 S GREENWOOD AVE, GLENWOOD, IL, 60425-1911 | US Mail (1st Class) |
| 29419 | JOHNSON, BARBARA, 3849 KLAHANIE DR SE APT 14-301, ISSAQUAH, WA, 98029 | US Mail (1st Class) |
| 29806 | JOHNSON, BRIAN, 4161 W KLING ST APT 24, BURBANK, CA, 91505-3320 | US Mail (1st Class) |
| 29419 | JOHNSON, CATHERINE/DAVID, 9477 FAIRFAX BLVD APT 204, FAIRFAX, VA, 22031 | US Mail (1st Class) |
| 29419 | JOHNSON, CATHYE, 310 S GREENWOOD AVE, GLENWOOD, IL, 60425 | US Mail (1st Class) |
| 29808 | JOHNSON, CHRISTINA, 311 KINGSLAND DR, STAFFORD, VA, 22556 | US Mail (1st Class) |
| 29419 | JOHNSON, COREY, 10540 TONOPAH RD, CHESTERTOWN, MD, 21620 | US Mail (1st Class) |
| 29806 | JOHNSON, COURTNEY, 1227 NORMANDY RD, MACON, GA, 31210 | US Mail (1st Class) |
| 29419 | JOHNSON, DAN, 16 PENNY LN, FLEMINGTON, NJ, 08822-6825 | US Mail (1st Class) |
| 29806 | JOHNSON, DAVID, 9477 FAIRFAX BLVD APT 204, FAIRFAX, VA, 22031 | US Mail (1st Class) |
| 29808 | JOHNSON, DAVID, 2139 LARKDALE DR, GLENVIEW, IL, 60025 | US Mail (1st Class) |
| 29419 | JOHNSON, DEARTHIE, 8801 S MERRILL AVE, CHICAGO, IL, 60617 | US Mail (1st Class) |
| 29419 | JOHNSON, DOLN, 16 ROSSCOMMON CRES, FAIRPORT, NY, 14450 | US Mail (1st Class) |
| 29419 | JOHNSON, DON, 16 ROSSCOMMON CRES, FAIRPORT, NY, 14450 | US Mail (1st Class) |
| 29419 | JOHNSON, DONALD, 563 MASSACHUSETTS AVE, LEXINGTON, MA, 02420 | US Mail (1st Class) |
| 29419 | JOHNSON, DONALD, PO BOX 43, AFTON, WY, 83110 | US Mail (1st Class) |
| 29807 | JOHNSON, DORANN, 20 WARFIELD RD, SOUTHINGTON, CT, 06489 | US Mail (1st Class) |
| 29807 | JOHNSON, DOUGLAS, 715 VIOLET LN, MATTESON, IL, 60443 | US Mail (1st Class) |
| 29808 | JOHNSON, DREW, 3149 CRAIG DR, SALT LAKE CITY, UT, 84109-3761 | US Mail (1st Class) |
| 29807 | JOHNSON, DWAYNE, 9503 NW 67TH ST, TAMARAC, FL, 33321 | US Mail (1st Class) |
| 29808 | JOHNSON, ELIZABETH, 140 QUINCY AVE, #1, QUINCY, MA, 02169 | US Mail (1st Class) |
| 29806 | JOHNSON, ELLA, 1123 W SHORE DR, RIVERDALE, GA, 30296-3367 | US Mail (1st Class) |

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29807 | JOHNSON, ERIC, 3376 N MOUNTAIN VIEW DR, PRESCOTT VALLEY, AZ, 86314-2590 | US Mail (1st Class) |
| 29808 | JOHNSON, GARY, 460 E OAK ST, LAKE ALFRED, FL, 33850 | US Mail (1st Class) |
| 29808 | JOHNSON, GENEVIEVE, 100 OLD COLONY AVE, #2L, QUINCY, MA, 02170 | US Mail (1st Class) |
| 29806 | JOHNSON, HARVIETTE, 13 18 DICKENS ST #2C, FAR ROCKAWAY, NY, 11691 | US Mail (1st Class) |
| 29807 | JOHNSON, HOLLYE, 6003 HANGING MOSS RD, JACKSON, MS, 39206 | US Mail (1st Class) |
| 29419 | JOHNSON, IVAN, 170 E 35TH ST APT 4E, BROOKLYN, NY, 11203 | US Mail (1st Class) |
| 29808 | JOHNSON, JACQUITA, 1604 POST OAK DR, APT K, CLARKSTON, GA, 30021 | US Mail (1st Class) |
| 29419 | JOHNSON, JAMES, 7609 RICHLAND CHURCH RD, LIBERTY, NC, 27298 | US Mail (1st Class) |
| 29807 | JOHNSON, JAMES, 15610 RIVER MAPLE LN, HOUSTON, TX, 77062-4766 | US Mail (1st Class) |
| 29806 | JOHNSON, JEREMY, 15039 DONNINGTON LN, TRUCKEE, CA, 96161-1127 | US Mail (1st Class) |
| 29807 | JOHNSON, JOCQUELINE, 9265 SANDY BEACH LN, KING GEORGE, VA, 22485 | US Mail (1st Class) |
| 29806 | JOHNSON, JOSEPH, 5714 HIGHWAY 30, BENTON, TN, 37307-4736 | US Mail (1st Class) |
| 29808 | JOHNSON, JOYCE, 631 E WASHINGTON ST, PONTIAC, IL, 61764 | US Mail (1st Class) |
| 29419 | JOHNSON, KELLY, 4 SUNRISE ST, STANDISH, ME, 04084 | US Mail (1st Class) |
| 29807 | JOHNSON, KIM, 2309 ESTHER WAY, LA GRANGE, KY, 40031 | US Mail (1st Class) |
| 29807 | JOHNSON, LARRY, 483 SALTY WAY, EUGENE, OR, 97404 | US Mail (1st Class) |
| 29806 | JOHNSON, LAUREN, 313 34TH AVE NE, CENTER POINT, AL, 35215-2017 | US Mail (1st Class) |
| 29806 | JOHNSON, LYNDA, 13407 EXTON LN, HOUSTON, TX, 77070-4022 | US Mail (1st Class) |
| 29808 | JOHNSON, MARK, 1523-A MAPLE AVE, MERIDIAN, ID, 83642 | US Mail (1st Class) |
| 29808 | JOHNSON, MATTHEW, 175 9TH AVE # 242, NEW YORK, NY, 10011 | US Mail (1st Class) |
| 29807 | JOHNSON, MICHAEL, 8307 CHESHIRE WAY, LOUISVILLE, KY, 40222 | US Mail (1st Class) |
| 29806 | JOHNSON, MICHELE, 1500 LONGFELLOW AVE APT 4D, BRONX, NY, 10460 | US Mail (1st Class) |
| 29806 | JOHNSON, MISSY, 2 KELLY BRANCH RD, HEIDELBERG, MS, 39439-3740 | US Mail (1st Class) |
| 29808 | JOHNSON, NANCY, 441 GORMAN HOLLOW RD, HAZARD, KY, 41701 | US Mail (1st Class) |
| 29806 | JOHNSON, NATHANIEL, 132 WASHINGTON ST FL 2 APT, MORRISTOWN, NJ, 07960-6818 | US Mail (1st Class) |
| 29806 | JOHNSON, NORMAN, 98 1910 KAAHUMANU ST #R, PEARL CITY, HI, 96782 | US Mail (1st Class) |
| 29807 | JOHNSON, PATRICK, 148 LILAC DR, HORSEHEADS, NY, 14845 | US Mail (1st Class) |
| 29806 | JOHNSON, REBEKAH, 1535 WALNUT ST APT 205, KANSAS CITY, MO, 64108-1341 | US Mail (1st Class) |
| 29806 | JOHNSON, RICK, 6050 E WHITETIE RD, COAL CITY, IL, 60416-7053 | US Mail (1st Class) |
| 29807 | JOHNSON, ROBIN, 2226 MOUNTAIN CHURCH RD, BROCKPORT, PA, 15823-2022 | US Mail (1st Class) |
| 29807 | JOHNSON, SARAH, 16751 ARBOR CIR, HUNTINGTON BEACH, CA, 92647 | US Mail (1st Class) |
| 29808 | JOHNSON, SCOTT, 2525 E FOOTHILL BLVD STE 5, PASADENA, CA, 91107 | US Mail (1st Class) |
| 29419 | JOHNSON, SHARONDA, 351 365 6TH AVE #205, NEWARK, NJ, 07107 | US Mail (1st Class) |
| 29419 | JOHNSON, SHERI, 3630 N BAY HOMES DR, MIAMI, FL, 33133 | US Mail (1st Class) |
| 29419 | JOHNSON, SHERRI, 253 N CHURCHILL DR, SAINT AUGUSTINE, FL, 32086 | US Mail (1st Class) |
| 29807 | JOHNSON, STACY, 898 NW RIVERSIDE BLVD, BEND, OR, 97701 | US Mail (1st Class) |
| 29806 | JOHNSON, STEPHEN, 9 E 500 N, SALT LAKE CITY, UT, 84103 | US Mail (1st Class) |
| 29807 | JOHNSON, STEPHEN, 15404 COUNTRY LN, ALLEN, TX, 75002 | US Mail (1st Class) |
| 29419 | JOHNSON, STEPHEN, 1504 COUNTRY LN, ALLEN, TX, 75002 | US Mail (1st Class) |
| 29806 | JOHNSON, STEVE, 8104 LAVENDER HEIGHTS CT, LAS VEGAS, NV, 89143-5164 | US Mail (1st Class) |
| 29806 | JOHNSON, TED, 225 MUIR DR, SOQUEL, CA, 95073 | US Mail (1st Class) |
| 29806 | JOHNSON, TERI, 5147 S HARVARD AVE # 142, TULSA, OK, 74135 | US Mail (1st Class) |
| 29419 | JOHNSON, THOMAS, 300 S WALNUT ST, GREENVILLE, MI, 48838 | US Mail (1st Class) |
| 29806 | JOHNSON, TIM, 2740 S SORRELLE, MESA, AZ, 85209-2516 | US Mail (1st Class) |
| 29807 | JOHNSON, TODD, 242 W 4TH ST APT 3B, NEW YORK, NY, 10014 | US Mail (1st Class) |
| 29419 | JOHNSON, TROY, 9111 HIGHWAY D, NAPOLEON, MO, 64074 | US Mail (1st Class) |
| 29807 | JOHNSON, WALTER, 4 DOW DR, HILLSBOROUGH, NJ, 08844 | US Mail (1st Class) |
| 29419 | JOHNSON, WESLEY, 933 8TH ST NE, STAPLES, MN, 56479 | US Mail (1st Class) |
| 29806 | JOHNSTON, AMY, 681 PEAR TREE LN, GROSSE POINTE WOODS, MI, 48236 | US Mail (1st Class) |
| 29807 | JOHNSTON, DORIS, 10 BAYFIELD, IRVINE, CA, 92614 | US Mail (1st Class) |

SN Liquidation, Inc., et al. f/k/a InPhonic, Inc.

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29806 | JOHNSTON, KRISTI, 1506 OLDE MILL CREEK DR, SUFFOLK, VA, 23434 | US Mail (1st Class) |
| 29807 | JOHNSTON, MELISSA, 1529 E BEECHER HILL RD, OWEGO, NY, 13827 | US Mail (1st Class) |
| 29807 | JOHNSTON, ROBERT, 154 PEBBLE CREEK RD, STEENS, MS, 39766-8106 | US Mail (1st Class) |
| 29419 | JOHNSTON, ROBERT, 2646 OGEECHEE RD, SYLVANIA, GA, 30467 | US Mail (1st Class) |
| 29419 | JOHNSTON, ZEPHYR, 439 26TH AVE APT 3, SAN FRANCISCO, CA, 94121 | US Mail (1st Class) |
| 29807 | JOLLEY, WILLIAM, 323 SPENCER LAKES DR, MERIDIANVILLE, AL, 35759 | US Mail (1st Class) |
| 29806 | JOLLY, TRINA, 412 HILLANDALE PARK DR, LITHONIA, GA, 30058-8830 | US Mail (1st Class) |
| 29419 | JOLY, DAMIEN, 500 BEALE ST APT 101, SAN FRANCISCO, CA, 94105 | US Mail (1st Class) |
| 29808 | JONAK, RYAN, 8224 N CHAUTAUQUA BLVD, PORTLAND, OR, 97217 | US Mail (1st Class) |
| 29419 | JONAK, RYAN, 8224 N CHAUTALIQUA, PORTLAND, OR, 97217 | US Mail (1st Class) |
| 29807 | JONES, ANDREA, 2143 E CANYON PL, CHANDLER, AZ, 85249 | US Mail (1st Class) |
| 29419 | JONES, BARBARA, 4350 WILLIAM PENN HWY, EASTON, PA, 18045 | US Mail (1st Class) |
| 29806 | JONES, BONNIE, 24 FIELDS DR, HAMPTON, VA, 23664 | US Mail (1st Class) |
| 29807 | JONES, BRENDA, 516 S MELVILLE ST, PHILADELPHIA, PA, 19143 | US Mail (1st Class) |
| 29806 | JONES, CHAS, 465 BOYES BLVD, SONOMA, CA, 95476-3711 | US Mail (1st Class) |
| 29808 | JONES, CHRISTOPHER, 18526 R DR N, MARSHALL, MI, 49068 | US Mail (1st Class) |
| 29806 | JONES, D PORTER, 2148 FAIRHAVEN CIR NE, ATLANTA, GA, 30305-4367 | US Mail (1st Class) |
| 29419 | JONES, DANAE, 401 E 264TH ST, EUCLID, OH, 44132 | US Mail (1st Class) |
| 29806 | JONES, DAPHNE, 8545 S ADA ST, CHICAGO, IL, 60620 | US Mail (1st Class) |
| 29807 | JONES, DEXTER, 351 W 42ND ST APT 716, NEW YORK, NY, 10036-6929 | US Mail (1st Class) |
| 29807 | JONES, DOLORES, 308 S 35TH ST, TACOMA, WA, 98418-6805 | US Mail (1st Class) |
| 29808 | JONES, ELIZABETH, 20 E MAGNOLIA AVE, HAGERSTOWN, MD, 21742-3422 | US Mail (1st Class) |
| 29807 | JONES, GARY, 171 BRISTOL LN, MOUNT STERLING, KY, 40353 | US Mail (1st Class) |
| 29807 | JONES, GRANT, 3601 MARTIN LUTHER KING BLVD, DENVER, CO, 80205 | US Mail (1st Class) |
| 29807 | JONES, GREGORY, 178 LAFAYETTE ST, PATERSON, NJ, 07501 | US Mail (1st Class) |
| 29419 | JONES, JANE, PO BOX 27296, GOLDEN VALLEY, MN, 55427 | US Mail (1st Class) |
| 29806 | JONES, JANELLE, 1350 N RIDGE BLVD, CHICAGO, IL, 60645 | US Mail (1st Class) |
| 29806 | JONES, JEFF, 13330 FEBRUARY DR, CORONA, CA, 92879 | US Mail (1st Class) |
| 29806 | JONES, LARRY, 4301 COLUMBIA PIKE APT 531, ARLINGTON, VA, 22204 | US Mail (1st Class) |
| 29807 | JONES, LARRY, 8 KELSTON DR, NEWARK, DE, 19702-4260 | US Mail (1st Class) |
| 29806 | JONES, LAWRENCE, 520 COUNTRY LN, LOUISVILLE, KY, 40207 | US Mail (1st Class) |
| 29806 | JONES, LISA, 4800 AMBER LN, MCDONOUGH, GA, 30252-8136 | US Mail (1st Class) |
| 29807 | JONES, MARY, 12560 37TH AVE NE, SEATTLE, WA, 98125 | US Mail (1st Class) |
| 29807 | JONES, MICHAEL, 408 SUTCLIFF CIR, VERNON HILLS, IL, 60061 | US Mail (1st Class) |
| 29808 | JONES, MICHAEL A, 613 URQUHART DRIVE, BEECH ISLAND, SC, 29842 | US Mail (1st Class) |
| 29806 | JONES, MOLICA, 8 AMBERLY DR, SAINT PETERS, MO, 63376 | US Mail (1st Class) |
| 29419 | JONES, PAUL, 4600 RICKENBACKER CSWY, MIAMI, FL, 33149 | US Mail (1st Class) |
| 29806 | JONES, PEGGY, 199 WARREN RD, TOWNSEND, MA, 01469 | US Mail (1st Class) |
| 29807 | JONES, RANDY, 203 EDSEL DR, RICHMOND HILL, GA, 31324-3928 | US Mail (1st Class) |
| 29419 | JONES, REGINALD, 106 MOSSY OAK LN, GREER, SC, 29651 | US Mail (1st Class) |
| 29806 | JONES, REGINLD, 106 MOSSY OAK LN, GREER, SC, 29651 | US Mail (1st Class) |
| 29807 | JONES, RICHARD, 2501 VICTORIA AVE, OXNARD, CA, 93035 | US Mail (1st Class) |
| 29806 | JONES, RICK, 3200 BARNES SPRING CT, MIDLOTHIAN, VA, 23112 | US Mail (1st Class) |
| 29419 | JONES, SAMUEL, 2507 S ELM EUGENE ST, GREENSBORO, NC, 27406 | US Mail (1st Class) |
| 29806 | JONES, SARA, 1521 16TH AVE E, SEATTLE, WA, 98112-2806 | US Mail (1st Class) |
| 29808 | JONES, SHIRLEY, 165 KEEL LN UNIT 1, KIMBERLING CITY, MO, 65686 | US Mail (1st Class) |
| 29806 | JONES, SORELLE, 191 WILLOUGHBY ST APT 5B, BROOKLYN, NY, 11201-5443 | US Mail (1st Class) |
| 29806 | JONES, STEVEN, 5137 BRYANT RD, VACAVILLE, CA, 95688-9610 | US Mail (1st Class) |
| 29806 | JONES, TAMIAKA, 935 MOON RD, GRIFFIN, GA, 30223 | US Mail (1st Class) |
| 29806 | JONES, TARA, 2831 E SOUTHERN AVE UNIT 137, MESA, AZ, 85204-5509 | US Mail (1st Class) |

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29419 | JONES, TROY, 3141 N GILBERT RD, MESA, AZ, 85203 | US Mail (1st Class) |
| 29806 | JONES, TRUDIE, 21226 HORSE SHOE DR, MANVEL, TX, 77578 | US Mail (1st Class) |
| 29808 | JONES-HAGAN, CAROL, 772 MOUNT PLEASANT DR, OCOEE, FL, 34761 | US Mail (1st Class) |
| 29807 | JONEZ, PRISCILLA, 14265 VAN NUYS BLVD APT 133, ARLETA, CA, 91331 | US Mail (1st Class) |
| 29419 | JONG, CHRISTIAN, 5077 CABOT CK DR, BUFORD, GA, 30518 | US Mail (1st Class) |
| 29419 | JONNALAGADDA, DINESH, 1837 BELMONT CREEK POINTE, SUWANEE, GA, 30024 | US Mail (1st Class) |
| 29807 | JOOSS, RICHARD, 300 GLADE ST, CHAPEL HILL, NC, 27516 | US Mail (1st Class) |
| 29808 | JORAPUR, SANJEEVA, 5475 BLACKOAK WAY, SAN JOSE, CA, 95129-3111 | US Mail (1st Class) |
| 29419 | JORDAN SIMMONS, 7754 DESIREE STREET, ALEXANDRIA, VA, 22315 | US Mail (1st Class) |
| 29808 | JORDAN, GREG, 1262 LAUREN LOGAN LN, SULPHUR, LA, 70665-8431 | US Mail (1st Class) |
| 29808 | JORDAN, JEAN, 1700 SE 14TH ST, FORT LAUDERDALE, FL, 33316 | US Mail (1st Class) |
| 29419 | JORDAN, JEREMY, 11732 SE LEXINGTON ST, PORTLAND, OR, 97266 | US Mail (1st Class) |
| 29807 | JORDAN, KYLE, 9 KAREN DR, WILLIAMSTOWN, NJ, 08094 | US Mail (1st Class) |
| 29419 | JORDAN, PAUL, 105 REDWING DR, BRIDGEWATER, MA, 02324 | US Mail (1st Class) |
| 29807 | JORGENSEN, LAWRENCE, 24045 SE 9TH CT, ISSAQUAH, WA, 98075-8130 | US Mail (1st Class) |
| 29806 | JOSE, AJISH, 711 77TH ST, WEST DES MOINES, IA, 50266 | US Mail (1st Class) |
| 29419 | JOSE, JIJU, 25 PORT MERCER RD, LAWRENCEVILLE, NJ, 08648 | US Mail (1st Class) |
| 29806 | JOSE, JOSHY, 1619 W CRESCENT AVE APT M077, ANAHEIM, CA, 92801 | US Mail (1st Class) |
| 29419 | JOSEPH, EDY, 116 PROSPECT ST APT 202, EAST ORANGE, NJ, 07017 | US Mail (1st Class) |
| 29806 | JOSEPH, MARY, 3502 VIRGIN ISLAND DR, SUGAR LAND, TX, 77479-2116 | US Mail (1st Class) |
| 29419 | JOSEPH, MAURICIO, 655 ENTERPRISE DR APT 123, ROHNERT PARK, CA, 94928 | US Mail (1st Class) |
| 29807 | JOSEY, DAWN, 3269 13TH ST, HOPKINS, MI, 49328-9721 | US Mail (1st Class) |
| 29806 | JOSHI, HARKISHNA, 98 RUTHERFORD BLVD, CLIFTON, NJ, 07014-1408 | US Mail (1st Class) |
| 29419 | JOSHI, HEMANT, 785 KIMBALL PARC CT, ALPHARETTA, GA, 30022 | US Mail (1st Class) |
| 29806 | JOSHI, MANOJ, 645 1/2 E CASTON ST, BEAUMONT, TX, 77705 | US Mail (1st Class) |
| 29419 | JOSHI, PANKAJ, 15135 MEMORIAL DR APT 3208, HOUSTON, TX, 77079 | US Mail (1st Class) |
| 29419 | JOSHI, PARITOSH, 1885 EL PASEO ST APT 119, HOUSTON, TX, 77054 | US Mail (1st Class) |
| 29419 | JOSHI, PRANAV, 130 BOWDEN ST APT 308, LOWELL, MA, 01852 | US Mail (1st Class) |
| 29806 | JOSHI, RAVINDRA, 612 CHRISTINA MILL DR, NEWARK, DE, 19711 | US Mail (1st Class) |
| 29808 | JOSHI, RAVINDRA, 612 CHRISTINA MILL DR, NEWARK, DE, 19711 | US Mail (1st Class) |
| 29807 | JOSHI, ROHIT, 902 S SUNSET AVE, WEST COVINA, CA, 91790 | US Mail (1st Class) |
| 29808 | JOSHI, SANJEEV, 335 TITLEIST CT, SAN JOSE, CA, 95127 | US Mail (1st Class) |
| 29419 | JOSIO, MADINA, 2104 SAVANNAH DR, MC KINNEY, TX, 75070 | US Mail (1st Class) |
| 29419 | JOTHIMANI, RAVIKUMAR, 43448 JUBILEE ST, CHANTILLY, VA, 20152 | US Mail (1st Class) |
| 29807 | JOUSTRA, JUDY, 1173 HARBOUR COVE CT, SPARKS, NV, 89434-7856 | US Mail (1st Class) |
| 29808 | JOY, BINU, 7836 NURSERY DR, GURNEE, IL, 60031 | US Mail (1st Class) |
| 29806 | JOY, GEORGE, 8221 122ND AVE NE, KIRKLAND, WA, 98033-8017 | US Mail (1st Class) |
| 29808 | JOYCE, BRENDAN, 180 WEST WEBSTER, FERNDALE, MI, 48220 | US Mail (1st Class) |
| 29807 | JOYNER, KATHRYN, 13912 NW 53RD AVE, VANCOUVER, WA, 98685 | US Mail (1st Class) |
| 29806 | JRIOSA, KATHRYN, 312 EASTBROOK DR, CHARLOTTESVILLE, VA, 22901-1114 | US Mail (1st Class) |
| 29419 | JU, ANN, 14922 HOPE ST, WESTMINSTER, CA, 92683 | US Mail (1st Class) |
| 29806 | JUAIRE, SUMMER, 4936 SIGNATURE DR APT 301, MYRTLE BEACH, SC, 29579-0983 | US Mail (1st Class) |
| 29807 | JUAREZ, ALDA, 38231 GRANT DR, PALMDALE, CA, 93552-3327 | US Mail (1st Class) |
| 29807 | JUAREZ, CARLOS, 12233 DEHOUGNE ST, NORTH HOLLYWOOD, CA, 91605 | US Mail (1st Class) |
| 29806 | JUDD, KATHERINE, 5036 TIERRA BAJA WAY, SAN DIEGO, CA, 92115-2344 | US Mail (1st Class) |
| 29808 | JUDD, MARK, 4715 KEMPSVILLE GREENS PKWY, VIRGINIA BEACH, VA, 23462 | US Mail (1st Class) |
| 29807 | JUDGE, JEFFREY, 1200 GLASTONBURY WAY, BEL AIR, MD, 21014 | US Mail (1st Class) |
| 29808 | JUDKINS, BRENDA, 8326 SLIPPERY ROCK, SAN ANTONIO, TX, 78251 | US Mail (1st Class) |
| 29807 | JUDSON, JONATHAN, 504 ORRS BRIDGE RD, CAMP HILL, PA, 17011-1445 | US Mail (1st Class) |
| 29807 | JUGGASSAR, JOSH, 1656 E 54TH ST, BROOKLYN, NY, 11234-3920 | US Mail (1st Class) |

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29806 | JUHL, CHRIS, 2508 37TH ST, DES MOINES, IA, 50310 | US Mail (1st Class) |
| 29807 | JUKAS, SANDRA, 9725 DECUBELLIS RD, NEW PORT RICHEY, FL, 34654-5706 | US Mail (1st Class) |
| 29419 | JULAZADEH, ARIA, 41 STRAW FLOWER, IRVINE, CA, 92620 | US Mail (1st Class) |
| 29419 | JULIE HENRY, 7064 MARMOTA STREET, VENTURA, CA, 93003 | US Mail (1st Class) |
| 29807 | JULIENNE, MARY, 21172 POSTON LN, HUNTINGTON BEACH, CA, 92646 | US Mail (1st Class) |
| 29419 | JUMBAS, JOENIL, 1661 OAK ST, HANOVER PARK, IL, 60133 | US Mail (1st Class) |
| 29807 | JUMP, DAVID, 11439 FOLEY RD, FENTON, MI, 48430 | US Mail (1st Class) |
| 29419 | JUMP, JEFFREY, 7147 RICE RD, LOWVILLE, NY, 13367 | US Mail (1st Class) |
| 29419 | JUNAGADHWALLA, MEHNAZ, 50 PRESIDENTIAL PLZ APT 914, SYRACUSE, NY, 13202 | US Mail (1st Class) |
| 29808 | JUNAID, OMAR, 10522 PALM COVE AVE, TAMPA, FL, 33647 | US Mail (1st Class) |
| 29808 | JUNE, DEBRA, 358 QUIET HARBOR DR, HENDERSON, NV, 89052 | US Mail (1st Class) |
| 29806 | JUNE, GEORGE, 100 ROSELLE RD, PITTSTON, PA, 18643 | US Mail (1st Class) |
| 29807 | JUNEJA, AMIT, 9401 KITTANSETT DR APT C, CHARLOTTE, NC, 28262 | US Mail (1st Class) |
| 29807 | JUNG, ARUM, 23063 WINGED ELM DR, CLARKSBURG, MD, 20871 | US Mail (1st Class) |
| 29806 | JUNG, JAEYOUNG, 145 NW LARRY ST APT 8, PULLMAN, WA, 99163 | US Mail (1st Class) |
| 29806 | JUNG, SANG, 2329 E REGINA ST, WEST COVINA, CA, 91792-2538 | US Mail (1st Class) |
| 29806 | JUNOD, ERICA, 1518 NW PARKSIDE PL, ANKENY, IA, 50023 | US Mail (1st Class) |
| 29806 | JUPALLY, VAMSHI, 516 S POPLAR ST APT 1, CARBONDALE, IL, 62901 | US Mail (1st Class) |
| 29419 | JURKOWSKI, JULIE, 2116 N MICHIGAN AVE, DAVENPORT, IA, 52804 | US Mail (1st Class) |
| 29807 | JUSINSKI, MICHAEL, 3177 RACHEL DR, BETHLEHEM, PA, 18020 | US Mail (1st Class) |
| 29808 | JUSTICE, CHARLES, 4634 E DAKOTA AVE, FRESNO, CA, 93726-4702 | US Mail (1st Class) |
| 29419 | JUTTEN, ROBERT, 380 PINELLAS BAYWAY S APT J, TIERRA VERDE, FL, 33715 | US Mail (1st Class) |
| 29806 | JUYNH, KIET, 4620 SUMMERWOOD DR, BOUNTIFUL, UT, 84010-5834 | US Mail (1st Class) |
| 29806 | JUZANG, GUY, 430 WYNN DR NW, HUNTSVILLE, AL, 35805-1963 | US Mail (1st Class) |
| 29419 | K FORCE PROFESSIONAL STAFFING, PO BOX 277997, ATLANTA, GA, 30384-7997 | US Mail (1st Class) |
| 29419 | KAASAM, IQBAL, 11222 RAVENNA LN, NORTHRIDGE, CA, 91326 | US Mail (1st Class) |
| 29806 | KABATAY, ROSANNA, 1920 S 1ST ST APT 1902, MINNEAPOLIS, MN, 55454 | US Mail (1st Class) |
| 29807 | KABIR, MD, 25 N PARKER AVE, ATLANTIC CITY, NJ, 08401 | US Mail (1st Class) |
| 29806 | KACHHADIYA, GAURANG, 1701 E 12TH ST APT 14GW, CLEVELAND, OH, 44114-3236 | US Mail (1st Class) |
| 29806 | KACHHADIYA, GAURANG, 1701 E 12TH ST APT 14GM, CLEVELAND, OH, 44114-3236 | US Mail (1st Class) |
| 29806 | KACPURA, KATARZYNA, 4739 MYRTLE OAK DR # 325, NEW PORT RICHEY, FL, 34653-5314 | US Mail (1st Class) |
| 29806 | KACZUR-MAYHEW, KATHY, 400 S POINTE DR APT 1110, MIAMI BEACH, FL, 33139 | US Mail (1st Class) |
| 29807 | KADADAVAR, NAVEEN, 415 S OAK ST APT 217, ARLINGTON, TX, 76010 | US Mail (1st Class) |
| 29807 | KADALI, SATYA, 2554 JAMES MAURY DR, HERNDON, VA, 20171-4355 | US Mail (1st Class) |
| 29419 | KADAYAPPURATTU, MANOJ KUMAR, 2601 HILLTOP DR APT 1914, RICHMOND, CA, 94806 | US Mail (1st Class) |
| 29419 | KADE, MIKE, 5941 E MADISON AVE, FRESNO, CA, 93727 | US Mail (1st Class) |
| 29806 | KADIYALA, SRINIVAS, 912 FERNWAY LN, SAINT LOUIS, MO, 63141 | US Mail (1st Class) |
| 29419 | KADIYALA, VISWASHANTI, 308 ROYAL TOWER WAY, CARY, NC, 27513 | US Mail (1st Class) |
| 29807 | KAECHELE, MICHAEL, 4555 PANTHER PL, CHARLOTTE, NC, 28269 | US Mail (1st Class) |
| 29807 | KAECKER, ERNEST, 21504 KNIGHTON RUN, ESTERO, FL, 33928-3285 | US Mail (1st Class) |
| 29419 | KAFLE, SHAILESHWOR, 801 PATTY DR APT E, MARYVILLE, IL, 62062 | US Mail (1st Class) |
| 29807 | KAFRI, JEHAD, 25518 HEYER SQ, SOUTH RIDING, VA, 20152 | US Mail (1st Class) |
| 29806 | KAHAN, KATHY, 550 BIRDSONG CT, LONGWOOD, FL, 32779-2629 | US Mail (1st Class) |
| 29419 | KAISER, AMY, 3830 ORONO DR, TOLEDO, OH, 43614 | US Mail (1st Class) |
| 29807 | KAISER, LARRY, 437 D ST APT 3A, BOSTON, MA, 02210 | US Mail (1st Class) |
| 29419 | KAJULURI, VEERABHADRA REDDY, 1100 W CORRAL AVE APT 124, KINGSVILLE, TX, 78363 | US Mail (1st Class) |
| 29419 | KAKAR, SARVESH, 5514 HOYT ST, SACRAMENTO, CA, 95835 | US Mail (1st Class) |
| 29807 | KAKARALA, CHALAPATHI, 587 BROADWAY APT D, ALBANY, NY, 12204 | US Mail (1st Class) |
| 29806 | KAKAULOVA, YELENA, 9200 BUSTLETON AVE APT 207, PHILADELPHIA, PA, 19115 | US Mail (1st Class) |
| 29419 | KAKUMANI, KIRAN, 26 OAKLEY CT, NEWARK, DE, 19702 | US Mail (1st Class) |

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 29419 | KALAGARA, RAM, 6025 COMMANCHE CT APT H, CLEVELAND, OH, 44130 | US Mail (1st Class) |
| 29806 | KALAICHEZHIAN, SIVA, 8850 W FLAGLER ST APT 1, MIAMI, FL, 33174 | US Mail (1st Class) |
| 29807 | KALAN, SARKIS, 1243 VIRGINIA AVE APT 7, GLENDALE, CA, 91202 | US Mail (1st Class) |
| 29808 | KALANTARZADEH, MEHDI, PO BOX 32384, FRIDLEY, MN, 55432 | US Mail (1st Class) |
| 29808 | KALAYCI, SELIM, 715 SW 59TH AVE, MIAMI, FL, 33144-3941 | US Mail (1st Class) |
| 29419 | KALE, ANURITA, 480 LAURIE LN APT 09, THOUSAND OAKS, CA, 91360 | US Mail (1st Class) |
| 29419 | KALE, NINAD, 480 LAURIE LN APT 09, THOUSAND OAKS, CA, 91360 | US Mail (1st Class) |
| 29807 | KALE, VIJAY, 3000 EVANGELINE ST APT 51, MONROE, LA, 71201 | US Mail (1st Class) |
| 29419 | KALEEM, GREGORY, 13260 COPPERMILL DR, HERNDON, VA, 20171 | US Mail (1st Class) |
| 29807 | KALIGA, SUDHINDRA, 201 FINSBURY ST #202, DURHAM, NC, 27703 | US Mail (1st Class) |
| 29807 | KALIST, MIKE, 10347 COBURG LANDS DR, SAINT LOUIS, MO, 63137 | US Mail (1st Class) |
| 29806 | KALITA, IGOR, 11741 SE 268TH ST, KENT, WA, 98030-8488 | US Mail (1st Class) |
| 29807 | KALLAMVALLI, NARAYANAN, 2904 SW 134TH AVE, MIRAMAR, FL, 33027 | US Mail (1st Class) |
| 29807 | KALLURI, RAMESH, 21406 ASHBURN RUN PL, ASHBURN, VA, 20147 | US Mail (1st Class) |
| 29807 | KALMAN, STEPHAN, 3109 ADDIE POND WAY SW, MARIETTA, GA, 30064 | US Mail (1st Class) |
| 29808 | KALMUS, HAROLD, 2215 LITTLE LN, WILMINGTON, DE, 19810-4023 | US Mail (1st Class) |
| 29806 | KALOUSDIAN, PAMELA, 1314 HUDSON ST APT 5, HOBOKEN, NJ, 07030-5549 | US Mail (1st Class) |
| 29806 | KALRA, HARSH, 4926 LONGBENTON WAY, DUBLIN, OH, 43017-8327 | US Mail (1st Class) |
| 29807 | KALT, RICHARD, 4323 SUNSET BEACH CIR, NICEVILLE, FL, 32578 | US Mail (1st Class) |
| 29808 | KALVA, GAUTHAM, 555 E WASHINGTON AVE APT 1201, SUNNYVALE, CA, 94086-2182 | US Mail (1st Class) |
| 29807 | KALVA, GUATHAM, 555 E WASHINGTON AVE APT 1201, SUNNYVALE, CA, 94086-2182 | US Mail (1st Class) |
| 29807 | KALYAN, SHAILESH, 5125 FOREST MIST DR SE, SMYRNA, GA, 30082-4101 | US Mail (1st Class) |
| 29419 | KALYANAPASUPATHY, VEN KATRANAN, 18 KINGFISHER LN, DOWNINGTOWN, PA, 19335 | US Mail (1st Class) |
| 29419 | KALYANAPASUPATHY, VENKATRAMAN, 18 KINGFISHER LN, DOWNINGTOWN, PA, 19335 | US Mail (1st Class) |
| 29419 | KAMALANATHAN, SRINIVASAN, 4884 MERIDIAN CT, FREDERICK, MD, 21703 | US Mail (1st Class) |
| 29808 | KAMBAM, PURUSHOTHAM, 1351 CYPRESS POINT LN APT 104, VENTURA, CA, 93003 | US Mail (1st Class) |
| 29419 | KAMBAM, PURVSHOTHAM, 1351 CYPRESS POINT LN APT 104, VENTURA, CA, 93003 | US Mail (1st Class) |
| 29807 | KAMBHAMPATI, KANAKA, 29605 SOLANA WAY APT C13, TEMECULA, CA, 92591 | US Mail (1st Class) |
| 29806 | KAMBLE, SUDESH, 420 N DOROTHY DR, RICHARDSON, TX, 75081-2701 | US Mail (1st Class) |
| 29806 | KAMBOJ, NISHAKAR, 212 E 47TH ST APT 20F, NEW YORK, NY, 10017-2125 | US Mail (1st Class) |
| 29806 | KAMINSKI, PATRICIA, 1614 RED APPLE RD, MANISTEE, MI, 49660 | US Mail (1st Class) |
| 29419 | KAMMERER, RICK, 203 HARMONY DR, MARSHALLTOWN, IA, 50158 | US Mail (1st Class) |
| 29419 | KAMMERER, RICKI, 203 HARMONY DR, MARSHALLTOWN, IA, 50158 | US Mail (1st Class) |
| 29419 | KAMMULA, RAD, 1 TREASURE HIL, OAKLAND, CA, 94618 | US Mail (1st Class) |
| 29807 | KAMMULA, RAO, 1 TREASURE HL, OAKLAND, CA, 94618 | US Mail (1st Class) |
| 29807 | KAMP, JOHN, 5509 23RD ST N, ARLINGTON, VA, 22205 | US Mail (1st Class) |
| 29419 | KAMP, LINDA F, 21350 HIGHWAY 41, TEMPLETON, CA, 93465 | US Mail (1st Class) |
| 29808 | KAMP, LINDA F, 21350 HIGHWAY 41, TEMPLETON, CA, 93465 | US Mail (1st Class) |
| 29807 | KAMPE, JANELLE, 427 FREDERICK CIR, HASTINGS, MN, 55033 | US Mail (1st Class) |
| 29419 | KAMRA, DHEERAJ, 5165 STIRLING ST, GRANITE BAY, CA, 95746 | US Mail (1st Class) |
| 29806 | KAMUNDI, MARTHA, 5 MATHER ST APT 2, BINGHAMTON, NY, 13905 | US Mail (1st Class) |
| 29808 | KAN, HENRY, 727 S BENBOW ST, COVINA, CA, 91722 | US Mail (1st Class) |
| 29808 | KANAKAMEDALA, SRIKANTH, 6521 THE A LANE, APT #IV, COLUMBUS, GA, 31907 | US Mail (1st Class) |
| 29419 | KANAPARTHI, ANANTH, 1705 SW 86TH AVE, MIAMI, FL, 33155 | US Mail (1st Class) |
| 29806 | KANCHARALA, ASHOK, 1886 WOODHOLLOW DR APT 210, MARYLAND HEIGHTS, MO, 63043 | US Mail (1st Class) |
| 29419 | KANCHARLA, SREEKANTH, 15568 BORGES DR, MOORPARK, CA, 93021 | US Mail (1st Class) |
| 29807 | KANDASAMY, SENTHILKUMAR, 1055 SOUTHERN ARTERY APT 608, QUINCY, MA, 02169 | US Mail (1st Class) |
| 29807 | KANDAVALLI, VENKATA, 11641 DECATUR ST APT 24, WESTMINSTER, CO, 80234 | US Mail (1st Class) |
| 29419 | KANDERI, VENKATA SUNIL, 9402 EAGLE NEST LN, MIDDLETON, WI, 53562 | US Mail (1st Class) |
| 29807 | KANDI, VIJAYAVARDHAN, 625 BRISTER ST APT 2, MEMPHIS, TN, 38111-5849 | US Mail (1st Class) |

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 29806 | KANDIMALLA, SAMYUKHTA, 2630 WILLIAM SHORT CIR APT 103, HERNDON, VA, 20171 | US Mail (1st Class) |
| 29419 | KANDUKURI, RAMESH, 340 PARKVIEW COURT APT 103, AUBURN HILLS, MI, 48326 | US Mail (1st Class) |
| 29808 | KANE, SANDRA, 9343 BLARNEY STONE WAY, FORNEY, TX, 75126-7987 | US Mail (1st Class) |
| 29806 | KANE, YOGESH, 22290 GREEN HILL RD APT 46, FARMINGTON, MI, 48335-4382 | US Mail (1st Class) |
| 29806 | KANEKO, KAORI, 20251 CAPE CORAL LN APT 206, HUNTINGTON BEACH, CA, 92646-8573 | US Mail (1st Class) |
| 29808 | KANG, CHANG WON, 7447 CAMBRIDGE ST APT 73, HOUSTON, TX, 77054 | US Mail (1st Class) |
| 29807 | KANG, DONG, 368 N WILDWOOD, HERCULES, CA, 94547-3596 | US Mail (1st Class) |
| 29807 | KANG, HONGKYU, 15209 STAKED PLAINS LOOP, AUSTIN, TX, 78717 | US Mail (1st Class) |
| 29808 | KANG, JOHN, 3410 HILLVIEW AVE, PALO ALTO, CA, 94304 | US Mail (1st Class) |
| 29419 | KANG, JUN, 20 NEWPORT PKWY APT 1901, JERSEY CITY, NJ, 07310 | US Mail (1st Class) |
| 29419 | KANG, NARY, 8201 STANLEY RD APT 301, BLOOMINGTON, MN, 55437 | US Mail (1st Class) |
| 29808 | KANG, RUI, 233 S MELVILLE ST REAR, PHILADELPHIA, PA, 19139-4524 | US Mail (1st Class) |
| 29807 | KANG, SARIN, 130 SUNSET HL, FALL RIVER, MA, 02724 | US Mail (1st Class) |
| 29806 | KANG, SEONG, 10225 HILLHAVEN AVE APT 212, TUJUNGA, CA, 91042-3650 | US Mail (1st Class) |
| 29806 | KANG, YOON, 770 JAMES ST APT 1509, SYRACUSE, NY, 13203-2116 | US Mail (1st Class) |
| 29808 | KANG, YOUNG, 1600 THOMPSON HEIGHTS AVE APT 302, CINCINNATI, OH, 45223 | US Mail (1st Class) |
| 29808 | KANIA, MAREK, 66 49 FOREST AVE 1R, RIDGEWOOD, NY, 11385 | US Mail (1st Class) |
| 29419 | KANIE, KIMBERLY, 514 JAMES ST APT 1, GENEVA, IL, 60134 | US Mail (1st Class) |
| 29806 | KANIKELLA, PHANINDER, 1204 N ELM ST APT D, ROLLA, MO, 65401 | US Mail (1st Class) |
| 29419 | KANKATALA, VANKATA, 1724 KIRTS BLVD APT 206, TROY, MI, 48084 | US Mail (1st Class) |
| 29807 | KANNABY, JOHN, 4816 ELM ST, DOWNERS GROVE, IL, 60515-3729 | US Mail (1st Class) |
| 29807 | KANNUGHATTA, ARCHANA, 39 E 39TH ST APT 8B, PATERSON, NJ, 07514-1165 | US Mail (1st Class) |
| 29807 | KANOFF, WALTER, PO BOX 1663, MISHAWAKA, IN, 46546 | US Mail (1st Class) |
| 29806 | KANSARA, ABHISHEK, 18835B 69TH AVE APT 2C, FRESH MEADOWS, NY, 11365 | US Mail (1st Class) |
| 29807 | KANSARA, REKHA, 5 WASHINGTON CT, STREAMWOOD, IL, 60107-1366 | US Mail (1st Class) |
| 29419 | KANTAMNENI, SIVANI, 1801 SE HILLMOOR DR STE C-105, PORT SAINT LUCIE, FL, 34952 | US Mail (1st Class) |
| 29807 | KANTHALA, DEVANDAR, 3517 N HILLS DR APT U303, AUSTIN, TX, 78731-3226 | US Mail (1st Class) |
| 29807 | KANTHALA, DEVANDAR, 3417 N HILLS DR # V303, AUSTIN, TX, 78731-3141 | US Mail (1st Class) |
| 29808 | KANTHALA, VIJAY, 48 WOODGREEN DR, PITTSFORD, NY, 14534 | US Mail (1st Class) |
| 29807 | KANTIMAHANTHI, KIRAN, 400 RUSERT DR SE, LEESBURG, VA, 20175 | US Mail (1st Class) |
| 29807 | KANUGANTI, SRINIVAS RAO, 2506 TREE SUMMIT PKWY, DULUTH, GA, 30096 | US Mail (1st Class) |
| 29808 | KANUGOVI, KIRAN, 142 CATANIA WAY, ROYAL PALM BEACH, FL, 33411 | US Mail (1st Class) |
| 29807 | KANURI, NARAYANA, 18 S KINGSHIGHWAY BLVD APT 7M, SAINT LOUIS, MO, 63108-1317 | US Mail (1st Class) |
| 29806 | KAO, ANDY, 1203 PROMONTORY PATH, MARIETTA, GA, 30062-2985 | US Mail (1st Class) |
| 29419 | KAO, FEI, 21896 HYANNISPORT DR, CUPERTINO, CA, 95014 | US Mail (1st Class) |
| 29808 | KAPADIA, DIVYA, 875 N DOVINGTON DR, HOFFMAN ESTATES, IL, 60169 | US Mail (1st Class) |
| 29806 | KAPADIA, SUDHIR, 13101 IDLEWILD RD, MATTHEWS, NC, 28105-3676 | US Mail (1st Class) |
| 29808 | KAPCIO, SEBASTIAN, 83 GRANDVIEW DR, BLOOMINGBURG, NY, 12721 | US Mail (1st Class) |
| 29419 | KAPLAN, BENJAMIN, 400 BRANCIFORTE DR, SANTA CRUZ, CA, 95060 | US Mail (1st Class) |
| 29807 | KAPOOR, ROHIT, 3401 WOODHEIGHTS CT, PLANO, TX, 75074 | US Mail (1st Class) |
| 29808 | KAPP, MICHAEL, 132 BEECH AVE, WOODBURY, NJ, 08097 | US Mail (1st Class) |
| 29807 | KAPPS, THOMAS, 9385 SW 185TH TER, CUTLER BAY, FL, 33157 | US Mail (1st Class) |
| 29806 | KAPUR, AJAY, 1119 HELEN DR, MILLBRAE, CA, 94030-1015 | US Mail (1st Class) |
| 29806 | KAPUR, NIVARAN, 20652 SOUTHWIND TER, ASHBURN, VA, 20147 | US Mail (1st Class) |
| 29807 | KARACHI, TRACY, 113 BRIGHAM ST UNIT 4C, HUDSON, MA, 01749-2651 | US Mail (1st Class) |
| 29807 | KARACHI, TRACY, 113 BRIGHMAM ST 34C, HUDSON, MA, 01749 | US Mail (1st Class) |
| 29808 | KARAGA, RICHARD S, 4814 JACKS TR, BLASDELL, NY, 14219 | US Mail (1st Class) |
| 29807 | KARAGITZ, CRAIG, 11652 LOUIS LN, WHITMORE LAKE, MI, 48189 | US Mail (1st Class) |
| 29808 | KARAIVANOV, VENTZISLAV, 5817 DARLINGTON RD APT 3, PITTSBURGH, PA, 15217 | US Mail (1st Class) |
| 29419 | KARAM, BENJAMIN, 400 BRANCIFORTE DR, SANTA CRUZ, CA, 95060 | US Mail (1st Class) |

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 29807 | KARBULA, DENET, 8221 LIBERTY WALK DR, ROUND ROCK, TX, 78681 | US Mail (1st Class) |
| 29419 | KARCHER, VICTOR, 6757 FAIRWAY DR E, FAYETTEVILLE, PA, 17222 | US Mail (1st Class) |
| 29806 | KARIM, SHABBIR, 6740 FOREST HILL BLVD, GREENACRES, FL, 33413 | US Mail (1st Class) |
| 29419 | KARIM, SHARBIR, 6740 FOREST HILL BLVD, GREENACRES, FL, 33413 | US Mail (1st Class) |
| 29807 | KARIMI, NADER, 21915 RANIER LN, SAN ANTONIO, TX, 78258-2525 | US Mail (1st Class) |
| 29808 | KARITIS, AARON, 63313 SILVERADO DR, BEND, OR, 97701 | US Mail (1st Class) |
| 29419 | KARIVELIL, SUMESH, 19906 WATERLOO CT, GERMANTOWN, MD, 20874 | US Mail (1st Class) |
| 29807 | KARIYANNA, RAGHAVENDRA, 8401 CASCADE VIEW DR, COLUMBUS, OH, 43240 | US Mail (1st Class) |
| 29419 | KARLIN, RONNIE, 6250 MOULTRIE PL, MIAMI LAKES, FL, 33014 | US Mail (1st Class) |
| 29806 | KARMAZIN, RIQUE, 1210 HOMEWOOD BLVD APT C103, DELRAY BEACH, FL, 33445-6181 | US Mail (1st Class) |
| 29419 | KARPEN, LEONARD, 107 PRAIRIE DR, NORTH BABYLON, NY, 11703 | US Mail (1st Class) |
| 29807 | KARPENKO, OLGA, 18 FATHER CAPODANNO BLVD APT 5R, STATEN ISLAND, NY, 10305 | US Mail (1st Class) |
| 29807 | KARPENKO, OLGA, 18 FATHER CAPODANNO BLVD, STATEN ISLAND, NY, 10305 | US Mail (1st Class) |
| 29806 | KARPER, JAMES, 20047 SCOTT ST, MOKENA, IL, 60448-1625 | US Mail (1st Class) |
| 29808 | KARPOV, ARTYR, 729 MONROE ST APT 302, ROCKVILLE, MD, 20850 | US Mail (1st Class) |
| 29419 | KARPURAPU, BHASKAR GUPTA, 34 HATIKVA WAY, NORTH CHELMSFORD, MA, 01863 | US Mail (1st Class) |
| 29419 | KARUAFEL, VLADISLAV, 4708 SE 116TH AVE, PORTLAND, OR, 97266 | US Mail (1st Class) |
| 29806 | KARUTURI, SRINIVAS, 8205 EDEN CLOSE CT, RALEIGH, NC, 27613-1041 | US Mail (1st Class) |
| 29807 | KARWOWSKI, MALGORZATA, 427 ELIZABETH AVE, SOMERSET, NJ, 08873-1292 | US Mail (1st Class) |
| 29419 | KASAM, IQBAL, 11222 RAVENNA LN, NORTHRIDGE, CA, 91326 | US Mail (1st Class) |
| 29807 | KASARAPU, SATEESH, 201 SAINT PAULS AVE APT 16C, JERSEY CITY, NJ, 07306 | US Mail (1st Class) |
| 29806 | KASE, MIKE, 2465 MANCHESTER AVE, CARDIFF, CA, 92007-2102 | US Mail (1st Class) |
| 29808 | KASEMIR, WOLFRAM, 8529 HIGHWAY 287, LONGMONT, CO, 80504 | US Mail (1st Class) |
| 29806 | KASHIN, IVAN, 7900 ALGON AVE APT B38, PHILADELPHIA, PA, 19111 | US Mail (1st Class) |
| 29807 | KASHPERSKIY, SERGEY, 1547 PALOS VERDES MALL # 159, WALNUT CREEK, CA, 94597 | US Mail (1st Class) |
| 29806 | KASHYAP, ANUSHA, 1253 PROGRESS ST NW, BLACKSBURG, VA, 24060 | US Mail (1st Class) |
| 29806 | KASHYAP, PIUSH, 25531 EMERALD GREEN DR #A, WARRENVILLE, IL, 60555 | US Mail (1st Class) |
| 29807 | KASI, DHANALAKSHMI, 3230 OVERLAND AVE APT 115, LOS ANGELES, CA, 90034 | US Mail (1st Class) |
| 29419 | KASI, SIVAKUMAR, 809 W BROAD ST APT 15, FALLS CHURCH, VA, 22046 | US Mail (1st Class) |
| 29419 | KASIK, KEVIN, 6550 N BINGHAM RD, HENDERSON, MI, 48841 | US Mail (1st Class) |
| 29806 | KASMAN, ALEXANDER, 4916 BLUEBELL AVE, VALLEY VILLAGE, CA, 91607 | US Mail (1st Class) |
| 29807 | KASPER, ELIZABETH, 10775 BELAIR DR, INDIANAPOLIS, IN, 46280-1177 | US Mail (1st Class) |
| 29419 | KASS, BARBARA, 79824 LUINDEN ST, DYER, IN, 46311 | US Mail (1st Class) |
| 29419 | KASS, BARBARA, 7924 LINDEN ST, DYER, IN, 46311 | US Mail (1st Class) |
| 29806 | KASS, DONNA, 50 HILL PARK AVE APT 2H, GREAT NECK, NY, 11021 | US Mail (1st Class) |
| 29806 | KASSAM, ZAKIA, 201 S BRISTOL CIR, SANFORD, FL, 32773-7327 | US Mail (1st Class) |
| 29807 | KASTURI, KISHORE, 1970 E OSCEOLA PKWY # 148, KISSIMMEE, FL, 34743 | US Mail (1st Class) |
| 29419 | KATANOU, DANIEL, 14409 70TH AVE, FLUSHING, NY, 11367 | US Mail (1st Class) |
| 29806 | KATANOV, DANIEL, 144 09 70TH AVE, FLUSHING, NY, 11367 | US Mail (1st Class) |
| 29807 | KATARAPU, RAVI, 505 BENTON DR APT 7202, ALLEN, TX, 75013-6335 | US Mail (1st Class) |
| 29806 | KATARIA, DIVYA, 39 BUCKLAND ST APT 522-2, MANCHESTER, CT, 06042 | US Mail (1st Class) |
| 29806 | KATHIARA, JINAL, 1255 UNIVERSITY AVE APT 141, SACRAMENTO, CA, 95825 | US Mail (1st Class) |
| 29806 | KATHIRAVELU, MEIALAGAN, 8345 116TH ST APT 4B, RICHMOND HILL, NY, 11418 | US Mail (1st Class) |
| 29419 | KATHIRAVELU, MIEALAGAN, 8345 116TH ST APT 4B, RICHMOND HILL, NY, 11418 | US Mail (1st Class) |
| 29806 | KATONA, NICOLE, 2838 MONROE ST, COLUMBIA, SC, 29205-2550 | US Mail (1st Class) |
| 29807 | KATRAGADDA, KRISHNA, 734 BOUNTY DR APT 3419, FOSTER CITY, CA, 94404 | US Mail (1st Class) |
| 29807 | KATSMAN, ALEXANDER, 2830 CHLOE CT, CASTRO VALLEY, CA, 94546-3224 | US Mail (1st Class) |
| 29807 | KATSORIS, AMANDA, 5727 KEENAN CT, BENSALEM, PA, 19020 | US Mail (1st Class) |
| 29807 | KATTA, PRADEEP, 830 N CENTER ST APT 10, RENO, NV, 89501 | US Mail (1st Class) |
| 29807 | KATTI, ARUN, 645 RAIN WILLOW LN, DULUTH, GA, 30097 | US Mail (1st Class) |

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29806 | KATZ, EDWARD, 6880 ROYAL HERITAGE CT, LAS VEGAS, NV, 89110-5253 | US Mail (1st Class) |
| 29808 | KATZ, SIDNEY B, 8 NIAMOA DR, CHERRY HILL, NJ, 08003-1219 | US Mail (1st Class) |
| 29808 | KATZEFF, ALEXANDER, 10614 GOTHIC AVE, GRANADA HILLS, CA, 91344 | US Mail (1st Class) |
| 29808 | KAUFFMAN, CATHY, 4240 MAIN ST, CONESTOGA, PA, 17516 | US Mail (1st Class) |
| 29419 | KAUFFMAN, LAVERN, 15853 W SUNSHINE ACRE LN, HAYWARD, WI, 54843 | US Mail (1st Class) |
| 29419 | KAUFMAN, MARTIN, 6400 PONDEROSA DR NW, WALKER, MN, 56484 | US Mail (1st Class) |
| 29808 | KAUFMAN, STEVEN, 784 COLUMBUS AVE #16E, NEW YORK, NY, 10025 | US Mail (1st Class) |
| 29806 | KAULGUD, PUSHKARAJ, 3251 BLOOMFIELD LN APT 604, AUBURN HILLS, MI, 48326-3658 | US Mail (1st Class) |
| 29419 | KAULLEN, TROY, 1008 NO PARK ST, CARROLLTON, MO, 64633 | US Mail (1st Class) |
| 29419 | KAUPP, JONATHAN, 6080 LAKEVIEW RD APT 1412, WARNER ROBINS, GA, 31088 | US Mail (1st Class) |
| 29419 | KAUR, DEVINDER, 220 PEPPERTREE DR APT 2, AMHERST, NY, 14228 | US Mail (1st Class) |
| 29807 | KAUR, DILPREET, 1731 N GARDINER DR APT 5A, BAY SHORE, NY, 11706 | US Mail (1st Class) |
| 29419 | KAUR, GURDEEP, 1603 COTTONWOOD DR UNIT B, LOUISVILLE, CO, 80027 | US Mail (1st Class) |
| 29806 | KAUR, GURPREET, 465 E 7TH ST APT 4C, BROOKLYN, NY, 11218-4842 | US Mail (1st Class) |
| 29419 | KAUR, HARKIRAJ, 9119 97TH AVE FLR 2, OZONE PARK, NY, 11416 | US Mail (1st Class) |
| 29806 | KAUR, HARKIRAT, 91 -19 97TH AVE 2ND FLR, OZONE PARK, NY, 11416 | US Mail (1st Class) |
| 29806 | KAUR, HARVEEN, 1 PATTON ST, LODI, NJ, 07644 | US Mail (1st Class) |
| 29806 | KAUR, HARVEEN, 1 RATTON ST, LODI, NJ, 07644 | US Mail (1st Class) |
| 29808 | KAUR, JASPREETH, 1724 E DUNBAR DR, TEMPE, AZ, 85282-7229 | US Mail (1st Class) |
| 29806 | KAUR, KIRANDEEP, 135 MONTGOMERY ST APT 8G, JERSEY CITY, NJ, 07302 | US Mail (1st Class) |
| 29806 | KAUR, RAMANDEEP, 613 COUNTRYSIDE DR, MARKLE, IN, 46770 | US Mail (1st Class) |
| 29807 | KAUSHIK, SHASHI, 1942 DEERPARK DR APT 101, FULLERTON, CA, 92831 | US Mail (1st Class) |
| 29807 | KAUTZ, RICHARD, 24800 S LAKESIDE CIR, AFTON, OK, 74331 | US Mail (1st Class) |
| 29419 | KAVALA, RAM, 316 YORKSHIRE BLVD APT 107, DEARBORN HEIGHTS, MI, 48127 | US Mail (1st Class) |
| 29419 | KAVENEY, PATRICK, 9814 NW 67TH CT, TAMARAC, FL, 33321 | US Mail (1st Class) |
| 29419 | KAWAI, RYU, 1091 BUSH ST APT 604, SAN FRANCISCO, CA, 94109 | US Mail (1st Class) |
| 29419 | KAWANI WILLIAMS, 772 MCHANDS DRIVE, DELHI, LA, 71232 | US Mail (1st Class) |
| 29806 | KAWASAKI, SETH, 154 N 500 W, PROVO, UT, 84601-2617 | US Mail (1st Class) |
| 29806 | KAWATRA, NAVIN, 4078 KINGSLEY PARK LN, DULUTH, GA, 30096 | US Mail (1st Class) |
| 29806 | KAY, COBY, 6053 PLACER CLAIM WAY, WEST JORDAN, UT, 84084 | US Mail (1st Class) |
| 29807 | KAYA, TANER, 84 GARDNER ST APT 37, ALLSTON, MA, 02134-2234 | US Mail (1st Class) |
| 29419 | KAYHUA, ROSS, 6485 MOORS PL W, DUBLIN, OH, 43017 | US Mail (1st Class) |
| 29807 | KAZ, DAVID, 36 OXFORD ST APT 213, CAMBRIDGE, MA, 02138-1958 | US Mail (1st Class) |
| 29419 | KAZCUR MAYHEW, KATHY, 400 S POINTE DR APT 1110, MIAMI BEACH, FL, 33139 | US Mail (1st Class) |
| 29808 | KAZL, CAROL, 2505 PRINCETON AVE, EVANSTON, IL, 60201 | US Mail (1st Class) |
| 29806 | KAZUNAS, DIANE, 108 WOODSTONE DR, MANDEVILLE, LA, 70471-3333 | US Mail (1st Class) |
| 29419 | KCK, CODY, 4407 W YORKSHIRE DR, GLENDALE, AZ, 85308 | US Mail (1st Class) |
| 29419 | KE, HAOHAO, 4802 WESTLAND BLVD APT C, HALETHORPE, MD, 21227 | US Mail (1st Class) |
| 29419 | KEA, KEVIN, 243 STUYVESANT RD, TEANECK, NJ, 07666 | US Mail (1st Class) |
| 29808 | KEADY, MITCHELL, 209 17TH ST, SAINT AUGUSTINE, FL, 32084 | US Mail (1st Class) |
| 29807 | KEATING, KENT, 2228 MAPLELEAF AVE, NEWBURY PARK, CA, 91320-4564 | US Mail (1st Class) |
| 29807 | KEATING, MARY, 2943 N LINCOLN AVE APT 203, CHICAGO, IL, 60657-4150 | US Mail (1st Class) |
| 29807 | KEAVENEY, JOHN, 10937 WALDEMIRE DR, PHILADELPHIA, PA, 19154 | US Mail (1st Class) |
| 29419 | KEDARAN, ABOUL RAOUF, 6900 E PRINCESS DR UNIT 2181, PHOENIX, AZ, 85054 | US Mail (1st Class) |
| 29807 | KEDDIE, SEAN, 70A AYER ST, METHUEN, MA, 01844 | US Mail (1st Class) |
| 29808 | KEDZIE, THOMAS, PO BOX 1593, NORTH RIVERSIDE, IL, 60546 | US Mail (1st Class) |
| 29806 | KEE, YOON JUNG, 55 RIVERWALK PL APT 357, WEST NEW YORK, NJ, 07093 | US Mail (1st Class) |
| 29807 | KEEL, MADONNA, 277 BRONX RIVER RD APT 5B, YONKERS, NY, 10704 | US Mail (1st Class) |
| 29807 | KEELEY, MICHAEL, 4343 BUENA VISTA ST APT 4, DALLAS, TX, 75205-4480 | US Mail (1st Class) |
| 29806 | KEEM, BRANDON, 811 LIVERPOOL CT, SAN DIEGO, CA, 92109-7517 | US Mail (1st Class) |

SN Liquidation, Inc., et al. f/k/a InPhonic, Inc.

## Exhibit C - Solicitation

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29806 | KEEN, RYAN, 125 DENNIS DR APT H, ATHENS, GA, 30605 | US Mail (1st Class) |
| 29806 | KEENE, BRANDON, 811 LIVERPOOL CT, SAN DIEGO, CA, 92109-7517 | US Mail (1st Class) |
| 29807 | KEENER, BRUCE, 1432 HALL ST SE, GRAND RAPIDS, MI, 49506-3965 | US Mail (1st Class) |
| 29807 | KEENER, JOHN, 1024 FLOYD DR, CHATTANOOGA, TN, 37412 | US Mail (1st Class) |
| 29806 | KEHOE, WAYNE, 1259 HALL AVE, LAKEWOOD, OH, 44107 | US Mail (1st Class) |
| 29806 | KEILUHW, HENRY, 17820 ENGLEWOOD DR STE 12, CLEVELAND, OH, 44130 | US Mail (1st Class) |
| 29807 | KEIM, DOUGLAS, 485 TOYE BLVD, CANYON LAKE, TX, 78133 | US Mail (1st Class) |
| 29419 | KEITH, ARLENE, 335 CLIFF HOLCOMB DR, BALL GROUND, GA, 30107 | US Mail (1st Class) |
| 29807 | KEITH, DEAN, 6107 OAKWOOD TRL, SAN ANTONIO, TX, 78249 | US Mail (1st Class) |
| 29807 | KEITH, SHARON, 803 RIVERSIDE CIR, CELINA, TN, 38551 | US Mail (1st Class) |
| 29808 | KEKAHBAN, ROXANNE, 4556 GULF AVE, NO FT MYERS, FL, 33903 | US Mail (1st Class) |
| 29806 | KELLAWAY, NICK, 2613 WOODROW AVE, FLINT, MI, 48506-3470 | US Mail (1st Class) |
| 29807 | KELLEHER, ROBERT, 9910 SALEROSA CT, BAKERSFIELD, CA, 93312 | US Mail (1st Class) |
| 29806 | KELLER, KAREN, 9425 W JAMAICA DR, BATON ROUGE, LA, 70815-1035 | US Mail (1st Class) |
| 29807 | KELLER, KENNETH, 607 EVERGREEN RD, NEW CUMBERLAND, PA, 17070 | US Mail (1st Class) |
| 29419 | KELLER, KEVIN, 6642 N SR 1, OSSIAN, IN, 46777 | US Mail (1st Class) |
| 29419 | KELLER, REBECCA, 1049 LEEDS AVE, MONESSEN, PA, 15062 | US Mail (1st Class) |
| 29808 | KELLER, ROBERT, 1788 E 5600 S, SALT LAKE CITY, UT, 84121-1276 | US Mail (1st Class) |
| 29807 | KELLER, SHERRY, 333 G AVE, CORONADO, CA, 92118 | US Mail (1st Class) |
| 29806 | KELLER, TERRI, 315 COTTON INDIAN CREEK RD, MCDONOUGH, GA, 30252-4457 | US Mail (1st Class) |
| 29808 | KELLER, TODD, 13845 ISLE ROYAL CIR, PLAINFIELD, IL, 60544 | US Mail (1st Class) |
| 29806 | KELLEY, ERIN, 3297 TRAINFO AVE SE, PALM BAY, FL, 32909 | US Mail (1st Class) |
| 29806 | KELLEY, LJ, 4021 SE TENINO ST, PORTLAND, OR, 97202-8045 | US Mail (1st Class) |
| 29808 | KELLEY, MIKE S & LARK L, 39285 HUNT CLUB RD, OLD MILL CREEK, IL, 60083 | US Mail (1st Class) |
| 29419 | KELLEY, SHAUN, 1555 ABBOTTS LN, ARGYLE, TX, 76226 | US Mail (1st Class) |
| 29806 | KELLEY, TIMOTHY, 2411 HOLLY AVE, CHICO, CA, 95926-7216 | US Mail (1st Class) |
| 29808 | KELLEY, VICTORIA, 1875 LOGSDON CEM RD, CLARKSON, KY, 42726 | US Mail (1st Class) |
| 29806 | KELLY, AUSTIN, 435 COLVIN AVE, BUFFALO, NY, 14216-1823 | US Mail (1st Class) |
| 29419 | KELLY, BRIAN, 1625 PEAR TREE LN, NAPA, CA, 94558 | US Mail (1st Class) |
| 29806 | KELLY, EVAN, 2940 S 48TH WAY, YUMA, AZ, 85364-9787 | US Mail (1st Class) |
| 29419 | KELLY, JOHN, 5050 WASHINGTON ST APT 561, WEST ROXBURY, MA, 02132 | US Mail (1st Class) |
| 29807 | KELLY, KAREN, 43 N FULLERTON AVE # 2, MONTCLAIR, NJ, 07042-3412 | US Mail (1st Class) |
| 29419 | KELLY, MARGARET, 1018 FREMONT CT E, BUFFALO GROVE, IL, 60089 | US Mail (1st Class) |
| 29807 | KELLY, MICHAEL, 1147 LATHAM CT, BRENTWOOD, CA, 94513 | US Mail (1st Class) |
| 29806 | KELLY, NANCY, 857 KENDRICK ST, PHILADELPHIA, PA, 19111 | US Mail (1st Class) |
| 29419 | KELLY, SCOTT, 13319 70TH DR SE, SNOHOMISH, WA, 98296 | US Mail (1st Class) |
| 29807 | KELLY, TIM, 5383 FAWN MEADOW LN, POWDER SPRINGS, GA, 30127 | US Mail (1st Class) |
| 29808 | KELSAY, JODIE, 3316 VALLEY CREST WAY, FOREST GROVE, OR, 97116 | US Mail (1st Class) |
| 29806 | KELSEY, JOY, 9573 HILLSBOROUGHHEIGHTS RD, SANDY, UT, 84092-3321 | US Mail (1st Class) |
| 29806 | KELSO, KARL, 2723 W DUMBLE ST, ALVIN, TX, 77511 | US Mail (1st Class) |
| 29419 | KELTZ, IRA, 10619 WINFIELD LOOP, MANASSAS, VA, 20109 | US Mail (1st Class) |
| 29807 | KEMERLY, SOLI, 3109 ROCKINGHAM CT SW, CONCORD, NC, 28025 | US Mail (1st Class) |
| 29419 | KEMPAHONNAIAH, GANGASAWAMY, 27119 SILVER BERRY WAY, VALLEY CENTER, CA, 92082 | US Mail (1st Class) |
| 29808 | KEMPF, CHRISTIAN, 1508 ARIENT RD, FORKED RIVER, NJ, 08731 | US Mail (1st Class) |
| 29808 | KENCHA, MALLIKARJUN, 10601 SABO RD, APT 15, HOUSTON, TX, 77089 | US Mail (1st Class) |
| 29419 | KENDA, JOHN, 3317 LOMA LINDA LN, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 29419 | KENDALL, LOREN, 1752 E HARRISON ST, GILBERT, AZ, 85295 | US Mail (1st Class) |
| 29419 | KENDELLEN, JEFF, 36 LAUREL AVE, SUMMIT, NJ, 07901 | US Mail (1st Class) |
| 29806 | KENDIG, VICKY, 409 HUMMING DR, LITITZ, PA, 17543 | US Mail (1st Class) |
| 29808 | KENDRICK, KIREAU, 2 BRAZIL BLVD, HUNTSVILLE, TX, 77320 | US Mail (1st Class) |

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29808 | KENJALE, BHARAT, 44 WILLOW ST, JERSEY CITY, NJ, 07305 | US Mail (1st Class) |
| 29419 | KENNARD, ALLENCIA, 9630 ERIE ST, HIGHLAND, IN, 46322 | US Mail (1st Class) |
| 29419 | KENNEDY, BEN, 978 COUNTRYSIDE DR, MEDINA, OH, 44256 | US Mail (1st Class) |
| 29808 | KENNEDY, JAMES, 35 HERNANDEZ AVE, SAN FRANCISCO, CA, 94127 | US Mail (1st Class) |
| 29806 | KENNEDY, JOANNA, 2490 LIVERPOOL DR, CHARLESTON, SC, 29414-5435 | US Mail (1st Class) |
| 29806 | KENNEDY, KEVIN, 5112 ELBERT WAY, SACRAMENTO, CA, 95842-2831 | US Mail (1st Class) |
| 29807 | KENNEDY, MARLA, 743 E STRATFORD AVE, SALT LAKE CITY, UT, 84106 | US Mail (1st Class) |
| 29419 | KENNEDY, MARLA, 978 COUNTRYSIDE DR, MEDINA, OH, 44256 | US Mail (1st Class) |
| 29807 | KENNEDY, PATRICK, 13613 CHEROKEE RANCH RD, ROANOKE, TX, 76262-4514 | US Mail (1st Class) |
| 29807 | KENNEDY, PAUL, 1164 MARY PL S, MAPLEWOOD, MN, 55119 | US Mail (1st Class) |
| 29806 | KENNEDY, RICHARD, 1 PIMLICO POND RD, FORESTDALE, MA, 02644 | US Mail (1st Class) |
| 29806 | KENNEDY, TODD, 351 SUMMIT DR, ABBOTTSTOWN, PA, 17301-9090 | US Mail (1st Class) |
| 29808 | KENNER, CHRIS, 2005 DIANE DR, DUPO, IL, 62239 | US Mail (1st Class) |
| 29808 | KENNERLY, SOLI, 3109 ROCKINGHAM CT SW, CONCORD, NC, 28025 | US Mail (1st Class) |
| 29807 | KENNY, COLLEEN, 2217 STREAMBANK DR, COLORADO SPRINGS, CO, 80951 | US Mail (1st Class) |
| 29806 | KENNY, MICHAEL, 2301 WILD TAMARIND BLVD, ORLANDO, FL, 32828-7396 | US Mail (1st Class) |
| 29806 | KENNY, MICHAEL, 1808 STERLING DR, FLORHAM PARK, NJ, 07932-3037 | US Mail (1st Class) |
| 29807 | KENT, MARTIN, 5390 STUDLEY FARMS LN, MECHANICSVILLE, VA, 23116 | US Mail (1st Class) |
| 29808 | KENTISH, NATASHA, 4108 BISHOPMILL DR, UPPER MARLBORO, MD, 20772 | US Mail (1st Class) |
| 29806 | KERIN, CAROLYN, 10758 CO RD 24, FAIRHOPE, AL, 36532 | US Mail (1st Class) |
| 29806 | KERN, TODD, 430 S ALDERWOOD ST, WINTER SPRINGS, FL, 32708-3434 | US Mail (1st Class) |
| 29807 | KERNS, SCOTT, 790 PORTSIDE PL, SAN DIEGO, CA, 92154-5834 | US Mail (1st Class) |
| 29806 | KERR, ANNDEE, 2208 CLETA CT, CERES, CA, 95307-3126 | US Mail (1st Class) |
| 29807 | KERR, BRAD, 102 HARTWELL DR, AIKEN, SC, 29803 | US Mail (1st Class) |
| 29806 | KERUR, NAGARAJ, 3501 GREEN BAY RD, NORTH CHICAGO, IL, 60064 | US Mail (1st Class) |
| 29419 | KERZER, CHARLES, 3703 LYME AVE, BROOKLYN, NY, 11224 | US Mail (1st Class) |
| 29807 | KESA, KIRANMAI, 2374 STONE FENCE LN, HERNDON, VA, 20171-5358 | US Mail (1st Class) |
| 29807 | KESARLA, VENKAT, 140 FERN RD, LAKE ZURICH, IL, 60047 | US Mail (1st Class) |
| 29807 | KESAVAN, NAGAVEL, 117 W ALDRIDGE LN, ROUND LAKE, IL, 60073 | US Mail (1st Class) |
| 29419 | KESIAAKOV, DUSHKO, 1220 TASMAN DR SPC 349, SUNNYVALE, CA, 94089 | US Mail (1st Class) |
| 29806 | KESKA, KENNETH, 1119 NORTHWEST BLVD, COLUMBUS, OH, 43212-3655 | US Mail (1st Class) |
| 29419 | KESLAR, LOVELLA, 1781 DOVER RD, WOOSTER, OH, 44691 | US Mail (1st Class) |
| 29419 | KESLER, TIMOTHY, 10504 PARSLEY CT, RALEIGH, NC, 27614 | US Mail (1st Class) |
| 29808 | KESSELRING, JASON, 6425 PRINTZ CT, SAINT LOUIS, MO, 63116 | US Mail (1st Class) |
| 29419 | KESWAM, NANDITA, 10 GILBERT TRL NE, ATLANTA, GA, 30308 | US Mail (1st Class) |
| 29806 | KESWANI, NANDITA, 10 GILBERT TRL NE, ATLANTA, GA, 30308 | US Mail (1st Class) |
| 29419 | KETHIREDDY, RATNAREDDY, 4 DOROTHY ST, HICKSVILLE, NY, 11801 | US Mail (1st Class) |
| 29807 | KETHIREDDY, SURYAPRAKASH, 226 RANDOLPH DR APT 111-B, MADISON, WI, 53717 | US Mail (1st Class) |
| 29806 | KETKAR, VITHAL, 700 LOWER STATE RD APT 6A8, NORTH WALES, PA, 19454-2141 | US Mail (1st Class) |
| 29806 | KEUPPS, PHILIP, RR 3 BOX 219, MOUNT STERLING, IL, 62353 | US Mail (1st Class) |
| 29419 | KEVAN, THERESA, 1935 S ARCHER AVE APT 224, CHICAGO, IL, 60616 | US Mail (1st Class) |
| 29807 | KEVE, SHAWN, 791 OLD MARLBORO RD, CONCORD, MA, 01742 | US Mail (1st Class) |
| 29419 | KEVIN EDWARDS, 7127 ROCK RIDGE LANE, APT. H, ALEXANDRIA, VA, 22315 | US Mail (1st Class) |
| 29419 | KEVIN, MICHAEL, 10758 CO RD 24, FAIRHOPE, AL, 36532 | US Mail (1st Class) |
| 29807 | KEWITZ, JENNIFER, 42619 NE 30TH AVE, WOODLAND, WA, 98674-2517 | US Mail (1st Class) |
| 29419 | KEY, ADAM, 9413 SANFORD DR, AUSTIN, TX, 78748 | US Mail (1st Class) |
| 29419 | KHA, MYATMUN, 237 ARDSLEY RD, SCARSDALE, NY, 10583 | US Mail (1st Class) |
| 29807 | KHADKA, BIKASH, 101 FOREMAN RD APT A56, MOBILE, AL, 36608 | US Mail (1st Class) |
| 29806 | KHADKA, SWORUPA, 736W 187 ST APT 409, NEW YORK, NY, 10033 | US Mail (1st Class) |
| 29808 | KHAGHANI, OROD, 6645 MOUNT HOLLY DR, SAN JOSE, CA, 95120 | US Mail (1st Class) |

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29806 | KHAH, RIZWAN, 1717 ASCOT WAY APT B, RESTON, VA, 20190 | US Mail (1st Class) |
| 29807 | KHALFAN, MOHAMED, 32 CENTRAL PK RD, PLAINVIEW, NY, 11803 | US Mail (1st Class) |
| 29806 | KHALID, KALEEM, 46494 MISSION BLVD, FREMONT, CA, 94539-7063 | US Mail (1st Class) |
| 29807 | KHALIL, HOSAM, 9823 229TH LN NE, REDMOND, WA, 98053 | US Mail (1st Class) |
| 29806 | KHALIL, MARVET, 2418 S 10TH ST, PHILADELPHIA, PA, 19148-3624 | US Mail (1st Class) |
| 29807 | KHALIL, SIDRA, 3034 70TH ST # 2F, EAST ELMHURST, NY, 11370 | US Mail (1st Class) |
| 29807 | KHALILI ARAGHI, FATEMEH, 300 S GOODWIN AVE APT 415, URBANA, IL, 61801 | US Mail (1st Class) |
| 29806 | KHAMBILLI, ROBI, 10845 TOWERBRIDGE RD, LITTLETON, CO, 80130-6617 | US Mail (1st Class) |
| 29806 | KHAN, ABDUL, 9229 246TH ST, FLORAL PARK, NY, 11001-3920 | US Mail (1st Class) |
| 29807 | KHAN, ANN MARIE, 2508 HAMLET LN, KISSIMMEE, FL, 34746 | US Mail (1st Class) |
| 29807 | KHAN, ASIA, 5432 CONNECTICUT AVE NW APT 203, WASHINGTON, DC, 20015 | US Mail (1st Class) |
| 29807 | KHAN, GUL, 2501 STRATFORD DR, TEMPLE, TX, 76502 | US Mail (1st Class) |
| 29807 | KHAN, HELENA, 3209 THORNE HILL CT, RICHARDSON, TX, 75082 | US Mail (1st Class) |
| 29806 | KHAN, HENNA, 1230 CELLAR AVE APT 23, CLARK, NJ, 07066 | US Mail (1st Class) |
| 29807 | KHAN, JAMAL, 1300 HARVARD DR, ROCHESTER HILLS, MI, 48307 | US Mail (1st Class) |
| 29419 | KHAN, JAWAD, 41 MOHAWK AVE, DEER PARK, NY, 11729 | US Mail (1st Class) |
| 29808 | KHAN, MOHAMMAD, 12 LIBBY CT, HAMILTON, NJ, 08619 | US Mail (1st Class) |
| 29807 | KHAN, MOHAMMED, 108 HELENA AVE, YONKERS, NY, 10710 | US Mail (1st Class) |
| 29808 | KHAN, NAFEES, 4842 ALLEN RD, BETTENDORF, IA, 52722 | US Mail (1st Class) |
| 29806 | KHAN, NAVEED, 517 JUNNY LN #D, ARCHDALE, NC, 27263 | US Mail (1st Class) |
| 29419 | KHAN, PERVAIZ, 38122 SPRING LN, FARMINGTON HILLS, MI, 48331 | US Mail (1st Class) |
| 29806 | KHAN, SAUMULLAH, 39867 FREMONT BLVD APT 805, FREMONT, CA, 94538 | US Mail (1st Class) |
| 29808 | KHAN, SHAHZAD, 817 TRIANA ST, WEST PALM BEACH, FL, 33413 | US Mail (1st Class) |
| 29807 | KHAN, SUMBAL, 10645 DOGWOOD DR, CITRONELLE, AL, 36522 | US Mail (1st Class) |
| 29806 | KHAN, TARIQ, 600 W HARVEY ST APT B320, PHILADELPHIA, PA, 19144-4318 | US Mail (1st Class) |
| 29806 | KHAN, TARIQ, 1517 SO VINTAGE LN, LAKE CHARLES, LA, 70605 | US Mail (1st Class) |
| 29806 | KHAN, TAUSEEF, 13 ACADIA CT, STREAMWOOD, IL, 60107-4509 | US Mail (1st Class) |
| 29808 | KHAN, YASIR, 8810 178TH ST APT 1B, JAMAICA, NY, 11432 | US Mail (1st Class) |
| 29807 | KHANAFER, NASSIB, 4564 EAGLE POINT DR, BIRMINGHAM, AL, 35242 | US Mail (1st Class) |
| 29806 | KHANDELWAL, YOGESH, 771 WILDFLOWER CIR, NAPERVILLE, IL, 60540 | US Mail (1st Class) |
| 29806 | KHANGURA, MANJOT, 315 E SAN FERNANDO ST APT 14, SAN JOSE, CA, 95112 | US Mail (1st Class) |
| 29807 | KHANNA, ABHINAV, 2657 LANTERN LN APT 207, AUBURN HILLS, MI, 48326 | US Mail (1st Class) |
| 29808 | KHANNA, RINA, 522 SEPIA CT, NEWARK, DE, 19702-3669 | US Mail (1st Class) |
| 29806 | KHANNA, ROHIT, 10600 4TH ST N APT 416, ST PETERSBURG, FL, 33716-3203 | US Mail (1st Class) |
| 29807 | KHANT, AMIT, 4131 REXFORD DR, BETHLEHEM, PA, 18020 | US Mail (1st Class) |
| 29806 | KHARCHENKO, PETRO, 347 PLAZA BLVD, DAYTONA BEACH, FL, 32118 | US Mail (1st Class) |
| 29419 | KHARE, AMIT, 2048 ROYAL FERN CT APT 1B, RESTON, VA, 20191 | US Mail (1st Class) |
| 29808 | KHATKAR, GURSHARAN, 4446 BUSH CIR, FREMONT, CA, 94538 | US Mail (1st Class) |
| 29808 | KHATRI, DIPIKA, 62 CAMBRIDGE AVE APT 6, JERSEY CITY, NJ, 07307 | US Mail (1st Class) |
| 29806 | KHATRI, SHAGUFTA, 3750 GLENDON AVE APT 21, LOS ANGELES, CA, 90034 | US Mail (1st Class) |
| 29419 | KHATUA, KUNAL, 7201 HART LN APT 2045, AUSTIN, TX, 78731 | US Mail (1st Class) |
| 29808 | KHEMANI, MANAS, 121 WASHINGTON AVE S, APT 1802, MINNEAPOLIS, MN, 55401 | US Mail (1st Class) |
| 29806 | KHETANI, SIMIT, 6185 POTRERO DR, NEWARK, CA, 94560 | US Mail (1st Class) |
| 29806 | KHIN, OHNMAR, 39818 BURR AVE, FREMONT, CA, 94538-1904 | US Mail (1st Class) |
| 29807 | KHINE, KHIN, 314 STACEY CMN, FREMONT, CA, 94539 | US Mail (1st Class) |
| 29806 | KHINTHONG, PIYAWAN, 512 RIVERBEND WAY, CHULA VISTA, CA, 91914-2027 | US Mail (1st Class) |
| 29807 | KHO, JONATHAN, 745 E VALLEY BLVD # 183, SAN GABRIEL, CA, 91776 | US Mail (1st Class) |
| 29419 | KHO, JONTHAN, 745 E VALLEY BLVD # 183, SAN GABRIEL, CA, 91776 | US Mail (1st Class) |
| 29807 | KHOGALI, LOREN, 9460 BROOKLINE AVE, PLYMOUTH, MI, 48170 | US Mail (1st Class) |
| 29419 | KHOJASTEHPOUR, MAJID, 8360 MEGHAN DR, SYLVANIA, OH, 43560 | US Mail (1st Class) |

SN Liquidation, Inc., et al. f/k/a InPhonic, Inc.

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 29807 | KHOURY, EYAD, 8008 NARROWS AVE, BROOKLYN, NY, 11209 | US Mail (1st Class) |
| 29419 | KHULLODKAR, ASHWINI, 19 ONEILL CT, LAWRENCEVILLE, NJ, 08648 | US Mail (1st Class) |
| 29808 | KHUNTIA, PURNA, 1607 PARKSIDE CT, FREEPORT, IL, 61032 | US Mail (1st Class) |
| 29419 | KHURANA, GAGAN, 406 FARMINGTON AVE APT 101, HARTFORD, CT, 06105 | US Mail (1st Class) |
| 29807 | KHURMA, DIMA, 9 MELROSE CV, LITTLE ROCK, AR, 72212 | US Mail (1st Class) |
| 29419 | KHUU, DAVID, 2498 CORBIN AVE, NEW BRITAIN, CT, 06053 | US Mail (1st Class) |
| 29806 | KHUU, SANDY, 10846 PENARA ST, SAN DIEGO, CA, 92126 | US Mail (1st Class) |
| 29806 | KIA, MASAE, 796 ISENBERG ST APT 16C, HONOLULU, HI, 96826 | US Mail (1st Class) |
| 29806 | KIBBEY, DOUGLAS, 112 AYLESBURY RD, GOOSE CREEK, SC, 29445-5716 | US Mail (1st Class) |
| 29807 | KIBLISKY, ANTHONY, 3700 NE 201ST ST, MIAMI, FL, 33180-3068 | US Mail (1st Class) |
| 29419 | KICHIMANCHI, SRILAKSHMI, 3721 SPRING VALLEY RD APT 117, ADDISON, TX, 75001 | US Mail (1st Class) |
| 29806 | KIDD, DOUG, 34 DIANA HILLS RD, ANNISTON, AL, 36207-6231 | US Mail (1st Class) |
| 29419 | KIDRED, KIM, 3825 HAMILTON ST APT 302, HYATTSVILLE, MD, 20781 | US Mail (1st Class) |
| 29806 | KIDWELL, SHANE, 12303 38TH AVE NE, SEATTLE, WA, 98125 | US Mail (1st Class) |
| 29807 | KIEF, CHRIS, 112 SOUTHERLY LN, CHARLES TOWN, WV, 25414 | US Mail (1st Class) |
| 29806 | KIEFER, CHRISTIAN, 2616 WATERSTONE DR, ORANGE PARK, FL, 32073-1642 | US Mail (1st Class) |
| 29806 | KIEL, DENNIS, 5755 W C AVE, KALAMAZOO, MI, 49009 | US Mail (1st Class) |
| 29807 | KIERYS OSMAN, ANNA, 124 CONTINENTAL ST, SANTA CRUZ, CA, 95060 | US Mail (1st Class) |
| 29419 | KIHN, BILL, 2327 ROSE DR, GLENSHAW, PA, 15116 | US Mail (1st Class) |
| 29419 | KIJEK, ALLISON, 671 OLD HERALD HARBOR RD, CROWNSVILLE, MD, 21032 | US Mail (1st Class) |
| 29807 | KIJLERTKITTIKUL, HATAIRAT, 1220 E WEST HWY APT 919, SILVER SPRING, MD, 20910 | US Mail (1st Class) |
| 29807 | KIJLERTKITTIKUL, PICHATE, 1220 E WEST HWY APT 919, SILVER SPRING, MD, 20910 | US Mail (1st Class) |
| 29419 | KIKAN, ANKUR, 3894 RAVENSFIELD DR, CANTON, MI, 48188 | US Mail (1st Class) |
| 29419 | KIKANI, ANKUR, 3894 RAVENSFIELD DR, CANTON, MI, 48188 | US Mail (1st Class) |
| 29419 | KILAMBI, RAJIVE, 22627 NE 19TH PL, SAMMAMISH, WA, 98074 | US Mail (1st Class) |
| 29807 | KILAPARTY, SURYA, 3401 FAIR PARK BLVD APT C112, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 29806 | KILBY, JAMES, 16909 FREEDOM WAY, ROCKVILLE, MD, 20853-1122 | US Mail (1st Class) |
| 29807 | KILDAY, JOHN, 51 WALDO RD, WARWICK, RI, 02889 | US Mail (1st Class) |
| 29808 | KILE, GRANT, 14650 CR 2337, TYLER, TX, 75707 | US Mail (1st Class) |
| 29807 | KILGORE, DEBRA, 311 31ST AVE SE, PUYALLUP, WA, 98374 | US Mail (1st Class) |
| 29806 | KILIAN, LORRAINE, 11350 SE DIANA AVE, BORING, OR, 97009-9607 | US Mail (1st Class) |
| 29806 | KILIJANSKI, ROBERT, 214 COLUMBIA ST, WOOD RIDGE, NJ, 07075-1702 | US Mail (1st Class) |
| 29419 | KILIMNIK, BORIS, 20 SQUIRE CT, REISTERSTOWN, MD, 21136 | US Mail (1st Class) |
| 29807 | KILLIAN, BONNIE, 1614 MCCUISTON DR, BURLINGTON, NC, 27215-3383 | US Mail (1st Class) |
| 29806 | KILLIAN, KIRK, PO BOX 101, DUCHESNE, UT, 84021 | US Mail (1st Class) |
| 29419 | KILLIAN, MIKE, 393 STONEFENCE RD, RICHMOND, VT, 05477 | US Mail (1st Class) |
| 29807 | KILPELA, KAREN, 3558 BRIGHTON RD, HOWELL, MI, 48843 | US Mail (1st Class) |
| 29806 | KILWINE, MELODY, PO BOX 156, FROMBERG, MT, 59029 | US Mail (1st Class) |
| 29419 | KIM, ALICE, 123 S FIGUEROA ST APT 902A, LOS ANGELES, CA, 90012 | US Mail (1st Class) |
| 29808 | KIM, BYUNGWOOK, 12150 S EL MONTE RD, LOS ALTOS HILLS, CA, 94022 | US Mail (1st Class) |
| 29419 | KIM, CHARLES, 3843 LEGION LN, LOS ANGELES, CA, 90039 | US Mail (1st Class) |
| 29808 | KIM, CHONG, 3306 WILLOW CRESCENT DR APT T3, FAIRFAX, VA, 22030-2679 | US Mail (1st Class) |
| 29806 | KIM, DAE WON, 425 W 5TH S APT 40, REXBURG, ID, 83440-3408 | US Mail (1st Class) |
| 29806 | KIM, DAVID, 3144 S CANFIELD AVE APT 207, LOS ANGELES, CA, 90034-4370 | US Mail (1st Class) |
| 29807 | KIM, DAVID, 7547 ROLLING HILLS CIR, DUBLIN, CA, 94568 | US Mail (1st Class) |
| 29419 | KIM, DOE HEE, 119 LEAHY ST, JERICHO, NY, 11753 | US Mail (1st Class) |
| 29806 | KIM, DONGSIK, 71 BROOK ST APT D, DRACUT, MA, 01826 | US Mail (1st Class) |
| 29807 | KIM, EDWARD, 3807 WILSHIRE BLVD STE 1011, LOS ANGELES, CA, 90010 | US Mail (1st Class) |
| 29419 | KIM, EUN JOO, 8708 JUSTICE AVE, ELMHURST, NY, 11373 | US Mail (1st Class) |
| 29807 | KIM, GARRY, 917 N EVERETT ST, GLENDALE, CA, 91207 | US Mail (1st Class) |

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 29808 | KIM, GORDON B, 3227 GEORGE ST, HONOLULU, HI, 96815 | US Mail (1st Class) |
| 29806 | KIM, HAN SOO, 23 INDIAN LAKE DR, LITTLE FERRY, NJ, 07643 | US Mail (1st Class) |
| 29807 | KIM, HEETAE, 3302 TAMARIND TRL, HUMBLE, TX, 77345 | US Mail (1st Class) |
| 29807 | KIM, HONG, 315 BERRY ST APT 101, BROOKLYN, NY, 11211 | US Mail (1st Class) |
| 29808 | KIM, IKEBEOM, 1231 WYNDHURST DR, PLAINSBORO, NJ, 08536 | US Mail (1st Class) |
| 29807 | KIM, JAE, 1349 E WASHINGTON ST UNIT 305A, DES PLAINES, IL, 60016 | US Mail (1st Class) |
| 29419 | KIM, JANE, 609 LAUREL OAK CT, CEDAR KNOLLS, NJ, 07927 | US Mail (1st Class) |
| 29419 | KIM, JEANIE, 503A S FREDERICK AVE APT 5, GAITHERSBURG, MD, 20877 | US Mail (1st Class) |
| 29808 | KIM, JEFF, 3715 FOXFIELD LN, FAIRFAX, VA, 22033 | US Mail (1st Class) |
| 29808 | KIM, JENNY, 140 8TH AVE APT 3J, BROOKLYN, NY, 11215 | US Mail (1st Class) |
| 29806 | KIM, JEONG HO, 803 PHLOX DR, SAVOY, IL, 61874 | US Mail (1st Class) |
| 29807 | KIM, JESSICA, 5412 MEADOWOOD FOREST CT, SPRINGFIELD, VA, 22151 | US Mail (1st Class) |
| 29419 | KIM, JESSICA, 5412 MEADOWOOD FOREST ST, SPRINGFIELD, VA, 22151 | US Mail (1st Class) |
| 29806 | KIM, JIN-HEE, 2846 WINTER ROSE CT, ATLANTA, GA, 30360-6002 | US Mail (1st Class) |
| 29419 | KIM, JINWOO, 18 BEMAN LN, TROY, NY, 12180 | US Mail (1st Class) |
| 29807 | KIM, JONGWON, 5160 WOODFIELD DR, CENTREVILLE, VA, 20120 | US Mail (1st Class) |
| 29807 | KIM, JUNG K, 1570 N EDGEMONT ST APT 208, LOS ANGELES, CA, 90027-5221 | US Mail (1st Class) |
| 29419 | KIM, JUNGSUP, 4405 HERITAGE AVE APT 07A, OKEMOS, MI, 48864 | US Mail (1st Class) |
| 29808 | KIM, JUNGYUP, 3674 LOUIS RD, PALO ALTO, CA, 94303 | US Mail (1st Class) |
| 29807 | KIM, KYUNG HEE, 9339 NW 23RD PL, GAINESVILLE, FL, 32606 | US Mail (1st Class) |
| 29419 | KIM, LAURA, 115 S CLINTON ST, BOONE, IA, 50036 | US Mail (1st Class) |
| 29808 | KIM, MARY, 5650 SIGNET DR, DAYTON, OH, 45424-4554 | US Mail (1st Class) |
| 29807 | KIM, MIA, 780 HAYES ST APT 303, SAN FRANCISCO, CA, 94102 | US Mail (1st Class) |
| 29419 | KIM, MINJEE, 123 30 83RD AVE # 7H, KEW GARDENS, NY, 11415 | US Mail (1st Class) |
| 29419 | KIM, NIKKI, 25564 AZALEA, LAKE FOREST, CA, 92630 | US Mail (1st Class) |
| 29807 | KIM, PAUL, 1727 TEESDALE ST, PHILADELPHIA, PA, 19111 | US Mail (1st Class) |
| 29808 | KIM, PAUL, 885 E YUCCA HILLS RD, CASTLE ROCK, CO, 80109-9605 | US Mail (1st Class) |
| 29419 | KIM, PONGSOK, 965 E EL CAMINO REAL APT 227, SUNNYVALE, CA, 94087 | US Mail (1st Class) |
| 29806 | KIM, RYAN, 335 RANDON TER, LAKE MARY, FL, 32746 | US Mail (1st Class) |
| 29806 | KIM, SE, 1309 JAMES M WOOD BLVD, LOS ANGELES, CA, 90015-1350 | US Mail (1st Class) |
| 29807 | KIM, SEUNG, 1110 N HIGH POINT RD APT 106, MADISON, WI, 53717 | US Mail (1st Class) |
| 29419 | KIM, SKYLLER, 772 W 30TH ST APT C, SAN PEDRO, CA, 90731 | US Mail (1st Class) |
| 29419 | KIM, SONIA, 223 LENOX ST APT 3, NEW HAVEN, CT, 06513 | US Mail (1st Class) |
| 29419 | KIM, SOOK, 48 50 39TH ST, SUNNYSIDE, NY, 11104 | US Mail (1st Class) |
| 29808 | KIM, SUN, 33 EVERGREEN AVE, BROOMALL, PA, 19008 | US Mail (1st Class) |
| 29419 | KIM, SUNTAE, 5685 POTTER ST, HASLETT, MI, 48840 | US Mail (1st Class) |
| 29808 | KIM, SUSAN, 2810 PEARL ST APT A, AUSTIN, TX, 78705 | US Mail (1st Class) |
| 29807 | KIM, TAE HOON, 1112 RIVER OAKS DR, PITTSBURGH, PA, 15215 | US Mail (1st Class) |
| 29807 | KIM, TAE-HOON, 1112 RIVER OAKS DR, PITTSBURGH, PA, 15215 | US Mail (1st Class) |
| 29806 | KIM, WON, 2793 MONTPELIER AVE, MACON, GA, 31204 | US Mail (1st Class) |
| 29807 | KIM, YONG J, 13044 PACIFIC PROMENADE APT 304, PLAYA VISTA, CA, 90094-4006 | US Mail (1st Class) |
| 29807 | KIM, YOUNJAE, 2808 IBIS CT, WEST LAFAYETTE, IN, 47906 | US Mail (1st Class) |
| 29807 | KIM, YUNGJAE, 20 SUMMER ST APT 403N, MALDEN, MA, 02148 | US Mail (1st Class) |
| 29419 | KIMBALL FRANCK, LESLIE, 1807 COURT ST, RICHMOND, VA, 23228 | US Mail (1st Class) |
| 29806 | KIMBALL FRANDS, LESLIE, 1807 COURT ST, RICHMOND, VA, 23228 | US Mail (1st Class) |
| 29807 | KIMBRO, CRAIG, 2204 W OLRICH ST, ROGERS, AR, 72758 | US Mail (1st Class) |
| 29419 | KIMBROUGH, TAMMY S, 5832 OLD CANTON ROAD, JACKSON, MS, 39211 | US Mail (1st Class) |
| 29419 | KIME JA, LELAND, 4545 ISABELLA PL, COLORADO SPRINGS, CO, 80922 | US Mail (1st Class) |
| 29807 | KIME, ANDREW, 5558 VALENCIA PARK BLVD, HILLIARD, OH, 43026 | US Mail (1st Class) |
| 29806 | KIMIRELLY, BRUDVITH, 518 CHERRY HILL CT, SCHAUMBURG, IL, 60193-2883 | US Mail (1st Class) |

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 29419 | KIMONDO, CATHERINE, 5230 W 102ND ST APT 114, BLOOMINGTON, MN, 55437 | US Mail (1st Class) |
| 29807 | KIMURA, TATE, 9737 PINE RIDGE SOUTH DR, ZIONSVILLE, IN, 46077 | US Mail (1st Class) |
| 29419 | KIND, CHANELLE, 54 STEPHEN HOPKINS CT, PROVIDENCE, RI, 02904 | US Mail (1st Class) |
| 29807 | KINDER, DANIELLE, 135 CROOKED CREEK RD, LEBANON JUNCTION, KY, 40150 | US Mail (1st Class) |
| 29807 | KINDLE, SONIA, 3607 OAKVALE FALLS CT, DECATUR, GA, 30034 | US Mail (1st Class) |
| 29419 | KINDRED, KIM, 3825 HAMILTON ST APT 302, HYATTSVILLE, MD, 20781 | US Mail (1st Class) |
| 29806 | KINER, JOHN, 2201 30TH ST, ANACORTES, WA, 98221-2603 | US Mail (1st Class) |
| 29419 | KING, ANISSA, 1408 ELGIN ST, WILMINGTON, NC, 28409 | US Mail (1st Class) |
| 29806 | KING, CRAIG, 69 CINDY LN, RINGGOLD, GA, 30736-7011 | US Mail (1st Class) |
| 29419 | KING, CYNTHIA, 205 PR 3902 D #133, MOUNT ENTERPRISE, TX, 75681 | US Mail (1st Class) |
| 29807 | KING, DANIEL, 1631 KISMET CT, TARPON SPRINGS, FL, 34689 | US Mail (1st Class) |
| 29419 | KING, DONALD, 1735 NE SEAVY AVE, CORVALLIS, OR, 97330 | US Mail (1st Class) |
| 29806 | KING, HOWARD, 411 DALTON RD, OXFORD, PA, 19363 | US Mail (1st Class) |
| 29808 | KING, JAMES, 13 S INGRAM ST, ALEXANDRIA, VA, 22304 | US Mail (1st Class) |
| 29807 | KING, JEFFRY, 1116 ANTHONY WAYNE DR, WARMINSTER, PA, 18974 | US Mail (1st Class) |
| 29807 | KING, MAUREEN, 2302 CANYONLANDS DR APT F, MARYLAND HEIGHTS, MO, 63043 | US Mail (1st Class) |
| 29806 | KING, MICHELE, PO BOX 322, STRATHAM, NH, 03885 | US Mail (1st Class) |
| 29807 | KING, NEMAT, 5900 BAYWATER DR APT 103, PLANO, TX, 75093-5725 | US Mail (1st Class) |
| 29419 | KING, REBECCA, 23 FARMINGDALE LN, MARIETTA, PA, 17547 | US Mail (1st Class) |
| 29806 | KING, THOMAS, 1312 140TH ST, WHITESTONE, NY, 11357-2340 | US Mail (1st Class) |
| 29806 | KING, TIM, 220 TRELLIS WALK, CENTERVILLE, GA, 31028-8510 | US Mail (1st Class) |
| 29419 | KINGERY, RICHARD, 86 E 100 NORTH RD, LODA, IL, 60948 | US Mail (1st Class) |
| 29806 | KINGREN, TODD, 85 S WEST ST, CORTLAND, IL, 60112-4086 | US Mail (1st Class) |
| 29806 | KINGSBURY, AARON, 5201 PARKLINE DR, COLUMBUS, OH, 43232-5218 | US Mail (1st Class) |
| 29419 | KINGSTON, NEIL, 118 DOGWOOD ST SW, VIENNA, VA, 22180 | US Mail (1st Class) |
| 29806 | KINNAIRD, JOHN, RR 2 BOX 535, GALLIPOLIS FERRY, WV, 25515-9789 | US Mail (1st Class) |
| 29419 | KINNEY, HEATHER, 2109 HOLLANDALE CIR, COLUMBIA, TN, 38401 | US Mail (1st Class) |
| 29419 | KINNIBURGH, DONALD, 119 WEST AVE, SEEKONK, MA, 02771 | US Mail (1st Class) |
| 29807 | KINSELLA, KASEY, 132 OAK LANE VILLA, DANIELS, WV, 25832 | US Mail (1st Class) |
| 29419 | KINSELLA, THOMAS, 345 W FULLERTON PKWY APT 2502, CHICAGO, IL, 60614 | US Mail (1st Class) |
| 29419 | KINSER, GARY, 1218 HURD AVE, FINDLAY, OH, 45840 | US Mail (1st Class) |
| 29806 | KINSEY, DARBY, 11013 NW 116TH ST, YUKON, OK, 73099-8046 | US Mail (1st Class) |
| 29807 | KINSEY, JULIA, 3170 WOODSIDE BLVD, HAILEY, ID, 83333 | US Mail (1st Class) |
| 29419 | KINSHAW, CANDI, 1007 W CHURCH ST, MARSHALLTOWN, IA, 50158 | US Mail (1st Class) |
| 29419 | KINTZ, DOUG, 1460 N 4TH AVE, STAYTON, OR, 97383-1304 | US Mail (1st Class) |
| 29807 | KIPP, LAURA, 511 CROSS ST, GOSHEN, IN, 46528 | US Mail (1st Class) |
| 29808 | KIR, ALBERT, 99 HEATHER HILL RD, CATONSVILLE, MD, 21228 | US Mail (1st Class) |
| 29807 | KIRBY, CHARLES, 713 TABARD RD, WINTERVILLE, NC, 28590-9442 | US Mail (1st Class) |
| 29807 | KIRBY, EDWARD, 19 ELMWOOD DR, HACKETTSTOWN, NJ, 07840 | US Mail (1st Class) |
| 29806 | KIRBY, KELLY, 4844 CREEKLAND VW, MARIETTA, GA, 30062-6379 | US Mail (1st Class) |
| 29419 | KIRCHMEYER, RICHARD, 1917 WALTERS DR, PLANO, TX, 75023 | US Mail (1st Class) |
| 29806 | KIRIMMAN, ONUR, 5901 PALM TRACE LANDINGS DR APT 208, DAVIE, FL, 33314-1862 | US Mail (1st Class) |
| 29806 | KIRKEENG, JOSEPH, 3511 GOLF AVE, NEW LENOX, IL, 60451-9628 | US Mail (1st Class) |
| 29419 | KIRKLAND, DOUGLAS, 2 CAPITOL SQ SW RM 228, ATLANTA, GA, 30334 | US Mail (1st Class) |
| 29806 | KIRKLAND, NICOLE, 2809 MONROE ST NE, WASHINGTON, DC, 20018 | US Mail (1st Class) |
| 29419 | KIRKSEY, JIMMIE, 11513 S LOCUST AVE, JENKS, OK, 74037 | US Mail (1st Class) |
| 29419 | KIRKSEY, JIMMY, 11513 S LOCUST AVE, JENKS, OK, 74037 | US Mail (1st Class) |
| 29808 | KIRSCHNER, MEGHAN, 1 GLENLEY TER, BRIGHTON, MA, 02135 | US Mail (1st Class) |
| 29419 | KIRTLEY, STEVE, 3829 E 30TH RD, SHERIDAN, IL, 60551 | US Mail (1st Class) |
| 29419 | KISELYUK, ALEXANDER, 4727 BEDFORD AVE, BROOKLYN, NY, 11235 | US Mail (1st Class) |

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29806 | KISER, JOSEPH, 7218 PRINCESS ANNE CT, NEW BALTIMORE, VA, 20187-4183 | US Mail (1st Class) |
| 29807 | KISEROW, JASON, 4910 COLORADO CT, SPARKS, NV, 89436 | US Mail (1st Class) |
| 29807 | KISH, ANNE, 116 LAURIE LN, HUGHESTOWN, PA, 18640 | US Mail (1st Class) |
| 29419 | KISSEL, TODD, 4938 E SAINT LOUIS AVE, LAS VEGAS, NV, 89104 | US Mail (1st Class) |
| 29419 | KISSELL, EMILY, 421 SE 8TH ST, GAINESVILLE, FL, 32601 | US Mail (1st Class) |
| 29807 | KISSELL, KENNETH, 9305 BRAYMORE CIR, FAIRFAX STATION, VA, 22039 | US Mail (1st Class) |
| 29806 | KITCHEN, ILDA, 709 CIRCLE DR, FOSTORIA, OH, 44830 | US Mail (1st Class) |
| 29807 | KITCHING, LESLIE, 146 MERIDIAN HILLS RD, TALLAHASSEE, FL, 32312-9560 | US Mail (1st Class) |
| 29808 | KITCHNER, SANDY, 900 S RIDGECREST CIR, ANAHEIM, CA, 92807-4503 | US Mail (1st Class) |
| 29419 | KITO, WILLIAM, 3401 OLD DOMINION BLVD, ALEXANDRIA, VA, 22305 | US Mail (1st Class) |
| 29419 | KITTELL, LEWIS, 3605 CASHILL BLVD, RENO, NV, 89509 | US Mail (1st Class) |
| 29808 | KIWAK, THERESA, PO BOX 262, ROCKVILLE, MD, 23146 | US Mail (1st Class) |
| 29807 | KIWAN, MOHAMMAD, 976 S HOAGLAND BLVD, KISSIMMEE, FL, 34741 | US Mail (1st Class) |
| 29806 | KIZIRIAN, MOSSIG, 3181 CHADNEY DR, GLENDALE, CA, 91206 | US Mail (1st Class) |
| 29808 | KIZZAR, LEE, 8299 CAMBRIDGE ST APT 1906, HOUSTON, TX, 77054 | US Mail (1st Class) |
| 29419 | KLAIMAN, MARC, 4 BRIAR CT, CHESTNUT RIDGE, NY, 10977 | US Mail (1st Class) |
| 29806 | KLAIMAN, MARK, 4 BRIAR CT, CHESTNUT RIDGE, NY, 10977 | US Mail (1st Class) |
| 29419 | KLAPATAUSKAS, SUSAN, N12575 CO HWY M, THORP, WI, 54771 | US Mail (1st Class) |
| 29806 | KLAPHAKE, MARION, 321 N 5TH AE E, MELROSE, MN, 56352 | US Mail (1st Class) |
| 29806 | KLAPHAKE, MARION, 321 N 5TH AVE E, MELROSE, MN, 56352 | US Mail (1st Class) |
| 29419 | KLAPPROTH, STEPHEN, 4759 S SPRINGFIELD AVE, CHICAGO, IL, 60632 | US Mail (1st Class) |
| 29419 | KLEBENSTONE, CARRIE, 10801 NE KENTUCKY CT, KANSAS CITY, MO, 64157 | US Mail (1st Class) |
| 29807 | KLECHAMMER, DANIEL, 28 FOX HOLLOW DR, HAMLIN, NY, 14464-9349 | US Mail (1st Class) |
| 29806 | KLEIN III, JOHN, 4201 S LOOP 256, PALESTINE, TX, 75801-8476 | US Mail (1st Class) |
| 29806 | KLEIN, APRIL, 4201 S LOOP 256, PALESTINE, TX, 75801-8476 | US Mail (1st Class) |
| 29807 | KLEIN, DAVID, 5119 SUSON OAKS CT, SAINT LOUIS, MO, 63128 | US Mail (1st Class) |
| 29807 | KLEIN, DEAN, 12100 W OLYMPIC BLVD STE 300, LOS ANGELES, CA, 90064 | US Mail (1st Class) |
| 29806 | KLEIN, ED, PO BOX 15220, LOVES PARK, IL, 61132 | US Mail (1st Class) |
| 29806 | KLEIN, JOHN, PO BOX 1242, CAREFREE, AZ, 85377 | US Mail (1st Class) |
| 29419 | KLEIN, MICHELE, 355 S RODEO DR, BEVERLY HILLS, CA, 90212 | US Mail (1st Class) |
| 29807 | KLEIN, TROY, 19601 S REDHOUSE RD, MOLALLA, OR, 97038 | US Mail (1st Class) |
| 29807 | KLEINKE, JOHN, 2204 CORKTREE LN, SAN JOSE, CA, 95132 | US Mail (1st Class) |
| 29806 | KLEINSCHINTZ, CHARLES, 300 STEAMBOAT RD, GREAT NECK, NY, 11024-1634 | US Mail (1st Class) |
| 29806 | KLEKAR, JOHN, 45421 FAIRBANKS AVE, LANCASTER, CA, 93534 | US Mail (1st Class) |
| 29806 | KLEMENT, GIANNOULA, 45 HEMENWAY ST, BOSTON, MA, 02115-2965 | US Mail (1st Class) |
| 29807 | KLEMM, SUSAN, 318 CHARLES ST, ROCKDALE, TX, 76567 | US Mail (1st Class) |
| 29808 | KLEMP, ERIN, 1130 BLACKBURN DR, GRAYSLAKE, IL, 60030 | US Mail (1st Class) |
| 29419 | KLERN, DEAS, 12100 W OLYMPIC BLVD STE 300, LOS ANGELES, CA, 90064 | US Mail (1st Class) |
| 29806 | KLIEWER, MATTHEW, 2100 N UNION ST APT 1411, PONCA CITY, OK, 74601-1545 | US Mail (1st Class) |
| 29808 | KLINCHIK, TARAS, 159 SKILLMAN TER, SADDLE BROOK, NJ, 07663 | US Mail (1st Class) |
| 29807 | KLINE, JEREMY, 12400 WILSHIRE BLVD STE 900, LOS ANGELES, CA, 90025 | US Mail (1st Class) |
| 29808 | KLINE, ROBERT, 2437 SW 13TH ST, MIAMI, FL, 33145 | US Mail (1st Class) |
| 29807 | KLINESCHMIDT, RON, 2638 TRINIDAD ST, SARASOTA, FL, 34231 | US Mail (1st Class) |
| 29806 | KLINGAMAN, TRAVIS, 1113 STUHR CT, ONALASKA, WI, 54650 | US Mail (1st Class) |
| 29807 | KLINGBEIL, JOSHUA, 565 GRAHL ST, MEDFORD, WI, 54451 | US Mail (1st Class) |
| 29806 | KLINGELHOFFER, JOHN, 511 S MICHIGAN AVE, VILLA PARK, IL, 60181-2816 | US Mail (1st Class) |
| 29419 | KLISURA, DOMINIC, 1411 EL CAMINO REAL APT 103, BURLINGAME, CA, 94010 | US Mail (1st Class) |
| 29807 | KLOCKZIEN, DAVID, 8324 MOESER LN, LARSEN, WI, 54947 | US Mail (1st Class) |
| 29806 | KLORER, PATRICIA, 7440 SOMERSET AVE, SAINT LOUIS, MO, 63105-2924 | US Mail (1st Class) |
| 29808 | KLYSHKO, ROMAN, 6801 19TH AVE APT 2F, BROOKLYN, NY, 11204-4440 | US Mail (1st Class) |

SN Liquidation, Inc., et al. f/k/a InPhonic, Inc.

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29806 | KM, WOOLAM, 4 BARRETT AVE, MOONACHIE, NJ, 07074-1604 | US Mail (1st Class) |
| 29807 | KNABLE, DANIEL, 6013 WOODSVIEW CT, FLOYDS KNOBS, IN, 47119-8914 | US Mail (1st Class) |
| 29807 | KNAKE, CARINA, 90 GREENTREE LN APT 35B, BATTLE CREEK, MI, 49015 | US Mail (1st Class) |
| 29806 | KNAPIK, DANIEL, 92 LAKE HILL RD, BURNT HILLS, NY, 12027-9536 | US Mail (1st Class) |
| 29807 | KNAPP, JANICE, 7117 FISH POND RD, WACO, TX, 76710 | US Mail (1st Class) |
| 29806 | KNAPPICK, LEIGHANNA, 4143 ELBRIDGE ST, PHILADELPHIA, PA, 19135 | US Mail (1st Class) |
| 29807 | KNECHT, JOAN, 10158 SUN VALLEY DR, ALTA LOMA, CA, 91737 | US Mail (1st Class) |
| 29806 | KNEIFATI, HOUDA, 2882A W CHESTER PIKE, BROOMALL, PA, 19008 | US Mail (1st Class) |
| 29808 | KNEISSLER, NORMAN, 47 STONECLEAVE RD, BOXFORD, MA, 01921-2232 | US Mail (1st Class) |
| 29808 | KNEPPERS, ANGELA, 3688 HABERSHAM LN, DULUTH, GA, 30096-6111 | US Mail (1st Class) |
| 29808 | KNIGHT, ERIC, 3400 BEN LOMOND PL APT 319, LOS ANGELES, CA, 90027-2956 | US Mail (1st Class) |
| 29807 | KNIGHT, GINA, 15817 SAPPHIRE ST, VICTORVILLE, CA, 92394 | US Mail (1st Class) |
| 29419 | KNIGHT, PRESTON, 201 AFTON POINTE, CORINTH, MS, 38834 | US Mail (1st Class) |
| 29419 | KNIGHT, SHERRI, 9125 KENDRICK WAY, ORANGEVALE, CA, 95662 | US Mail (1st Class) |
| 29806 | KNIGHT, SYREETA, 1051 TEABERRY LN APT D207, STATE COLLEGE, PA, 16803-2824 | US Mail (1st Class) |
| 29807 | KNIGHT, TARA, 7441 CRANFILL WAY APT 4, LOUISVILLE, KY, 40214 | US Mail (1st Class) |
| 29807 | KNIPPLE, AMES, 111 PINECONE CT, SALIX, PA, 15952 | US Mail (1st Class) |
| 29808 | KNOESTER, ERIC, 397 SYCAMORE GROVE ST, SIMI VALLEY, CA, 93065 | US Mail (1st Class) |
| 29806 | KNOLL, KEN, 2962 E 13TH RD, OTTAWA, IL, 61350 | US Mail (1st Class) |
| 29419 | KNOLLENBERG, JEFF, 1009 MEADOWLARK DR, GRIMES, IA, 50111 | US Mail (1st Class) |
| 29419 | KNOTZ, HADRIAN, 1821 WILSHIRE BLVD STE 210, SANTA MONICA, CA, 90403 | US Mail (1st Class) |
| 29808 | KNOWLES, ERIN, 3 MILL ST, MANSFIELD, MA, 02048-3286 | US Mail (1st Class) |
| 29807 | KNOX, JODI, 888 8TH AVE APT 18E, NEW YORK, NY, 10019-5715 | US Mail (1st Class) |
| 29808 | KNOX, STEPHANIE, 27852 VIA SILVA, MISSION VIEJO, CA, 92692 | US Mail (1st Class) |
| 29806 | KNOY, JANIE, 215 ROBERT HARPER RD, DOUGLAS, GA, 31533-9101 | US Mail (1st Class) |
| 29807 | KNUDSON, KRISTIN, 3100 GOLDEN VALLEY RD, GOLDEN VALLEY, MN, 55422 | US Mail (1st Class) |
| 29807 | KO, LIANE, 3079 GREENVIEW DR, CASTRO VALLEY, CA, 94546 | US Mail (1st Class) |
| 29807 | KOBALLY, KIMBERLY, 171 BUENA VISTA RD, VANDERBILT, PA, 15486-1259 | US Mail (1st Class) |
| 29807 | KOBALY, KIMBERLY, 171 BUENA VISTA RD, VANDERBILT, PA, 15486-1259 | US Mail (1st Class) |
| 29419 | KOBANOV, ALEXANDER, 21 PARKSIDE DR, JAMESBURG, NJ, 08831 | US Mail (1st Class) |
| 29806 | KOBAYASHI, AKI, 113 CHANTILLY, IRVINE, CA, 92620-2806 | US Mail (1st Class) |
| 29806 | KOBAYASHI, AKO, 113 CHANTILLY, IRVINE, CA, 92620-2806 | US Mail (1st Class) |
| 29808 | KOBAYASHI, GERALDINE, 156 VIA SERENA, ALAMO, CA, 94507 | US Mail (1st Class) |
| 29806 | KOBOLDT, KEN, 2397 MEADOWPARK CT, MARYLAND HEIGHTS, MO, 63043 | US Mail (1st Class) |
| 29807 | KOBUKI, JOHN, 128 NW 100TH ST, SEATTLE, WA, 98177-4908 | US Mail (1st Class) |
| 29807 | KOCA, HUSEYIN, 6655 TOWER DR APT 205, ALEXANDRIA, VA, 22306 | US Mail (1st Class) |
| 29807 | KOCERA, STEPHEN, 109 HEATHER LN, SCOTTSVILLE, NY, 14546 | US Mail (1st Class) |
| 29807 | KOCH, BOB, 1408 OTTER TRL, CARY, IL, 60013 | US Mail (1st Class) |
| 29807 | KOCH, LESLIE, 11453 SIR FRANCIS DRAKE DR, LA MESA, CA, 91941 | US Mail (1st Class) |
| 29419 | KOCH, MATTHEW, 74 EASTWOOD CT, WEST ROXBURY, MA, 02132 | US Mail (1st Class) |
| 29806 | KOCH, MATTHEW, 74 EASTWOOD CIRCUIT, WEST ROXBURY, MA, 02132 | US Mail (1st Class) |
| 29807 | KOCH, SANDY, 8405 VASQUE CT, PLANO, TX, 75024-7356 | US Mail (1st Class) |
| 29807 | KOCHAR, VIKRAM, 98 CUTTERMILL RD STE 428N, GREAT NECK, NY, 11021 | US Mail (1st Class) |
| 29807 | KOCHER, PAMELA, 1801 CHAPEL HILL RD, SILVER SPRING, MD, 20906 | US Mail (1st Class) |
| 29806 | KODAKANDLA, VENKAT, 1402B SOUTH EAST O ST, BENTONVILLE, AR, 72712 | US Mail (1st Class) |
| 29806 | KODALI, VIJAYA, 414 COLLEGE DR, EDISON, NJ, 08817 | US Mail (1st Class) |
| 29806 | KODI, SRINIVASU, 612 BRADLEY CT, MOUNT LAUREL, NJ, 08054 | US Mail (1st Class) |
| 29807 | KODIYAN, SIJO, 602 SHELLCRACKER CT, TAMPA, FL, 33613 | US Mail (1st Class) |
| 29807 | KODUMURI, RAGHAVULU, 14231 FM 1464 RD APT 5307, SUGAR LAND, TX, 77478 | US Mail (1st Class) |
| 29419 | KOEHLER, ERIC, 16229 LINDEN CT, NORTHVILLE, MI, 48168 | US Mail (1st Class) |

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29806 | KOELSCH, WENDY, 186 ALIDA RD, BRAINTREE, MA, 02184-7642 | US Mail (1st Class) |
| 29806 | KOENIG JR, BYRON, 80777 AVENIDA SANTA CARMEN, INDIO, CA, 92203-7471 | US Mail (1st Class) |
| 29807 | KOENIG, TERESA, 1205 N OAK ST, PONCA CITY, OK, 74601 | US Mail (1st Class) |
| 29419 | KOERPER, BRENT, 1300 HUNTER HILL DR, HAMMOND, WI, 54015 | US Mail (1st Class) |
| 29806 | KOETH, MICHAEL, 501 N WEST ST, WEIMAR, TX, 78962 | US Mail (1st Class) |
| 29807 | KOGANOV, ALEXANDER, 21 PARKSIDE DR, JAMESBURG, NJ, 08831 | US Mail (1st Class) |
| 29806 | KOH, DAVID, 20940 GAULT ST, CANOGA PARK, CA, 91303 | US Mail (1st Class) |
| 29807 | KOHL, BENEDICT, 65 LIVINGSTON AVE, ROSELAND, NJ, 07068-1725 | US Mail (1st Class) |
| 29808 | KOHLER, ROGER, 846 PLAZA DR, SAN JOSE, CA, 95125 | US Mail (1st Class) |
| 29808 | KOHLI, AMARDEEP, 94 CANAL VIEW DR, LAWRENCEVILLE, NJ, 08648 | US Mail (1st Class) |
| 29806 | KOHLI, VARUN, 1280 SAN TOMAS AQUINO RD APT 306, SAN JOSE, CA, 95117 | US Mail (1st Class) |
| 29806 | KOHLS, CHARLENE, 742 E 15TH CIR, LA CENTER, WA, 98629 | US Mail (1st Class) |
| 29808 | KOHRMAN JACKSON & KRANTZ PLL, ONE CLEVELAND CENTER, 1375 EAST NINTH ST, 20TH FL, CLEVELAND, OH, 44114-1793 | US Mail (1st Class) |
| 29419 | KOHRMAN JACKSON & KRANTZ,PLL, 1375 EAST NINTH STREET, ONE CLEVELAND CENTER 20TH FLR., CLEVELAND, OH, 44114-1793 | US Mail (1st Class) |
| 29806 | KOIVU, BARBARA, 2764 LAUREL STONE LN, SNELLVILLE, GA, 30039-7104 | US Mail (1st Class) |
| 29806 | KOIVU, WILLIAM, 2764 LAUREL STONE LN, SNELLVILLE, GA, 30039-7104 | US Mail (1st Class) |
| 29807 | KOKOCHAK, JESSE, 28190 SHIAWASSEE RD, FARMINGTON HILLS, MI, 48336 | US Mail (1st Class) |
| 29807 | KOKOSHKO, ANDREI, 119 MACKENZIE ST # 3, BROOKLYN, NY, 11235 | US Mail (1st Class) |
| 29808 | KOLANUPAKA, SRAVAN, 252 A CARLTON AVE, PISCATAWAY, NJ, 08854 | US Mail (1st Class) |
| 29419 | KOLAR, MARHESH, 431 SILVER LEAF CIR, COLLEGEVILLE, PA, 19426 | US Mail (1st Class) |
| 29806 | KOLBE, CRIAG, 820 34TH ST, ANACORTES, WA, 98221 | US Mail (1st Class) |
| 29419 | KOLCZAK, JAMES, 15020 HORSESHOE DR, CARMEL, IN, 46033 | US Mail (1st Class) |
| 29808 | KOLDA, PETR, 45 FOLLY FIELD RD, APT 15 K FIDDLER'S COVE, HILTON HEAD ISLAND, SC, 29928 | US Mail (1st Class) |
| 29806 | KOLENCHERRY, FRANCISE, 602 BERGEN ST APT 2, HARRISON, NJ, 07029-2208 | US Mail (1st Class) |
| 29806 | KOLENCHERRY, FRANCISE, 602 BERGEN ST # 2, HARRISON, NJ, 07029-2208 | US Mail (1st Class) |
| 29807 | KOLENOV, GERMAN, 865 MOUNTCLAIRE DR, CUMMING, GA, 30041 | US Mail (1st Class) |
| 29806 | KOLER, LINDA, 3669 EDGEWOOD AVE, FORT MYERS, FL, 33916-1107 | US Mail (1st Class) |
| 29807 | KOLIPAKA, VENUMADHAN, 4 PEACH CT, BEAR, DE, 19701 | US Mail (1st Class) |
| 29419 | KOLLA, SHIVA, 516 S POPLAR ST APT 7, CARBONDALE, IL, 62901 | US Mail (1st Class) |
| 29419 | KOLLA, SRINIVASA, 64 LEIF BLVD, CONGERS, NY, 10920 | US Mail (1st Class) |
| 29807 | KOLLA, VEERA, 133 EAST DRIVE APT 704, MOBILE, AL, 36608 | US Mail (1st Class) |
| 29806 | KOLLA, VEERAVENKATA NAGA SATISH, 133 EAST DRIVE APT. 704, MOBILE, AL, 36608 | US Mail (1st Class) |
| 29807 | KOLLA, VIJAYA, 3503 TANELORN DR APT 1527, RICHMOND, VA, 23294 | US Mail (1st Class) |
| 29808 | KOLLER, JESSICA, 1014 SAINT VINCENT CT, READING, PA, 19605 | US Mail (1st Class) |
| 29419 | KOLLI, RAMESH, 1204 WESTERLEE PL APT 1B, CATONSVILLE, MD, 21228 | US Mail (1st Class) |
| 29419 | KOLLI, RAMESH, 1206 WESTERLEE PL APT 1B, CATONSVILLE, MD, 21228 | US Mail (1st Class) |
| 29419 | KOLLIPARA, SHALINI, 21554 GREEN HILL RD # 2074, FARMINGTON HILLS, MI, 48335 | US Mail (1st Class) |
| 29808 | KOLLIPARA, SHALINI, 21554 GREEN HILL RD APT 204, FARMINGTON HILLS, MI, 48335 | US Mail (1st Class) |
| 29807 | KOLLIPARA, SHAUNI, 21554 GREEN HILL RD APT 204, FARMINGTON HILLS, MI, 48335 | US Mail (1st Class) |
| 29419 | KOLLIPARA, VENKATANAGA, 310 BOSTON POST RD UNIT 157, WATERFORD, CT, 06385 | US Mail (1st Class) |
| 29808 | KOLOMENTSEVA, NIKA, 1825 N GRAMERCY PL APT 312, LOS ANGELES, CA, 90028 | US Mail (1st Class) |
| 29806 | KOLOMS, BRIAN, 941 SPRUCE ST, GLENVIEW, IL, 60025-4176 | US Mail (1st Class) |
| 29807 | KOLONSKAYA-GOKH, ELINA, 1506 OAK HOLLOW DR, ALLEN, TX, 75002 | US Mail (1st Class) |
| 29806 | KOLU, RAVINDRA, 303 SCENIC CT, CORAOPOLIS, PA, 15108 | US Mail (1st Class) |
| 29419 | KOMATTU, ABRAHAM, 7607 COURTNEY MANOR LANE, KATY, TX, 77494 | US Mail (1st Class) |
| 29806 | KOMIRELLY, BRUDVITH, 518 CHERRY HILL CT, SCHAUMBURG, IL, 60193-2883 | US Mail (1st Class) |
| 29419 | KOMMINENI, KOTESWARARAO, 58 KNIGHTS BRG APT B, GUILDERLAND, NY, 12084 | US Mail (1st Class) |
| 29419 | KONA, DEBORAH, 10679 STAYTON RD SE, AUMSVILLE, OR, 97325 | US Mail (1st Class) |

SN Liquidation, Inc., et al. f/k/a InPhonic, Inc.

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29808 | KONA, DEBORAH, 10679 STAYTON RD SE, AUMSVILLE, OR, 97325 | US Mail (1st Class) |
| 29419 | KONCHADA, RAVINDRA, 80 S ARCADIAN CIR APT 201, MEMPHIS, TN, 38103 | US Mail (1st Class) |
| 29807 | KONCINSKY, DONNA, 79 DOGWOOD LOOP, OCALA, FL, 34472 | US Mail (1st Class) |
| 29807 | KONCZALKSI, KEVIN, 1445 SERENITY CIR, LONGMONT, CO, 80501-2359 | US Mail (1st Class) |
| 29807 | KONCZALSKI, REBECCA, 1445 SERENITY CIR, LONGMONT, CO, 80501-2359 | US Mail (1st Class) |
| 29806 | KONDA, RAGHORAMIREDDY, 14526 NE 36TH ST APT K2, BELLEVUE, WA, 98007-3533 | US Mail (1st Class) |
| 29806 | KONDA, RAGHU RAMI, 14526 NE 36TH ST APT K2, BELLEVUE, WA, 98007-3533 | US Mail (1st Class) |
| 29806 | KONDA, RAGHURAMIREDDY, 15202 NE 13TH PL APT 2705, BELLEVUE, WA, 98007-7534 | US Mail (1st Class) |
| 29419 | KONDO, AKIRA, 2085 S MILLEDGE AVE APT 131, ATHENS, GA, 30605 | US Mail (1st Class) |
| 29419 | KONERU, BHARGAVA, 1450 KINGSWOOD DR APT 486, ROSEVILLE, CA, 95678 | US Mail (1st Class) |
| 29807 | KONERU, RAJA, 19002 DALLAS PKWY APT 1128, DALLAS, TX, 75287 | US Mail (1st Class) |
| 29806 | KONG, JASON, 1717 N VASSAR ST APT 106, WICHITA, KS, 67208-2010 | US Mail (1st Class) |
| 29807 | KONG, KIN, 9466 E KANSAS PL, DENVER, CO, 80247 | US Mail (1st Class) |
| 29808 | KONG, XIANGYANG, 136 S BARROW PL, PRINCETON, NJ, 08540 | US Mail (1st Class) |
| 29806 | KONG, YAHUI, 47 ALVARADO AVE APT 1B, WORCESTER, MA, 01604 | US Mail (1st Class) |
| 29419 | KONKANKIT, RATANA, 19110 ROSCOE BLVD, NORTHRIDGE, CA, 91324 | US Mail (1st Class) |
| 29419 | KONTRIN, HRISTIJAN, 34372 MARINO ST, CLINTON TOWNSHIP, MI, 48035 | US Mail (1st Class) |
| 29419 | KONTSIOTIS, DIMITRIS, 1332 COVE DR, PROSPECT HEIGHTS, IL, 60070 | US Mail (1st Class) |
| 29419 | KOOMA, VADWATTIE, 3130 BIRKHEAD DR, SAN ANTONIO, TX, 78234 | US Mail (1st Class) |
| 29419 | KOPPALA, GANGI, 1323C SPERBER RD, FAIR LAWN, NJ, 07410 | US Mail (1st Class) |
| 29807 | KOPPEL, TRACY, 16 BARBARA CIR, MASSAPEQUA, NY, 11758 | US Mail (1st Class) |
| 29808 | KORAH, THOMAS, 16 HYACINTH DR APT 3G, FORDS, NJ, 08863 | US Mail (1st Class) |
| 29419 | KORASADOWICZ, JOSEPHINE, 110 HAVASU RD, ORONO, ME, 04473 | US Mail (1st Class) |
| 29806 | KORKUS, GREGORY, 540 ASTORIA DR, DELAND, FL, 32724-3080 | US Mail (1st Class) |
| 29806 | KORNBLUTH, JACOB, 989 W KENSINGTON RD, LOS ANGELES, CA, 90026-4313 | US Mail (1st Class) |
| 29807 | KORNFELD, STEPHEN, 19 FESTIVAL DR, VOORHEES, NJ, 08043 | US Mail (1st Class) |
| 29807 | KORNHUBER, CHRISTINA, 531 MAIN ST APT 305, NEW YORK, NY, 10044 | US Mail (1st Class) |
| 29807 | KORNIENKO, OLGA, 1008 S FARMER AVE APT 7, TEMPE, AZ, 85281 | US Mail (1st Class) |
| 29807 | KOROLEV, DMITRIY, 760 POLLARD RD, LOS GATOS, CA, 95032 | US Mail (1st Class) |
| 29807 | KORONKOWSKI, ADAM, 2695 GREENWAY CT, MARION, IA, 52302-4721 | US Mail (1st Class) |
| 29419 | KORSAKOV, OLEG, 6701 FOUNTAIN AVE APT 206, LOS ANGELES, CA, 90028 | US Mail (1st Class) |
| 29419 | KORVES, TONIA, 9 RUSSELL ST, CANTON, MA, 02021 | US Mail (1st Class) |
| 29806 | KORYAGIN, SERGEY, 2 CARY ST, BINGHAMTON, NY, 13901-2120 | US Mail (1st Class) |
| 29419 | KORZU, TETYANA, 235 E RIVER DR APT 507, EAST HARTFORD, CT, 06108 | US Mail (1st Class) |
| 29808 | KOSAKA, TAKAHIRO, 3313 S TRENTON AVE, TULSA, OK, 74105 | US Mail (1st Class) |
| 29806 | KOSEOR, SALLY, 40 TWEED RD, FOX LAKE, IL, 60020 | US Mail (1st Class) |
| 29807 | KOSHIOL, CHAD, 4032 DREW AVE S, MINNEAPOLIS, MN, 55410 | US Mail (1st Class) |
| 29419 | KOSHUN, NINA, 9994 SE 304TH CT, AUBURN, WA, 98092 | US Mail (1st Class) |
| 29806 | KOSHUR, NINA, 9994 SE 304TH CT, AUBURN, WA, 98092 | US Mail (1st Class) |
| 29806 | KOSINE, JOSEPH, 8020 BUFFALO BEND CT, FORT WORTH, TX, 76137-6160 | US Mail (1st Class) |
| 29806 | KOSKI, JAMES, 2701 STARLITE DR, SAGINAW, MI, 48603-2582 | US Mail (1st Class) |
| 29419 | KOSKIE, KERRY, 1412 SE 2ND ST, MOORE, OK, 73160 | US Mail (1st Class) |
| 29419 | KOSMELA, FRANK, 704 OVERBROOK RD, BALTIMORE, MD, 21212 | US Mail (1st Class) |
| 29807 | KOSNA, JAGADEESHWARA, 517 LAKEHURST RD APT 1L, WAUKEGAN, IL, 60085 | US Mail (1st Class) |
| 29807 | KOSS, JOSEPH, 271 E COUNTRY HILLS DR, LA HABRA, CA, 90631 | US Mail (1st Class) |
| 29808 | KOSTA, MARY, 1016 MEADOWS DR, CORINTH, TX, 76208 | US Mail (1st Class) |
| 29807 | KOSTAC, THOMAS, 5159 W KENNEDY DR, FOND DU LAC, WI, 54935 | US Mail (1st Class) |
| 29419 | KOSTAC, THOMAS, W5159 KENNEDY DR, FOND DU LAC, WI, 54935 | US Mail (1st Class) |
| 29419 | KOSTAC, THOMAS, W5159 KENNERLY DR, FOND DU LAC, WI, 54935 | US Mail (1st Class) |
| 29419 | KOSUGE, SUMMER, 859 N LA SALLE DR UNIT G, CHICAGO, IL, 60610 | US Mail (1st Class) |

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 29806 | KOTA, SURESH, 2501 LAZY HOLLOW DR APT 213B, HOUSTON, TX, 77063 | US Mail (1st Class) |
| 29808 | KOTAGIRI, NAGARAJU, 5121 N 9TH ST, APT 203, FRESNO, CA, 93710 | US Mail (1st Class) |
| 29806 | KOTARKONDA, RADHAKRISHNA, 2225 MOSER LN, ALGONQUIN, IL, 60102-6090 | US Mail (1st Class) |
| 29808 | KOTARKONDA, RADHAKRISHNA, 2225 MOSER LN, ALGONQUIN, IL, 60102 | US Mail (1st Class) |
| 29808 | KOTCHER, ROMA, 1350 OAK HILL RD, LAKE BARRINGTON, IL, 60010 | US Mail (1st Class) |
| 29419 | KOTHANDARANAN, SHENBAGAVALLI, 1700 HALFORD AVE APT 206, SANTA CLARA, CA, 95051 | US Mail (1st Class) |
| 29806 | KOTHARI, SVETA, 266 INDEX AVE SE, RENTON, WA, 98056-4017 | US Mail (1st Class) |
| 29806 | KOTHI, MANOHAR, 39 WILLOW DR, DELMAR, NY, 12054-2640 | US Mail (1st Class) |
| 29806 | KOTIKALAPUDI, MURTY, 214 SOUTHRIDGE WOODS BLVD, MONMOUTH JUNCTION, NJ, 08852 | US Mail (1st Class) |
| 29808 | KOTLYAR, BORIS, 10215 JANACA CIR, FOUNTAIN VALLEY, CA, 92708-6846 | US Mail (1st Class) |
| 29806 | KOTNI, MANOJ KUMAR, 8480 METCALF BLVD APT 102, MANASSAS, VA, 20110-7038 | US Mail (1st Class) |
| 29419 | KOTTAMASU, SUNEEL, 16302 BAREWOOD LN, SANFORD, FL, 32771 | US Mail (1st Class) |
| 29419 | KOTWAL, MOHAN, 9528 CHANCELORSVILLE DR, SAINT LOUIS, MO, 63126 | US Mail (1st Class) |
| 29419 | KOUBA, SHARON, 133 STILLWATER STATION RD, FREDON TOWNSHIP, NJ, 07860 | US Mail (1st Class) |
| 29807 | KOUNS, TONYA, 214 LAKEWOOD DR, GRAYSON, KY, 41143 | US Mail (1st Class) |
| 29808 | KOVAC, JOHN, 55 BOCKERS RD, GREENFIELD CENTER, NY, 12833 | US Mail (1st Class) |
| 29808 | KOVACHEVICH, STEVEN, 1659 PARK DR, RAWLINS, WY, 82301 | US Mail (1st Class) |
| 29808 | KOVACOVA, DANIELA, 154 MALLOY DR, EAST QUOGUE, NY, 11942-3836 | US Mail (1st Class) |
| 29806 | KOVALEV, ALEKSANDER, 3070 KING EDWARD RD, WEST SACRAMENTO, CA, 95691-5827 | US Mail (1st Class) |
| 29419 | KOVARI, EVA, 57 09 159TH ST 2ND FLOR, FRESH MEADOWS, NY, 11365 | US Mail (1st Class) |
| 29419 | KOVARI, EVA, 5709 159TH ST APT 2, FRESH MEADOWS, NY, 11365 | US Mail (1st Class) |
| 29419 | KOVENKLIOGLU, GRACE, 30 JAY RD, CHATHAM, NJ, 07928 | US Mail (1st Class) |
| 29419 | KOVI, RAMESH, 216C E MOUNTAIN ST #71, WORCESTER, MA, 01606 | US Mail (1st Class) |
| 29806 | KOVNER, ROBERT, 5250 SW 3RD CT, PLANTATION, FL, 33317 | US Mail (1st Class) |
| 29808 | KOVURU, KISHORE K, 2271 B HEDGEROW RD, APT B, COLUMBUS, OH, 43220 | US Mail (1st Class) |
| 29807 | KOZACK, EDWARD, 302 BROOK DR, MILLTOWN, NJ, 08850-1406 | US Mail (1st Class) |
| 29806 | KOZAK, CHRISTOPHER, 116 RIVERSIDE BLVD STE 4, LONG BEACH, NY, 11561-4102 | US Mail (1st Class) |
| 29806 | KOZEK, DAVE, 16750 HIGHVIEW AVE, TINLEY PARK, IL, 60477-6017 | US Mail (1st Class) |
| 29806 | KOZEK, DAVID, 16750 HIGHVIEW AVE, TINLEY PARK, IL, 60477-6017 | US Mail (1st Class) |
| 29419 | KOZONO, DAVID, 110 LONGWOOD AVE APT 1, BROOKLINE, MA, 02446 | US Mail (1st Class) |
| 29806 | KOZUCH, JOHN, 2343 37TH ST, LONG ISLAND CITY, NY, 11105-1937 | US Mail (1st Class) |
| 29808 | KRACHT, ANNETTE, 1367 N KENWOOD LN, CHANDLER, AZ, 85226 | US Mail (1st Class) |
| 29807 | KRACHT, CHRISTOPHER, 1367 N KENWOOD LN, CHANDLER, AZ, 85226 | US Mail (1st Class) |
| 29806 | KRAGE, STEJJEM, 936 PENN EST, EAST STROUDSBURG, PA, 18301-8669 | US Mail (1st Class) |
| 29419 | KRAJNAK, JOSH, 33803 ELECTRIC BLVD APT A19, AVON LAKE, OH, 44012 | US Mail (1st Class) |
| 29806 | KRAL, ANNA, 3505 N 9TH ST, OCEAN SPRINGS, MS, 39564-1001 | US Mail (1st Class) |
| 29806 | KRAMER, BRIAN, 8046 S AMMONS ST, LITTLETON, CO, 80128-5539 | US Mail (1st Class) |
| 29807 | KRAMMES, KEVIN, 1587 CHESTNUT ST, NEW RINGGOLD, PA, 17960 | US Mail (1st Class) |
| 29808 | KRAPCHETOV, DMITRY, 5506 GROVER AVE APT 113, AUSTIN, TX, 78756-1721 | US Mail (1st Class) |
| 29419 | KRASE, STEVEN, 1409 VALLEY PL, BRANDON, FL, 33510 | US Mail (1st Class) |
| 29807 | KRASINSKI, LINDA, 25692 GREENFIELD DR, LAGUNA BEACH, CA, 92677 | US Mail (1st Class) |
| 29419 | KRASNO, JASON, 205 N WATER ST UNIT 505, MILWAUKEE, WI, 53202 | US Mail (1st Class) |
| 29806 | KRATZENBERG, TRISHA, 522 SHORE RD ST, LONG BEACH, NY, 11561 | US Mail (1st Class) |
| 29806 | KRATZENBERG, TRISHA, 522 SHORE RD APT 5J, LONG BEACH, NY, 11561-4552 | US Mail (1st Class) |
| 29807 | KRAUCHENKA, VITALI, 175 WILLOUGHBY ST APT 7D, BROOKLYN, NY, 11201 | US Mail (1st Class) |
| 29807 | KRAUSE, SHARON, 186 LAUREL AVE, PROVIDENCE, RI, 02906 | US Mail (1st Class) |
| 29807 | KRAUSMAN, RUSSELL, 136 RESERVE CIR APT 200, OVIEDO, FL, 32765-7911 | US Mail (1st Class) |
| 29419 | KRAUSSE, KATHY, 7103 WINDING CREEK LN, CHESTERFIELD, VA, 23832 | US Mail (1st Class) |
| 29419 | KRAUSSE, KATHY/ CHARLIE, 7103 WINDING CREEK LN, CHESTERFIELD, VA, 23832 | US Mail (1st Class) |
| 29806 | KRAUTBAUR, RICK, 9674 MARSHALL RD, EDEN PRAIRIE, MN, 55347-4196 | US Mail (1st Class) |

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29806 | KRAUTER, ROBERT, 2725 21ST ST APT 2, SACRAMENTO, CA, 95818 | US Mail (1st Class) |
| 29808 | KRAUTHAMMER, NINA, 8562 SW 12TH LN, GAINESVILLE, FL, 32607 | US Mail (1st Class) |
| 29807 | KRAVCHENKO, MARINA, 7206 DENBERG RD, BALTIMORE, MD, 21209-1074 | US Mail (1st Class) |
| 29806 | KRC, MICHAEL, 6712 COOPER AVE, MIDDLETON, WI, 53562-3351 | US Mail (1st Class) |
| 29419 | KRECZ JR, A, 15 JONI CT, BALTIMORE, MD, 21234 | US Mail (1st Class) |
| 29419 | KRECZ JR, A STEPHEN, 15 JONI CT, BALTIMORE, MD, 21234 | US Mail (1st Class) |
| 29806 | KREIDER, JULIANN, 320 THORNALL ST, EDISON, NJ, 08837-2245 | US Mail (1st Class) |
| 29806 | KREIS, KIMBERLY, 3019 CREEK RD, PARK CITY, UT, 84098-4844 | US Mail (1st Class) |
| 29419 | KREL, MIKHAIL, 1493 SHORE PKWY APT 3E, BROOKLYN, NY, 11214 | US Mail (1st Class) |
| 29806 | KREMENLIEV, MIGUEL, 10350 W BAY HARBOR DR APT 8L, BAY HARBOR ISLANDS, FL, 33154 | US Mail (1st Class) |
| 29808 | KREMER, LARZ, 1408 KENNEDY ST NW, WASHINGTON, DC, 20011-6825 | US Mail (1st Class) |
| 29807 | KREMSKY, KENNETH, 22 SIENNA CIR, WARMINSTER, PA, 18974-1787 | US Mail (1st Class) |
| 29806 | KRESS, EILEEN, 4331 MARTINGALE LN NW, ACWORTH, GA, 30101 | US Mail (1st Class) |
| 29807 | KRESS, MICHAEL, 3429 E 106TH ST, CARMEL, IN, 46033-3801 | US Mail (1st Class) |
| 29808 | KRESS, PATRICIA, 2751 COUNTY FAIR LANE, FORT COLLINS, CO, 80528 | US Mail (1st Class) |
| 29806 | KREUTER, CONSTANCE, 2667 CLIFFWOOD TRL, SAINT LOUIS, MO, 63129-4603 | US Mail (1st Class) |
| 29419 | KRINSKY, JESSE, 8105 EASTERN AVE APT 206, SILVER SPRING, MD, 20910 | US Mail (1st Class) |
| 29806 | KRISHANAN RAVEENDRAN, ADARSH, 660 BELL RD APT 1718, ANTIOCH, TN, 37013 | US Mail (1st Class) |
| 29808 | KRISHNA MOORTHY, VIJAYKUMAR, 1118 FRANCIS AVE, MANSFIELD, MA, 02048-1500 | US Mail (1st Class) |
| 29807 | KRISHNAKUMAR, VENKATARAMANI, 5752 EBNER CIR, DUBLIN, OH, 43016 | US Mail (1st Class) |
| 29806 | KRISHNAMOORTHY, RAJAGANESH, 627 ENGLISH CT, SOUTH PLAINFIELD, NJ, 07080 | US Mail (1st Class) |
| 29419 | KRISHNAMURTHY, SASIKALA, 5050 FARAON ST APT I3, SAINT JOSEPH, MO, 64506 | US Mail (1st Class) |
| 29806 | KRISHNAMURTHY, UDHAYAKUMAP, 1 KOENIG DR, PARLIN, NJ, 08859 | US Mail (1st Class) |
| 29806 | KRISHNAMURTHY, UDHAYAKUMAR, 1 KOENIG DR, PARLIN, NJ, 08859 | US Mail (1st Class) |
| 29419 | KRISHNAN, ABHISHEK, 319 N JACKSON ST APT 6F, STARKVILLE, MS, 39759 | US Mail (1st Class) |
| 29806 | KRISHNAN, ANEAL, 150 W 47TH ST APT 10I, NEW YORK, NY, 10036-1514 | US Mail (1st Class) |
| 29419 | KRISHNAN, INDRASANAN, 513 COUNTRY HILL LN NE APT 4, CEDAR RAPIDS, IA, 52402 | US Mail (1st Class) |
| 29807 | KRISHNAN, RAGHURAM, 112 PASSAIC AVE APT 2, HARRISON, NJ, 07029 | US Mail (1st Class) |
| 29807 | KRISHNAN, SRINIVAS, 64 FOUNTAINHEAD DR APT 110, WESTMONT, IL, 60559 | US Mail (1st Class) |
| 29419 | KRISHNAPPA, VIJAYAKUMAR, 15280 DUNDEE AVE, APPLE VALLEY, MN, 55124 | US Mail (1st Class) |
| 29807 | KRISHNARAO, KAVITHA, 496 OAK CHASE DR, MARTINEZ, GA, 30907 | US Mail (1st Class) |
| 29806 | KRISHNASWAMY, ARUNA, 4383 VIA MAJORCA, CYPRESS, CA, 90630 | US Mail (1st Class) |
| 29419 | KRISTA SALOMON, 3020 JASMINE ST, DENVER, CO, 80207-2822 | US Mail (1st Class) |
| 29807 | KRISTON, GEORGE, 7711 ARELLI DR, NEW PORT RICHEY, FL, 34655-5133 | US Mail (1st Class) |
| 29419 | KROFFT, WILLIAM, 129 BLAZING STAR DR, BUTLER, PA, 16002-3967 | US Mail (1st Class) |
| 29419 | KROLL MCNAMARA EFANS, NULL, 29 S MAIN ST, WEST HARTFORD, CT, 06107 | US Mail (1st Class) |
| 29419 | KROLL MCNAMARA EVANS, NULL, 29 S MAIN ST, WEST HARTFORD, CT, 06107 | US Mail (1st Class) |
| 29808 | KROMBEL, KEITH, 4305 GRANADA ST, ALEXANDRIA, VA, 22309 | US Mail (1st Class) |
| 29808 | KRONBERG, MARK, 5767 N LAGRO RD, MARION, IN, 46952 | US Mail (1st Class) |
| 29807 | KRONRAD, DAVID, 1557 MARINER WAY, HOLLYWOOD, FL, 33019 | US Mail (1st Class) |
| 29419 | KRUCHININ, YEVGEMIY, 1330 SADDLEHILL LN, CONCORD, CA, 94521 | US Mail (1st Class) |
| 29807 | KRUEGER, LIBERTY, 62 SHATTUCK ST, GREENFIELD, MA, 01301 | US Mail (1st Class) |
| 29808 | KRUEGER, RUSS, 519 BENDER RD, WEST BEND, WI, 53090 | US Mail (1st Class) |
| 29806 | KRUG, TYLER, 5 OLD TAVERN RD, TOPSHAM, ME, 04086 | US Mail (1st Class) |
| 29419 | KRUGER, SCOTT, 3536 ELIOT LN, NAPERVILLE, IL, 60564 | US Mail (1st Class) |
| 29807 | KRUML, RAYMOND, 1136 W 17TH ST, CHICAGO, IL, 60608 | US Mail (1st Class) |
| 29807 | KRUPA, JOEL, 8606 WITKOP AVE, NIAGARA FALLS, NY, 14304 | US Mail (1st Class) |
| 29808 | KRUPER, PAUL, 233 ORR ROAD, PITTSBURGH, PA, 15241 | US Mail (1st Class) |
| 29419 | KRUPKA, JOHN, 2299 YOST RD, BATH, PA, 18014 | US Mail (1st Class) |
| 29419 | KRUPPS, PHILIP, RR 3 BOX 219, MOUNT STERLING, IL, 62353 | US Mail (1st Class) |

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 29806 | KRUSCHKA, EDWARD, 2550 CRAWFORD AVE STE 22, EVANSTON, IL, 60201-4983 | US Mail (1st Class) |
| 29807 | KRUSE, GARRICK, 294 FAWN MEADOW RD, CHIMACUM, WA, 98325 | US Mail (1st Class) |
| 29806 | KRUSE, MELISSA, 2970 CHRISTOPHERS CT, MARIETTA, GA, 30062 | US Mail (1st Class) |
| 29807 | KRUSE, STEPHEN, 3896 HIGH GREEN PL, MARIETTA, GA, 30068 | US Mail (1st Class) |
| 29419 | KTAKURA, REIKO, 26 MOTT ST # 13, NEW YORK, NY, 10013 | US Mail (1st Class) |
| 29806 | KU, JA CHUN, 143 MORGAN ST APT 3B, JERSEY CITY, NJ, 07302-5901 | US Mail (1st Class) |
| 29808 | KU, LEINA, 8067 PAPER BIRCH DR, LORTON, VA, 22079 | US Mail (1st Class) |
| 29419 | KU, LI MEI, 122 HIDDENVIEW DR, WESTMONT, IL, 60559 | US Mail (1st Class) |
| 29419 | KUA, CINDY, 3095 KNICKERSON DR, SAN JOSE, CA, 95148 | US Mail (1st Class) |
| 29806 | KUBBE, RICHARD, 48550 FULLER RD, CHESTERFIELD, MI, 48051-2925 | US Mail (1st Class) |
| 29806 | KUBICKI, JUDITH, 1 OAKMONT DR SW, ROME, GA, 30161 | US Mail (1st Class) |
| 29419 | KUBISA, MARY JO, 4879 ARNOLD AVE, GIBSONIA, PA, 15044 | US Mail (1st Class) |
| 29419 | KUBLI, RON, 5743 MCLAUGHLIN DR, CENTRAL POINT, OR, 97502 | US Mail (1st Class) |
| 29807 | KUBLI, RONJ, 5743 MCLAUGHLIN DR, CENTRAL POINT, OR, 97502 | US Mail (1st Class) |
| 29808 | KUBLI, RONALD, 5743 MCLAUGHLIN DR, CENTRAL POINT, OR, 97502 | US Mail (1st Class) |
| 29806 | KUBOS, GREGORY, 3232 MCCART AVE, FORT WORTH, TX, 76110 | US Mail (1st Class) |
| 29807 | KUBSHYNOV, OLEKSANDR, 20990 VALLEY GREEN DR APT 661, CUPERTINO, CA, 95014 | US Mail (1st Class) |
| 29419 | KUCERA, MATT, 3411 W 16TH ST APT 1047, PHOENIX, AZ, 85016 | US Mail (1st Class) |
| 29807 | KUCH, BEVERLY, 495 WALNUT RIDGE TRL, AURORA, OH, 44202 | US Mail (1st Class) |
| 29808 | KUCHI, SATISH C, 1437 FOREST LN, FAIRBORN, OH, 45324 | US Mail (1st Class) |
| 29808 | KUCHIBHOTLA, VENKATA, 9 EARL STOKES CIR, WOBURN, MA, 01801 | US Mail (1st Class) |
| 29806 | KUDACH, JOHN, 150 BERRY DR, WILMINGTON, DE, 19808 | US Mail (1st Class) |
| 29419 | KUE, PAO, 2621 S EVERGLADE ST, SANTA ANA, CA, 92704 | US Mail (1st Class) |
| 29807 | KUELLING, JOSHUA, 3697 HEBBARDSVILLE RD # 1, ATHENS, OH, 45701 | US Mail (1st Class) |
| 29808 | KUHN, DAVID, 8588 RED OAK DR, EDEN PRAIRIE, MN, 55347-2350 | US Mail (1st Class) |
| 29419 | KUHN, JAMES, 2306 HUNTERS RIDGE DR, ERIE, PA, 16510 | US Mail (1st Class) |
| 29806 | KUHNAN, BRIAN, 930 CONCOURSE APR 8A, BRONX, NY, 10451 | US Mail (1st Class) |
| 29419 | KUIPER, ELENA, 2416 HARRIMAN LN UNIT A, REDONDO BEACH, CA, 90278 | US Mail (1st Class) |
| 29807 | KUJAWIAK, ARTHUR, 4360 GRASS LAKE RD, WHITE LAKE, MI, 48383 | US Mail (1st Class) |
| 29807 | KUKREJA, SHOBNA, 4 IVYBERRY CT, MONTGOMERY VILLAGE, MD, 20886 | US Mail (1st Class) |
| 29419 | KUKUNARAPU, RAMESH, 1897 MCKELVEY HILL DR APT 302, MARYLAND HEIGHTS, MO, 63043 | US Mail (1st Class) |
| 29808 | KULINSKY, LAWRENCE, 1663 MALCOLM AVE APT 103, LOS ANGELES, CA, 90024 | US Mail (1st Class) |
| 29807 | KULKARNI, AJIT, 300 W 60TH ST APT A102, WESTMONT, IL, 60559 | US Mail (1st Class) |
| 29808 | KULKARNI, HAREESH, 4661 ARIEL AVE, FREMONT, CA, 94555 | US Mail (1st Class) |
| 29419 | KULKARNI, PAVAN, 10 LAKE AVE APT 6A, EAST BRUNSWICK, NJ, 08816 | US Mail (1st Class) |
| 29807 | KULKARNI, RADUA, 175 CALVERT DR APT Q102, CUPERTINO, CA, 95014-3765 | US Mail (1st Class) |
| 29419 | KULKARNI, SUCHITRA, 11866 BLUE TOPAZ WAY, RANCHO CORDOVA, CA, 95742 | US Mail (1st Class) |
| 29806 | KULKARNI, VIKRAM, 15002 CABIN RUN LN, SUGAR LAND, TX, 77478-0943 | US Mail (1st Class) |
| 29419 | KULLIS, APRIL, 5515 CANOGA AVE APT 116, WOODLAND HILLS, CA, 91367 | US Mail (1st Class) |
| 29806 | KULPANOWSKI, STEPHEN, 2943 PARKWAY PL, HARTLAND, MI, 48353-3237 | US Mail (1st Class) |
| 29806 | KUM, TIMOTHY, 521 S WASHINGTON AVE, GREENVILLE, MS, 38701 | US Mail (1st Class) |
| 29806 | KUMAR SRIDHAR, BHARATH, 3000 JULY ST APT 349, BATON ROUGE, LA, 70808 | US Mail (1st Class) |
| 29419 | KUMAR, ABHISHEK, 1320 YORKSHIRE PL, ENOLA, PA, 17025 | US Mail (1st Class) |
| 29419 | KUMAR, AJAY, 4221 HOLDREGE ST APT 14, LINCOLN, NE, 68503 | US Mail (1st Class) |
| 29419 | KUMAR, ALOK, 13703 NE 10TH PL APT A2-215, BELLEVUE, WA, 98005 | US Mail (1st Class) |
| 29808 | KUMAR, AMIT, 801 LEGACY DR APT 928, PLANO, TX, 75023-2222 | US Mail (1st Class) |
| 29806 | KUMAR, ANAND, 3408 WAPLES GLEN CT, OAKTON, VA, 22124 | US Mail (1st Class) |
| 29808 | KUMAR, DHARAMVIR, 2403 STONEGATE BLVD, ELKTON, MD, 21921 | US Mail (1st Class) |
| 29806 | KUMAR, GAGAN, 10835 45TH AVE N, PLYMOUTH, MN, 55442-2582 | US Mail (1st Class) |
| 29807 | KUMAR, GAURAV, 1227 BLUE BILL WAY, NORMAL, IL, 61761 | US Mail (1st Class) |

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 29419 | KUMAR, GAURAV, 7123 TOWN CT S, LAWRENCEVILLE, NJ, 08648 | US Mail (1st Class) |
| 29806 | KUMAR, MANIMALA, 453 CHAREL RIDGE DR APT B, HAZELWOOD, MO, 63042 | US Mail (1st Class) |
| 29806 | KUMAR, MARIAN, 3408 NAPLES GLEN CT, OAKTON, VA, 22124 | US Mail (1st Class) |
| 29419 | KUMAR, NITIN, 27227 YORKSHIRE SQ # 19, DEARBORN HEIGHTS, MI, 48127 | US Mail (1st Class) |
| 29807 | KUMAR, PANKAJ, 3410 N VIEW BAY, WOODBURY, MN, 55125 | US Mail (1st Class) |
| 29808 | KUMAR, PANKAJ, 1700 N 1ST ST APT 230, SAN JOSE, CA, 95112 | US Mail (1st Class) |
| 29807 | KUMAR, PRAVEEN, 100 SAINT ANDREWS PL APT 3E, YONKERS, NY, 10705-3137 | US Mail (1st Class) |
| 29808 | KUMAR, RAJNEESH, 2205 GENERAL ELECTRIC RD, APT 18, BLOOMINGTON, IL, 61704 | US Mail (1st Class) |
| 29806 | KUMAR, RAMESH, 1068 DARDENNE WOODS DR, O FALLON, MO, 63368 | US Mail (1st Class) |
| 29419 | KUMAR, SANDHYA, 390 W SAMPLE RD, POMPANO BEACH, FL, 33064 | US Mail (1st Class) |
| 29807 | KUMAR, SANJAY, 99 FLORENCE ST APT 409, MALDEN, MA, 02148 | US Mail (1st Class) |
| 29807 | KUMAR, SANJEEV, 5720 W CENTINELA AVE APT 120, LOS ANGELES, CA, 90045 | US Mail (1st Class) |
| 29807 | KUMAR, SANTOSH, 660 ERICSTON CT, PAINESVILLE, OH, 44077-4355 | US Mail (1st Class) |
| 29419 | KUMAR, SUMIT, 5415 CONNECTICUT AVE NW APT T41, WASHINGTON, DC, 20015 | US Mail (1st Class) |
| 29419 | KUMAR, TUHIN, 1426 N GRAND AVE APT F, COVINA, CA, 91724 | US Mail (1st Class) |
| 29808 | KUMARAPPAN, MANICKARAJA, 6420 MEDICINE LAKE RD APT 306, CRYSTAL, MN, 55427 | US Mail (1st Class) |
| 29419 | KUMI YAMAGUCHI, 2328 BALBOA STREET, SAN FRANCISCO, CA, 94121 | US Mail (1st Class) |
| 29806 | KUMM, JOCHEN, 224 PARK ST, REDWOOD CITY, CA, 94061-3844 | US Mail (1st Class) |
| 29806 | KUMMARA, SAI PRASAD, 1157 S WEBB RD APT 1701, WICHITA, KS, 67207-4238 | US Mail (1st Class) |
| 29419 | KUMMERMAN, HOWARD, 118 ROCK GLEN BAY, SANTEE, CA, 92071 | US Mail (1st Class) |
| 29419 | KUNA, TODD, 4304 N LINCOLN AVE APT 2S, CHICAGO, IL, 60618 | US Mail (1st Class) |
| 29419 | KUNAPARAJU, RAMA, 910 E LEMON ST APT 23, TEMPE, AZ, 85281 | US Mail (1st Class) |
| 29807 | KUNAPARAJU, RAMA KRISHNAM RAJU, 910 E LEMON ST APT 23, TEMPE, AZ, 85281 | US Mail (1st Class) |
| 29807 | KUNDA, HEMALATHA, 5817 AUTUMN CHASE CIR, SANFORD, FL, 32773 | US Mail (1st Class) |
| 29419 | KUNDAVENKATASUBBA, ANKIREDDY, 945 PARKVIEW DR APT E204, KING OF PRUSSIA, PA, 19406 | US Mail (1st Class) |
| 29808 | KUNDU, SUSMITA, 4574 GRIMSBY DR, SAN JOSE, CA, 95130-2034 | US Mail (1st Class) |
| 29806 | KUNNEL, RENI, 106 SARONA CIR, WEST PALM BEACH, FL, 33411-4320 | US Mail (1st Class) |
| 29419 | KUNTEMEIER, JOHN, 327 MOTT ST APT B, SAINT LOUIS, MO, 63111 | US Mail (1st Class) |
| 29807 | KUNTZ, ANDREW, 4514 COLONY GLEN CT, SUGAR LAND, TX, 77479 | US Mail (1st Class) |
| 29806 | KUNZ, KATHERINE, 4910 SHIRLEY PL, CINCINNATI, OH, 45238-3505 | US Mail (1st Class) |
| 29806 | KUNZ, WILLIS, 23 CHESTERTON LN, CHESTERFIELD, MO, 63017-7837 | US Mail (1st Class) |
| 29806 | KUO, JAMES, 127 MONTEREY RD APT 4, SOUTH PASADENA, CA, 91030 | US Mail (1st Class) |
| 29806 | KUO, JAMES, 2418 20TH AVE APT 106, SAN FRANCISCO, CA, 94116-2472 | US Mail (1st Class) |
| 29807 | KUO, JASON, 1430 S BEVERLY GLEN BLVD APT 103, LOS ANGELES, CA, 90024 | US Mail (1st Class) |
| 29808 | KUO, JOHN, 3255 LOUISE PL, MACON, GA, 31204 | US Mail (1st Class) |
| 29807 | KUO, PETER, 721 LIMERICK LN APT 2B, SCHAUMBURG, IL, 60193-3256 | US Mail (1st Class) |
| 29808 | KUO, ROGER, 1103 LOMBARD ST, OXNARD, CA, 93030 | US Mail (1st Class) |
| 29807 | KUO, TZEE-LU, 11304 MOUNTAINCREST DR SE, HUNTSVILLE, AL, 35803-1616 | US Mail (1st Class) |
| 29807 | KUPPUSWAMI, SRIRAM, 35344 PENNINGTON DR, FARMINGTON HILLS, MI, 48335 | US Mail (1st Class) |
| 29806 | KUPUNARAM, RAJ, 28945 OAK CREEK LN APT 2106, AGOURA HILLS, CA, 91301-6447 | US Mail (1st Class) |
| 29807 | KURA, SATYANARAYANA REDDY, 23045 JULIEANN CT, FARMINGTON HILLS, MI, 48335 | US Mail (1st Class) |
| 29419 | KURA, UMA, 12515 CLOVER WALK LN, HOUSTON, TX, 77041 | US Mail (1st Class) |
| 29807 | KURAM, ADITYA, 16344 SW ESTUARY DR APT 203, BEAVERTON, OR, 97006 | US Mail (1st Class) |
| 29806 | KURIAN, PIOUS, 2590 ROURKE DR, AURORA, IL, 60503 | US Mail (1st Class) |
| 29807 | KURKJIAN, ELIZABETH, 44307 PAIUTE CT, FREMONT, CA, 94539 | US Mail (1st Class) |
| 29808 | KURLAND, NICK, 57 PINE HILL ST, NEWNAN, GA, 30263 | US Mail (1st Class) |
| 29808 | KURNIAWAN, MARTIN, 720 SAN SALVATORE PL, SAN GABRIEL, CA, 91775 | US Mail (1st Class) |
| 29808 | KURUP, SASHI, 502 YARROW CIRCLE, DAYTON, NJ, 08810 | US Mail (1st Class) |
| 29419 | KURZER, EVE, 70 OVERLOOK WAY UNIT A, MANALAPAN, NJ, 07726 | US Mail (1st Class) |
| 29419 | KUSUMA, UDAY KIRAN, 4601 63RD ST APT 29, SAN DIEGO, CA, 92115 | US Mail (1st Class) |

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29419 | KUSUMADI, AGUS, 13515 REVA PL, CERRITOS, CA, 90703 | US Mail (1st Class) |
| 29419 | KUTAS, DAVID, 118 NEWTON AVE, NEWTONVILLE, MA, 02458 | US Mail (1st Class) |
| 29419 | KUTAS, DAVID, 118 NEWTONVILLE AVE, NEWTONVILLE, MA, 02458 | US Mail (1st Class) |
| 29806 | KUTCHER, LAWRENCE, 777 CUSTER RD APT 10-2, RICHARDSON, TX, 75080 | US Mail (1st Class) |
| 29808 | KUTILEK, DIANNE M, 840 NO 407 ST WEST, CHENEY, KS, 67025 | US Mail (1st Class) |
| 29419 | KUTZLER, RONALD, PO BOX 1018, SAYLORSBURG, PA, 18353 | US Mail (1st Class) |
| 29808 | KUZBIEL, KRISTY, 138 W GLOUCESTER DR, SAGINAW, MI, 48609-9458 | US Mail (1st Class) |
| 29806 | KUZEE, FONDA, 9014 185TH AVE, STANWOOD, MI, 49346 | US Mail (1st Class) |
| 29806 | KUZMA, BEN, 412 N 4TH AVE, TUCSON, AZ, 85705 | US Mail (1st Class) |
| 29419 | KUZMANOVSKI, ZARKO, 11717 DAVEY DR # A, HUNTLEY, IL, 60142 | US Mail (1st Class) |
| 29807 | KWAK, JUNG, 2621 SUNFISH DR, PEARLAND, TX, 77584 | US Mail (1st Class) |
| 29807 | KWAKENAT, ADAM, 13634 SE 282ND ST, KENT, WA, 98042-3911 | US Mail (1st Class) |
| 29806 | KWAN, CHIU-SHEUNG, 644 W GOLDFINCH WAY, SUN LAKES, AZ, 85248-3251 | US Mail (1st Class) |
| 29806 | KWAN, CHUNKIT, 924 GRANT AVE # 210, SAN FRANCISCO, CA, 94108 | US Mail (1st Class) |
| 29808 | KWAN, CHUNKIT, 924 GRANT AVE APT 210, SAN FRANCISCO, CA, 94108 | US Mail (1st Class) |
| 29806 | KWAN, PETER, 3449 CHANDLER RD, SHOREVIEW, MN, 55126 | US Mail (1st Class) |
| 29806 | KWAN, SHIU, 644 W GOLDFINCH WAY, SUN LAKES, AZ, 85248-3251 | US Mail (1st Class) |
| 29806 | KWAN, STEVEN, 4513 N WESTERN AVE, CHICAGO, IL, 60625-2116 | US Mail (1st Class) |
| 29807 | KWAN, TAK, 4256 APPLAUSE WAY, LAS VEGAS, NV, 89147 | US Mail (1st Class) |
| 29419 | KWOK, GRACE, 1340 SW 82ND TER APT 513, PLANTATION, FL, 33324 | US Mail (1st Class) |
| 29806 | KWON, SUJIN, 23 22 30 RD #4H, ASTORIA, NY, 11102 | US Mail (1st Class) |
| 29806 | KWON, YOUNG, 9840 64TH AVE APT 6G, REGO PARK, NY, 11374 | US Mail (1st Class) |
| 29807 | KWONG, CHEUK KEI, 1001 JENKINS GRV, ENOLA, PA, 17025 | US Mail (1st Class) |
| 29419 | KWONG, HENRY, 2781 BRYANT ST, SAN FRANCISCO, CA, 94110 | US Mail (1st Class) |
| 29806 | KWONG, HO LUNG, 92 18 50TH AVE #3A, ELMHURST, NY, 11373 | US Mail (1st Class) |
| 29806 | KWONG, HOI LAM, 1617 OAK ST, ALAMEDA, CA, 94501 | US Mail (1st Class) |
| 29419 | KWONG, KAN, 1522 E 34TH ST, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 29806 | KWONG, KIN, 7038 TARVISIO WAY, EL DORADO HILLS, CA, 95762 | US Mail (1st Class) |
| 29806 | KWONG, WAIYUEN, 4571 OAK SHORES DR, PLANO, TX, 75024 | US Mail (1st Class) |
| 29807 | KYAW, TAYZA, 268 E ESSEX LN, FORT WAYNE, IN, 46825 | US Mail (1st Class) |
| 29808 | KYLE, LINDA, 6330 GENESEE AVE UNIT 206, SAN DIEGO, CA, 92122-3447 | US Mail (1st Class) |
| 29806 | KYLE, LOUIS, 944 MARKET ST ASTE 210, SAN FRANCISCO, CA, 94102 | US Mail (1st Class) |
| 29806 | KYLE, MICHAEL, 704 NO LARAMIE AVE, CHICAGO, IL, 60644 | US Mail (1st Class) |
| 29806 | KYLE, MICHAEL, 704 N LARAMIE AVE, CHICAGO, IL, 60644 | US Mail (1st Class) |
| 29419 | L HEUREUX, ANTHONY, 624 BELMONT ST, MANCHESTER, NH, 03104 | US Mail (1st Class) |
| 29807 | LA CAU, JAMES, 302 WASHINGTON ST # 246, SAN DIEGO, CA, 92103 | US Mail (1st Class) |
| 29806 | LA FOLLETTE, VICKIE, 100 WAYNE WAY, RADCLIFF, KY, 40160-8771 | US Mail (1st Class) |
| 29806 | LABIN, LEWIS, 4310 STEBBINS ST, CHESTER, VA, 23831 | US Mail (1st Class) |
| 29419 | LAC, HONG, 1617 NORDIC HILL CIR, SILVER SPRING, MD, 20906 | US Mail (1st Class) |
| 29806 | LACAP, GERALD, 3211 W CERES COURT, VISALIA, CA, 93291 | US Mail (1st Class) |
| 29807 | LACAYO, DANILO, 151 CRANDON BLVD APT 539, KEY BISCAYNE, FL, 33149 | US Mail (1st Class) |
| 29419 | LACEY, ZEBORAH, 10021 HIGHWAY 43 S, KOSCIUSKO, MS, 39090 | US Mail (1st Class) |
| 29806 | LACHANA, DON, 130 19126TH ST, SOUTH OZONE PARK, NY, 11420 | US Mail (1st Class) |
| 29806 | LACHAPELLE, DARLENE, 1737 KIRKWOOD AVE, MERRICK, NY, 11566 | US Mail (1st Class) |
| 29806 | LACHAPELLE, JOHN, 1387 NW ASHLEY DR, ALBANY, OR, 97321-1177 | US Mail (1st Class) |
| 29807 | LACHICA, LILIA, 16110 EUCALYPTUS AVE, BELLFLOWER, CA, 90706 | US Mail (1st Class) |
| 29806 | LACHMAN, ABRAHAM J, 148 EDGEWOOD RD, CANDLER, NC, 28715-9207 | US Mail (1st Class) |
| 29806 | LACY, ABIGAIL, 1905 MORTER PL, ROGERS, AR, 72758 | US Mail (1st Class) |
| 29419 | LADUE, DAVID, 41 LIBERTY ST, CHICOPEE, MA, 01013 | US Mail (1st Class) |
| 29806 | LAEMMLE, RICHARD, 3011 MCMAHAN BLVD, LOUISVILLE, KY, 40220-2222 | US Mail (1st Class) |

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29808 | LAETZSCH, KRISTOFER, 3650 S 15TH ST, SHOW LOW, AZ, 85901 | US Mail (1st Class) |
| 29807 | LAFARGUE, EMILE, 233 GREGORY AVE, WEST ORANGE, NJ, 07052 | US Mail (1st Class) |
| 29808 | LAFATA, WANDA, 408 W LINCOLN AVE, CHESTERTON, IN, 46304-2310 | US Mail (1st Class) |
| 29807 | LAFAVE, KAREN, 6140 VAUGHN DR NE, RIO RANCHO, NM, 87144 | US Mail (1st Class) |
| 29808 | LAFRENIERE, SCOTT, 625 WASHINGTON ST, WRIGHTSTOWN, WI, 54180 | US Mail (1st Class) |
| 29419 | LAFURGAL, EMILE, 233 GREGORY AVE, WEST ORANGE, NJ, 07052 | US Mail (1st Class) |
| 29806 | LAGGISHETTY, LAVANIA, 8968 W FLAGLER ST APT 3, MIAMI, FL, 33174 | US Mail (1st Class) |
| 29806 | LAGO, LEONARD, 4419 MONTEIM DR, SPRING, TX, 77373 | US Mail (1st Class) |
| 29806 | LAGOZINO, DANIEL, 236 BERKELEY AVE, BLOOMFIELD, NJ, 07003-4902 | US Mail (1st Class) |
| 29419 | LAHR, JESSICA, 593 LAHR RD, SUNBURY, PA, 17801 | US Mail (1st Class) |
| 29419 | LAI, ANTHONY, 30 FRANCIS DR APT 9, RANDOLPH, MA, 02368 | US Mail (1st Class) |
| 29806 | LAI, CHI, 9097 BEDROCK CT, SACRAMENTO, CA, 95829 | US Mail (1st Class) |
| 29807 | LAI, CUONG, 4 SO TUNNEL RD APT 7, ASHEVILLE, NC, 28805 | US Mail (1st Class) |
| 29419 | LAI, CUONG, 4 S TUNNEL RD STE 7, ASHEVILLE, NC, 28805 | US Mail (1st Class) |
| 29807 | LAI, DAVID, 692 BLUE SPRUCE DR, DANVILLE, CA, 94506 | US Mail (1st Class) |
| 29807 | LAI, JOE, 2222 LACE LEAF LN, TUSTIN, CA, 92782 | US Mail (1st Class) |
| 29806 | LAI, KHANG, 2811 S BLUE MEADOW CIR, SUGAR LAND, TX, 77479 | US Mail (1st Class) |
| 29808 | LAI, MAILY, 1344 E LUZERNE ST, PHILADELPHIA, PA, 19124 | US Mail (1st Class) |
| 29806 | LAI, WING HAN, 800 N UNION ST APT 802, BLOOMINGTON, IN, 47408-2236 | US Mail (1st Class) |
| 29419 | LAIDLER, LENNIX, 4708 ABBOTT AVE, ARLINGTON, TX, 76018 | US Mail (1st Class) |
| 29419 | LAINE, CARA, 1143 SMITH AVE APT C, CAMPBELL, CA, 95008 | US Mail (1st Class) |
| 29808 | LAING, JUSTIN, 5620 KATHY LN, BEAUMONT, TX, 77713 | US Mail (1st Class) |
| 29806 | LAIR, JAMES, 601 CEDAR ST, REDWOOD CITY, CA, 94063 | US Mail (1st Class) |
| 29419 | LAIRD JR, JAMES B, 10306 HWY 494, LITTLE ROCK, MS, 39337 | US Mail (1st Class) |
| 29419 | LAIRD, JERE, 2222 S MESA ST UNIT 7, SAN PEDRO, CA, 90731 | US Mail (1st Class) |
| 29808 | LAKE, MICHAEL, 8832 SIERRA OAK DR, BAKERSFIELD, CA, 93311 | US Mail (1st Class) |
| 29419 | LAKE, TESS, 22 WAYSIDE DR, DANVERS, MA, 01923 | US Mail (1st Class) |
| 29419 | LAKER, SALLY, 528 GRANDIN AVE, CINCINNATI, OH, 45246 | US Mail (1st Class) |
| 29808 | LAKHANI, IQBAL, 30 NEWPORT PKWY APT 306, JERSEY CITY, NJ, 07310 | US Mail (1st Class) |
| 29807 | LAKKIMSETTY, SRINIVAS, 1072 N HOWARD AVE, COVINA, CA, 91722 | US Mail (1st Class) |
| 29806 | LAKKIREDDY, VENKATASIVA, 29102 DEER TRL, ALPHARETTA, GA, 30004 | US Mail (1st Class) |
| 29806 | LAKKOJU, SATISH, 819 W 48TH ST # B, NORFOLK, VA, 23508 | US Mail (1st Class) |
| 29419 | LAKKOJU, SATISH, 819 W 48TH ST APT B, NORFOLK, VA, 23508 | US Mail (1st Class) |
| 29808 | LAKODUK, ROGER, 71 28TH ST NE, KIEF, ND, 58723 | US Mail (1st Class) |
| 29807 | LAKOSIL, ROBERT, 6833 AVENIDA ANDORRA, LA JOLLA, CA, 92037 | US Mail (1st Class) |
| 29806 | LAKSHMANAN, ANNAMALAI, 38265 HAMLIN ST, FREMONT, CA, 94536-7145 | US Mail (1st Class) |
| 29807 | LAKSHMI NARAYANO RAO, MUKUNTHA RAO, 1275 FIELDSTONE RD APT 7, MOORESVILLE, NC, 28115-2761 | US Mail (1st Class) |
| 29807 | LAKSHMINARAYANAN, AKHILA, 10402 STOKES LN, IRVING, TX, 75063-4307 | US Mail (1st Class) |
| 29808 | LALANI, NADIRALI, 3824 OVERLOOK CT, THE COLONY, TX, 75056 | US Mail (1st Class) |
| 29807 | LALWANI, SAMEER, 16815 KINGSBURY ST APT 119, GRANADA HILLS, CA, 91344 | US Mail (1st Class) |
| 29807 | LAM, CHI, 15869 SW 70TH TER, MIAMI, FL, 33193-3463 | US Mail (1st Class) |
| 29808 | LAM, CYNDIE, 3392 MONTE SERENO TER, FREMONT, CA, 94539 | US Mail (1st Class) |
| 29807 | LAM, FU, 11426 SE BROOKSIDE DR, PORTLAND, OR, 97266 | US Mail (1st Class) |
| 29807 | LAM, MANUEL, 10460 SPRINGCREST DR, BATON ROUGE, LA, 70810 | US Mail (1st Class) |
| 29808 | LAM, SHIRLEY, 6445 LOVE DR, APT 2087, IRVING, TX, 75039 | US Mail (1st Class) |
| 29419 | LAM, SON, 206 YORK DR LOT 3, MIDDLEBURY, IN, 46540 | US Mail (1st Class) |
| 29806 | LAM, STEPHNAIE, 565A 21ST AVE, SAN FRANCISCO, CA, 94121 | US Mail (1st Class) |
| 29419 | LAM, TAT, 2301 84TH ST, BROOKLYN, NY, 11214 | US Mail (1st Class) |
| 29806 | LAM, TIEN, 55249 91 ST, LUBBOCK, TX, 79424 | US Mail (1st Class) |

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29806 | LAM, VINH, 25946 CALLE ENSENADA, MORENO VALLEY, CA, 92551-6344 | US Mail (1st Class) |
| 29806 | LAM, YA, 1436 JAPAUL LN, SAN JOSE, CA, 95132 | US Mail (1st Class) |
| 29419 | LAMADRID, MARIA, 921 A DE LA VEGA DR, CALEXICO, CA, 92231 | US Mail (1st Class) |
| 29807 | LAMADRID, OLAF, 1 DE SOTO WAY, TRABUCO, CA, 92679-3600 | US Mail (1st Class) |
| 29807 | LAMAR, ROBERT, 108 JEFFREY CIR, CORAOPOLIS, PA, 15108 | US Mail (1st Class) |
| 29419 | LAMARCHE, JOSHUA, 1040 ANNANDALE DR, ELGIN, IL, 60123 | US Mail (1st Class) |
| 29806 | LAMB, JOY, 11386 VAN BUREN ST, HOLLAND, MI, 49424-9666 | US Mail (1st Class) |
| 29419 | LAMB, LEE, 11909 S QUANAH AVE, JENKS, OK, 74037 | US Mail (1st Class) |
| 29807 | LAMB, TONYA, 9364 HILLSBORO HOUSE SPRINGS RD, HILLSBORO, MO, 63050-2442 | US Mail (1st Class) |
| 29808 | LAMBERT, CHRIS, 11302 POLLYANNA AVE, AUSTIN, TX, 78753 | US Mail (1st Class) |
| 29806 | LAMBERT, JEFF, 718 30TH AVE N, MINNEAPOLIS, MN, 55411-1412 | US Mail (1st Class) |
| 29419 | LAMBERT, RICHARD, 4990 MOUNT BIGELOW DR, SAN DIEGO, CA, 92111 | US Mail (1st Class) |
| 29419 | LAMBERT, SCOTT, 352 CARROLL PARK W, LONG BEACH, CA, 90814 | US Mail (1st Class) |
| 29419 | LAMBERT, SCOTT, 352 CARROLL PAKR WEST, LONG BEACH, CA, 90814 | US Mail (1st Class) |
| 29807 | LAMBERT, TAMMIE, 3217 WHITNEY DR W, TALLAHASSEE, FL, 32309 | US Mail (1st Class) |
| 29807 | LAMBETH, GLENN, 7412 E BAY BLVD, NAVARRE, FL, 32566-7919 | US Mail (1st Class) |
| 29807 | LAMBRECHT, STEVE, 2224 MOUNT ISLE HARBOR DR, CHARLOTTE, NC, 28214 | US Mail (1st Class) |
| 29806 | LAMPMAN, LUCAS, 20 BLOSSOM LN, MERRIMACK, NH, 03054-6607 | US Mail (1st Class) |
| 29806 | LAMRIA, LASMA, 14311 ADDISON ST APT 211, SHERMAN OAKS, CA, 91423 | US Mail (1st Class) |
| 29806 | LAN, LINDA, 41 40 PARSONS BLVD APT 3G, FLUSHING, NY, 11355 | US Mail (1st Class) |
| 29808 | LAN, LINDA, 41-40 PARSONS BLVD, #3G, FLUSHING, NY, 11355 | US Mail (1st Class) |
| 29419 | LAN, YUAN-CHENG, 2217 STANMORE LN, PLANO, TX, 75025 | US Mail (1st Class) |
| 29806 | LANCASTER, MARTHA, 114 N ALTA VISTA AVE, MONROVIA, CA, 91016-2129 | US Mail (1st Class) |
| 29419 | LANCERIN, DENIS, 264 GOLD MINE DR, SAN FRANCISCO, CA, 94131 | US Mail (1st Class) |
| 29419 | LANCERIN, DENIS, 265 GOLD MINE DR, SAN FRANCISCO, CA, 94131 | US Mail (1st Class) |
| 29807 | LAND, TERRY, 915A CLEAR CREEK DR, TEXARKANA, TX, 75503-1141 | US Mail (1st Class) |
| 29419 | LANDA, ELIZABETH, 2961 SEAN PKWY, SAINT LOUIS, MO, 63129-4512 | US Mail (1st Class) |
| 29808 | LANDAICHE, KENNETH, 10416 MILL STATION RD, SEBASTOPOL, CA, 95472 | US Mail (1st Class) |
| 29806 | LANDIS, ALISHA, 1 GREENCREST DR, MIDDLETOWN, NY, 10941 | US Mail (1st Class) |
| 29807 | LANDIS, JUSTIN, 920 PARK AVE SE, ATLANTA, GA, 30315 | US Mail (1st Class) |
| 29807 | LANDRY, ROBERT, 2451 SW 147TH PLACE RD, OCALA, FL, 34473-7579 | US Mail (1st Class) |
| 29808 | LANDSBERG, GREG, 12 VASSAR AVE, PROVIDENCE, RI, 02906 | US Mail (1st Class) |
| 29807 | LANDSMAN, PHYLLIS, 2946 FALLING SPRINGS CIR, LAS VEGAS, NV, 89135-2309 | US Mail (1st Class) |
| 29419 | LANE, BEVERLY, 8700 E VISTA BONITA DR STE 200, SCOTTSDALE, AZ, 85255 | US Mail (1st Class) |
| 29808 | LANE, PATRICE, 6541 DEWEESE RD, JACKSON, MI, 49201-9508 | US Mail (1st Class) |
| 29807 | LANE, TRINA, 8224 CARNATION CT, RIVERSIDE, CA, 92503 | US Mail (1st Class) |
| 29419 | LANG, JENNIFER, 66 WITHERSPOON ST # 231, PRINCETON, NJ, 08542 | US Mail (1st Class) |
| 29807 | LANG, LEONARD, 226 JET STRM, TUSTIN, CA, 92782-6525 | US Mail (1st Class) |
| 29806 | LANGDON, KRIS, 2754 ROSELYN DR, EXPORT, PA, 15632 | US Mail (1st Class) |
| 29419 | LANGE, BRIAN, 801 BROADWAY STE 522, SEATTLE, WA, 98122 | US Mail (1st Class) |
| 29419 | LANGE, HEINO, 111 MEADOW DR, CRESCENT CITY, CA, 95531 | US Mail (1st Class) |
| 29419 | LANGE, SARAH, 1221 AMERICA DR, LONGVIEW, TX, 75604 | US Mail (1st Class) |
| 29806 | LANGER, JOANN, 11400 WHITE BLUFF RD APT 77, SAVANNAH, GA, 31419 | US Mail (1st Class) |
| 29419 | LANGFORD, LATOYA, 26381 CASA ENCANTADOR RD, MORENO VALLEY, CA, 92555 | US Mail (1st Class) |
| 29807 | LANGLAIS, CARRIE, 1916 ALEXANDER RD, RALEIGH, NC, 27608 | US Mail (1st Class) |
| 29419 | LANGLEY, KATHY, 3202 SHALLOWFORD LANDING TER, MIDLOTHIAN, VA, 23112 | US Mail (1st Class) |
| 29806 | LANGNER, CARRIE, 3967 SACRAMENTO ST APT 11, SAN FRANCISCO, CA, 94118-1637 | US Mail (1st Class) |
| 29807 | LANGNER, LINDA, 276 KNOB HILL RD, MERIDEN, CT, 06451 | US Mail (1st Class) |
| 29807 | LANGO, CORI, 558 CONSTABLE PL, TOMS RIVER, NJ, 08753 | US Mail (1st Class) |
| 29808 | LANGUAGE LINE SERVICES, PO BOX 16012, MONTEREY, CA, 93942-6012 | US Mail (1st Class) |

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29806 | LANIER, JOHN, 6002 BLANK DR W, JACKSONVILLE, FL, 32244-2585 | US Mail (1st Class) |
| 29806 | LANIER, ROBERT, 1516 SE CR 21B; MELROSE, FL, 32666 | US Mail (1st Class) |
| 29807 | LANKA, SRILALITHA, 600 CHATHAM PARK DR APT 202, PITTSBURGH, PA, 15220 | US Mail (1st Class) |
| 29807 | LANKER, MARK, 2365 WOODLEA CIR, OCALA, FL, 34471-8377 | US Mail (1st Class) |
| 29807 | LANMAN, SHAWN, 34660 GROVE DR, LIVONIA, MI, 48154 | US Mail (1st Class) |
| 29806 | LANSANGAN, ANNANDO, 8753 118TH ST, RICHMOND HILL, NY, 11418 | US Mail (1st Class) |
| 29808 | LANSANGAN, ARMANDO, 8753 118TH ST, RICHMOND HILL, NY, 11418 | US Mail (1st Class) |
| 29419 | LANTEC VENTURES, C/O KEN LANDRY, 105 WHITTSHIRE CT, CARY, NC, 27513 | US Mail (1st Class) |
| 29806 | LANTZ, CHARLES, 662 E 151TH ST, BURNSVILLE, MN, 55306 | US Mail (1st Class) |
| 29419 | LANTZ, DAVID, 321 TIMBER BLVD, LEBANON, PA, 17042 | US Mail (1st Class) |
| 29806 | LAO, LOC, 7618 WINDING GREENS CT, JACKSONVILLE, FL, 32244 | US Mail (1st Class) |
| 29419 | LAO, LOC, 618 WINDING GREENS CT, JACKSONVILLE, FL, 32244 | US Mail (1st Class) |
| 29806 | LAO, QUI, 7504 NE 105TH CT, VANCOUVER, WA, 98662-3878 | US Mail (1st Class) |
| 29806 | LAORTE, ALBANI, 404 OAT MEADOW DR, PFLUGERVILLE, TX, 78660 | US Mail (1st Class) |
| 29808 | LAPOINTE, ALFRED, 25 GENEVA AVE, WEST HARTFORD, CT, 06107 | US Mail (1st Class) |
| 29808 | LAPORTE, ALBANI, 404 OAT MEADOW DR, PFLUGERVILLE, TX, 78660 | US Mail (1st Class) |
| 29807 | LAPPE, MELISSA, 400 LA TRAVESIA FLORA UNIT 101, SAINT AUGUSTINE, FL, 32095 | US Mail (1st Class) |
| 29807 | LAPPE, MELISSA, 400 LA TRAVESIA FLORA UNIT 101, ST AUGUSTINE, FL, 32095 | US Mail (1st Class) |
| 29806 | LAPSANKY, JANE, 16 HILLDALE AVE, PLAINS, PA, 18705 | US Mail (1st Class) |
| 29808 | LARA, JOSE, 1346 E EL MORADO CT, ONTARIO, CA, 91764 | US Mail (1st Class) |
| 29806 | LARA, MONICA, 2503 VISION DR, PALM BEACH GARDENS, FL, 33418 | US Mail (1st Class) |
| 29807 | LARCOS, ROSSY, 83 05 34TH AVE APT 3D, JACKSON HEIGHTS, NY, 11372 | US Mail (1st Class) |
| 29806 | LAREAU, JASON, 702 N PAULINA AVE APT A, REDONDO BEACH, CA, 90277 | US Mail (1st Class) |
| 29806 | LARIMER, AMY, 519 HUDSON ST, REDWOOD CITY, CA, 94062-2048 | US Mail (1st Class) |
| 29807 | LARKAN, GRAHAM, 5197 NW 74TH MNR, COCONUT CREEK, FL, 33073 | US Mail (1st Class) |
| 29807 | LARNER, JIM, 465 S CANADAY DR, INVERNESS, FL, 34450 | US Mail (1st Class) |
| 29807 | LAROCHE, CONNIE, 11512 BAR HARBOR PL NE, ALBUQUERQUE, NM, 87111 | US Mail (1st Class) |
| 29419 | LAROSE, JUDITH, 8161 DONGAN AVE, ELMHURST, NY, 11373 | US Mail (1st Class) |
| 29806 | LARSEN, MADELINE, 5555 12TH ST STE 650, OAKLAND, CA, 94607 | US Mail (1st Class) |
| 29806 | LARSOM, AMY, 1334 CHATEAU CIR, FINDLAY, OH, 45840-6702 | US Mail (1st Class) |
| 29807 | LARSON, BRENDA, 5361 LITTLE TURTLE DR, SOUTH LEBANON, OH, 45065 | US Mail (1st Class) |
| 29806 | LARSON, HANS, 22628 7TH DR SE, BOTHELL, WA, 98021 | US Mail (1st Class) |
| 29807 | LARSON, PAUL, 428 KRATTLEY LN, HUDSON, WI, 54016-7102 | US Mail (1st Class) |
| 29806 | LASANEN, DERRICK, 6118 FRANCE AVE S, MINNEAPOLIS, MN, 55410-2752 | US Mail (1st Class) |
| 29808 | LASERSHIP INC, PO BOX 406420, ATLANTA, GA, 30384-6420 | US Mail (1st Class) |
| 29807 | LASH, MARY, 2924 E CR 800 N, BRAZIL, IN, 47834 | US Mail (1st Class) |
| 29807 | LASKOWSKI, LESZEK, 6 WHISPER WAY E, LEDGEWOOD, NJ, 07852 | US Mail (1st Class) |
| 29807 | LASKY, CLARISSA, 199 PROSPECT PL APT 3, BROOKLYN, NY, 11238 | US Mail (1st Class) |
| 29419 | LASMARIAS, RETY, 85 14 BROADWAY APT 5K, ELMHURST, NY, 11373 | US Mail (1st Class) |
| 29419 | LASMARIAS, REY, 85-14 BRAODWAY APT 5K, ELMHURST, NY, 11373 | US Mail (1st Class) |
| 29806 | LASSITER, JERMAINE, 13857 LORD FAIRFAX PL, UPPER MARLBORO, MD, 20772-5937 | US Mail (1st Class) |
| 29807 | LATA, VIVIAN, 58 SAW CREEK EST, BUSHKILL, PA, 18324 | US Mail (1st Class) |
| 29808 | LATHAM & WATKINS LLP, PETER M GILHULY & HEATHER L FOWLER, 633 WEST 5TH ST, SUITE 4000, LOS ANGELES, CA, 90071 | US Mail (1st Class) |
| 29419 | LATIF, MOHAMMAD, 815 E FREMONT AVE APT 55, SUNNYVALE, CA, 94087 | US Mail (1st Class) |
| 29807 | LATIMER, RUSSELL, 5929 W GARDEN DR, GLENDALE, AZ, 85304 | US Mail (1st Class) |
| 29806 | LATOUR, ADAM, 5450 VANDERBILT AVE, DALLAS, TX, 75206-6024 | US Mail (1st Class) |
| 29808 | LAU, ARTHUR, 15 ASHTON DR, VOORHEES, NJ, 08043 | US Mail (1st Class) |
| 29419 | LAU, CHONG PING, 535 UNION ST, SAN FRANCISCO, CA, 94133 | US Mail (1st Class) |
| 29419 | LAU, CHRISTINA, 22132 BUENAVENTURA ST, WOODLAND HILLS, CA, 91364 | US Mail (1st Class) |

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 29808 | LAU, CHRISTINA, 22132 BUENAVENTURA ST, WOODLAND HILLS, CA, 91364 | US Mail (1st Class) |
| 29419 | LAU, GARY, 111 N RENGSTORFF AVE APT 167, MOUNTAIN VIEW, CA, 94043 | US Mail (1st Class) |
| 29807 | LAU, HIU-SHAN, 4279 FITZWILLIAM ST, DUBLIN, CA, 94568 | US Mail (1st Class) |
| 29806 | LAU, LILLIAN, 2840 BROOKDALE AVE, OAKLAND, CA, 94602-2135 | US Mail (1st Class) |
| 29419 | LAU, PAULINE, 1141 CAYUGA AVE, SAN FRANCISCO, CA, 94112 | US Mail (1st Class) |
| 29807 | LAU, WEI TAT, 2065 MAIN ST, LONGMONT, CO, 80501 | US Mail (1st Class) |
| 29419 | LAU, WILLIAM, 7677 DEL OAK WAY, SACRAMENTO, CA, 95831 | US Mail (1st Class) |
| 29806 | LAUALLEN, SCOTT, 194 STONEMAST LOOP, PATASKALA, OH, 43062-7325 | US Mail (1st Class) |
| 29419 | LAUDAN, RUTH, 1618 W PARK AVE, CORSICANA, TX, 75110 | US Mail (1st Class) |
| 29419 | LAUDER, RUTH, 1618 W PARK AVE, CORSICANA, TX, 75110 | US Mail (1st Class) |
| 29807 | LAUGHLIN, MARGARET, 621 S BERGEN ST, FOUNTAIN HILL, PA, 18015 | US Mail (1st Class) |
| 29419 | LAURENT, AMBER, PO BOX 148, BERWICK, ME, 03901 | US Mail (1st Class) |
| 29806 | LAURICH, SUSAN, 4324 TROUT LILLY LN, MANLIUS, NY, 13104-9789 | US Mail (1st Class) |
| 29807 | LAURIE, BERNICE, 204 E HIGH ST, PHILADELPHIA, PA, 19144 | US Mail (1st Class) |
| 29806 | LAUTHER, SANDRA, 15297 DONNINGTON LN, TRUCKEE, CA, 96161 | US Mail (1st Class) |
| 29419 | LAUTNER, SANDRA, 15297 DONNINGTON LN, TRUCKEE, CA, 96161 | US Mail (1st Class) |
| 29419 | LAUX, AARON, 3182 CAMINO ARROYO, CARLSBAD, CA, 92009 | US Mail (1st Class) |
| 29808 | LAUX, FREDERICKA M, 30 S SPRING AVE, #302, LA GRANGE, IL, 60525 | US Mail (1st Class) |
| 29806 | LAVAN, MELISA, 6347 MEMORIAL RD, ALLENTOWN, PA, 18106-9363 | US Mail (1st Class) |
| 29807 | LAVENBERG, JACOB, 41 BELMONT ST APT 31, SOMERVILLE, MA, 02143-2547 | US Mail (1st Class) |
| 29806 | LAVEY, MICHAEL, 1348 ROLLING HLS, CELINA, TX, 75009 | US Mail (1st Class) |
| 29807 | LAVINE, LAURI, 7690 WICKLEY WAY, ATLANTA, GA, 30350-1049 | US Mail (1st Class) |
| 29806 | LAVOIE, BRENDA, 20526 OXNARD ST, WOODLAND HILLS, CA, 91367-5430 | US Mail (1st Class) |
| 29806 | LAVOIE, DEANNA, 5021 75TH AVE NE, MARYSVILLE, WA, 98270 | US Mail (1st Class) |
| 29807 | LAVRICH, SUSAN, 4324 TROUT LILLY LN, MANLIUS, NY, 13104-9789 | US Mail (1st Class) |
| 29419 | LAVU, SAIRAM, 4308 AUBURN ST APT 3, LAKE CHARLES, LA, 70607 | US Mail (1st Class) |
| 29806 | LAW, HERBERT, 6672 RACQUET CLUB DR, FORT LAUDERDALE, FL, 33319-1808 | US Mail (1st Class) |
| 29807 | LAW, KATHERINE, 26741 PORTOLA PKWY STE 1D, EL TORO, CA, 92610-1762 | US Mail (1st Class) |
| 29419 | LAW, ME LAI, 170 COW NECK RD, PORT WASHINGTON, NY, 11050 | US Mail (1st Class) |
| 29807 | LAW, MEE LAI, 170 COW NECK RD, PORT WASHINGTON, NY, 11050 | US Mail (1st Class) |
| 29806 | LAWLER, PHIL, 291 CASSIN RD, NAPERVILLE, IL, 60565 | US Mail (1st Class) |
| 29419 | LAWRANCE, JUNO, 1705 SW 11TH A VE APT 822, PORTLAND, OR, 97201 | US Mail (1st Class) |
| 29806 | LAWRENCE, ADAM, 14613 E 41ST ST S, INDEPENDENCE, MO, 64055-4717 | US Mail (1st Class) |
| 29808 | LAWRENCE, BECKY, 1903 BROKEN OAK RD, FT WAYNE, IN, 46818 | US Mail (1st Class) |
| 29807 | LAWRENCE, CAROLYN, 2630 NE 21ST ST, POMPANO BEACH, FL, 33062 | US Mail (1st Class) |
| 29806 | LAWRENCE, ERICH, 3641 E STAMPEDE DR, GILBERT, AZ, 85297 | US Mail (1st Class) |
| 29806 | LAWRENCE, JARED, 25928 OAK ST UNIT A, LOMITA, CA, 90717 | US Mail (1st Class) |
| 29419 | LAWRENCE, TIKI, 1201 SWINGLINE WAY, RALEIGH, NC, 27610 | US Mail (1st Class) |
| 29807 | LAWSON, GLENNA, 1302 E 4TH ST, STERLING, IL, 61081 | US Mail (1st Class) |
| 29419 | LAWSON, PEGGY, 1835 N 13TH ST, PORT ANGELES, WA, 98363 | US Mail (1st Class) |
| 29806 | LAWSON, RONALD, 7385 WYNFIELD DR, CUMMING, GA, 30040 | US Mail (1st Class) |
| 29806 | LAYBURN, ERIN, 7360 LEE HWY UNIT 103, FALLS CHURCH, VA, 22046-4749 | US Mail (1st Class) |
| 29808 | LAYTON, GWENDOLYN, 305 LEWIS DR, RICHMOND, KY, 40475 | US Mail (1st Class) |
| 29419 | LAZANO, FERNANDO, 299 S MONROE ST, EAGLE PASS, TX, 78852 | US Mail (1st Class) |
| 29807 | LAZAR, ANITA, 18430 W 9 MILE RD, SOUTHFIELD, MI, 48075-4032 | US Mail (1st Class) |
| 29419 | LAZAROFF, RAYNA, PO BOX 193085, SAN FRANCISCO, CA, 94119 | US Mail (1st Class) |
| 29419 | LAZIC, SADBERA, 19011 N 12TH DR, PHOENIX, AZ, 85027 | US Mail (1st Class) |
| 29419 | LAZO, JAIRO, 16591 SW 145TH AVE, MIAMI, FL, 33177 | US Mail (1st Class) |
| 29419 | LE VINE, LAWRENCE, 4110 N LINCOLN AVE UNIT 205, CHICAGO, IL, 60618 | US Mail (1st Class) |
| 29807 | LE, CHINH, 9015 HARVARD AVE, BUENA PARK, CA, 90620 | US Mail (1st Class) |

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29419 | LE, DANG, 6815 LENDELL ST, SAN ANTONIO, TX, 78249 | US Mail (1st Class) |
| 29807 | LE, DAO, 6641 E 16TH TER, KANSAS CITY, MO, 64126-2643 | US Mail (1st Class) |
| 29808 | LE, DUNG, 5936 N WATER ST, PHILADELPHIA, PA, 19120-2013 | US Mail (1st Class) |
| 29806 | LE, ELVIS, 2160 HAIG POINT WAY, RALEIGH, NC, 27604-5406 | US Mail (1st Class) |
| 29807 | LE, KEVIN, 1199 LILY ST, AKRON, OH, 44301-1946 | US Mail (1st Class) |
| 29807 | LE, KHANH, 14 WIGGIN ST, LOWELL, MA, 01854-4319 | US Mail (1st Class) |
| 29419 | LE, KIM, 459 SPICER ST STE D, AKRON, OH, 44311 | US Mail (1st Class) |
| 29806 | LE, KIM KHANH, 459 SPICER ST STE D, AKRON, OH, 44311 | US Mail (1st Class) |
| 29806 | LE, KY, 1539 W 147TH ST APT A, GARDENA, CA, 90247 | US Mail (1st Class) |
| 29806 | LE, PHUOC, 507 SILVER SADDLE DR, PITTSBURG, CA, 94565-2482 | US Mail (1st Class) |
| 29419 | LE, QUANG, 2306 BLUEBERRY LN, SANTA ANA, CA, 92706 | US Mail (1st Class) |
| 29806 | LE, QUANG, 686 SADDLEBACK WAY, SAN MARCOS, CA, 92078 | US Mail (1st Class) |
| 29807 | LE, THAO, 1886 GILLIAN WAY, SAN JOSE, CA, 95132 | US Mail (1st Class) |
| 29419 | LEA DOVER, 670 COUNTY ROAD 360, TRINITY, AL, 35673 | US Mail (1st Class) |
| 29807 | LEACH, KEITH, 9192 FREEPORT LN # 101, DEMOTTE, IN, 46310-8852 | US Mail (1st Class) |
| 29419 | LEACH, ROXANE, 1534 CHANTILLY LN, HOUSTON, TX, 77018 | US Mail (1st Class) |
| 29419 | LEAH I BREWSTER, 1515 JUDD COURT, HERNDON, VA, 20170 | US Mail (1st Class) |
| 29807 | LEAR, HAROLD, 703 RUTH AVE, KANNAPOLIS, NC, 28083 | US Mail (1st Class) |
| 29808 | LEARN, CORY, PO BOX 611, WHITEHALL, MT, 59759 | US Mail (1st Class) |
| 29419 | LEARNING TREE INTERNATIONAL, PO BOX 930756, ATLANTA, GA, 31193-0756 | US Mail (1st Class) |
| 29419 | LEBISH, KEITH, 3679 HIGHWAY C, LESLIE, MO, 63056 | US Mail (1st Class) |
| 29807 | LEBLANC, LORI, 18 SUNRISE SHRS, DUDLEY, MA, 01571 | US Mail (1st Class) |
| 29807 | LEBLANC, RANDALL, 526 N PLAQUEMINE DR, SHREVEPORT, LA, 71115 | US Mail (1st Class) |
| 29808 | LEBOVICH, MICHAEL, 1265 PENNS GATE CIR, FEASTERVILLE TREVOSE, PA, 19053 | US Mail (1st Class) |
| 29807 | LEBRON, JAIME, 32 22ND AVE, PATERSON, NJ, 07513-1621 | US Mail (1st Class) |
| 29807 | LEBUS, PAUL, 11609 SHERWOOD FRST, AUSTIN, TX, 78759-4306 | US Mail (1st Class) |
| 29806 | LECOMPTE, PAULINE, 6621 GREENWAY DR, ROANOKE, VA, 24019 | US Mail (1st Class) |
| 29806 | LEDBETTER, CHRISTOPHER, 1165 PERKINS TER, MEMPHIS, TN, 38117-6011 | US Mail (1st Class) |
| 29806 | LEDBETTER, DONALD, 10109 LAUREL PARK AVE, BAKERSFIELD, CA, 93312 | US Mail (1st Class) |
| 29806 | LEDBETTER, JOHN, 12862 MALENA DR, SANTA ANA, CA, 92705 | US Mail (1st Class) |
| 29807 | LEDET, MATTHEW, 425 HALE DR, THIBODAUX, LA, 70301-5618 | US Mail (1st Class) |
| 29806 | LEDOUX, JASON, 2154 WILLOWICK ST, LAKE CHARLES, LA, 70607-2062 | US Mail (1st Class) |
| 29807 | LEDUC, MICHELE, 809 REDBAY DR, LONGS, SC, 29568 | US Mail (1st Class) |
| 29419 | LEE, A H, 4732 OVERMAN AVE, VIRGINIA BEACH, VA, 23455 | US Mail (1st Class) |
| 29808 | LEE, ALFRED, 769 GRAND AVE, THIENSVILLE, WI, 53092 | US Mail (1st Class) |
| 29808 | LEE, AMY ELIZABETH, 330 EAST 39TH ST, APT 21G, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 29419 | LEE, ANDERSON, 10256 TUSCANY RD, ELLICOTT CITY, MD, 21042 | US Mail (1st Class) |
| 29808 | LEE, ANDREW, 1075 PARK PL APT 117, SAN MATEO, CA, 94403 | US Mail (1st Class) |
| 29419 | LEE, ANDY, 3850 BRAVEHEART DR, FREDERICK, MD, 21704 | US Mail (1st Class) |
| 29419 | LEE, ANNA, 11050 CEDARCREST WAY, SAN DIEGO, CA, 92121 | US Mail (1st Class) |
| 29806 | LEE, ARTHUR, 15539 NW WESTBROOK WAY, PORTLAND, OR, 97229-9270 | US Mail (1st Class) |
| 29806 | LEE, BOHYOUNG, 2501 LAKE AUSTIN BLVD APT G203, AUSTIN, TX, 78703-4414 | US Mail (1st Class) |
| 29808 | LEE, BYUNGJUN, 27 BENTLEY DR, MANCHESTER, CT, 06042 | US Mail (1st Class) |
| 29419 | LEE, CHERYL, 2917 GOLDEN MEADOW AVE, MESQUITE, TX, 75181 | US Mail (1st Class) |
| 29806 | LEE, CHEUK, 501 WOODBURN RD, ROCKVILLE, MD, 20851 | US Mail (1st Class) |
| 29806 | LEE, CHUL, 678 NORTHWEST HWY, CARY, IL, 60013-2073 | US Mail (1st Class) |
| 29808 | LEE, CHUNGEUN, 148 CUMMINGS DR, ORANGE, CT, 06477 | US Mail (1st Class) |
| 29419 | LEE, DAMIAN, 11314 25TH AVE NE APT 306, SEATTLE, WA, 98125 | US Mail (1st Class) |
| 29419 | LEE, DANIEL, 7261 LEDGEWOOD DR, FENTON, MI, 48430 | US Mail (1st Class) |
| 29419 | LEE, DANIEL, 109 CHURCH ST UNIT 511, NEW HAVEN, CT, 06510 | US Mail (1st Class) |

SN Liquidation, Inc., et al. f/k/a InPhonic, Inc.