## Exhibit C - Solicitation

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29807 | LEE, DAVID, 7007 3RD AVE APT 2, BROOKLYN, NY, 11209 | US Mail (1st Class) |
| 29419 | LEE, DENNIS, 505 WEGNER DR, WEST CHICAGO, IL, 60185 | US Mail (1st Class) |
| 29807 | LEE, DONG MIN, 24B LORAIN ST, NEW BRUNSWICK, NJ, 08901 | US Mail (1st Class) |
| 29807 | LEE, DORIS, 1625 POLK ST APT 312, SAN FRANCISCO, CA, 94109 | US Mail (1st Class) |
| 29808 | LEE, EDDIE, 49073 MEADOWFAIRE COMMON, FREMONT, CA, 94539 | US Mail (1st Class) |
| 29808 | LEE, ELLEN, 13386 CONNOR DR, UNIT C, CENTREVILLE, VA, 20120 | US Mail (1st Class) |
| 29807 | LEE, ERIC, 10471 E HILLS CT, SAN JOSE, CA, 95127 | US Mail (1st Class) |
| 29807 | LEE, EUNHEE, 217 NIMITZ DR APT 10, WEST LAFAYETTE, IN, 47906 | US Mail (1st Class) |
| 29807 | LEE, FRED, 12201 PARSONAGE RD, VANCLEAVE, MS, 39565 | US Mail (1st Class) |
| 29419 | LEE, GRACE, 25415 GOTH AVE, LITTLE NECK, NY, 11362 | US Mail (1st Class) |
| 29419 | LEE, GRACE, 25415 60TH AVE, LITTLE NECK, NY, 11362 | US Mail (1st Class) |
| 29807 | LEE, GREGORY, 701 TEXCOCO ST, MONTEBELLO, CA, 90640 | US Mail (1st Class) |
| 29419 | LEE, HANJIE, 4705 STONEBRIDGE DR, CHAMPAIGN, IL, 61822 | US Mail (1st Class) |
| 29808 | LEE, HINE, 2123 BLUE KNOB TER, SILVER SPRING, MD, 20906 | US Mail (1st Class) |
| 29808 | LEE, HIUE, 2123 BLUE KNOB TER, SILVER SPRING, MD, 20906 | US Mail (1st Class) |
| 29806 | LEE, HOWARD, 129 EISENHOWER DR, OSWEGO, IL, 60543-7408 | US Mail (1st Class) |
| 29806 | LEE, HYUN WHA, 25 LANDSEND DR, GAITHERSBURG, MD, 20878 | US Mail (1st Class) |
| 29419 | LEE, HYUNG JIN, 2532 WINDY OAK CT, CROFTON, MD, 21114 | US Mail (1st Class) |
| 29419 | LEE, HYUNG-JIN, 2532 WINDY OAK CT, CROFTON, MD, 21114 | US Mail (1st Class) |
| 29806 | LEE, IRWIN, 26643 ACADEMY DR, PALOS VERDES ESTATES, CA, 90274-3964 | US Mail (1st Class) |
| 29806 | LEE, IUE, 2123 BLUE KNOB TER, SILVER SPRING, MD, 20906 | US Mail (1st Class) |
| 29419 | LEE, JAME I, 17665 TOURNEY RD, LOS GATOS, CA, 95030 | US Mail (1st Class) |
| 29806 | LEE, JAMES, 748 N TILDEN CT, VISALIA, CA, 93291 | US Mail (1st Class) |
| 29807 | LEE, JAMES, 11887 FLANAGAN CT, DUBLIN, CA, 94568 | US Mail (1st Class) |
| 29807 | LEE, JAMES, 460 STORY DR, BUDA, TX, 78610-3352 | US Mail (1st Class) |
| 29419 | LEE, JANET, 175 MOSEL AVE, STATEN ISLAND, NY, 10304 | US Mail (1st Class) |
| 29808 | LEE, JEFF, 108 MOUNTAIN VALLEY DR, MAUMELLE, AR, 72113 | US Mail (1st Class) |
| 29808 | LEE, JEFFREY, 2556 HANOVER LN, CHESAPEAKE, VA, 23321 | US Mail (1st Class) |
| 29807 | LEE, JERRY, 562 SCENIC TRAIL PL, CHULA VISTA, CA, 91914 | US Mail (1st Class) |
| 29808 | LEE, JIN, 7004 KENNEDY BLVD E APT 4F, GUTTENBERG, NJ, 07093 | US Mail (1st Class) |
| 29419 | LEE, JINHYOUNG, 6804 CONVICT HILL RD, AUSTIN, TX, 78749 | US Mail (1st Class) |
| 29808 | LEE, JOHN, 5730 SUNDANCE CT, OOLTEWAH, TN, 37363 | US Mail (1st Class) |
| 29806 | LEE, JOMEI, 366 TREMONT ST, BOSTON, MA, 02116 | US Mail (1st Class) |
| 29419 | LEE, JOSEPH, 1010 BRIDGEPORT DR, WESTFIELD, IN, 46074 | US Mail (1st Class) |
| 29807 | LEE, JUN SANG, 4560 STRUTFIELD LN APT 1406, ALEXANDRIA, VA, 22311 | US Mail (1st Class) |
| 29808 | LEE, JUNG JAE, 258 FLORES WAY, ST JOHNS, FL, 32259 | US Mail (1st Class) |
| 29808 | LEE, JUNG JAE, 258 FLORES WAY, ST JOHNS, FL, 32259 | US Mail (1st Class) |
| 29419 | LEE, JUNSANG, 4560 STATFIELD LN 1406, ALEXANDRIA, VA, 22311 | US Mail (1st Class) |
| 29806 | LEE, JUNYOUNG, 5610 BRENTWOOD DR, FREDERICKSBRG, VA, 22407-6057 | US Mail (1st Class) |
| 29807 | LEE, KENNETH, 1412 NE 57TH PL, FT LAUDERDALE, FL, 33334-6120 | US Mail (1st Class) |
| 29807 | LEE, KWANG, 107 FENLEY AVE APT Q6, LOUISVILLE, KY, 40207 | US Mail (1st Class) |
| 29807 | LEE, LAKSUN, 1651 37TH AVE NE, COLUMBIA HEIGHTS, MN, 55421 | US Mail (1st Class) |
| 29807 | LEE, LINA, 8156 SW CAROLE CT, PORTLAND, OR, 97224-7527 | US Mail (1st Class) |
| 29419 | LEE, LOUIS, 6571 S BRIAR BAYOU DR, HOUSTON, TX, 77072 | US Mail (1st Class) |
| 29807 | LEE, LUCAS, 7 FOREST MAPLE CT, LITTLE ROCK, AR, 72223 | US Mail (1st Class) |
| 29419 | LEE, MARIA, 5314 RANDOLPH BLVD APT 102, SAN ANTONIO, TX, 78233 | US Mail (1st Class) |
| 29808 | LEE, MICHAEL, 3868 GLENALBYN DR, LOS ANGELES, CA, 90065 | US Mail (1st Class) |
| 29808 | LEE, MICHAEL, 3868 GLENALBYN DR, LOS ANGELES, CA, 90065-2519 | US Mail (1st Class) |
| 29419 | LEE, MICHAEL, 4817 EAGLE SPRINGS CT, CLARKSTON, MI, 48348 | US Mail (1st Class) |
| 29806 | LEE, MICHELE, 501 S E ST, LAKE WORTH, FL, 33460-4311 | US Mail (1st Class) |

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 29807 | LEE, MIRAN, 69A INWOOD RD, PORT WASHINGTON, NY, 11050 | US Mail (1st Class) |
| 29807 | LEE, NEE, 5516 WISE RD, LANSING, MI, 48911-3410 | US Mail (1st Class) |
| 29806 | LEE, OK SUN, 2001 E SPRING CREEK PKWY APT 12106, PLANO, TX, 75074-3250 | US Mail (1st Class) |
| 29419 | LEE, PAUL, 8025 252ND ST, BELLEROSE, NY, 11426 | US Mail (1st Class) |
| 29419 | LEE, PAULA, 413 CAMILLA ST, PARK HILLS, MO, 63601 | US Mail (1st Class) |
| 29419 | LEE, PHILIP, 6931 E WILLIAMS CIR, ANAHEIM, CA, 92807 | US Mail (1st Class) |
| 29419 | LEE, RACHEL, 26 PACIFIC GRV, IRVINE, CA, 92602 | US Mail (1st Class) |
| 29807 | LEE, RICHARD, 37 LANCASTER CT, ALAMO, CA, 94507-1750 | US Mail (1st Class) |
| 29806 | LEE, SAEHEE, 14 BREWERY RD, NEW CITY, NY, 10956-6126 | US Mail (1st Class) |
| 29807 | LEE, SAMUEL, 1191 COMPASS LN APT 204, FOSTER CITY, CA, 94404-3417 | US Mail (1st Class) |
| 29808 | LEE, SANG, 292 WATERSIDE DR, LITTLE FERRY, NJ, 07643 | US Mail (1st Class) |
| 29419 | LEE, SONG HO, 6265 DEEP RIVER CYN, COLUMBIA, MD, 21045 | US Mail (1st Class) |
| 29419 | LEE, SONGRA, 160 WOODCLIFF BLVD, MORGANVILLE, NJ, 07751 | US Mail (1st Class) |
| 29807 | LEE, STEVE, 1262 CLARKE LN, ALAMEDA, CA, 94502-7603 | US Mail (1st Class) |
| 29419 | LEE, STEVEN, 5409 ROBERTSON AVE, CARMICHAEL, CA, 95608 | US Mail (1st Class) |
| 29807 | LEE, SUNSOOK, 4168 N BARTLETT AVE, SHOREWOOD, WI, 53211 | US Mail (1st Class) |
| 29807 | LEE, SUSANNA, 4081 OAK FOREST CIR, MARIETTA, GA, 30062 | US Mail (1st Class) |
| 29808 | LEE, THOMAS, 81 ORCHARD ST, APT 21, NEW YORK, NY, 10002 | US Mail (1st Class) |
| 29419 | LEE, TRACY, 21 HAMPSHIRE RD APT 405, METHUEN, MA, 01844 | US Mail (1st Class) |
| 29806 | LEE, VICTORIA, 1358 33RD AVE, SAN FRANCISCO, CA, 94122 | US Mail (1st Class) |
| 29807 | LEE, VIVIAN, 1930 RIDGE AVE APT D111, EVANSTON, IL, 60201 | US Mail (1st Class) |
| 29806 | LEE, WANHEE, 8521 57TH AVE # 1FL, ELMHURST, NY, 11373 | US Mail (1st Class) |
| 29807 | LEE, WENDELL, 674 PAGE ST, SAN FRANCISCO, CA, 94117 | US Mail (1st Class) |
| 29806 | LEE, WONHEE, 8521 57TH AVE # 1FL, ELMHURST, NY, 11373 | US Mail (1st Class) |
| 29807 | LEE, YEOW LOONG, 3313 WALWORTH WAY DR, SAINT LOUIS, MO, 63129 | US Mail (1st Class) |
| 29807 | LEE, YONG, 11569 LA GRANGE DR, FRISCO, TX, 75035 | US Mail (1st Class) |
| 29806 | LEE, YONG CUL, 55 CHUMASERO DR APT 4A, SAN FRANCISCO, CA, 94132 | US Mail (1st Class) |
| 29806 | LEE, YOUNG, 12334 CHRRIANN COVE TH S, JACKSONVILLE, FL, 32225 | US Mail (1st Class) |
| 29806 | LEE, YOUNG, 12334 CARRIANN COVE TRL S, JACKSONVILLE, FL, 32225-5173 | US Mail (1st Class) |
| 29808 | LEEMAN, PAUL, 929 E EL CAMINO REAL, APT 438 H, SUNNYVALE, CA, 94087 | US Mail (1st Class) |
| 29419 | LEEMAN, PAUL, 929 E EL CAMINO REAL APT 438H, SUNNYVALE, CA, 94087 | US Mail (1st Class) |
| 29419 | LEGER, TERRY, 19010 KLONDIKE LOOP, GRASSTON, MN, 55030 | US Mail (1st Class) |
| 29806 | LEGG, BRIAN, 2624 EL RANCHO DR, SANTA CRUZ, CA, 95060 | US Mail (1st Class) |
| 29806 | LEHMAN, CHRIS, 45570 MALLARD POINT TER, STERLING, VA, 20165 | US Mail (1st Class) |
| 29806 | LEHNER, PATRICK, 14 OAK ST, NORTON, MA, 02766-1106 | US Mail (1st Class) |
| 29419 | LEHNHARDT, JOHN, 470 TILLBROOK RD, IRWIN, PA, 15642 | US Mail (1st Class) |
| 29806 | LEHR, STACY, 51 WYNDMERE WAY, WILLOW STREET, PA, 17584 | US Mail (1st Class) |
| 29419 | LEHWALD, DEAN, 20820 BRODY AVE, TORRANCE, CA, 90502 | US Mail (1st Class) |
| 29419 | LEI, BINGYI, 1611 21ST AVE, SAN FRANCISCO, CA, 94122 | US Mail (1st Class) |
| 29808 | LEI, KIM, 1500 SEASON AVE, WEST COVINA, CA, 91791 | US Mail (1st Class) |
| 29419 | LEIF JOHNSON, 3718 TEMPLETON PLACE, ALEXANDRIA, VA, 22304 | US Mail (1st Class) |
| 29808 | LEIGH, CHRISTOPHER, 46 BOSTON POST RD, EAST LYME, CT, 06333-1705 | US Mail (1st Class) |
| 29419 | LEIGHTLEY, LIAM, 1255 HOLBROOK LN, STARKVILLE, MS, 39759 | US Mail (1st Class) |
| 29806 | LEIJA-REA, ESTEBAN, 6529 BOURBON WAY, LAS VEGAS, NV, 89107 | US Mail (1st Class) |
| 29419 | LEINGER, KYLE, 1501 EMERALD CT, MASON CITY, IA, 50401 | US Mail (1st Class) |
| 29419 | LEININGER, BRIAN, 1054 WESTWOOD DR, LEESVILLE, LA, 71446 | US Mail (1st Class) |
| 29807 | LEININGER, KYLE, 1501 EMERALD CT, MASON CITY, IA, 50401 | US Mail (1st Class) |
| 29419 | LEIPER COBLE, JENNY, 3160 BENTON ST, WHEAT RIDGE, CO, 80214 | US Mail (1st Class) |
| 29419 | LEIS, MICHAEL, 12709 BAY RUN CT, INDIANAPOLIS, IN, 46236 | US Mail (1st Class) |
| 29808 | LEIST, MICHAEL, 12709 BAY RUN CT, INDIANAPOLIS, IN, 46236 | US Mail (1st Class) |

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 29806 | LEIVA, TAMARA, 1701 NE 191ST ST # A219, MIAMI, FL, 33179 | US Mail (1st Class) |
| 29806 | LEJEUNE, RICHARD, 202 7TH ST, LAFAYETTE, LA, 70501-7157 | US Mail (1st Class) |
| 29808 | LEKAJ, NJAZI, 26402 PATRICIA AVE, WARREN, MI, 48091-1271 | US Mail (1st Class) |
| 29806 | LELE, AMARESH, 1808 COLONIAL GARDENS DR, AVENEL, NJ, 07001-1611 | US Mail (1st Class) |
| 29806 | LEMENS, AMANDA, 100 E GROVER ST, OTTERVILLE, MO, 65348 | US Mail (1st Class) |
| 29806 | LEMON, KAREN, 3164 WEYGANT DR, ROCHESTER, MI, 48306 | US Mail (1st Class) |
| 29419 | LEMOS, DENISSE, 2280 SW 32ND AVE APT 606, MIAMI, FL, 33145 | US Mail (1st Class) |
| 29419 | LEMPA, ROBERT, 4535 RFD, LONG GROVE, IL, 60047 | US Mail (1st Class) |
| 29419 | LEMPAN, ROBERT, 4535 RFD, LONG GROVE, IL, 60047 | US Mail (1st Class) |
| 29807 | LEMUS, KALEB, 5107 SEYMOUR DR, HOUSTON, TX, 77032 | US Mail (1st Class) |
| 29808 | LENABURG, DENISE M, 18135 RIO CT, COLD SPRINGS, NV, 89508 | US Mail (1st Class) |
| 29419 | LENAI, KAY, 2909 S CHASE AVE, WICHITA, KS, 67217 | US Mail (1st Class) |
| 29806 | LENARD, GARY, 1903 RIDGEFIELD AVE, LA PORTE, IN, 46350-6719 | US Mail (1st Class) |
| 29806 | LENCZERWSKI, ANNA, 60 SYLVAN RD, NEW BRITAIN, CT, 06053 | US Mail (1st Class) |
| 29419 | LENCZEWSKI, ANNA, 60 SYLVAN RD, NEW BRITAIN, CT, 06053 | US Mail (1st Class) |
| 29808 | LENGSON, MELODY, 25620 MESQUITE CT, NEWHALL, CA, 91381-0610 | US Mail (1st Class) |
| 29806 | LENHART, JANNA, 10173 EAST RD, BURT, MI, 48417-9646 | US Mail (1st Class) |
| 29807 | LENHER, DOLORES, 602 WALNUT ST, LANSDALE, PA, 19446-2338 | US Mail (1st Class) |
| 29807 | LENHERT, JOSEPH, 11793 W BARLEY DR, MARANA, AZ, 85653 | US Mail (1st Class) |
| 29806 | LENNER, FRANCIS, 1545 ROMA CT, RENO, NV, 89523 | US Mail (1st Class) |
| 29806 | LENNIS, RON, 20410 POLLYANNA DR, LIVONIA, MI, 48152-1273 | US Mail (1st Class) |
| 29419 | LENSKY, KIMBERLY, 5111 HORSE TRACK DR N, JACKSONVILLE, FL, 32257 | US Mail (1st Class) |
| 29807 | LENTZ, JERRY, 4334 KEEWAHDIN RD, FORT GRATIOT, MI, 48059 | US Mail (1st Class) |
| 29806 | LENTZ, JODY, 2911 WESTRMORELAND DR, NASHVILLE, TN, 37212 | US Mail (1st Class) |
| 29419 | LEO, AUGUSTINE, 1947 SW 22ND TER, MIAMI, FL, 33145 | US Mail (1st Class) |
| 29808 | LEON, JUAN, 15056 POLK ST, SYLMAR, CA, 91342-5014 | US Mail (1st Class) |
| 29806 | LEON, MICHAEL, 816 OAK CLUSTER CT, HOWELL, MI, 48855-7759 | US Mail (1st Class) |
| 29806 | LEON, OSCAR, 1128 1/2 ORME AVE, LOS ANGELES, CA, 90023-2125 | US Mail (1st Class) |
| 29806 | LEONARDI, DOROTHY, 7 DEER LN, EAST SETAUKET, NY, 11733 | US Mail (1st Class) |
| 29419 | LEONG, ROBERT, 1618 MARY DR, PLEASANT HILL, CA, 94523 | US Mail (1st Class) |
| 29807 | LEONI, MARK, 165 W ARTHUR RD, HARTFORD, WI, 53027 | US Mail (1st Class) |
| 29806 | LEOPARD, VERNON, 57 JANE ST APT 2, NEW YORK, NY, 10014-5131 | US Mail (1st Class) |
| 29807 | LEOPOLD, LILLIAN, 1541 VIA HACIENDA, BONITA, CA, 91902 | US Mail (1st Class) |
| 29807 | LEPAGE, ANDREA, 170 SILVER ST, ISHPEMING, MI, 49849 | US Mail (1st Class) |
| 29807 | LESHER, SAMUEL, 5095 RITTER RD STE 112, MECHANICSBURG, PA, 17055 | US Mail (1st Class) |
| 29808 | LESHOCK, BRETT A, 15566 ALLAIRE DR, GAINESVILLE, VA, 20155 | US Mail (1st Class) |
| 29806 | LESICKI M., LINDSEY, 52178 EAGLE CHASE DRIVE, GRANGER, IN, 46530 | US Mail (1st Class) |
| 29806 | LESLIE, DELOIS, 407 MARGARITE ST, LAGRANGE, GA, 30240 | US Mail (1st Class) |
| 29807 | LESLIE, WILLIAM, 2201 LOCUST ST, OBETZ, OH, 43207 | US Mail (1st Class) |
| 29806 | LESTER, AMANDA, 1300 PINOT AVE, CENTERTON, AR, 72719 | US Mail (1st Class) |
| 29806 | LESTER, ROBERT, 1300 PINOT AVE, CENTERTON, AR, 72719 | US Mail (1st Class) |
| 29419 | LESTON, ARNOLD, 245-22 136 AVE, ROSEDALE, NY, 11422 | US Mail (1st Class) |
| 29419 | LETIGIO, GLORIA, 923 N FLORENCE AVE, SPRINGFIELD, MO, 65802 | US Mail (1st Class) |
| 29419 | LEUNG, FUNA, 14712 GROBIE POND LN, CENTREVILLE, VA, 20120 | US Mail (1st Class) |
| 29419 | LEUNG, FUNG, 14712 GROBIE POND LN, CENTREVILLE, VA, 20120 | US Mail (1st Class) |
| 29807 | LEUNG, GRACE, 2906 SE 172ND AVE, VANCOUVER, WA, 98683 | US Mail (1st Class) |
| 29419 | LEUNG, JASON, 617 SILVER MAPLE DR, HARRISONVILLE, MO, 64701 | US Mail (1st Class) |
| 29419 | LEUNG, PAUL, PO BOX 1281, ELEANOR, WV, 25070 | US Mail (1st Class) |
| 29807 | LEUNG, PING LIANG, 1339 LILIHA ST APT 201, HONOLULU, HI, 96817 | US Mail (1st Class) |
| 29419 | LEUNG, RICKY, 115 W SQUANTUM ST APT 1013, QUINCY, MA, 02171 | US Mail (1st Class) |

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29419 | LEUNG, SHUN, 3 KNIGHT DR, PLAINSBORO, NJ, 08536 | US Mail (1st Class) |
| 29419 | LEUNG, SIEGFRIED, 1145 CHAPEL'ST APT 605, NEW HAVEN, CT, 06511 | US Mail (1st Class) |
| 29419 | LEUNG, SIU YIN, 2238 SCHOTT CT, SANTA CLARA, CA, 95054 | US Mail (1st Class) |
| 29807 | LEUNG, YOLANDA, 2606 SUMMIT DR, HILLSBOROUGH, CA, 94010 | US Mail (1st Class) |
| 29419 | LEURDIJK, MICHAEL, 109 N EDGEWOOD ST, ARLINGTON, VA, 22201 | US Mail (1st Class) |
| 29807 | LEVENFELD, STACIA, 1660 SCHOOL ST STE 102, MORAGA, CA, 94556 | US Mail (1st Class) |
| 29806 | LEVENTKALMIS, TANER, 4405 MACNISH ST APT 2B, ELMHURST, NY, 11373 | US Mail (1st Class) |
| 29806 | LEVERTON, CATHY, 341 BRAD WAY, CENTRAL POINT, OR, 97502-1705 | US Mail (1st Class) |
| 29808 | LEVIN, JAY M, 3 KANE DR, MALVERN, PA, 19355 | US Mail (1st Class) |
| 29419 | LEVIN, JOSHUA, 448 AMSTERDAM AVE # 35, NEW YORK, NY, 10024 | US Mail (1st Class) |
| 29807 | LEVINE, DOUGLAS, 6024 W 53RD TER, MISSION, KS, 66202 | US Mail (1st Class) |
| 29419 | LEVINE, GARY, 47 KING ARTHUR WAY, MANSFIELD, MA, 02048 | US Mail (1st Class) |
| 29806 | LEVINE, MATTHEW, 48 GLENWOOD RD, SOMERVILLE, MA, 02145-3607 | US Mail (1st Class) |
| 29806 | LEVINSON, GENNADIY, 201 BRIGHTON 1 RD APT 1P, BROOKLYN, NY, 11235 | US Mail (1st Class) |
| 29807 | LEVINSON, WARREN, 3001 GARFIELD ST, DENVER, CO, 80205 | US Mail (1st Class) |
| 29806 | LEVKOVA, IRYUA, 66 WHITE MEADOW RD, ROCKAWAY, NJ, 07866 | US Mail (1st Class) |
| 29419 | LEVY RESTAURANTS, 980 N MICHIGAN, STE 500, CHICAGO, IL, 60611-4591 | US Mail (1st Class) |
| 29807 | LEVY, ADRIAN, 2383 BROCKTON WAY, HENDERSON, NV, 89074 | US Mail (1st Class) |
| 29807 | LEVY, EZEKIEL, 10212 65TH AVE APT C37, FOREST HILLS, NY, 11375 | US Mail (1st Class) |
| 29807 | LEVY, JOSEPH, 144 -51 75TH AVE, FLUSHING, NY, 11367 | US Mail (1st Class) |
| 29807 | LEVY, LEON, 5295 SW 38TH AVE, FORT LAUDERDALE, FL, 33312 | US Mail (1st Class) |
| 29419 | LEVY, YONAH, 2737 DEVONSHIRE PL NW APT 427, WASHINGTON, DC, 20008 | US Mail (1st Class) |
| 29807 | LEW, SABRINA, 37748 BLUETTE LN, PALMDALE, CA, 93551 | US Mail (1st Class) |
| 29419 | LEWALLEN, BUEL, 18182 OLD POCOLA HWY, SPIRO, OK, 74959 | US Mail (1st Class) |
| 29807 | LEWANDOWSKI, HEATHER, 502 WILSON ST, LAFAYETTE, CO, 80026-2562 | US Mail (1st Class) |
| 29808 | LEWER, MARIA, 11884 BAYBERRY ST, PALM BEACH GARDENS, FL, 33410 | US Mail (1st Class) |
| 29807 | LEWIS, ANNA, 292 LONG BRANCH AVE, LONG BRANCH, NJ, 07740 | US Mail (1st Class) |
| 29807 | LEWIS, CHARLES, 1400 VALLEY RIDGE BLVD APT 4307, DOUBLE OAK, TX, 75077-2997 | US Mail (1st Class) |
| 29807 | LEWIS, COVIE, 1112 LAUREL RD, OLDTOWN, KY, 41144 | US Mail (1st Class) |
| 29808 | LEWIS, DONNA, 572 LEE ST # 177, OPELIKA, AL, 36801 | US Mail (1st Class) |
| 29419 | LEWIS, DONNA, 2801 DAUBENBISS AVE APT 2, SOQUEL, CA, 95073 | US Mail (1st Class) |
| 29419 | LEWIS, JASON, 55 CAROLYN AVE, VALLEY STREAM, NY, 11580 | US Mail (1st Class) |
| 29808 | LEWIS, JEFF, 7308 YORK LOOP RD, MEBANE, NC, 27302 | US Mail (1st Class) |
| 29807 | LEWIS, LATRENDA, 757 LENOX AVE, BOLINGBROOK, IL, 60490 | US Mail (1st Class) |
| 29808 | LEWIS, MICHAEL, 2622 HARTWOOD PINES WAY, CLERMONT, FL, 34711-5252 | US Mail (1st Class) |
| 29806 | LEWIS, RAYNA, 127 HIALEAH AVE, SAN ANTONIO, TX, 78218-2516 | US Mail (1st Class) |
| 29806 | LEWIS, SCOTT, 6129 POPLAR BLUFF CIR, NORCROSS, GA, 30092 | US Mail (1st Class) |
| 29419 | LEWIS, SHAWN, 9 BEA LN, CUMBERLAND CENTER, ME, 04021 | US Mail (1st Class) |
| 29808 | LEWIS, THAIS, 8 CHATEAU CT, GREENSBORO, NC, 27407 | US Mail (1st Class) |
| 29419 | LEWY, VIVIAN, 13219 DUTROW DR, CLARKSBURG, MD, 20871 | US Mail (1st Class) |
| 29808 | LEXIS NEXIS INC, LAWRENCE T BURICK, C/O THOMPSON HINE LLP, 2000 COURTHOUSE PLAZA NE, DAYTON, OH, 45401 | US Mail (1st Class) |
| 29808 | LEXIS PUBLISHING, CREDIT MANAGER, 1275 BROADWAY, ALBANY, NY, 12204 | US Mail (1st Class) |
| 29419 | LEY, KIM, 4080 MCGINNIS FERRY RD STE 1007, ALPHARETTA, GA, 30005 | US Mail (1st Class) |
| 29806 | LEYENTKALMIS, TANER, 4405 MACNISH ST APT 2B, ELMHURST, NY, 11373 | US Mail (1st Class) |
| 29419 | LG ELECETRONICS MOBILECOMM, USA, INC., ATTN: ACCOUNTS PAYABLE, 10225 WILLOW CREEK ROAD, SAN DIEGO, CA, 92131 | US Mail (1st Class) |
| 29807 | LI, AMY, 733 3RD AVE FLR 11, NEW YORK, NY, 10017 | US Mail (1st Class) |
| 29806 | LI, BEE, 11720 W MILL RD, MILWAUKEE, WI, 53225-1128 | US Mail (1st Class) |
| 29808 | LI, CHUANXIAO, 53 ENDEAN DR, EAST WALPOLE, MA, 02032 | US Mail (1st Class) |

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29419 | LI, FANG FANG, 2317 OHIO AVE APT 10B, CINCINNATI, OH, 45219 | US Mail (1st Class) |
| 29419 | LI, FENG, 12211 BRAXFIELD CT, #13, ROCKVILLE, MD, 20852 | US Mail (1st Class) |
| 29807 | LI, FENG, 156 9TH AVE BSMT, NEW YORK, NY, 10011 | US Mail (1st Class) |
| 29807 | LI, GUANGYUAN, 2085 CORNELL RD APT 106, CLEVELAND, OH, 44106 | US Mail (1st Class) |
| 29419 | LI, HUI JUAN, 50 MOUNT ARARAT RD # 3, QUINCY, MA, 02169 | US Mail (1st Class) |
| 29807 | LI, JINGYI, 5904 WHISPERWOOD DR, DURHAM, NC, 27713 | US Mail (1st Class) |
| 29806 | LI, JUN, 1460 WASHINGTON ST, SAN FRANCISCO, CA, 94109 | US Mail (1st Class) |
| 29807 | LI, JUN, 2250 MONROE ST APT 289, SANTA CLARA, CA, 95050 | US Mail (1st Class) |
| 29808 | LI, JUN, 4988 GREAT AMERICA PKWY, SANTA CLARA, CA, 95054 | US Mail (1st Class) |
| 29807 | LI, LIN, 11918 LOOMIS DR, AUSTIN, TX, 78738 | US Mail (1st Class) |
| 29419 | LI, MING, 14385 GREENBELT CT, CARMEL, IN, 46033 | US Mail (1st Class) |
| 29808 | LI, QI, 5070 TIDEWATER WAY, ALPHARETTA, GA, 30005 | US Mail (1st Class) |
| 29419 | LI, QUING, 21383 S ESSEX DR, LEXINGTON PARK, MD, 20653 | US Mail (1st Class) |
| 29807 | LI, RENHUA, 10493 HOLLOWOOD CT, FISHERS, IN, 46038 | US Mail (1st Class) |
| 29419 | LI, SHENGJUN, 20 N EVERGREEN RD APT 295-S, EDISON, NJ, 08837 | US Mail (1st Class) |
| 29808 | LI, SHIQI, 5524 SEASPRAY LN, RALEIGH, NC, 27610 | US Mail (1st Class) |
| 29807 | LI, SIMON, 2580 152ND AVE NE APT C301, REDMOND, WA, 98052 | US Mail (1st Class) |
| 29419 | LI, WING, 4978 HILDASUE TER, FREMONT, CA, 94555 | US Mail (1st Class) |
| 29806 | LI, XIAN, 6 MOORE D R, BETHPAGE, NY, 11714 | US Mail (1st Class) |
| 29806 | LI, XIAOBO, OF DEPT CHEM, ORONO, ME, 04469 | US Mail (1st Class) |
| 29806 | LI, ZHAO, 2505 JENSEN AVE APT 42B, AMES, IA, 50010 | US Mail (1st Class) |
| 29807 | LI, ZHAO, 2505 JENSEN AVE UNIT 428, AMES, IA, 50010 | US Mail (1st Class) |
| 29419 | LI, ZHI FU, 276 DURAND WAY, PALO ALTO, CA, 94304 | US Mail (1st Class) |
| 29807 | LIAGOURE, STEPHEN, 774 E STOTTLER DR, GILBERT, AZ, 85296-3568 | US Mail (1st Class) |
| 29806 | LIAN, HSUEH, 559 LOWELL ST, LEXINGTON, MA, 02420-1918 | US Mail (1st Class) |
| 29807 | LIANG, BAILIN, 2868 MARIETTA WAY, GILBERTSVILLE, PA, 19525 | US Mail (1st Class) |
| 29806 | LIANG, BAOSHENG, 5612 GROVER AVE APT 107, AUSTIN, TX, 78756-1500 | US Mail (1st Class) |
| 29806 | LIANG, BO, 306 PENNELL CIR APT 2, TALLAHASSEE, FL, 32310 | US Mail (1st Class) |
| 29807 | LIANG, CAO, 34 BOWDOIN ST # 26, WORCESTER, MA, 01609 | US Mail (1st Class) |
| 29807 | LIANG, XIAOYING, 22 PRIORY RD, WEST WINDSOR, NJ, 08550 | US Mail (1st Class) |
| 29806 | LIANG, XUE PING, 823 GRANT AVE APT 2, SAN FRANCISCO, CA, 94108 | US Mail (1st Class) |
| 29806 | LIANG, YUN, 1666 HAWTHORNE DR, MAYFIELD HEIGHTS, OH, 44124 | US Mail (1st Class) |
| 29419 | LIANG, YVONNE, 267 CHARTER OAK AVE, SAN FRANCISCO, CA, 94124 | US Mail (1st Class) |
| 29806 | LIANO, EDUARDO, 11100 SW 37TH ST, MIAMI, FL, 33165-3577 | US Mail (1st Class) |
| 29807 | LIAO, ANTHONY, 25590 PROSPECT AVE APT 28D, LOMA LINDA, CA, 92354-3150 | US Mail (1st Class) |
| 29807 | LIAO, CHRISTOPHER, 3502 OAK GARDENS DR, KINGWOOD, TX, 77339 | US Mail (1st Class) |
| 29807 | LIAO, DAVID, 285 STANISLAUS WAY, HAYWARD, CA, 94544 | US Mail (1st Class) |
| 29807 | LIAO, JACKIE, 432 BROADWAY APT 3, SAN FRANCISCO, CA, 94133 | US Mail (1st Class) |
| 29419 | LIAO, JACKIE, 432 BROADWAY # 3, SAN FRANCISCO, CA, 94133 | US Mail (1st Class) |
| 29419 | LIAO, ROBERT, 8 MISTLETOE DR, MATAWAN, NJ, 07747 | US Mail (1st Class) |
| 29807 | LIAO, URSULA, 506 W SAN ANTONIO ST APT 103, SAN MARCOS, TX, 78666 | US Mail (1st Class) |
| 29419 | LIAS, JACKIE, 432 BROADWAY APT 3, SAN FRANCISCO, CA, 94133 | US Mail (1st Class) |
| 29807 | LIBIN, MARK, 129 DUER AVE, STATEN ISLAND, NY, 10305 | US Mail (1st Class) |
| 29806 | LIBRETTO, SALVATORE, 5415 CONNECTICUT AVE NW APT 515, WASHINGTON, DC, 20015-2750 | US Mail (1st Class) |
| 29807 | LIBROJO, TANYA, 2039 LANGLEY ST APT A, GREAT LAKES, IL, 60088-1097 | US Mail (1st Class) |
| 29806 | LICARI, FRANCESCO, 425 W BEECH 3213, SAN DIEGO, CA, 92101 | US Mail (1st Class) |
| 29419 | LICCIONE, DANIEL, 2701 MIDLAND AVE UNIT 839, GLENWOOD SPRINGS, CO, 81601 | US Mail (1st Class) |
| 29807 | LICHTENHELD, PETER, 1309 PAYNE AVE, AUSTIN, TX, 78757 | US Mail (1st Class) |
| 29806 | LICKISS, KATHLEEN, 2675 OMO RANCH RD, MOUNT AUKUM, CA, 95656 | US Mail (1st Class) |
| 29419 | LIDARES, OTILA, 412 S ELMWOOD AVE, WAUKEGAN, IL, 60085 | US Mail (1st Class) |

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29806 | LIDDAR, HARSHEETAL, 7575 FRANKFORD RD APT 2622, DALLAS, TX, 75252 | US Mail (1st Class) |
| 29807 | LIDDLE, BRIAN, 4227 SHADOW LN, NICEVILLE, FL, 32578 | US Mail (1st Class) |
| 29806 | LIEBER, CRAIG, 300 HEMPSTEAD TPKE STE 100, WEST HEMPSTEAD, NY, 11552 | US Mail (1st Class) |
| 29807 | LIEBERMAN, MARC, 3700 NW RIVERBEND RD, BENTONVILLE, AR, 72712 | US Mail (1st Class) |
| 29807 | LIEN, BEE YIAN, 11756 PINE BROOK CT, CUPERTINO, CA, 95014 | US Mail (1st Class) |
| 29806 | LIERA, ALEXANDER, 8760 SW 133RD AVENUE RD APT 121, MIAMI, FL, 33183-5367 | US Mail (1st Class) |
| 29806 | LIEU, MANYEE, 3705 1/2 HUGHES AVE, LOS ANGELES, CA, 90034-5173 | US Mail (1st Class) |
| 29806 | LIEVANO, CARLOS, 2301 STANFORD CT, CLERMONT, FL, 34711-7451 | US Mail (1st Class) |
| 29419 | LIEW, BEE YIAN, 11756 PINE BROOK CT, CUPERTINO, CA, 95014 | US Mail (1st Class) |
| 29806 | LIFANG, XU, 101 SHERWOOD FOREST PLACE, CARY, NC, 27519 | US Mail (1st Class) |
| 29806 | LIFANG, XU, 101 SHERWOOD FOREST PL, CARY, NC, 27519 | US Mail (1st Class) |
| 29806 | LIGHTFOOT, DANIEL, 5946 LAURETTA ST UNIT 5, SAN DIEGO, CA, 92110-1460 | US Mail (1st Class) |
| 29807 | LIGOTTI, CARLO, 342 ARROYO WAY, SONOMA, CA, 95476-6816 | US Mail (1st Class) |
| 29807 | LIKAKH, ALEXANDER, 2830 OCEAN PKWY APT 22D, BROOKLYN, NY, 11235 | US Mail (1st Class) |
| 29806 | LIKENS, JACK, 5838 COLLINS AVE APT 12G, MIAMI BEACH, FL, 33140-2230 | US Mail (1st Class) |
| 29807 | LILES, THOMAS, 6514 PROSPECT ST, FREDERICKSBURG, VA, 22407 | US Mail (1st Class) |
| 29419 | LILL, RICHARD, 2823 CELESTE LN, NAPERVILLE, IL, 60564 | US Mail (1st Class) |
| 29806 | LILLIAN, CHAD, 1619 S BENTLEY AVE APT 204, LOS ANGELES, CA, 90025 | US Mail (1st Class) |
| 29419 | LILLY, MARY, 1131 GARFIELD AVE, LINCOLN PARK, MI, 48146 | US Mail (1st Class) |
| 29807 | LIM, BRANDON, 2853 AQUARIUS AVE, SILVER SPRING, MD, 20906 | US Mail (1st Class) |
| 29808 | LIM, HAISIK, 6424 VEGAS DR, SAN JOSE, CA, 95120 | US Mail (1st Class) |
| 29808 | LIM, HUI LENG, 4609 LA CRESCENT LOOP, SAN JOSE, CA, 95136-2686 | US Mail (1st Class) |
| 29419 | LIM, HYO JIN, 448 JANE ST, FORT LEE, NJ, 07024 | US Mail (1st Class) |
| 29806 | LIM, HYO JIN, 449 JANE ST FL 2, FORT LEE, NJ, 07024 | US Mail (1st Class) |
| 29806 | LIM, JIMMY, 1710 HOLT AVE, LOS ALTOS, CA, 94024 | US Mail (1st Class) |
| 29806 | LIM, KIAN-HOW, 34 COBBLER LN, SCHAUMBURG, IL, 60173-2105 | US Mail (1st Class) |
| 29807 | LIM, ROBERT, 14121 PALO SECO DR, CORPUS CHRISTI, TX, 78418-6616 | US Mail (1st Class) |
| 29419 | LIM, SZE HUAY, 6182 COTTLE RD APT 3, SAN JOSE, CA, 95123 | US Mail (1st Class) |
| 29807 | LIM, YONG, 27 WATSESSING AVE APT 6, BLOOMFIELD, NJ, 07003 | US Mail (1st Class) |
| 29808 | LIMBAUGH, JENNIFER, 5008 IVYCREST TRL, ARLINGTON, TX, 76017 | US Mail (1st Class) |
| 29807 | LIMBENGCO, MARY JOY, 5602 TRAILHEAD ST, BAKERSFIELD, CA, 93307 | US Mail (1st Class) |
| 29807 | LIMBURG, ANDREW, 3577 CHATELAINE DR, TALLAHASSEE, FL, 32308-5955 | US Mail (1st Class) |
| 29807 | LIMOS, OSCAR, 211 MAGNOLIA AVE APT 101, GLENDALE, CA, 91204-2644 | US Mail (1st Class) |
| 29807 | LIN, BIN, 1101 W STEVENS AVE APT 190, SANTA ANA, CA, 92707 | US Mail (1st Class) |
| 29807 | LIN, CHAOREN, 101 BROOKFIELD AVE, NUTLEY, NJ, 07110-1217 | US Mail (1st Class) |
| 29807 | LIN, FIONA, 10 AVENUE D APT 7I, NEW YORK, NY, 10009 | US Mail (1st Class) |
| 29419 | LIN, GUA, 705 BROADWAY APT 19, SAN FRANCISCO, CA, 94133 | US Mail (1st Class) |
| 29419 | LIN, HUAQUING, 2230 APPLE HILL CT S, BUFFALO GROVE, IL, 60089 | US Mail (1st Class) |
| 29807 | LIN, JAMES, 2045 CLEAR RIVER LN, HACIENDA HEIGHTS, CA, 91745 | US Mail (1st Class) |
| 29806 | LIN, JIAN HUNG, 20702 EL TORO RD APT 427, LAKE FOREST, CA, 92630 | US Mail (1st Class) |
| 29808 | LIN, JIANREN, 3268 LAC BLEU CT, SAN JOSE, CA, 95148 | US Mail (1st Class) |
| 29807 | LIN, JIN, 133 FRANKLIN ST, MALDEN, MA, 02148 | US Mail (1st Class) |
| 29807 | LIN, JUAN, 800 6TH ST NW APT 810, WASHINGTON, DC, 20001 | US Mail (1st Class) |
| 29807 | LIN, KELVIN, 2121 BATCHELDER ST, BROOKLYN, NY, 11229 | US Mail (1st Class) |
| 29808 | LIN, KOU LAUNG, 3708 KARALYN CT, ARLINGTON, TX, 76016-4040 | US Mail (1st Class) |
| 29419 | LIN, MATTHEW, 4409 N FRANKLIN ST, PHILADELPHIA, PA, 19140 | US Mail (1st Class) |
| 29807 | LIN, MEI, 7238 113TH ST APT 6A, FOREST HILLS, NY, 11375 | US Mail (1st Class) |
| 29807 | LIN, MING, 605 SHERWOOD FOREST PL, CARY, NC, 27519 | US Mail (1st Class) |
| 29806 | LIN, MONICA, 2552 SIERRA LEONE AVE, ROWLAND HEIGHTS, CA, 91748-3700 | US Mail (1st Class) |
| 29808 | LIN, PEI YIN, 525 PARRIOTT PLACE, CITY OF INDUSTRY, CA, 91745 | US Mail (1st Class) |

SN Liquidation, Inc., et al. f/k/a InPhonic, Inc.

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 29807 | LIN, PEI-CHIN, 549 RICHMOND SQ NE, LANSDOWNE, VA, 20176-2467 | US Mail (1st Class) |
| 29419 | LIN, SHENGYN, 3361 AIRPORT HWY APT 8C, TOLEDO, OH, 43609 | US Mail (1st Class) |
| 29419 | LIN, STEPHEN, 701 S WELLS ST APT 2905, CHICAGO, IL, 60607 | US Mail (1st Class) |
| 29808 | LIN, WEIKO, 969 HILGARD AVE, #1006, LOS ANGELES, CA, 90024 | US Mail (1st Class) |
| 29419 | LIN, WENCHAN, 804 S 8TH ST, WEST MEMPHIS, AR, 72301 | US Mail (1st Class) |
| 29807 | LIN, ZHANG, 37 CATHERINE ST APT 5C, NEW YORK, NY, 10038 | US Mail (1st Class) |
| 29806 | LINARES, THEODORE, 6682 WITHERINGTON CT, NORCROSS, GA, 30093-1038 | US Mail (1st Class) |
| 29808 | LINCHANGCO, DONNA, 502 N SANDPIPER, INGLESIDE, TX, 78362-4683 | US Mail (1st Class) |
| 29419 | LINCOLN, LEE, 1308 SO MAIN, DEL RIO, TX, 78840 | US Mail (1st Class) |
| 29808 | LIND, CRAIG, 15 VIA HERMOSA, GREENBRAE, CA, 94904-1328 | US Mail (1st Class) |
| 29419 | LINDA BELL, PO BOX 1706, EL GRANADA, CA, 94018 | US Mail (1st Class) |
| 29419 | LINDA YORK, PO BOX 203, FAIRBANKS, LA, 71240-0203 | US Mail (1st Class) |
| 29807 | LINDAHL, MEGAN, 8205 S 152ND ST, OMAHA, NE, 68138 | US Mail (1st Class) |
| 29419 | LINDBERG, BRENT, 2014 W FINLEY AVE, OTTUMWA, IA, 52501 | US Mail (1st Class) |
| 29806 | LINDEN, BRANDI, 352 CRONIN RD, WEST BROOKFIELD, MA, 01585-6108 | US Mail (1st Class) |
| 29807 | LINDER, CALVIN, 811 I-45 SOUTH APT 183, CONROE, TX, 77301 | US Mail (1st Class) |
| 29419 | LINDER, NATHAN, 400 CUEVAS CT, SACRAMENTO, CA, 95821 | US Mail (1st Class) |
| 29807 | LINDER, NATHAN, 4009 CUEVAS CT, SACRAMENTO, CA, 95821 | US Mail (1st Class) |
| 29808 | LINDERMAN, DAVID, PO BOX 62, SILVER LAKE, KS, 66539 | US Mail (1st Class) |
| 29806 | LINDLEY, DEONNE, 491 E DANA DR, SHELTON, WA, 98584-7542 | US Mail (1st Class) |
| 29419 | LINDLEY, WILLIAM, 0088 E RD 1 S, MONTE VISTA, CO, 81144 | US Mail (1st Class) |
| 29806 | LINDNER, CHERYL, 714 SPRING BROOK DR, ALLEN, TX, 75002-2210 | US Mail (1st Class) |
| 29419 | LINDO, STEPHEN, 16705 49TH PLACE N, PLYMOUTH, MN, 55446 | US Mail (1st Class) |
| 29807 | LINDSAY, JERMAINE, 7101 FOSTER ST, MORTON GROVE, IL, 60053 | US Mail (1st Class) |
| 29807 | LINDSAY, NANCY, 218 W MAIN ST, DAMIANSVILLE, IL, 62215 | US Mail (1st Class) |
| 29807 | LINDSAY, ZACHARY, 6542 GREYLEDGE CT, ALEXANDRIA, VA, 22310 | US Mail (1st Class) |
| 29419 | LINDSEY, JULIA, 36852 VIA DEL RIO, PALMDALE, CA, 93550 | US Mail (1st Class) |
| 29806 | LING, ANDRE, LINS ANDRE, 717 14TH AVE, PROSPECT PARK, PA, 19076-1103 | US Mail (1st Class) |
| 29419 | LING, ANGELA, 1554 SAWGRASS DR, SAN JOSE, CA, 95116 | US Mail (1st Class) |
| 29808 | LING, LEO, 1530 NE 140TH ST, SEATTLE, WA, 98125-3226 | US Mail (1st Class) |
| 29806 | LING, YADING, 301 MAPLE AVE APT K4, ITHACA, NY, 14850 | US Mail (1st Class) |
| 29419 | LINGA, RAMA KRISHNA, 7001 OAKPORT ST, OAKLAND, CA, 94621 | US Mail (1st Class) |
| 29419 | LINGALA, LAVANYA, 3 GINGER DR, WEST HARTFORD, CT, 06110 | US Mail (1st Class) |
| 29807 | LINGALA, SADASIVA, 34 HIBISCUS WAY, NASHUA, NH, 03062 | US Mail (1st Class) |
| 29419 | LINK, PETER, 4293 RIDGEWOOD DR, YPSILANTI, MI, 48197 | US Mail (1st Class) |
| 29807 | LINKOVA, ANASTASSIA, 5000 WHITSEFF #204, NORTH HOLLYWOOD, CA, 91607 | US Mail (1st Class) |
| 29808 | LINKSHARE CORPORATION, 215 PARK AVE SOUTH, NEW YORK, NY, 10003 | US Mail (1st Class) |
| 29806 | LINN, SANDRA, 4119 PINE ST, ARKADELPHIA, AR, 71923 | US Mail (1st Class) |
| 29419 | LINNANE, RONALD S, 49 FAIR OAKS AVE, LYNN, MA, 01904 | US Mail (1st Class) |
| 29419 | LINNG, BAILIN, 2868 MARIETTA WAY, GILBERTSVILLE, PA, 19525 | US Mail (1st Class) |
| 29806 | LINS, ANDRE, 717 14TH AVE, PROSPECT PARK, PA, 19076-1103 | US Mail (1st Class) |
| 29419 | LINTES, LIVIU, 77 KOSSUTH ST FL 1, WALLINGTON, NJ, 07057 | US Mail (1st Class) |
| 29806 | LINZAY, ENA, 94 ALBERT ONEAL RD, DEVILLE, LA, 71328 | US Mail (1st Class) |
| 29807 | LIOU, JEANNE, 420 E 66TH ST APT 4B, NEW YORK, NY, 10021-6903 | US Mail (1st Class) |
| 29807 | LIPPNER, ANDREW, 7547 161ST ST, TINLEY PARK, IL, 60477 | US Mail (1st Class) |
| 29806 | LIPPRIO, NORMA, 9300 CURLEW DR, AUSTIN, TX, 78748 | US Mail (1st Class) |
| 29806 | LIPSKI, DOUGLAS, 122 2ND ST, BORDENTOWN, NJ, 08505-1839 | US Mail (1st Class) |
| 29419 | LIPSKY, NAOMI, 7 JUNIPER LN, JOHNSTON, RI, 02919 | US Mail (1st Class) |
| 29807 | LIRIANO, CINDIA, 1124 S EVERETT ST, VALLEY STREAM, NY, 11580 | US Mail (1st Class) |
| 29808 | LIRON, YITAO, 21563 HALSTEAD DR, BOCA RATON, FL, 33428 | US Mail (1st Class) |

SN Liquidation, Inc., et al. f/k/a InPhonic, Inc.

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29807 | LIST, GEORGE, 7089 RAIN FOREST DR, BOCA RATON, FL, 33434-5256 | US Mail (1st Class) |
| 29419 | LITCHERT, WA WA, 109 N ORMOND AVE, HAVERTOWN, PA, 19083 | US Mail (1st Class) |
| 29808 | LITCHY, STEPHANIE, 1316 EVERETT ST S, STILLWATER, MN, 55082 | US Mail (1st Class) |
| 29806 | LITMAN, MENDI, 3279 MORNING CRK, SAN ANTONIO, TX, 78247-3325 | US Mail (1st Class) |
| 29419 | LITTLE, ANTHONY A, 1320 MICHAEL LN, HIXSON, TN, 37343 | US Mail (1st Class) |
| 29808 | LITTLE, CHARLES, 105 UNITED STATES AVE E, GIBBSBORO, NJ, 08026-1126 | US Mail (1st Class) |
| 29419 | LITTLE, DOROTHY, 3217 LOTUS RD, NORTH PORT, FL, 34291 | US Mail (1st Class) |
| 29419 | LITTLE, FRANCES, 1013 OLD SUMMERVILLE RD NW, ROME, GA, 30165 | US Mail (1st Class) |
| 29808 | LITTLE, GODFREY, 709 MAIN ST, APT 2, HOBART, NY, 13788 | US Mail (1st Class) |
| 29808 | LITTLEFIELD, CHAD, 418 WHEATRIDGE RD, TOOELE, UT, 84074-9051 | US Mail (1st Class) |
| 29808 | LITTLETON, VINCE, 7179 CITATION DR, COLUMBUS, GA, 31909-1859 | US Mail (1st Class) |
| 29419 | LITTRELL, MARIE, 106 ANNADEL ST, MURFREESBORO, TN, 37128 | US Mail (1st Class) |
| 29806 | LITTRELL, WILLIAM, 2579 CORTELAND DR, PITTSBURGH, PA, 15241 | US Mail (1st Class) |
| 29806 | LITVIN, NEIL, 408 ADAMS AVE, STATEN ISLAND, NY, 10306 | US Mail (1st Class) |
| 29806 | LITZENBERGER, BRYAN, 2316 W FAIRMONT ST, ALLENTOWN, PA, 18104-2739 | US Mail (1st Class) |
| 29419 | LITZINGER, BECKY, 101 28TH AVE N, SAINT CLOUD, MN, 56303 | US Mail (1st Class) |
| 29806 | LIU, AILI, 14385 GREENBELT CT, CARMEL, IN, 46033 | US Mail (1st Class) |
| 29808 | LIU, ALICE, 2109 VALLEYFIELD AVE, THOUSAND OAKS, CA, 91360 | US Mail (1st Class) |
| 29807 | LIU, DELI, 3275 STRATFORD CT UNIT 2C, LAKE BLUFF, IL, 60044-2920 | US Mail (1st Class) |
| 29419 | LIU, DUO, 5925 CANTERBURY DR APT 211, CULVER CITY, CA, 90230 | US Mail (1st Class) |
| 29808 | LIU, FENG, 1409 A 41ST AVE, SAN FRANCISCO, CA, 94122-3033 | US Mail (1st Class) |
| 29808 | LIU, GUIFENG, 158 HERLONG DR APT 11, TALLAHASSEE, FL, 32310 | US Mail (1st Class) |
| 29808 | LIU, GUOLI, 9412 ASHMORE LN, ORLANDO, FL, 32825 | US Mail (1st Class) |
| 29808 | LIU, HAIYAN, 1021 BRASSINGTON DR, COLLEGEVILLE, PA, 19426 | US Mail (1st Class) |
| 29806 | LIU, HAOYANG, 1924 LEONE DR, TALLAHASSEE, FL, 32308-4815 | US Mail (1st Class) |
| 29808 | LIU, JANICE, 228 N 171ST ST, SHORELINE, WA, 98133 | US Mail (1st Class) |
| 29419 | LIU, JIANFENG, 110 SW 109 AVE, #13, MIAMI, FL, 33174 | US Mail (1st Class) |
| 29808 | LIU, JIANFENG, 110 SW 109 AVE, # 13, MIAMI, FL, 33174 | US Mail (1st Class) |
| 29808 | LIU, JIE, 13564 DAVINCI LN, OAK HILL, VA, 20171 | US Mail (1st Class) |
| 29806 | LIU, JIE LIU, 13564 DAVINCI LN, OAK HILL, VA, 20171 | US Mail (1st Class) |
| 29419 | LIU, JIM, 12923 WHEATLAND RD, FAIRFAX, VA, 22033 | US Mail (1st Class) |
| 29807 | LIU, JOCELYN, 1185 CHESS DR STE 204, FOSTER CITY, CA, 94404 | US Mail (1st Class) |
| 29807 | LIU, JUNJUN, 7401 N LAMAR BLVD APT 302, AUSTIN, TX, 78752-2307 | US Mail (1st Class) |
| 29807 | LIU, KELLY, 12543 CURRY CT, ROLLA, MO, 65401 | US Mail (1st Class) |
| 29806 | LIU, LI, 101 REED ST APT 1, TUSCALOOSA, AL, 35401 | US Mail (1st Class) |
| 29807 | LIU, LINGJIA, 1100 HENSEL DR APT X1I, COLLEGE STATION, TX, 77840 | US Mail (1st Class) |
| 29808 | LIU, LIZHONG, 104 CARBE CT, CARY, NC, 27519 | US Mail (1st Class) |
| 29419 | LIU, MINGTANG, 5441 NEW COVINGTON DR, SARASOTA, FL, 34233 | US Mail (1st Class) |
| 29419 | LIU, PEI, 2270 PIMMIT RUN LN APT 203, FALLS CHURCH, VA, 22043 | US Mail (1st Class) |
| 29419 | LIU, PO, 5 GETTYSBURG, IRVINE, CA, 92620 | US Mail (1st Class) |
| 29419 | LIU, QIAN, 639 VASHON PL NE, RENTON, WA, 98059 | US Mail (1st Class) |
| 29419 | LIU, QING, 327 WINDING WAY, KING OF PRUSSIA, PA, 19406 | US Mail (1st Class) |
| 29808 | LIU, RU, 75 RODGERS RD, CARLISLE, MA, 01741 | US Mail (1st Class) |
| 29806 | LIU, SHUBING, 1600 ROOF DR APT 9, MANHATTAN, KS, 66502 | US Mail (1st Class) |
| 29419 | LIU, SUSAN, 4103 LAKE FALLS CT, HOUSTON, TX, 77059 | US Mail (1st Class) |
| 29419 | LIU, TONG ZHENG, 3215 RIVERVIEW PL APT E, COLUMBUS, OH, 43202 | US Mail (1st Class) |
| 29419 | LIU, TSUNG TE, 1636 MARTIN LUTHER KING JR WAY APT J, BERKELEY, CA, 94709 | US Mail (1st Class) |
| 29806 | LIU, TSUNG-TE, 1636 MARTIN LUTHER KING JR WAY APT J, BERKELEY, CA, 94709 | US Mail (1st Class) |
| 29808 | LIU, TSUNG-TE, 1636 MARTIN LUTHER KING JR WAY APT J, BERKELEY, CA, 94709 | US Mail (1st Class) |
| 29807 | LIU, WENZHUANG, 5809 TANAGER LN, CARMEL, IN, 46033 | US Mail (1st Class) |

## Exhibit C - Solicitation

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 29419 | LIU, YAN, 5454 AMESBURY DR APT 2204, DALLAS, TX, 75206 | US Mail (1st Class) |
| 29419 | LIU, YANBIN, 41735 GLADE RD, CANTON, MI, 48187 | US Mail (1st Class) |
| 29419 | LIU, YANGIN, 41735 GLADE RD, CANTON, MI, 48187 | US Mail (1st Class) |
| 29808 | LIU, YINLIANG, 6311 TORRENCE ST, BURKE, VA, 22015 | US Mail (1st Class) |
| 29419 | LIU, YONG, 401 E BAY STATE ST # 398, ALHAMBRA, CA, 91801 | US Mail (1st Class) |
| 29808 | LIU, YU, 125 PARK DRIVE, APT 4, BOSTON, MA, 02215 | US Mail (1st Class) |
| 29419 | LIU, YUCHENG, 359 LINDEN WALK APT 1, LEXINGTON, KY, 40508 | US Mail (1st Class) |
| 29806 | LIU, YUHSUAN, 7511A HOOVER AVE, SAINT LOUIS, MO, 63117-1534 | US Mail (1st Class) |
| 29419 | LIVEYEN, OLEG, 10534 62ND DR, FOREST HILLS, NY, 11375 | US Mail (1st Class) |
| 29419 | LIVEYEV, OLEG, 10534 62ND DR, FOREST HILLS, NY, 11375 | US Mail (1st Class) |
| 29419 | LIVINGSTON, DEANNA, 28838 VAN DYKE AVE, WARREN, MI, 48093 | US Mail (1st Class) |
| 29807 | LIZARRAGA, KEVIN, 18530 PRAIRIE ST APT 59, NORTHRIDGE, CA, 91324 | US Mail (1st Class) |
| 29419 | LKIN, PEI-YIN, 525 PARRIOTT PL, CITY OF INDUSTRY, CA, 91745 | US Mail (1st Class) |
| 29419 | LLANO, EDUARDO, 11100 SW 37TH ST, MIAMI, FL, 33165-3577 | US Mail (1st Class) |
| 29807 | LLAO, ANTHONY, 25590 PROSPECT AVE APT 28D, LOMA LINDA, CA, 92354-3150 | US Mail (1st Class) |
| 29808 | LLEWELYN, BRENDA, 808 W CENTER ST, SPANISH FORK, UT, 84660 | US Mail (1st Class) |
| 29807 | LLORET, DAVID, 96 HART ST APT 5D, BROOKLYN, NY, 11206 | US Mail (1st Class) |
| 29807 | LLOYD, DAISY, 22447 BLANCHARD AVE, PORT CHARLOTTE, FL, 33952 | US Mail (1st Class) |
| 29419 | LLOYD, MELANIE, 12904 QUINN TRL, AUSTIN, TX, 78727 | US Mail (1st Class) |
| 29808 | LLOYD, WAYNE, PO BOX 411, NEWPORT, RI, 02840-0400 | US Mail (1st Class) |
| 29806 | LO GINDICE, CHRISTOPHER, 101 HOYTS HILL RD, BETHEL, CT, 06801 | US Mail (1st Class) |
| 29808 | LO, CHANG, 4211 HOOVER AVE, DAYTON, OH, 45417-1114 | US Mail (1st Class) |
| 29806 | LO, CHI-MING, 1187 BLUEBERRY TRL, DECATUR, GA, 30033 | US Mail (1st Class) |
| 29807 | LO, CHUNG, 303 BUFFALO RIDGE RD, MC MURRAY, PA, 15317 | US Mail (1st Class) |
| 29808 | LO, JACKY, 214 N THAYER ST, APT B, ANN ARBOR, MI, 48104 | US Mail (1st Class) |
| 29419 | LOARIS, APRIL, 16155 MIDVALE AVE N, SHORELINE, WA, 98133 | US Mail (1st Class) |
| 29807 | LOBAN, ANDREI, 35 WELLS RD, LINCOLN, MA, 01773 | US Mail (1st Class) |
| 29807 | LOBASSO, KATHLEEN, 8104 BUTTERCUP LN W, PASADENA, MD, 21122 | US Mail (1st Class) |
| 29807 | LOBO, CHRISTOPHER, 17 RICE RUN, EAST BRUNSWICK, NJ, 08816 | US Mail (1st Class) |
| 29419 | LOBO, NANCY, 1011 ROMANO AVE, ORLANDO, FL, 32807 | US Mail (1st Class) |
| 29806 | LOCASALE, KIMBERLY, 2416 BLUFFTON DR W, JACKSONVILLE, FL, 32224-3831 | US Mail (1st Class) |
| 29419 | LOCATELL AND ASSOCIATES, ROBERT LOCATELL, 129 E COLORADO BLVD, MONROVIA, CA, 91016 | US Mail (1st Class) |
| 29806 | LOCH, ROBERT, 1137 LEWISON DR, TOMS RIVER, NJ, 08753-3020 | US Mail (1st Class) |
| 29808 | LOCKEMY, JEFFREY, 11245 LINARES ST, SAN DIEGO, CA, 92129 | US Mail (1st Class) |
| 29419 | LOCKHART, KIMBERLY, 3101 MARSHALL ST, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 29806 | LOCKHART, TRAVIS, 1002 WHITLEY AVE, CORBIN, KY, 40701 | US Mail (1st Class) |
| 29808 | LOCURTO, ROBERT, 2117 BROKEN TWIG CT, NORTH LAS VEGAS, NV, 89032 | US Mail (1st Class) |
| 29806 | LOEB, NANCY, 15195 TIMBER CREST TRL, RENO, NV, 89511-8224 | US Mail (1st Class) |
| 29419 | LOEB, RICHARD C, 8704 LOWELL ST, BETHESDA, MD, 20817 | US Mail (1st Class) |
| 29419 | LOEPKER, KATHLEEN, 300 DORCHESTER DR, BELLEVILLE, IL, 62223 | US Mail (1st Class) |
| 29419 | LOEWENTHAL, ROD, 1921 BURR OAK LN, HIGHLAND PARK, IL, 60035 | US Mail (1st Class) |
| 29806 | LOFANO, ANNETTE, 124 SEASCAPE RIDGE DR, APTOS, CA, 95003 | US Mail (1st Class) |
| 29806 | LOFFERT, JENNIFER, 3449 GABLES DR, FAYETTEVILLE, NC, 28311-7613 | US Mail (1st Class) |
| 29808 | LOFTUS, MICHAEL, 1085 LAKE ROGERS CIR, OVIEDO, FL, 32765-7225 | US Mail (1st Class) |
| 29807 | LOGAN, HOLLY, 7014 NEPTUNE WAY, RIVERVIEW, FL, 33578 | US Mail (1st Class) |
| 29808 | LOGAN, SEAN, 2605 LEATH CT, DALLAS, TX, 75212 | US Mail (1st Class) |
| 29419 | LOGGINS, TYRAN, 11204 LYNCHBURG DR, FREDERICKSBURG, VA, 22407 | US Mail (1st Class) |
| 29808 | LOGNION, RICHARD, 1710 8TH ST, LAKE CHARLES, LA, 70601-6422 | US Mail (1st Class) |
| 29806 | LOGRASSO, JOHN, 1820 S WALNUT ST, SPRINGFIELD, IL, 62704-4048 | US Mail (1st Class) |
| 29419 | LOGSDON, SHARON, 15577 OAK RD, CARMEL, IN, 46033 | US Mail (1st Class) |

SN Liquidation, Inc., et al. f/k/a InPhonic, Inc.

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 29419 | LOGWOOD, YOLANDA, 4115 W KAMERLING AVE, CHICAGO, IL, 60651 | US Mail (1st Class) |
| 29419 | LOH, TECKSANG, 22257 WATERBERRY TER, ASHBURN, VA, 20148 | US Mail (1st Class) |
| 29806 | LOH, WALTER, 110 HORATIO ST APT 220, NEW YORK, NY, 10014-1572 | US Mail (1st Class) |
| 29419 | LOH, WEI, 12328 SILVEROAK LN, CHARLOTTE, NC, 28277 | US Mail (1st Class) |
| 29419 | LOHN, DEIRDRE, 2906 POINTE DR, GAINESVILLE, GA, 30506 | US Mail (1st Class) |
| 29419 | LOKHANDWALA, MOIEZ, 1003 CLAXTON DAIRY RD APT M3, DUBLIN, GA, 31021 | US Mail (1st Class) |
| 29806 | LOKSH, LILIYA, 1856 E 29TH ST, BROOKLYN, NY, 11229 | US Mail (1st Class) |
| 29808 | LOMBARD, ERIC, 645 BRITTANY BLVD, FOLEY, MN, 56329-8430 | US Mail (1st Class) |
| 29806 | LOMBARDI, JIM, 2312 W WESTFIELD AVE, PORTERVILLE, CA, 93257-9285 | US Mail (1st Class) |
| 29807 | LOMBARDO, CHARLENE, 7 HAZELWOOD CT, LAKE IN THE HILLS, IL, 60156 | US Mail (1st Class) |
| 29808 | LOMONT, BART, 5115 GIRARD RD, NEW HAVEN, IN, 46774-9676 | US Mail (1st Class) |
| 29806 | LONAPPAN, SHYJU, 22474 W 113TH PL, OLATHE, KS, 66061 | US Mail (1st Class) |
| 29806 | LONDON, GREGORY, PO BOX 5294, BREMERTON, WA, 98312 | US Mail (1st Class) |
| 29806 | LONDON, JAMES, 15060 RAWLS RD, SARASOTA, FL, 34240 | US Mail (1st Class) |
| 29806 | LONG, BOBBIE, 186 GREYSTONE AVE, BRISTOL, CT, 06010-7234 | US Mail (1st Class) |
| 29419 | LONG, CHERYLLE, PO BOX 1193, BETHEL, ME, 04217 | US Mail (1st Class) |
| 29807 | LONG, JEREMY, RR 1 BOX 459, PAXINOS, PA, 17860 | US Mail (1st Class) |
| 29807 | LONG, MICHAEL, 2265 GOODELL RD, FREELAND, WA, 98249 | US Mail (1st Class) |
| 29808 | LONG, RIT, 1620 OAKLAND RD STE D105, SAN JOSE, CA, 95131 | US Mail (1st Class) |
| 29419 | LONGO, MICHAEL, 7 DEL PRETE DR, HINGHAM, MA, 02043 | US Mail (1st Class) |
| 29808 | LONGSTAFF, DAVID, 2432 SPORTSMAN DR, GROVE CITY, OH, 43123 | US Mail (1st Class) |
| 29806 | LONGUEIRA, JARED, 17 DAFFODIL CT, STATEN ISLAND, NY, 10312-1643 | US Mail (1st Class) |
| 29806 | LONGWORTH, ELIZABETH, 2987 FRUITPORT RD, FRUITPORT, MI, 49415 | US Mail (1st Class) |
| 29807 | LONGWORTH, JOHN, 8355 FIELDFARE WAY, INDIANAPOLIS, IN, 46237 | US Mail (1st Class) |
| 29807 | LOO, THINTHIN, 1087 W SUSQUEHANNA AVE, PHILADELPHIA, PA, 19122 | US Mail (1st Class) |
| 29808 | LOO, THINTHIN, 108 W SUSQUEHANNA AVE, PHILADELPHIA, PA, 19122 | US Mail (1st Class) |
| 29419 | LOOK, GIGO, 547 E LINCOLN ST, MOUNT PROSPECT, IL, 60056 | US Mail (1st Class) |
| 29419 | LOOK, TROY, 4856 LEGACY SPRINGS DR APT 907, RIVERTON, UT, 84096 | US Mail (1st Class) |
| 29808 | LOONEY, KRISTIN, PO BOX 761, COLLEGE PARK, MD, 20741 | US Mail (1st Class) |
| 29807 | LOPERENA, JAIME, 1076 MISTY CREEK ST, CHULA VISTA, CA, 91913-2818 | US Mail (1st Class) |
| 29419 | LOPEZ VEGA, MIGUEL, 2418 E ATLANTIC AVE, FAIRFIELD, CA, 94533 | US Mail (1st Class) |
| 29806 | LOPEZ, ANN, 9309 HUNTINGTON PARK WAY, TAMPA, FL, 33647-2573 | US Mail (1st Class) |
| 29807 | LOPEZ, ANNABEL, 1166 PASEO ORTEGA, OXNARD, CA, 93030-7391 | US Mail (1st Class) |
| 29806 | LOPEZ, CAROLINA, 19208 SUGARLOAF RESERVE DR, DULUTH, GA, 30097 | US Mail (1st Class) |
| 29806 | LOPEZ, EDUARDO, 10301 NE 58TH ST, VANCOUVER, WA, 98662 | US Mail (1st Class) |
| 29807 | LOPEZ, GABRIEL, 5700 LAUREL CANYON DR, BAKERSFIELD, CA, 93313 | US Mail (1st Class) |
| 29419 | LOPEZ, GREGORY, 108 BILTMORE DR APT C, HORSEHEADS, NY, 14845 | US Mail (1st Class) |
| 29419 | LOPEZ, JOHAN, 5045 41ST ST, SUNNYSIDE, NY, 11104 | US Mail (1st Class) |
| 29806 | LOPEZ, LIZZETH, 7729 COLLEGE TOWN DR APT 29, SACRAMENTO, CA, 95826-2307 | US Mail (1st Class) |
| 29806 | LOPEZ, MARCO, 3719 E MITCHELL DR, PHOENIX, AZ, 85018 | US Mail (1st Class) |
| 29419 | LOPEZ, MARIE, 323 WASHINGTON ST APT A2, JEFFERSON CITY, MO, 65101 | US Mail (1st Class) |
| 29419 | LOPEZ, NOELLA, 5427 CLINTON AVE, RICHMOND, CA, 94805 | US Mail (1st Class) |
| 29806 | LOPEZ, OSCAR, 2169 ARMOUR ST, POMONA, CA, 91768-1507 | US Mail (1st Class) |
| 29807 | LOPEZ, URIEL, 796 PORTSMOUTH DR, PINGREE GROVE, IL, 60140 | US Mail (1st Class) |
| 29807 | LOPUSHYNSKYY, VOLODYMYR, 7754 LUCERNE DR # 021, CLEVELAND, OH, 44130 | US Mail (1st Class) |
| 29807 | LOQUELLANO, NICANDRO, 51 RIDGE AVE, SAYREVILLE, NJ, 08872-1929 | US Mail (1st Class) |
| 29807 | LOR, KHANNARITH, 5404 COSUMNES DR, STOCKTON, CA, 95219 | US Mail (1st Class) |
| 29807 | LOR, NHU, 7682 OSAGE ST, DENVER, CO, 80221-3429 | US Mail (1st Class) |
| 29807 | LORD, KENNY, 3042 IVORY WAY, WEST JORDAN, UT, 84084 | US Mail (1st Class) |
| 29419 | LORENZ, ANNA, 80275 ROBERTS RD APT 3C, HICKORY HILLS, IL, 60457 | US Mail (1st Class) |

SN Liquidation, Inc., et al. f/k/a InPhonic, Inc.

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29806 | LORENZO, MICHAEL, 3915 VICTORIA DR, WEST PALM BEACH, FL, 33406-4712 | US Mail (1st Class) |
| 29808 | LORETE, CARMELA, 4250 ARVILLE ST APT 250, LAS VEGAS, NV, 89103 | US Mail (1st Class) |
| 29419 | LOSE, JANE, 8611 GOLD PEAK DR UNIT A, HIGHLANDS RANCH, CO, 80130 | US Mail (1st Class) |
| 29419 | LOSEO, CHRISTL, 3813 BARTLETT DR, COOKEVILLE, TN, 38506 | US Mail (1st Class) |
| 29808 | LOSEY, DAVID, 9984 W STATE RD 77, HAYWARD, WI, 54843 | US Mail (1st Class) |
| 29807 | LOSS, LEANDRO, 1225 PLUMAS ST APT 7, RENO, NV, 89509 | US Mail (1st Class) |
| 29419 | LOSTMYPHONE.COM, PO BOX 40601, ARLINGTON, VA, 22204 | US Mail (1st Class) |
| 29419 | LOTIA, HASNAIN, 20306 MOUNTAINDALE DR, CYPRESS, TX, 77433 | US Mail (1st Class) |
| 29807 | LOTT, LYNNISHA, 1926 OLIVER AVE N # 1, MINNEAPOLIS, MN, 55411-2402 | US Mail (1st Class) |
| 29807 | LOTT, SHARON, 4403 ACACIA ST, BELLAIRE, TX, 77401-4301 | US Mail (1st Class) |
| 29419 | LOTUACO, JONATHAN, 12434 SONOMA DR, PACOIMA, CA, 91331 | US Mail (1st Class) |
| 29419 | LOU PROVOST, 19586 SARATOGA SPRINGS PLACE, ASHBURN, VA, 20147 | US Mail (1st Class) |
| 29807 | LOU, CHRISTOPHER, 506 PRICE ST, DALY CITY, CA, 94014 | US Mail (1st Class) |
| 29419 | LOUBEAU-GRIGGS, SOPHIA, 2401 TARPON DR, MIRAMAR, FL, 33023 | US Mail (1st Class) |
| 29808 | LOUCKS, CHRISTINE L, 10470 SEYMOUR AVENUE, DIBERVILLE, MS, 39540 | US Mail (1st Class) |
| 29808 | LOUIE, GEORGE, 510 E I ST, BENICIA, CA, 94510-3430 | US Mail (1st Class) |
| 29807 | LOUIE, JOE, 1846 MCCOLLUM ST, LOS ANGELES, CA, 90026-1466 | US Mail (1st Class) |
| 29808 | LOUIE, MICHAEL, 6101 MAZUELA DR, OAKLAND, CA, 94611 | US Mail (1st Class) |
| 29808 | LOUIS, KEITH, 4994 HAMES DR, CONCORD, CA, 94521-2247 | US Mail (1st Class) |
| 29419 | LOULOU, SAMER, 15676 CRYSTAL PATH, ROSEMOUNT, MN, 55068 | US Mail (1st Class) |
| 29808 | LOUP, JENNIFER, 510 BIRDSALL ST, ENDICOTT, NY, 13760 | US Mail (1st Class) |
| 29806 | LOUVIERE, LAURA MARIE, 3238 HIGHWAY 316, GRAY, LA, 70359 | US Mail (1st Class) |
| 29808 | LOUW, MARIA, 4 RAINTREE IS APT 2, TONAWANDA, NY, 14150 | US Mail (1st Class) |
| 29419 | LOVE, CARL, 24040 JASMINE RD, KEOSAUQUA, IA, 52565 | US Mail (1st Class) |
| 29806 | LOVEDAY, GEORGE, 18376 HARMONY PL, GRASS VALLEY, CA, 95949-9711 | US Mail (1st Class) |
| 29806 | LOVEDAY, GEROGE, 18376 HARMONY PL, GRASS VALLEY, CA, 95949-9711 | US Mail (1st Class) |
| 29806 | LOVELACE, HARLAN, 233 STOY SMITH RD, HULL, GA, 30646-2343 | US Mail (1st Class) |
| 29807 | LOVINGOOD, DALE, 110 ARUNDEL DR, ORANGEBURG, SC, 29118 | US Mail (1st Class) |
| 29806 | LOW, CAROLINE, 15587 RONCONI DR, SAN LORENZO, CA, 94580 | US Mail (1st Class) |
| 29806 | LOWE, CARMENCITA, 137 OLD WESTFORD RD, CHELMSFORD, MA, 01824 | US Mail (1st Class) |
| 29807 | LOWE, JESSICA, 3010 CHATEAU LN, NACOGDOCHES, TX, 75965-2909 | US Mail (1st Class) |
| 29806 | LOWRIE, DANE, 401 US HIGHWAY 22 APT 17G, PLAINFIELD, NJ, 07060-3815 | US Mail (1st Class) |
| 29419 | LOWRY, PATRICIA, 6490 WINDING LAKE DR, JUPITER, FL, 33458 | US Mail (1st Class) |
| 29807 | LOY, MICHAEL, 19 FAIRWAY VILLAGE LN, ISLE OF PALMS, SC, 29451 | US Mail (1st Class) |
| 29806 | LOZANO, FERNANDO L, 299 S MONROE ST, EAGLE PASS, TX, 78852 | US Mail (1st Class) |
| 29419 | LOZON, LOUIS, 1376 RIVERWOOD, STERLING HEIGHTS, MI, 48312 | US Mail (1st Class) |
| 29419 | LOZON, LOUIS, 13776 RIVERWOOD DR, STERLING HEIGHTS, MI, 48312 | US Mail (1st Class) |
| 29419 | LU, ALLEN, 1110 CAESAR AVE, PASADENA, CA, 91107 | US Mail (1st Class) |
| 29419 | LU, DENNIS, 5824 STERLING OAKS DR, BRENTWOOD, TN, 37027 | US Mail (1st Class) |
| 29807 | LU, XIJIE, 412 BRIAR GLEN CT, FRIENDSWOOD, TX, 77546 | US Mail (1st Class) |
| 29807 | LUA, SIE MIN, 618 5TH ST S APT 3, SAINT CLOUD, MN, 56301 | US Mail (1st Class) |
| 29807 | LUANGPRASEUPH, TOM, 13234 SUNLAND ST, OAK HILLS, CA, 92344 | US Mail (1st Class) |
| 29419 | LUBINSKI, TARAH, 2035 RUNNINGRIDGE CT APT J, MARYLAND HEIGHTS, MO, 63043 | US Mail (1st Class) |
| 29807 | LUBRIDO JR, CHARLES, 3481 BENSON PARK BLVD, ORLANDO, FL, 32829 | US Mail (1st Class) |
| 29808 | LUCAS, JANE, 1111 ARLINGTON BLVD APT 706, ARLINGTON, VA, 22209 | US Mail (1st Class) |
| 29806 | LUCAS, JANELL, PO BOX 283, FAIRFIELD, WA, 99012-0283 | US Mail (1st Class) |
| 29419 | LUCAS, KLEY, 1405 E ADOBE DR, PONTIAC, IL, 61764 | US Mail (1st Class) |
| 29419 | LUCAS, MICHAEL, 4424 ABBOTT AVE S, MINNEAPOLIS, MN, 55410 | US Mail (1st Class) |
| 29807 | LUCAS, MICHAEL, 4434 ABBOTT AVE S, MINNEAPOLIS, MN, 55410 | US Mail (1st Class) |
| 29808 | LUCAS, WILLIAM, 3321 MOUNTAINBROOK AVE APT 3, CHARLESTON, SC, 29420-8735 | US Mail (1st Class) |

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29807 | LUCATERO, JOSE, 612 SERRENA LN, SAN DIEGO, CA, 92154 | US Mail (1st Class) |
| 29806 | LUCCESI, JOSHUA, 1036 ANDERSON WAY, VIRGINIA BEACH, VA, 23464-3707 | US Mail (1st Class) |
| 29807 | LUCCHINE, RICHARD, 5200 HILLTOP DR APT S3, BROOKHAVEN, PA, 19015-1213 | US Mail (1st Class) |
| 29807 | LUCE, SUSAN, 3717 BENTON DR, LUFKIN, TX, 75901 | US Mail (1st Class) |
| 29807 | LUCKENBAUGH, HEIDI, 874 BLACK WOODS RD, PORT TREVORTON, PA, 17864 | US Mail (1st Class) |
| 29808 | LUCY, FRED, 18 RIDGE RD, HUDSON, MA, 01749-1436 | US Mail (1st Class) |
| 29807 | LUENGAS, EVARISTO, 1741 RAGLAND AVE, CLEARWATER, FL, 33765 | US Mail (1st Class) |
| 29419 | LUEVANAO, CLAUDIA, 937 W 35TH PL, YUMA, AZ, 85365 | US Mail (1st Class) |
| 29419 | LUGO, AIDA, 6812 CRAFTON AVEAPT C, BELL, CA, 90201 | US Mail (1st Class) |
| 29807 | LUGO, MARISOL, 750 LEXINGTON AVE FLR 16, NEW YORK, NY, 10022 | US Mail (1st Class) |
| 29806 | LUGO, MERCED, 12171 HEMLOCK ST, EL MONTE, CA, 91732-1515 | US Mail (1st Class) |
| 29807 | LUGOVSKIY, LYUDMILA, 4125 BAPTIST CT, NORTH HIGHLANDS, CA, 95660-5406 | US Mail (1st Class) |
| 29419 | LUINAS, LARISSA, 20281 E COUNTRY CLUB DR PH 12, AVENTURA, FL, 33180 | US Mail (1st Class) |
| 29807 | LUIS, JAIME, 10604 WEIGAND AVE, LOS ANGELES, CA, 90002-3868 | US Mail (1st Class) |
| 29806 | LUJANO, CLAUDIA, 12608 E KILLARNEY ST, WICHITA, KS, 67206-4157 | US Mail (1st Class) |
| 29807 | LUKASIK, DANIEL, 28 ELMONT CT, SCHAUMBURG, IL, 60193 | US Mail (1st Class) |
| 29419 | LUKAWSKI, DANIEL, 30 PROSPECT ST # 6, METUCHEN, NJ, 08840 | US Mail (1st Class) |
| 29808 | LUKE, BARRY, 6817 HEMP CT, QUARTZ HILL, CA, 93536-3817 | US Mail (1st Class) |
| 29807 | LUM, GARRETT, 40936 N CAMBRIA LN, QUEEN CREEK, AZ, 85242 | US Mail (1st Class) |
| 29807 | LUM, KELVIN, 344 AUSTIN ST, SAN FRANCISCO, CA, 94109 | US Mail (1st Class) |
| 29808 | LUM, STEPHEN, 1627 E47TH ST, CLEVELAND, OH, 44103 | US Mail (1st Class) |
| 29419 | LUMBO, JOCELYN, 629 DUNCAN DR, MURPHY, TX, 75094 | US Mail (1st Class) |
| 29807 | LUMP, NICHOLAS, 910 EDGEHILL AVE, ASHLAND, OH, 44805 | US Mail (1st Class) |
| 29806 | LUNA, ASTRYD, 5072 JUST ST NE, WASHINGTON, DC, 20019 | US Mail (1st Class) |
| 29419 | LUNA, HERMINIO, 420 E 60TH ST, LONG BEACH, CA, 90805 | US Mail (1st Class) |
| 29807 | LUNA, JANE, 2336 LANGTON CT, VALLEJO, CA, 94591 | US Mail (1st Class) |
| 29806 | LUND, ARROL, PO BOX 51596, PACIFIC GROVE, CA, 93950-6596 | US Mail (1st Class) |
| 29419 | LUND, ASTRYD, 5072 JUST ST NE, WASHINGTON, DC, 20019 | US Mail (1st Class) |
| 29808 | LUND, ELIZABETH, 246 WOODLAWN CIR, HOWARD, OH, 43028-9539 | US Mail (1st Class) |
| 29419 | LUNDRIGAN, SANDRA, 71 TOWER HILL RD, BRIMFIELD, MA, 01010 | US Mail (1st Class) |
| 29806 | LUO, YAN, 501 E 32ND ST APT 1406, CHICAGO, IL, 60616 | US Mail (1st Class) |
| 29419 | LUO, ZIAOYU, 6410 SCHMIDT LN APT C303, EL CERRITO, CA, 94530 | US Mail (1st Class) |
| 29806 | LUONG, DON, 15 BUSHNELL ST, DORCHESTER CENTER, MA, 02124 | US Mail (1st Class) |
| 29419 | LUONG, JENNIFER, 135 E 54TH ST APT 10K, NEW YORK, NY, 10022 | US Mail (1st Class) |
| 29806 | LUONG, MY, 13338 E 33RD ST, TULSA, OK, 74134 | US Mail (1st Class) |
| 29807 | LUONG, TOAN, 6524 THUNDERBIRD DR, NASHVILLE, TN, 37209 | US Mail (1st Class) |
| 29807 | LUONG, TOM, 3015 SAN JUAN BLVD, BELMONT, CA, 94002 | US Mail (1st Class) |
| 29419 | LUONG, TRI, 433 INDIAN RD, WAUSEON, OH, 43567 | US Mail (1st Class) |
| 29807 | LUSSIER, JON, 1126 WASHINGTON AVE, FINDLAY, OH, 45840-5058 | US Mail (1st Class) |
| 29806 | LUTE, RENEE, 11 HARVEST MEADOW CT, SAINT PETERS, MO, 63376 | US Mail (1st Class) |
| 29419 | LUTHRA, RAMIT, 3 HUMMINGBIRD CT, PLAINSBORO, NJ, 08536 | US Mail (1st Class) |
| 29419 | LUTTRELL, DORMAND, 4153 THOMAS EDG RD, DUNNVILLE, KY, 42528 | US Mail (1st Class) |
| 29419 | LUTTRELL, DORMAND, 4153 THOMAS RIDGE RD # 1, DUNNVILLE, KY, 42528 | US Mail (1st Class) |
| 29807 | LUTTRELL, DORMAND, 4153 THOMAS RIDGE RD, DUNNVILLE, KY, 42528 | US Mail (1st Class) |
| 29807 | LUTZ, AMY, PO BOX 42, WADESVILLE, IN, 47638 | US Mail (1st Class) |
| 29808 | LUTZ, JAMES, 105 AVENUE D APT 111, MARATHON, FL, 33050 | US Mail (1st Class) |
| 29807 | LUTZ, JASON, 407 BEACON PARK, WEBSTER, MA, 01570 | US Mail (1st Class) |
| 29807 | LUTZ, JON, 8165 HOLLY CREST DR, CHATTANOOGA, TN, 37421 | US Mail (1st Class) |
| 29806 | LUU, CHOUNG, 3071 ALLENWOOD DR, SAN JOSE, CA, 95148 | US Mail (1st Class) |
| 29806 | LUU, CHOUNG, 3071 ALLENWOOD DR, SAN JOSE, CA, 95148 | US Mail (1st Class) |

SN Liquidation, Inc., et al. f/k/a InPhonic, Inc.

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29807 | LUU, DANH, 55 SPRING ST, MEDFORD, MA, 02155-4803 | US Mail (1st Class) |
| 29419 | LUU, KATIE, 10 87TH ST # 1, OCEAN CITY, MD, 21842 | US Mail (1st Class) |
| 29419 | LUU, PATRICK, 15235 SPRINGDALE ST, HUNTINGTON BEACH, CA, 92649 | US Mail (1st Class) |
| 29806 | LUU, TUAN, 34 AUGUSTYN CT, TORRINGTON, CT, 06790 | US Mail (1st Class) |
| 29419 | LWIN, WIN, 2415 E 16TH ST, BROOKLYN, NY, 11235 | US Mail (1st Class) |
| 29419 | LWIN, WIN, 2415 E 16TH ST FLR 1, BROOKLYN, NY, 11235 | US Mail (1st Class) |
| 29806 | LWU, KELLY, 24 PEABODY TER APT 406, CAMBRIDGE, MA, 02138-6414 | US Mail (1st Class) |
| 29806 | LY, CALVIN, 6314 CIDER BARREL CIR, CENTREVILLE, VA, 20121-5601 | US Mail (1st Class) |
| 29808 | LY, DAOBAY, 11732 ARNOLD PALMER CT, BLAINE, MN, 55449 | US Mail (1st Class) |
| 29806 | LY, EVA, 89 KNOLLWOOD RD, WEST HARTFORD, CT, 06110-1734 | US Mail (1st Class) |
| 29419 | LY, FREDDY, 26B MOUNTAINVILLE AVE, DANBURY, CT, 06810 | US Mail (1st Class) |
| 29419 | LY, FREDDY, 268 MOUNTAINVILLE AVE, DANBURY, CT, 06810 | US Mail (1st Class) |
| 29806 | LY, KHAI, 8150 LOWELL AVE, SKOKIE, IL, 60076 | US Mail (1st Class) |
| 29419 | LY, STEVEN, 6024 BACKLICK RD, SPRINGFIELD, VA, 22150 | US Mail (1st Class) |
| 29419 | LY, THOM, 3605 W SAN JUAN AVE, PHOENIX, AZ, 85019 | US Mail (1st Class) |
| 29808 | LYASHEVSKAYA, GALINA, 2112 CARLSON RD, VANCOUVER, WA, 98661 | US Mail (1st Class) |
| 29807 | LYME, BRETT, 8051 GLENMORE DR, POWELL, OH, 43065 | US Mail (1st Class) |
| 29806 | LYN, JASON, 3340 DE REIMER AVE, BRONX, NY, 10475-1504 | US Mail (1st Class) |
| 29807 | LYNCH, DAVID, 3 SNOWBERRY LN, UNIONVILLE, CT, 06085 | US Mail (1st Class) |
| 29808 | LYNCH, ELLEN, 153 WEIR ST, GLASTONBURY, CT, 06033 | US Mail (1st Class) |
| 29808 | LYNCH, JOHN, 3819 CHARDONNAY CT, SAINT CHARLES, MO, 63304 | US Mail (1st Class) |
| 29419 | LYNCH, KAREN, 7 INDEPENDENCE AVE, PINE BLUFF, AR, 71602 | US Mail (1st Class) |
| 29806 | LYNCH, MATTHEW, 1375 CONCORDIA DR, AVON, IN, 46123 | US Mail (1st Class) |
| 29806 | LYNCH, MELONY, 628 REEF KY, VIRGINIA BEACH, VA, 23452-3704 | US Mail (1st Class) |
| 29419 | LYNCH, RICHARD, 1356 JACOB DR, YARDLEY, PA, 19067 | US Mail (1st Class) |
| 29808 | LYNE, CAROL, 1200 RUSSELLVILLE RD, ALLENSVILLE, KY, 42204 | US Mail (1st Class) |
| 29807 | LYNGHOLM, ROBERT, 708 CHESTNUT ST, SECAUCUS, NJ, 07094 | US Mail (1st Class) |
| 29807 | LYNN, IRENE, 1210 BRANDY LAKE VIEW CIR, WINTER GARDEN, FL, 34787-5845 | US Mail (1st Class) |
| 29807 | LYRISTIS, ANASTASI, 14 BROAD ST, RED BANK, NJ, 07701 | US Mail (1st Class) |
| 29807 | LYTTON-WAGNER, SHERRI, 705 RIDGEWAY DR, HUNTINGBURG, IN, 47542 | US Mail (1st Class) |
| 29419 | M ARTHUR GENSLER, 4541 COLLECTIONS CENTER DRIVE, CHICAGO, IL, 60693 | US Mail (1st Class) |
| 29808 | MA, JAMES, 817 N CAPITAL AVE, #3, SAN JOSE, CA, 95133 | US Mail (1st Class) |
| 29808 | MA, LE, 10044 CYPRESS SHADOW AVE, TAMPA, FL, 33647-1858 | US Mail (1st Class) |
| 29807 | MA, LI, 510 HIGH ST APT 313, COLUMBIA, MO, 65201-5990 | US Mail (1st Class) |
| 29419 | MA, MING, 14545 NE 43RD PL APT 1307, BELLEVUE, WA, 98007 | US Mail (1st Class) |
| 29419 | MA, PHUONG, 1982 TRAVER RD APT 108, ANN ARBOR, MI, 48105 | US Mail (1st Class) |
| 29807 | MA, SUI WEI, 6715 184TH ST, FRESH MEADOWS, NY, 11365-3509 | US Mail (1st Class) |
| 29419 | MA, XIU ZHI, 2755 CTRY DR APT 143, FREMONT, CA, 94536 | US Mail (1st Class) |
| 29806 | MA, XIU ZHI, 2755 COUNTRY DR APT 143, FREMONT, CA, 94536 | US Mail (1st Class) |
| 29807 | MAADI, IYHAB, 1112 CAESAR DR, GALLUP, NM, 87301-4904 | US Mail (1st Class) |
| 29808 | MAAN, SUKHDEEP, 2253 REFLECTIONS DR, AURORA, IL, 60502 | US Mail (1st Class) |
| 29806 | MAANUM, DANA, RTE S BOX 692, AVA, MO, 65608 | US Mail (1st Class) |
| 29806 | MAAS, MARYBETH, 9406 PONDER LN, LOUISVILLE, KY, 40272 | US Mail (1st Class) |
| 29808 | MAATMAN, BRANDON, 1326 SIERRA AVE NW, GRAND RAPIDS, MI, 49534-2256 | US Mail (1st Class) |
| 29806 | MAC CRONE, GREGORY, 7225 N ATLANTIC AVE, PORTLAND, OR, 97217 | US Mail (1st Class) |
| 29808 | MACAFEE, GLEN, 119 PLYMOUTH DR APT 2A, NORWOOD, MA, 02062 | US Mail (1st Class) |
| 29419 | MACAPABAL, JOLLY, 31 KOHANZA ST, DANBURY, CT, 06811 | US Mail (1st Class) |
| 29806 | MACAPAGAL, JOLLY, 31 KOHANZA ST, DANBURY, CT, 06811 | US Mail (1st Class) |
| 29419 | MACARANAS, JOSEPH, 1654 NW 144TH WAY, PEMBROKE PINES, FL, 33028 | US Mail (1st Class) |
| 29807 | MACARTHUR CLARK, JUDY, 1225 PEQUOT TRL, STONINGTON, CT, 06378 | US Mail (1st Class) |

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 29806 | MACDANIEL, JANET, 9301 PRINCETON LN, HIGHLANDS RANCH, CO, 80130-3703 | US Mail (1st Class) |
| 29807 | MACE, CHUCK, 1200 W COMMERCE ST, EASTLAND, TX, 76448 | US Mail (1st Class) |
| 29806 | MACE, MICHELLE, 4000 E RENNER RD APT 2131, RICHARDSON, TX, 75082-2722 | US Mail (1st Class) |
| 29807 | MACGREGOR, CATHERINE, 91 VAUGHAN HILL RD, ROCHESTER, MA, 02770 | US Mail (1st Class) |
| 29808 | MACGREGOR, MARK, 141 BELVIDERE ST E, SAINT PAUL, MN, 55107 | US Mail (1st Class) |
| 29808 | MACGUFFIE, PHILIPPE, 6310 VALLEY VIEW RD, ROGERS, AR, 72758 | US Mail (1st Class) |
| 29808 | MACGUFFIE, PHILIPPE S, 6310 VALLEY VIEW RD, ROGERS, AR, 72758 | US Mail (1st Class) |
| 29807 | MACH, GARRET, 8602 E TETHER TRL, SCOTTSDALE, AZ, 85255 | US Mail (1st Class) |
| 29806 | MACHADO, GABRIEL, 2516 PINE ST, PHILADELPHIA, PA, 19103-6421 | US Mail (1st Class) |
| 29807 | MACHIRA, PAUL, 1001 WOODS RD, SYRACUSE, NY, 13209-1544 | US Mail (1st Class) |
| 29419 | MACHONKIN, MICHAEL, 30 LARRIGAN XING, BROCKPORT, NY, 14420 | US Mail (1st Class) |
| 29806 | MACIAS, RICARDO, 414 MAXEY RD APT 3303, HOUSTON, TX, 77013-5066 | US Mail (1st Class) |
| 29808 | MACIAS, TERRY, 4005 FOXTAIL LN, PLANO, TX, 75024-3452 | US Mail (1st Class) |
| 29807 | MACK, RANDY, 2714 SARATOGA AVE, CLEVELAND, OH, 44109 | US Mail (1st Class) |
| 29807 | MACKENZIE, BETTY, 28 ELM ST, NEWPORT, ME, 04953 | US Mail (1st Class) |
| 29808 | MACKENZIE, CHRIS, 1112 GEORGE ST, CALUMET CITY, IL, 60409-2024 | US Mail (1st Class) |
| 29807 | MACKES, CHARLES, 931 220TH ST, PASADENA, MD, 21122 | US Mail (1st Class) |
| 29808 | MACKES, RONDA, 417 E 2ND ST, BERWICK, PA, 18603-4924 | US Mail (1st Class) |
| 29807 | MACKNIGHT, ELLIE, 160 FEATHERWOOD HOLW, ATHENS, GA, 30601 | US Mail (1st Class) |
| 29808 | MACKOWIAK, ROBERT, 6901 BEDFORD LN, LOUISVILLE, KY, 40222 | US Mail (1st Class) |
| 29807 | MACLEAN, LUCIA, PO BOX 137, BEN LOMOND, CA, 95005-0137 | US Mail (1st Class) |
| 29806 | MACLELLAN, MARK, 755 7TH ST, WHITEHALL, PA, 18052 | US Mail (1st Class) |
| 29807 | MACNEILL, RUSSELL, 33 CAROLYN DR, PLYMOUTH, MA, 02360 | US Mail (1st Class) |
| 29806 | MACNEILL, RUSSLL, 33 CAROLYN DR, PLYMOUTH, MA, 02360 | US Mail (1st Class) |
| 29806 | MACONE, CHRISTINA, 3106 SW 15TH AVE, CAPE CORAL, FL, 33914 | US Mail (1st Class) |
| 29807 | MACONI, GAYE, 1550 PINE HAMMOCK TRL, ORANGE PARK, FL, 32003 | US Mail (1st Class) |
| 29806 | MACPHERSON, DORIS, PO BOX 305, PORTLAND, PA, 18351-0305 | US Mail (1st Class) |
| 29806 | MACPHERSON, FIONA, 1800 VIENNA WOODS DR APT 308, RALEIGH, NC, 27606-3783 | US Mail (1st Class) |
| 29419 | MACQUEEN, EVAN, 2201 WILSON BLVD, APT 206, ARLINGTON, VA, 22201 | US Mail (1st Class) |
| 29419 | MAD PREPAID, INC., 3RD FLOOR, 895 DOVE STREET, NEWPORT BEACH, CA, 92660 | US Mail (1st Class) |
| 29808 | MADAMPATHU, SATHEESH, 24845 WOODRIDGE DR APT 201, FARMINGTON HILLS, MI, 48335 | US Mail (1st Class) |
| 29808 | MADANI, KAMYAR, 201 COGGINS DR, APT B115, PLEASANT HILL, CA, 94523 | US Mail (1st Class) |
| 29806 | MADANIBE, PHILLIP, 361 W 20TH ST # 28, NEW YORK, NY, 10011 | US Mail (1st Class) |
| 29807 | MADANIRE, PHILLIP, 361 W 20TH ST APT 2B, NEW YORK, NY, 10011 | US Mail (1st Class) |
| 29807 | MADDEN, DARYL, 137 REGAL RD, BRUNSWICK, GA, 31523 | US Mail (1st Class) |
| 29807 | MADDI, VAMSHIDHAR, 2816 ALISDALE DR APT 203, TOLEDO, OH, 43606 | US Mail (1st Class) |
| 29806 | MADDIKE, RAJASEKHAR, 220 ROOSEVELT DR, FISHKILL, NY, 12524-4908 | US Mail (1st Class) |
| 29808 | MADDOX, KIM, 8550 EVERETT CT, ARVADA, CO, 80005 | US Mail (1st Class) |
| 29419 | MADDOX, KRISTIEN, 2413 S HIGHWAY 71, WEWAHITCHKA, FL, 32465 | US Mail (1st Class) |
| 29419 | MADDOX, KRISTINE, 2413 S HIGHWAY 71, WEWAHITCHKA, FL, 32465 | US Mail (1st Class) |
| 29419 | MADDURI, SATYAVENI, 18618 CARRIAGE WALK CIR, GAITHERSBURG, MD, 20879 | US Mail (1st Class) |
| 29806 | MADEO, TOM, 293 HUSSON ST, STATEN ISLAND, NY, 10306-3444 | US Mail (1st Class) |
| 29807 | MADERA, DENNY, 1409 BRANDYWINE RD, CROWN POINT, IN, 46307 | US Mail (1st Class) |
| 29419 | MADHAVARAM, ANITHA, 2420 PACIFIC DR APT 15, SANTA CLARA, CA, 95051 | US Mail (1st Class) |
| 29419 | MADHRIRA, MACHAIAH, 470 MALCOLM X BLVD APT 10T, NEW YORK, NY, 10037 | US Mail (1st Class) |
| 29807 | MADI, SAAVSSAN, 69 HERITAGE DR, TEWKSBURY, MA, 01876-2761 | US Mail (1st Class) |
| 29807 | MADINENI, VEENA, 128 E VILLA CAPRI CIR APT E, DELAND, FL, 32724-7876 | US Mail (1st Class) |
| 29808 | MADJUNOV, MILEN, 1360 CAROL LN, DES PLAINES, IL, 60018-1450 | US Mail (1st Class) |
| 29807 | MADLUNG, JASON, 16528 25TH AVE NE, SHORELINE, WA, 98155 | US Mail (1st Class) |
| 29419 | MADRID, JUAN C, 318 W TAFT AVE, HARLINGEN, TX, 78550 | US Mail (1st Class) |

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29808 | MADRIGAL, VIRGINIA, 210 MERRITT ST, FORT WORTH, TX, 76114-3905 | US Mail (1st Class) |
| 29807 | MADRIGALES, WALTER, 1291Q HYANNIS LN, DALE CITY, VA, 22193-4981 | US Mail (1st Class) |
| 29807 | MADUGULA, SAIKIRAN, 1302 NORTH OAK SR APT 16, HAMMOND, LA, 70401 | US Mail (1st Class) |
| 29419 | MADUGULA, SAIKIRAN, 1302 N OAK ST APT 16, HAMMOND, LA, 70401 | US Mail (1st Class) |
| 29807 | MADUKA, IHEANYI, 481 LANTERN WOOD DR, SCOTTDALE, GA, 30079-6800 | US Mail (1st Class) |
| 29419 | MADYASTHA, SREENATH, 35 LOGAN PL APT A, LODI, NJ, 07644 | US Mail (1st Class) |
| 29419 | MAESTAS, JEREMY, 5783 CNTY RD 9.6 S, ALAMOSA, CO, 81101 | US Mail (1st Class) |
| 29808 | MAGANA, KATHRYN, 27771 TATE RD, SUN CITY, CA, 92585 | US Mail (1st Class) |
| 29807 | MAGANA, MELISSA, 15911 W HAMMOND ST, GOODYEAR, AZ, 85338-3416 | US Mail (1st Class) |
| 29419 | MAGER, MICHELLE, 2313-15 SW ADAMS ST, PEORIA, IL, 61602 | US Mail (1st Class) |
| 29808 | MAGIN, JOHN, 204 W CENTER ST, RUSHFORD, MN, 55971-9116 | US Mail (1st Class) |
| 29807 | MAGLALANG, MAURICE, 3800 W MICHIGAN ST APT 408, INDIANAPOLIS, IN, 46222 | US Mail (1st Class) |
| 29806 | MAGNAMPO, NOEL, 7266 WOOD AVE, WARREN, MI, 48091 | US Mail (1st Class) |
| 29419 | MAHABIR, KALAWATIE, 1532 JACQUELYN DR, HOUSTON, TX, 77055 | US Mail (1st Class) |
| 29806 | MAHADDALKAR, MAHESH, 2156 QUARRY VALLEY RD, COLUMBUS, OH, 43204 | US Mail (1st Class) |
| 29806 | MAHAFFY, DANIEL, 2836 MONTE VISTA ST, WEST SACRAMENTO, CA, 95691-4963 | US Mail (1st Class) |
| 29419 | MAHAJAN, ANUJ, 7777 W SHORE CT, RIVERDALE, GA, 30296 | US Mail (1st Class) |
| 29419 | MAHAJAN, VIKAS, 9288 EASTBROOK DR, MIAMISBURG, OH, 45342 | US Mail (1st Class) |
| 29807 | MAHAN, PAUL, 1109 CHITWOOD ST, ALMA, AR, 72921 | US Mail (1st Class) |
| 29807 | MAHANEY, THOMAS, 305 DE ROSE CT, BEAR, DE, 19701 | US Mail (1st Class) |
| 29807 | MAHAPATRA, NIHAR, 51 STONEFIELD DR APT 5, WATERBURY, CT, 06705 | US Mail (1st Class) |
| 29419 | MAHAR, ISAAC, 5082 GINGER CT, MOBILE, AL, 36619 | US Mail (1st Class) |
| 29808 | MAHER, CHIAEN YUN, 909 NE 17TH ST, MOORE, OK, 73160 | US Mail (1st Class) |
| 29419 | MAHER, CHIAEN-YUN, 909 NE 17TH ST, MOORE, OK, 73160 | US Mail (1st Class) |
| 29806 | MAHER, GERARD, 840 EDISON AVE, BRONX, NY, 10465-2302 | US Mail (1st Class) |
| 29419 | MAHER, SAUNDR, 2405 12TH ST, VERO BEACH, FL, 32960 | US Mail (1st Class) |
| 29806 | MAHER, SAUNDRA, 2405 12TH ST, VERO BEACH, FL, 32960 | US Mail (1st Class) |
| 29808 | MAHESHWARI, JEWRAJ, 3647 BRIDGEPOINTE, OWENSBORO, KY, 42303 | US Mail (1st Class) |
| 29807 | MAHESHWARI, SUNILDAT, 1520 MAJESTY ST, UPLAND, CA, 91784 | US Mail (1st Class) |
| 29808 | MAHESHWARY, VIPIN, 1205 E PERRIN AVE, APT 207, FRESNO, CA, 93720 | US Mail (1st Class) |
| 29419 | MAHLER, EDWAR4D, 20707 CASTLE BEND DR, KATY, TX, 77450 | US Mail (1st Class) |
| 29808 | MAHMOOD, ANWAR, 14717 EXBURY LN, LAUREL, MD, 20707 | US Mail (1st Class) |
| 29807 | MAHNESMITH, MARIA, PO BOX 150433, ARLINGTON, TX, 76015 | US Mail (1st Class) |
| 29807 | MAHONEY, DAN, 331 E DESERT LN, GILBERT, AZ, 85234-2355 | US Mail (1st Class) |
| 29807 | MAHORNEY, TANYA, 1000C HEATHER RIDGE DR APT 214, FREDERICK, MD, 21702 | US Mail (1st Class) |
| 29808 | MAHR, DANIEL, 24 CONCORD AVE # 215, CAMBRIDGE, MA, 02138 | US Mail (1st Class) |
| 29806 | MAHUHEWAY, VIVIAN, 1205 E PERRIN AVE APT 207, FRESNO, CA, 93720 | US Mail (1st Class) |
| 29806 | MAI, CUONG, 931 NE 75TH AVE, PORTLAND, OR, 97213-6246 | US Mail (1st Class) |
| 29807 | MAI, FRANK, 4948 YELLOWSTONE PARK DR, FREMONT, CA, 94538-3914 | US Mail (1st Class) |
| 29419 | MAI, HUE, 16421 OCONEE CREEK DR, EDMOND, OK, 73013 | US Mail (1st Class) |
| 29808 | MAI, JIAN, 9580 W RENO AVE UNIT 236, LAS VEGAS, NV, 89148 | US Mail (1st Class) |
| 29807 | MAI, NELSON, 2601 SW 85TH ST, OKLAHOMA CITY, OK, 73159-5705 | US Mail (1st Class) |
| 29419 | MAI, QUYNH, 10239 ROTHERWOOD CIR, HIGHLANDS RANCH, CO, 80130 | US Mail (1st Class) |
| 29419 | MAIER, KURT, 768 GRACE ST, VERONA, WI, 53593 | US Mail (1st Class) |
| 29419 | MAIGE, AMARNATH, 1116 NO WESTERN DR, GRAND FORKS, ND, 58203 | US Mail (1st Class) |
| 29808 | MAINA, ETHNA, 9743 LOCK TENDER LN, WILLIAMSPORT, MD, 21795 | US Mail (1st Class) |
| 29806 | MAINESS, RONALD, 13237 BELLEVUE ST, SILVER SPRING, MD, 20904-1704 | US Mail (1st Class) |
| 29419 | MAINI, GURPREET, 6000 COMMANCHE CT APT A, PARMA, OH, 44130 | US Mail (1st Class) |
| 29808 | MAIO, KAREN, 6919 NORTH 91ST STREET, MILWAUKEE, WI, 53224 | US Mail (1st Class) |
| 29808 | MAIREDDI, SRINIVAS, 44 OAK AVE, SHELTON, CT, 06484-3028 | US Mail (1st Class) |

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29807 | MAISURIA, KETAN, 806 ADDISON RD, PAINTED POST, NY, 14870-8523 | US Mail (1st Class) |
| 29807 | MAJEED, ASIF, 16507 ABERDEEN GREEN DR, HOUSTON, TX, 77095-7203 | US Mail (1st Class) |
| 29808 | MAJETI, KRISHNA MURTHY, 64 ASPEN AVE, SOUTH GRAFTON, MA, 01560 | US Mail (1st Class) |
| 29808 | MAJETI, SIVA, 44 BRITTANY FARMS RD APT 11, NEW BRITAIN, CT, 06053 | US Mail (1st Class) |
| 29808 | MAJMUDAR, PARAG, 5302 GALLOWAY DR, HOFFMAN ESTATES, IL, 60192-4100 | US Mail (1st Class) |
| 29807 | MAK, ALEX, 1143 RUE WILLETTE BLVD, YPSILANTI, MI, 48198 | US Mail (1st Class) |
| 29419 | MAK, DENNIS, 10401 W 131ST T, OVERLAND PARK, KS, 66213 | US Mail (1st Class) |
| 29419 | MAK, DENNIS, 10401 W 131ST ST, OVERLAND PARK, KS, 66213 | US Mail (1st Class) |
| 29807 | MAK, WENDY, 609 SCOTT LN, WALLINGFORD, PA, 19086 | US Mail (1st Class) |
| 29807 | MAKADIA, LISA, 32 FISHER FARM RD, BELLE MEAD, NJ, 08502 | US Mail (1st Class) |
| 29806 | MAKAM, ANUP, 476 VININGS ESTATES DR SE, MABLETON, GA, 30126-5967 | US Mail (1st Class) |
| 29806 | MAKATI, MUSTAFA, 6450 ROBERTSON AVE, NEWARK, CA, 94560 | US Mail (1st Class) |
| 29807 | MAKI, BRADLEY, 331 SUNBURST DR, FRANKENMUTH, MI, 48734 | US Mail (1st Class) |
| 29419 | MAKINEI, SREENIVASA, 3775 VILLAGE TER APT 268, FREMONT, CA, 94536 | US Mail (1st Class) |
| 29807 | MAKKA, SATYANARAYANA, 27 ASTORIA WAY, BLOOMINGTON, IL, 61704 | US Mail (1st Class) |
| 29806 | MAKKAPATI, SRINIVAS, 8801 HIGH MEADOWS DR, PLANO, TX, 75025-4118 | US Mail (1st Class) |
| 29808 | MAKNOJIA, KARIM, 1800 RIVERCREST DR APT 602, SUGAR LAND, TX, 77478 | US Mail (1st Class) |
| 29807 | MAKOS, BRITTANY, 6505 SHIRLEY AVE APT 114, AUSTIN, TX, 78752 | US Mail (1st Class) |
| 29807 | MAKSO, DAVID, 910 15TH ST NW APT 803, WASHINGTON, DC, 20005 | US Mail (1st Class) |
| 29806 | MAKU, YUKO, 2221 PACIFIC AVE APT 3, SAN FRANCISCO, CA, 94115-1446 | US Mail (1st Class) |
| 29806 | MAKWANA, AMRISH, 1035 SOUTHERN ARTERY APT 112, QUINCY, MA, 02169 | US Mail (1st Class) |
| 29807 | MAKWANA, AMRISH, 271 MASSACHUSETTS AVE APT 26, ARLINGTON, MA, 02474 | US Mail (1st Class) |
| 29806 | MALAISAMY, SUBRAMANIAN, 4965 HEATHER DR APT 211, DEARBORN, MI, 48126 | US Mail (1st Class) |
| 29807 | MALAKAR, SAMIK, 201 W CALIFORNIA AVE APT 714, SUNNYVALE, CA, 94086 | US Mail (1st Class) |
| 29419 | MALAN, DAVID, RR 4 BOX 152A, LINDSAY, OK, 73052 | US Mail (1st Class) |
| 29419 | MALANIAK, GARY, 3575 FAIRWAY FOREST DR, PALM HARBOR, FL, 34685 | US Mail (1st Class) |
| 29807 | MALAROUTHU, SRIDHAR, 1901 HALFORD AVE APT 73, SANTA CLARA, CA, 95051 | US Mail (1st Class) |
| 29807 | MALAWADE, VAIBHAV, 1052 PENDLETON AVE, SUNNYVALE, CA, 94087-5246 | US Mail (1st Class) |
| 29808 | MALCOLM, THOMAS, 14 HOLLY HILL DR, WINGDALE, NY, 12594 | US Mail (1st Class) |
| 29807 | MALDONADO, MARIA, 101 WASHINGTON AVE APT 7, MIAMI BEACH, FL, 33139-7243 | US Mail (1st Class) |
| 29806 | MALDONADO, RICO, 413 W SCHAUMBURG RD, STREAMWOOD, IL, 60107-1268 | US Mail (1st Class) |
| 29807 | MALDONADO, YOLANDA, 210 SULLIVAN DR, SAN ANTONIO, TX, 78213-3452 | US Mail (1st Class) |
| 29419 | MALECKI, BRIAN, 34 E NORTH ST APT 2, BETHLEHEM, PA, 18018 | US Mail (1st Class) |
| 29808 | MALEK, BERNARD, 24312 ROCHELLE ST, LAGUNA NIGUEL, CA, 92677 | US Mail (1st Class) |
| 29807 | MALEK, KHALEDA, 15357 FLOWER WAY, APPLE VALLEY, MN, 55124-3126 | US Mail (1st Class) |
| 29806 | MALENAS, ELLEN, 943 SAINT CHARLES AVE, CHARLOTTESVILLE, VA, 22901-4035 | US Mail (1st Class) |
| 29419 | MALESARDI, DANA, 27 LAKEVIEW AVE, SCARSDALE, NY, 10583 | US Mail (1st Class) |
| 29419 | MALETTE, KRISTEN, 145 MAPLE ST, GLENS FALLS, NY, 12801-3730 | US Mail (1st Class) |
| 29807 | MALHOTRA, JAI, 4249 N BLOOMINGTON AVE APT 101, ARLINGTON HEIGHTS, IL, 60004 | US Mail (1st Class) |
| 29808 | MALIK, ANIQA, 8400 SHORE FRONT PKWY APT 8D, ROCKAWAY BEACH, NY, 11693 | US Mail (1st Class) |
| 29419 | MALIK, MASHKOOR, 816 LILAC LN, DOVER, NH, 03820 | US Mail (1st Class) |
| 29419 | MALIK, SIKANDAR, 4343 MIDDLEFIELD DR, TRACY, CA, 95377 | US Mail (1st Class) |
| 29807 | MALINOWSKI, KEVIN, 21 LAUREL LN, SHIRLEY, NY, 11967-2428 | US Mail (1st Class) |
| 29806 | MALL, CHRISTOPHER, 488 ELLIOTT ST, BEVERLY, MA, 01915-2331 | US Mail (1st Class) |
| 29806 | MALLA, SATYA, 14449 MIRABELLE CIR, TAMPA, FL, 33626 | US Mail (1st Class) |
| 29806 | MALLADI, RADHIKA, 1055 W 48TH ST APT 14, NORFOLK, VA, 23508 | US Mail (1st Class) |
| 29807 | MALLADI, VARA, 25 S 1100 E APT 12, SALT LAKE CITY, UT, 84102 | US Mail (1st Class) |
| 29807 | MALLARD, GLORIA, 28552 SAN MARINO DR, SOUTHFIELD, MI, 48034-1533 | US Mail (1st Class) |
| 29807 | MALLARI, REBECCA, 10414 CHEVIOT CT, SAN DIEGO, CA, 92126 | US Mail (1st Class) |
| 29807 | MALLAVARAM, SATISH, 4810 FOX RUN DR, PLAINSBORO, NJ, 08536 | US Mail (1st Class) |

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29419 | MALLAVARAPU, KISHORE, 38966 GAR TER, FREMONT, CA, 94536 | US Mail (1st Class) |
| 29806 | MALLELA, KESHAU, 136 BOWDEN ST APT 304, LOWELL, MA, 01852 | US Mail (1st Class) |
| 29807 | MALLIKARJUNAPPA, PRAKASH, 511 S 5TH ST APT 705, LOUISVILLE, KY, 40202 | US Mail (1st Class) |
| 29807 | MALLOY, CALVIN, 10152 WHISTLE RD, POTOSI, MO, 63664 | US Mail (1st Class) |
| 29807 | MALMIN, OLIVER, 4476 OSPREY ST, SAN DIEGO, CA, 92107 | US Mail (1st Class) |
| 29806 | MALNEDI, KALYANA, 12607 PROVINCETOWNE DR, CHARLOTTE, NC, 28277-0263 | US Mail (1st Class) |
| 29419 | MALONE, ANNE, 263 MINEOLA BLVD, MINEOLA, NY, 11501 | US Mail (1st Class) |
| 29807 | MALONE, MARK, 5417 49TH ST, LUBBOCK, TX, 79414-1500 | US Mail (1st Class) |
| 29807 | MALONEY, DENNIS, 9776 SILLS DR E APT 101, BOYNTON BEACH, FL, 33437-3381 | US Mail (1st Class) |
| 29806 | MALYA ANJINAPPA, RAMANJINAPPA, 1807 TREETOP DR APT 1A, ERIE, PA, 16509 | US Mail (1st Class) |
| 29419 | MALYNEUX, NORMAN, 1008 OAK CHASE DR APT P, TUCKER, GA, 30084 | US Mail (1st Class) |
| 29419 | MALZAR, SHELTON, C/O CHEVRON BEIJING POUCH, P.O. BOX 5095, BELLAIRE, TX, 77401-5095 | US Mail (1st Class) |
| 29807 | MAMIAN, RAFY, 5277 CALATRANA DR, WOODLAND HILLS, CA, 91364-1812 | US Mail (1st Class) |
| 29806 | MAMIDI, RAVIKANTH, 1815 PARKWAY CT UNIT 10, NORMAL, IL, 61761 | US Mail (1st Class) |
| 29807 | MAMONTOV, VIKTOR, 12119 RANIER RD, PHILADELPHIA, PA, 19154 | US Mail (1st Class) |
| 29806 | MAMOUZELLOS, GEORGE, 7006 14TH AVE, BROOKLYN, NY, 11228 | US Mail (1st Class) |
| 29807 | MAN, WAI, 231 TYNER ST, MYRTLE BEACH, SC, 29588 | US Mail (1st Class) |
| 29808 | MANALEL, ELSAMMA, 13238 CUSTOM HOUSE CT, FAIRFAX, VA, 22033-1312 | US Mail (1st Class) |
| 29808 | MANANDHAR, SHYAM, 517 CENTRAL AVE, MASSAPEQUA, NY, 11758 | US Mail (1st Class) |
| 29806 | MANAPAT, ROMEO, 2848 DATE ST APT 204, HONOLULU, HI, 96816 | US Mail (1st Class) |
| 29419 | MANAUS, PEGGY, PO BOX 2264, HUNTINGTON, CT, 06484 | US Mail (1st Class) |
| 29807 | MANAWAR, SHAHZAD, 640 S TRUMBULL, BAY CITY, MI, 48708 | US Mail (1st Class) |
| 29808 | MAND, JAGJIT, 2588 MONTE LINDO CT, SAN JOSE, CA, 95121 | US Mail (1st Class) |
| 29419 | MANDADI, CHANDRA, 135 FERN HOLLOW RD APT 403, CORAOPOLIS, PA, 15108 | US Mail (1st Class) |
| 29806 | MANDAL, KALLORI, 327 CEDAR GROVE LN, SOMERSET, NJ, 08873 | US Mail (1st Class) |
| 29807 | MANDALAPU, RAJESH, 3603 SUN LAKE DR, SAINT CHARLES, MO, 63301 | US Mail (1st Class) |
| 29807 | MANDAP, EDUARDO, 1961 TILLIE LEWIS DR, STOCKTON, CA, 95206-4602 | US Mail (1st Class) |
| 29807 | MANDELL, JULIE-RAE, 457 SAMUEL ST, DAVENPORT, FL, 33897 | US Mail (1st Class) |
| 29419 | MANEPALLI SUBHASH, VIKRANTH, 1207 KEARNEY ST APT 1, MANHATTAN, KS, 66502 | US Mail (1st Class) |
| 29807 | MANEY-BRALICK, NICOLE, 611 DREXEL BLVD, SOUTH MILWAUKEE, WI, 53172 | US Mail (1st Class) |
| 29807 | MANGELINCKX, JOSEPH, 8 KING HENRY DR, LONDONDERRY, NH, 03053 | US Mail (1st Class) |
| 29807 | MANGINELLI, LAYNE, 52 WILLIAMS RD, WALLINGFORD, CT, 06492 | US Mail (1st Class) |
| 29419 | MANGINI, ANTHONY, 5001 SHETLAND WAY, WESTVILLE, NJ, 08093 | US Mail (1st Class) |
| 29419 | MANGIPUDI, KAMESH PAVAN, 1255 ELDRIDGE PKWY APT 208, HOUSTON, TX, 77077 | US Mail (1st Class) |
| 29807 | MANGIPUDI, KAMESH PAVAN KUMAR, 1255 ELDRIDGE PKWY APT 1208, HOUSTON, TX, 77077 | US Mail (1st Class) |
| 29808 | MANGLER, KELLY, 463 QUAIL DR, NAPERVILLE, IL, 60565 | US Mail (1st Class) |
| 29419 | MANH, SAMBETH, 229 DOVER CT, BLOOMINGDALE, IL, 60108 | US Mail (1st Class) |
| 29807 | MANI, KANNAN, 1027 SOUTHERN ARTERY APT 304, QUINCY, MA, 02169 | US Mail (1st Class) |
| 29807 | MANICKAVASAGAM, HEMALATHA, 350 ELAN VILLAGE LN UNIT 309, SAN JOSE, CA, 95134 | US Mail (1st Class) |
| 29807 | MANICKAVASAGAM, KUMARESAN, 3 DORCHESTER DR APT 510, PITTSBURGH, PA, 15241 | US Mail (1st Class) |
| 29808 | MANIGBAS, ERNESTO, 25704 E WILLISTON AVE, FLORAL PARK, NY, 11001 | US Mail (1st Class) |
| 29806 | MANIK PERLMAN, TAMARA, 824 LEAGUE ST, PHILADELPHIA, PA, 19147-4715 | US Mail (1st Class) |
| 29419 | MANIKONDA, LAKSHIMIKANTHA, 13822 JEFFERSON PARK DR APT 6207, HERNDON, VA, 20171 | US Mail (1st Class) |
| 29806 | MANIMARAN, SOLAIAPPAN, 60 ORCHARD ST APT I, EAST HARTFORD, CT, 06108 | US Mail (1st Class) |
| 29808 | MANIMARAN, SOLAIAPPAN, 60 ORCHARD ST APT 1, EAST HARTFORD, CT, 06108 | US Mail (1st Class) |
| 29807 | MANIVANNAN, LAKSHMI, 1022 OLD VILLAGE WAY, OLDSMAR, FL, 34677 | US Mail (1st Class) |
| 29808 | MANKO, YURIY, 4215 S 30TH ST APT 247, TACOMA, WA, 98409 | US Mail (1st Class) |
| 29807 | MANKO, ZHANG, 515 S FLOWER ST FL 8, LOS ANGELES, CA, 90071-2201 | US Mail (1st Class) |
| 29807 | MANKO, ZHANNA, 515 S FLOWER ST # 8FL, LOS ANGELES, CA, 90071-2201 | US Mail (1st Class) |
| 29806 | MANKOWSKI, ROBERT, S79 W15890 AUDMAR DR, MUSKEGO, WI, 53150 | US Mail (1st Class) |

SN Liquidation, Inc., et al. f/k/a InPhonic, Inc.

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29806 | MANN, AARON, 3927 N GREENVIEW AVE APT 3N, CHICAGO, IL, 60613-2581 | US Mail (1st Class) |
| 29806 | MANN, JASPREET, 1400 NW 10TH AVE APT 1814, MIAMI, FL, 33136-1043 | US Mail (1st Class) |
| 29808 | MANN, LENNY, 172 PEACEFIELD RD, PINE CITY, NY, 14871 | US Mail (1st Class) |
| 29806 | MANNE, ANGELA, 3289 DELLWOOD RD, CLEVELAND, OH, 44118 | US Mail (1st Class) |
| 29419 | MANNING, CARIG, 5231 LAURETTE ST, TORRANCE, CA, 90503 | US Mail (1st Class) |
| 29807 | MANNING, CRAIG, 5231 LAURETTE ST, TORRANCE, CA, 90503 | US Mail (1st Class) |
| 29806 | MANNING, CURTIS, 1611 MINER AVE, SAN PABLO, CA, 94806-2122 | US Mail (1st Class) |
| 29808 | MANNING, JARED, 1526 SCARLET OAK DR, GREENFIELD, IN, 46140 | US Mail (1st Class) |
| 29807 | MANNING, MICHAEL, 532 N D ST, SAN BERNARDINO, CA, 92401 | US Mail (1st Class) |
| 29808 | MANNING, REGINA, 5670 VIA JUNIPERO SERRA, RIVERSIDE, CA, 92506-3636 | US Mail (1st Class) |
| 29808 | MANNINO, LYNN, 1908 BROOKDALE DR, COLORADO SPRINGS, CO, 80918 | US Mail (1st Class) |
| 29807 | MANOHARAN, BOOPESH, 200 DOMINION PARK DR APT P236, HOUSTON, TX, 77090 | US Mail (1st Class) |
| 29807 | MANON, MIRTHON, 76 HAMILTON AVE, LYNN, MA, 01902 | US Mail (1st Class) |
| 29419 | MANOPCHANTAROTE, CHATSUPA, 524 S CHESTNUT ST APT N14, LANSING, MI, 48933 | US Mail (1st Class) |
| 29419 | MANRIQUE, MIRKO, 4205 LAYTON ST APT 1D, ELMHURST, NY, 11373 | US Mail (1st Class) |
| 29806 | MANSFIELD, JEAN, 202 KILLDEER ISLAND RD, WEBSTER, MA, 01570-3308 | US Mail (1st Class) |
| 29808 | MANSILLA, CIDIA, 137 ABBOTT ST, LAWRENCE, MA, 01843 | US Mail (1st Class) |
| 29807 | MANSOUR, JAMAL, 4921 REGENCY CT UNIT 208, WEST CHESTER, OH, 45069 | US Mail (1st Class) |
| 29419 | MANTA, STEVE, 7173 BEAVER RIDGE DR, BATTLE CREEK, MI, 49014 | US Mail (1st Class) |
| 29419 | MANTRI, NANDAKISHORE, 8532 BEECH DR APT G, STERLING HEIGHTS, MI, 48312 | US Mail (1st Class) |
| 29806 | MANUEL, MARK, 28 LYRIC DR, NEWARK, DE, 19702 | US Mail (1st Class) |
| 29419 | MANUHAR, DEEPAK, 7805 140TH PL NE, REDMOND, WA, 98052 | US Mail (1st Class) |
| 29419 | MANUKA, IZZY, 909 CROCKETT CT, TEMPLE, TX, 76501 | US Mail (1st Class) |
| 29806 | MANUVA, IZZY, 909 CROCKETT CT, TEMPLE, TX, 76501 | US Mail (1st Class) |
| 29419 | MANZO, VINCENT, 134 CENTRAL ST, ROWLEY, MA, 01969 | US Mail (1st Class) |
| 29807 | MAO, CHRISTINA, 3833 VINCENT CT, CASTRO VALLEY, CA, 94546 | US Mail (1st Class) |
| 29419 | MAO, WENWEN, 330 E 39TH ST APT 16E, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 29419 | MAO, WENWEN, APT 16E 330 E 39TH ST, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 29419 | MAPLE, ROBERT, 13737 MONARCH VISTA DR, GERMANTOWN, MD, 20874 | US Mail (1st Class) |
| 29808 | MAPLEY-BRITTLE, JONATHAN, 624 NORTHAMPTON RD, FAYETTEVILLE, NC, 28303 | US Mail (1st Class) |
| 29419 | MAR, MATSA, 5424 BIG CREEK WAY, ELK GROVE, CA, 95758 | US Mail (1st Class) |
| 29807 | MARAMBA, CECILIA, 8147 AMERICAN HOLLY RD, LORTON, VA, 22079 | US Mail (1st Class) |
| 29806 | MARANO, DANIEL, 805 SUNSET RD, ANN ARBOR, MI, 48103 | US Mail (1st Class) |
| 29807 | MARAS, EULALIA, 717 N 5TH AVE APT 202, ADDISON, IL, 60101 | US Mail (1st Class) |
| 29807 | MARASTI-GEORG, MARK, 101 GRACEANN LN, BUTLER, PA, 16001-9313 | US Mail (1st Class) |
| 29807 | MARATHA, VINOD, 2 PRIMROSE LN APT 1C, FORDS, NJ, 08863 | US Mail (1st Class) |
| 29808 | MARAZZO, SUSAN, 20 LYNHAVEN PL, SOUTH SETAUKET, NY, 11720 | US Mail (1st Class) |
| 29807 | MARBAN, ISIS, 2124 INDIAN RD, WAUKEGAN, IL, 60087 | US Mail (1st Class) |
| 29806 | MARBLE, ABBY, 16 PHEASANT RD, MEDFIELD, MA, 02052-1126 | US Mail (1st Class) |
| 29806 | MARBURGER, RYAN, 251 E WASHINGTON AVE, PERU, IN, 46970 | US Mail (1st Class) |
| 29419 | MARC LEDUC, 614 AUMOND ROAD, AUGUSTA, GA, 30909 | US Mail (1st Class) |
| 29419 | MARC TOLKOV, 182 ARBOR CREST, SOMERS, NY, 10589 | US Mail (1st Class) |
| 29806 | MARCANO, JUAN, 5775 FERNLEY DR W APT 129, WEST PALM BEACH, FL, 33415-8348 | US Mail (1st Class) |
| 29806 | MARCELLO, CHRISTOPHER, 149 NW 7TH ST, BOCA RATON, FL, 33432 | US Mail (1st Class) |
| 29419 | MARCH, LINDA, 47 WRIGHT AVE APT 4, SAINT JOHNSBURY, VT, 05819 | US Mail (1st Class) |
| 29806 | MARCH, LINDA K, 47 WRIGHT AVE APT 4, SAINT JOHNSBURY, VT, 05819 | US Mail (1st Class) |
| 29807 | MARCHAND, ANGELA, 6271 W PERSIMMON ST, FAYETTEVILLE, AR, 72704 | US Mail (1st Class) |
| 29419 | MARCHARD, STACEY, 5547 BRICK CHURCH PIKE, GOODLETTSVILLE, TN, 37072 | US Mail (1st Class) |
| 29806 | MARCIN, JOSEPH, 43 YARMOUTH LN, DOWNINGTOWN, PA, 19335-1556 | US Mail (1st Class) |
| 29806 | MARCINEK, JOSEPH, 9474 119TH WAY, SEMINOLE, FL, 33772-2658 | US Mail (1st Class) |

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29806 | MARCOS, SAMY, 1034 S WINCHESTER BLVD APT 11, SAN JOSE, CA, 95128 | US Mail (1st Class) |
| 29807 | MARCUS, KATHRYN, 8667 GARDENDALE AVE SW, BYRON CENTER, MI, 49315-9228 | US Mail (1st Class) |
| 29806 | MAREELLA, VIVEK, 3331 SPRING GARDEN ST APT 3F, PHILADELPHIA, PA, 19104-2563 | US Mail (1st Class) |
| 29806 | MARELLA, VIVIK, 3331 SPRING GARDEN ST APT 3F, PHILADELPHIA, PA, 19104-2563 | US Mail (1st Class) |
| 29419 | MARGUEZ, JOSE, 2368 HAMPTON AVE, SIMI VALLEY, CA, 93063 | US Mail (1st Class) |
| 29419 | MARGULIES, ALAN, 13494 NW 7TH ST, PLANTATION, FL, 33325 | US Mail (1st Class) |
| 29806 | MARIAN, HANNELORE, 15 N COUNTRY CLUB DR, PHOENIX, AZ, 85014-5442 | US Mail (1st Class) |
| 29808 | MARIANI, STEVE, 3062 MURRAY LN, COSTA MESA, CA, 92626-2736 | US Mail (1st Class) |
| 29806 | MARIANO, JULIO, 1379 HOLLYWOOD AVE APT 2, BRONX, NY, 10461-6032 | US Mail (1st Class) |
| 29419 | MARIAPPAN, SUBRAMANIAN, 8229 GRADINGTON DR, WESTERVILLE, OH, 43081 | US Mail (1st Class) |
| 29806 | MARIMON, TODD, 3027 HARRIET RD, SILVER LAKE, OH, 44224 | US Mail (1st Class) |
| 29419 | MARIN, NESTOR, 6 NEILSON ST APT F, NEW BRUNSWICK, NJ, 08901 | US Mail (1st Class) |
| 29808 | MARINARO, STEVEN C, 8463 CLOVER LEAF DR, MCLEAN, VA, 22102 | US Mail (1st Class) |
| 29419 | MARINHO, MANUEL, 311 WOODRUFF AVE, AVENEL, NJ, 07001 | US Mail (1st Class) |
| 29807 | MARINO, CAROLINE, 190 ATHERLY LN, SANTA CRUZ, CA, 95060 | US Mail (1st Class) |
| 29806 | MARION, ELLA MAE, 3231 MURRAY RIDGE RD, SAN DIEGO, CA, 92123-2253 | US Mail (1st Class) |
| 29806 | MARION, NANCY, RPM MORTGAGE 781 LINCOLN AVE #190, SAN RAFAEL, CA, 94901 | US Mail (1st Class) |
| 29419 | MARK RONALD DOMINGO, 1737 WHEYFIELD DRIVE, FREDERICK, MD, 21701 | US Mail (1st Class) |
| 29419 | MARKEL, DAVID, 11206 W MARIE DR, BISHOPVILLE, MD, 21813 | US Mail (1st Class) |
| 29806 | MARKEL, RACHEL, 5526 POCUSSET ST, PITTSBURGH, PA, 15217-1913 | US Mail (1st Class) |
| 29808 | MARKET AMERICA INC, 1302 PLEASANT RIDGE RD, GREENSBORO, NC, 27409 | US Mail (1st Class) |
| 29806 | MARKEY, JOHN, 4401 COLLEGE HEIGHTS CIR, MINNEAPOLIS, MN, 55437-2118 | US Mail (1st Class) |
| 29806 | MARKOWICZ, EVELYN, 750 ROYAL CREST CIR APT 244, LAS VEGAS, NV, 89109-3868 | US Mail (1st Class) |
| 29806 | MARKOWSKI, PHILIP, 10 IRONWOOD DR, EPPING, NH, 03042 | US Mail (1st Class) |
| 29807 | MARKS, CHAD, 921 RIVER OAK RUN, FORT WAYNE, IN, 46804 | US Mail (1st Class) |
| 29419 | MARKS, JOHN, 2009 OXFORD CT, SCHAUMBURG, IL, 60194 | US Mail (1st Class) |
| 29807 | MARKS, ROBERT, 90 HUNNEWELL ST, NEEDHAM HEIGHTS, MA, 02494 | US Mail (1st Class) |
| 29419 | MARKS, ROBERTA, 9631 SHARPSBURG PIKE, HAGERSTOWN, MD, 21740 | US Mail (1st Class) |
| 29806 | MARKS, SHIRLEY, 1136 15TH WAY SW, BIRMINGHAM, AL, 35211-2732 | US Mail (1st Class) |
| 29806 | MARKUM, ANNE, 1509 GOLFVIEW, WASHINGTON, IL, 61571 | US Mail (1st Class) |
| 29807 | MARLER, FRANK, 4501 W CHANNEL ISLANDS BLVD UNIT 4, OXNARD, CA, 93035-4797 | US Mail (1st Class) |
| 29419 | MARLIN LEASING CORP, P O.BOX 13604, PHILADELPHIA, PA, 19101-3604 | US Mail (1st Class) |
| 29419 | MARLON JOHNSON, 6116 RAYBURN DRIVE, TEMPLE HILLS, MD, 20748 | US Mail (1st Class) |
| 29806 | MAROBINA, SHEETAL, 5382 CELIA DR, WESCOSVILLE, PA, 18106-9428 | US Mail (1st Class) |
| 29807 | MAROCCO, DARYL, 3222 S GRISET PL, SANTA ANA, CA, 92704-6625 | US Mail (1st Class) |
| 29419 | MARONEY, BETH, 1800 GROVE POINT RD APT 103, SAVANNAH, GA, 31419 | US Mail (1st Class) |
| 29808 | MAROSKOS, GEORGE, 33 STONEWOOD LN, LYNN, MA, 01904 | US Mail (1st Class) |
| 29806 | MARQUEZ, ADOLFO, 5937 W ROBINWOOD AVE, VISALIA, CA, 93291 | US Mail (1st Class) |
| 29807 | MARQUEZ, GABRIEL, 1710 E MCKENZIE ST, LONG BEACH, CA, 90805 | US Mail (1st Class) |
| 29419 | MARQUEZ, JOSE, 2368 HAMPTON AVE, SIMI VALLEY, CA, 93063 | US Mail (1st Class) |
| 29806 | MARQUEZ, LAURA, 385 CACTUS ST, GIDDINGS, TX, 78942 | US Mail (1st Class) |
| 29807 | MARQUEZ, TERESA, 2237 FRUITRIDGE RD, SACRAMENTO, CA, 95822 | US Mail (1st Class) |
| 29419 | MARRIOTT, CHRISTIAN, 11245 LINARES ST, SAN DIEGO, CA, 92129 | US Mail (1st Class) |
| 29807 | MARRIOTT, SHANNON, 65895 SMITH CREEK RD, LATHAM, MO, 65050 | US Mail (1st Class) |
| 29419 | MARRONE, DIANE, 30 FREDERICK AVE, BABYLON, NY, 11702 | US Mail (1st Class) |
| 29807 | MARRUJO, JACOBO, 1603 BOSCOBEL ST UNIT A, NASHVILLE, TN, 37206 | US Mail (1st Class) |
| 29808 | MARSH, JOE, 726 STEELE AVE, SOUTH DAYTONA, FL, 32119 | US Mail (1st Class) |
| 29806 | MARSH, LEROY, 18123 SANDY POINTE DR, TAMPA, FL, 33647-3308 | US Mail (1st Class) |
| 29806 | MARSH, MICHAEL, 568 DEER HAVEN DR, WEBSTER, NY, 14580-4048 | US Mail (1st Class) |
| 29419 | MARSH, PHYLLIS, 1019 E PINE AVE, HERMISTON, OR, 97838-2049 | US Mail (1st Class) |

SN Liquidation, Inc., et al. f/k/a InPhonic, Inc.

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 29806 | MARSH, RICHARD, 5 WILLOW ST, JERSEY CITY, NJ, 07305-4800 | US Mail (1st Class) |
| 29419 | MARSHALL, COLLEEN, 2522 A4 HILL RD, ARANSAS PASS, TX, 78336 | US Mail (1st Class) |
| 29806 | MARSHALL, DAVID, 121 CHESTERFIELD ST, KEESEVILLE, NY, 12944-3516 | US Mail (1st Class) |
| 29808 | MARSHALL, DAVID, 527 CARRIAGE PARC DR, CHATTANOOGA, TN, 37421 | US Mail (1st Class) |
| 29419 | MARSHALL, DAVID, 9590 CARR ST, WESTMINSTER, CO, 80021 | US Mail (1st Class) |
| 29419 | MARSHALL, JESSICA, 215 VALENCIA DR APT 511, JACKSONVILLE, NC, 28546 | US Mail (1st Class) |
| 29806 | MARSHALL, SAMUEL, 12257 S PRINCETON AVE, CHICAGO, IL, 60628 | US Mail (1st Class) |
| 29807 | MARSHALL, SCOTT, 6633 OLD BARN CIR, ROANOKE, VA, 24018 | US Mail (1st Class) |
| 29808 | MARSHBURN, JEROME, 337 ROYAL BIRKDALE DR, COLUMBIANA, OH, 44408 | US Mail (1st Class) |
| 29419 | MARSZAKK, DARRELL, 9122 WEDGEWOOD DR, FAIRVIEW HEIGHTS, IL, 62208 | US Mail (1st Class) |
| 29807 | MARTELL, REBECCA, 514 FILBERT ST, CURWENSVILLE, PA, 16833 | US Mail (1st Class) |
| 29806 | MARTEN, ANDOLIE, 69 W PALAI ST, HILO, HI, 96720 | US Mail (1st Class) |
| 29419 | MARTHI, RAGHU, 10215 MARCHANT LN, IRVING, TX, 75063 | US Mail (1st Class) |
| 29419 | MARTIN A MOONEY ESQ, (RE: CITICORP VENDOR FINANCE,INC.), DEILY MOONEY & GLASTETTER LLP, 8 THURLOW TERR, ALBANY, NY, 12203 | US Mail (1st Class) |
| 29807 | MARTIN, ANDREW, 747 MARWAY NW, COMSTOCK PARK, MI, 49321-9719 | US Mail (1st Class) |
| 29807 | MARTIN, ARLETTE, 176 BURNSED PL, OVIEDO, FL, 32765-8081 | US Mail (1st Class) |
| 29806 | MARTIN, ASHLEY, 44 DOWNFIELD WAY, TRABUCO, CA, 92679-5004 | US Mail (1st Class) |
| 29806 | MARTIN, BOYD, 2858 THUNDER BAY AVE, HENDERSON, NV, 89052-7102 | US Mail (1st Class) |
| 29419 | MARTIN, BRADLEY, 2347 TOE HEAD RD, MEREDOSIA, IL, 62665 | US Mail (1st Class) |
| 29807 | MARTIN, CARA, 105 COVE RD, HEMPHILL, TX, 75948 | US Mail (1st Class) |
| 29419 | MARTIN, CAROL, 3541 LOST CREEK BLVD, AUSTIN, TX, 78735 | US Mail (1st Class) |
| 29806 | MARTIN, CATHERINE, 1161 LA MOTTE DR, TROY, TX, 76579 | US Mail (1st Class) |
| 29806 | MARTIN, CYNTHIA, 217 RICHCREEK RD, COLUMBIA, SC, 29203-3757 | US Mail (1st Class) |
| 29807 | MARTIN, CYNTHIA, 6965 SW DALE AVE, BEAVERTON, OR, 97008-5155 | US Mail (1st Class) |
| 29806 | MARTIN, DAVID, 1309 FLORIN RD STE B, SACRAMENTO, CA, 95831-3600 | US Mail (1st Class) |
| 29806 | MARTIN, DONALD, 2450 WILLONA DR, EUGENE, OR, 97408 | US Mail (1st Class) |
| 29806 | MARTIN, GREG, 12347 WALLER RD, CHARLEVOIX, MI, 49720-1093 | US Mail (1st Class) |
| 29419 | MARTIN, JACQUELYN, 37812 HERMAN ST, ROMULUS, MI, 48174 | US Mail (1st Class) |
| 29808 | MARTIN, JACQUELYN, 37812 HERMAN ST, ROMULUS, MI, 48174 | US Mail (1st Class) |
| 29808 | MARTIN, JAMES, 188 COLUMBUS WAY, MARCO ISLAND, FL, 34145-5102 | US Mail (1st Class) |
| 29419 | MARTIN, JOHN, 1821 S WASHINGTON ST, BASTROP, LA, 71220 | US Mail (1st Class) |
| 29808 | MARTIN, JOSE, 1075 PRATT AVE, SAINT HELENA, CA, 94574 | US Mail (1st Class) |
| 29808 | MARTIN, JOSEPH, 11115 LOKANOTOSA TRL, ORLANDO, FL, 32817 | US Mail (1st Class) |
| 29806 | MARTIN, KAREN, 201 SULKY WAY, CHADDS FORD, PA, 19317 | US Mail (1st Class) |
| 29806 | MARTIN, LAURA, 4125 SWISS AVE APT 103, DALLAS, TX, 75204-6619 | US Mail (1st Class) |
| 29419 | MARTIN, NATALIE, 135 N GREER ST, MEMPHIS, TN, 38111 | US Mail (1st Class) |
| 29807 | MARTIN, NATHAN, 905 CHISLETT ST, PITTSBURGH, PA, 15206-1375 | US Mail (1st Class) |
| 29419 | MARTIN, RAYMOND, 5427 LOMA VISTA LOOP, DAVENPORT, FL, 33896 | US Mail (1st Class) |
| 29806 | MARTIN, RICHARD, 19195 COOLEY ST, DETROIT, MI, 48219 | US Mail (1st Class) |
| 29807 | MARTIN, STEPHANIE, 7204 GRATIOT RD STE B, SAGINAW, MI, 48609 | US Mail (1st Class) |
| 29807 | MARTIN, TARA, 9347 BALES AVE APT 2307, KANSAS CITY, MO, 64132 | US Mail (1st Class) |
| 29419 | MARTIN, TAYLOR, 7201 S CONGRESS AVE APT 334, AUSTIN, TX, 78745-7342 | US Mail (1st Class) |
| 29807 | MARTIN, TIM, 32447 WOODYARD RD, ALBANY, OH, 45710 | US Mail (1st Class) |
| 29807 | MARTINEAU, RANDY, 27 MCDONALD AVE, FITCHBURG, MA, 01420-4809 | US Mail (1st Class) |
| 29808 | MARTINEZ SR, FERNANDO, 3503 N SILVERBERRY DR, RIALTO, CA, 92377-4873 | US Mail (1st Class) |
| 29806 | MARTINEZ, ALEX, 4664 S ASHLAND AVE, CHICAGO, IL, 60609-3251 | US Mail (1st Class) |
| 29806 | MARTINEZ, ALVIN, 100 ASCH LOOP APT 21D, BRONX, NY, 10475-4011 | US Mail (1st Class) |
| 29419 | MARTINEZ, DAVID, 210 W REDD RD APT 608, EL PASO, TX, 79932 | US Mail (1st Class) |
| 29808 | MARTINEZ, ERIC, 9640 W 95TH PL, SAINT JOHN, IN, 46373 | US Mail (1st Class) |

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29806 | MARTINEZ, EUGENE, 621 CUTTING WAY, SACRAMENTO, CA, 95831 | US Mail (1st Class) |
| 29419 | MARTINEZ, FELIX, 14569 ETCHINGHAM DR, LOCKPORT, IL, 60441 | US Mail (1st Class) |
| 29419 | MARTINEZ, GISELA, 12210 MAGNOLIA BL #4, VALLEY VILLAGE, CA, 91607 | US Mail (1st Class) |
| 29807 | MARTINEZ, JASON, 40 FARM DR, CUMBERLAND, RI, 02864-3522 | US Mail (1st Class) |
| 29807 | MARTINEZ, JOSEPH, 2411 CEDAR ST, PUEBLO, CO, 81004-3905 | US Mail (1st Class) |
| 29807 | MARTINEZ, JUDY, 103 NOCCALULA CT, PRATTVILLE, AL, 36067 | US Mail (1st Class) |
| 29808 | MARTINEZ, LENNY, 10140 MENAUL BLVD NE, P19, ALBUQUERQUE, NM, 87112 | US Mail (1st Class) |
| 29419 | MARTINEZ, LISETH, 20253 CAJALCO RD, PERRIS, CA, 92570 | US Mail (1st Class) |
| 29419 | MARTINEZ, MANUEL, 9196 MORELIA RD, EL PASO, TX, 79907 | US Mail (1st Class) |
| 29807 | MARTINEZ, MARCIAL, 8 HUDSON HARBOUR DR APT C, POUGHKEEPSIE, NY, 12601 | US Mail (1st Class) |
| 29808 | MARTINEZ, MARIA, 5244 N ROBERT RD, PRESCOTT VALLEY, AZ, 86314 | US Mail (1st Class) |
| 29419 | MARTINEZ, MARVEL, 1513 SE 20TH PL, HOMESTEAD, FL, 33035 | US Mail (1st Class) |
| 29807 | MARTINEZ, NORMA, 3217 PINE SPRING CT, SAN JOSE, CA, 95121 | US Mail (1st Class) |
| 29808 | MARTINEZ, RAUDEL, 1132 E 57TH ST, LOS ANGELES, CA, 90011 | US Mail (1st Class) |
| 29419 | MARTINEZ, ROBERT, 1965 8TH ST APT 2, LOS OSOS, CA, 93402 | US Mail (1st Class) |
| 29807 | MARTINEZ, SARA, 725 FRANKLIN LN, LINDENHURST, IL, 60046 | US Mail (1st Class) |
| 29807 | MARTINEZ, YOLANDA, 1636 N 78TH AVE, ELMWOOD PARK, IL, 60707-4112 | US Mail (1st Class) |
| 29808 | MARTINI, CYNTHIA, 1625 FLETT AVE, RACINE, WI, 53405 | US Mail (1st Class) |
| 29806 | MARTINKUS, CRAIG, 37 HOLLYWOOD ST, ASHEVILLE, NC, 28801-2021 | US Mail (1st Class) |
| 29807 | MARTINS, VERONICA, 904 RIDERWOOD CT, WILLOW SPRING, NC, 27592 | US Mail (1st Class) |
| 29808 | MARTYNOV, VALERY, 60 NORTHCREST DR, SOUTH SAN FRANCISCO, CA, 94080 | US Mail (1st Class) |
| 29808 | MARTYNOV, VALERY, 60 NORTHCREST DRIVE, SOUTH SAN FRANCISCO, CA, 94080 | US Mail (1st Class) |
| 29419 | MARUT, GZOLAM, 4600 ELMONT DR APT 221, AUSTIN, TX, 78741 | US Mail (1st Class) |
| 29808 | MARWAHA, BHANU, 555 E EL CAMINO REAL, #202, SUNNYVALE, CA, 94087 | US Mail (1st Class) |
| 29419 | MARX, JOACHIM, 209 E 7TH ST, APT 5E, NEW YORK, NY, 10009 | US Mail (1st Class) |
| 29419 | MARX, SARAH, 1534 GLENMORE AVE, BATON ROUGE, LA, 70808 | US Mail (1st Class) |
| 29419 | MARY LOU CODER, C/O LEAO CLAGGETT, 10616 JAGUAR POINT, LITTLETON, CO, 80124 | US Mail (1st Class) |
| 29419 | MARYANCHIK, YELENA, 2100 VALENCIA DR APT 208, NORTHBROOK, IL, 60062 | US Mail (1st Class) |
| 29808 | MARYANCHYK, IVAN, 715 E LEE ST APT 21, TUCSON, AZ, 85719-3959 | US Mail (1st Class) |
| 29808 | MARYLAND, STATE OF, COMPTROLLER OF THE TREASURY, 301 WEST PRESTON ST, RM 410, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 29806 | MARZZILLO, DONNA, 1515 PALISADES DR, PACIFIC PALISADES, CA, 90272-2113 | US Mail (1st Class) |
| 29806 | MASAKI, GLEN, 1268 KALUAWAA ST, HONOLULU, HI, 96816-1712 | US Mail (1st Class) |
| 29806 | MASCIA, RICHARD, 851 WESTLAKE DR, ORMOND BEACH, FL, 32174-1476 | US Mail (1st Class) |
| 29419 | MASCOVICH, ANTONY, 730 E EVELYN AVE APT 532, SUNNYVALE, CA, 94086 | US Mail (1st Class) |
| 29419 | MASHES, ALEKSANDR, 2814 W 8TH ST APT 7B, BROOKLYN, NY, 11224 | US Mail (1st Class) |
| 29807 | MASIEWICZ, JOHN, 6637 GARTMAN RD, ORCHARD PARK, NY, 14127 | US Mail (1st Class) |
| 29808 | MASLON, GLENN, LOYALTY PROMOTION, 16535 MERC LN, LOCKPORT, IL, 60441 | US Mail (1st Class) |
| 29807 | MASON, CHRISTOPHER, 120 WINCHESTER DR, HAMPTON, VA, 23666-2216 | US Mail (1st Class) |
| 29806 | MASON, LAURA, 4119 SILVERY MINNOW PL NW, ALBUQUERQUE, NM, 87120-4742 | US Mail (1st Class) |
| 29808 | MASON, PATRICIA, 4169 LAKE AVE, ROCHESTER, NY, 14612 | US Mail (1st Class) |
| 29808 | MASON, RABURN, 6001 MOON ST NE APT 2224, ALBUQUERQUE, NM, 87111-1456 | US Mail (1st Class) |
| 29808 | MASON, ROGATIEN, 19 RED FOX DR, JACKSON, NJ, 08527 | US Mail (1st Class) |
| 29419 | MASSACHUSETTS DEPARTMENT OF REVENUE, BANKRUPTCY UNIT, PO BOX 9564, BOSTON, MA, 02114-9564 | US Mail (1st Class) |
| 29806 | MASSEY, KAREN, 10147 MARSHALL POND RD, BURKE, VA, 22015 | US Mail (1st Class) |
| 29807 | MAST, JEREMY, 2507 WANETA DR, GOSHEN, IN, 46526 | US Mail (1st Class) |
| 29419 | MASTERS, AMY, 11019 WEST ST, WHITEHOUSE, OH, 43571 | US Mail (1st Class) |
| 29808 | MASTERS, DAVID, 1937 CROGHAN DR, MELBOURNE, FL, 32940 | US Mail (1st Class) |
| 29806 | MASTIN, JOHNGELENE, 4727 QUEENSBURY CT, MONTGOMERY, AL, 36116-3513 | US Mail (1st Class) |

SN Liquidation, Inc., et al. f/k/a InPhonic, Inc.

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29806 | MASUYAMA, BO, 91 1460 PUKANALA ST, EWA BEACH, HI, 96706-4678 | US Mail (1st Class) |
| 29806 | MATA, ADRIANA, 789 GREEN VALLEY RD SPC 144, WATSONVILLE, CA, 95076 | US Mail (1st Class) |
| 29806 | MATA, LUIS, 18813 DEER GLEN DR, CONROE, TX, 77302 | US Mail (1st Class) |
| 29806 | MATA, ROBERTO, 789 GREEN VALLEY RD SPC 144, WATSONVILLE, CA, 95076 | US Mail (1st Class) |
| 29806 | MATAEVA, RUMIIA, 1600 ELDRIDGE PKWY APT 1205, HOUSTON, TX, 77077 | US Mail (1st Class) |
| 29806 | MATALONIS, ROBERTA, 632 AVENUE E, WEST WYOMING, PA, 18644 | US Mail (1st Class) |
| 29419 | MATCHBOXES.COM LLC, #1109, 320 E 42ND STREET, NEW YORK, NY, 10017 | US Mail (1st Class) |
| 29807 | MATCOVSCHI, RADU, 305 SPANISH OAK DR, LAKE DALLAS, TX, 75065 | US Mail (1st Class) |
| 29808 | MATHAI, SUNIL, 298 BROWN AVE, PROSPECT PARK, NJ, 07508 | US Mail (1st Class) |
| 29808 | MATHASON, DANIEL, 2545 S BAYSHORE DR APT 307, MIAMI, FL, 33133 | US Mail (1st Class) |
| 29806 | MATHEEN, MOHAMED, 6045 LYNDALE AVE S APT 114, MINNEAPOLIS, MN, 55419 | US Mail (1st Class) |
| 29806 | MATHEN, JOEL, 1953 COLUMBIA PIKE APT 13, ARLINGTON, VA, 22204-6146 | US Mail (1st Class) |
| 29808 | MATHENEY, LAKITIA, 603 ROSEMARY RD APT 107, CLEVELAND, MS, 38732-2069 | US Mail (1st Class) |
| 29808 | MATHESON, FRED, 1524 BAKER AVE, EVERETT, WA, 98201-2106 | US Mail (1st Class) |
| 29419 | MATHESON, JANINE, 17222 EDEN FALLS CT, HOUSTON, TX, 77095 | US Mail (1st Class) |
| 29808 | MATHESON, STEVEN, 7001 RALEIGH-MILLINGTON RD, MILLINGTON, TN, 38053 | US Mail (1st Class) |
| 29807 | MATHEW, ANDREW, 923 SACKETT AVE, CUYAHOGA FALLS, OH, 44221 | US Mail (1st Class) |
| 29807 | MATHEW, BENNY, 214 VON STEUBEN DR, COLLEGEVILLE, PA, 19426 | US Mail (1st Class) |
| 29807 | MATHEW, GEORGE, 317 YORK DR, GRAYSLAKE, IL, 60030 | US Mail (1st Class) |
| 29806 | MATHEW, JOEL, 1953 COLUMBIA PIKE APT 13, ARLINGTON, VA, 22204-6146 | US Mail (1st Class) |
| 29807 | MATHEW, SARA, 2245 B FORTUNE DR, SAN JOSE, CA, 95131 | US Mail (1st Class) |
| 29806 | MATHEW, SHIHU, 176 PROPECT VIEW DR, LAWRENCEVILLE, GA, 30043 | US Mail (1st Class) |
| 29808 | MATHEWS, BIBIN, 893 SHMBLISS LN, BUFFALO, IL, 60089 | US Mail (1st Class) |
| 29419 | MATHEWS, PRITHISH, 756 SPLIT ROCK LN APT 241, OAK PARK, CA, 91377 | US Mail (1st Class) |
| 29806 | MATHIS, MICKEY, 135 AZALEA DR, BROWNWOOD, TX, 76801 | US Mail (1st Class) |
| 29806 | MATHIS, MICKEY, PO BOX 3178, BROWNWOOD, TX, 76803 | US Mail (1st Class) |
| 29806 | MATHIS, TAMMY, 7910 STANDISH AVE, RIVERSIDE, CA, 92509-5237 | US Mail (1st Class) |
| 29806 | MATHIYAZHAGAN, PRABHAKAR, 3450 ANDREWS DR APT 318, PLEASANTON, CA, 94588 | US Mail (1st Class) |
| 29808 | MATHUR, AKHIL, 3512 CORUM DR, APT 518, RICHMOND, VA, 23294 | US Mail (1st Class) |
| 29806 | MATHUR, MANISH, 4204 CHERRY ORCHARD CT, BLOOMINGTON, IN, 47403 | US Mail (1st Class) |
| 29806 | MATHUSOODANA, SIVAKUMAR, 1111 BROOKSIDE RD, PISCATAWAY, NJ, 08854 | US Mail (1st Class) |
| 29807 | MATIAS, LYDIS, 39 WESTERN AVE FL 2, JERSEY CITY, NJ, 07307-4311 | US Mail (1st Class) |
| 29806 | MATIAS, MICHAEL, 5496 WHITCOMB DR, LIBERTY TWP, OH, 45011 | US Mail (1st Class) |
| 29807 | MATIX, MICHAEL, 210 COUNTRY CLUB DR, OXFORD, OH, 45056 | US Mail (1st Class) |
| 29806 | MATKA, PASKAL, 22474 MEADOW WOODS CIR, TAYLOR, MI, 48180-3599 | US Mail (1st Class) |
| 29806 | MATOS, JERRILYN, 3277 NW 102ND TER, SUNRISE, FL, 33351-6929 | US Mail (1st Class) |
| 29419 | MATOS, ONIKA, 100 BELLAMY LOOP APT 16G, BRONX, NY, 10475 | US Mail (1st Class) |
| 29807 | MATSUOKA, GEORGE, 330 JAMES CIR, SANDY, UT, 84070-3437 | US Mail (1st Class) |
| 29807 | MATTA, HEBA, 5870 FRANKLIN AVE APT 403, LOS ANGELES, CA, 90028-5648 | US Mail (1st Class) |
| 29807 | MATTEI, ROBERT, 30 FORT HILL RD, EAST SANDWICH, MA, 02537 | US Mail (1st Class) |
| 29806 | MATTERN, MICHELLE, 15020 92ND PL NE, BOTHELL, WA, 98011 | US Mail (1st Class) |
| 29419 | MATTHEW, ANTONY, 44 TIMBERLAND CIR N, FORT MYERS, FL, 33919 | US Mail (1st Class) |
| 29806 | MATTHEW, SEENIA, 8510 16TH ST APT 508, SILVER SPRING, MD, 20910 | US Mail (1st Class) |
| 29806 | MATTHEWS, CONNIE, 6350 SCR 181, BYERS, CO, 80103 | US Mail (1st Class) |
| 29419 | MATTHEWS, MARJORIE, 30861 SUNSHINE DR, PORTERVILLE, CA, 93257 | US Mail (1st Class) |
| 29806 | MATTHEWS, MARLENE, 800 FLORIDA AVE NE, WASHINGTON, DC, 20002 | US Mail (1st Class) |
| 29806 | MATTHEWS, STACY, 1040 LEO ST, SAINT MARTINVILLE, LA, 70582-7907 | US Mail (1st Class) |
| 29419 | MATTHEWS, WILLIAM, 335 BARWAY DR, YORKTOWN HEIGHTS, NY, 10598 | US Mail (1st Class) |
| 29806 | MATTIONE, MARILYN, 5722 BIRCH HOLLOW DR, SAINT LOUIS, MO, 63129-4211 | US Mail (1st Class) |
| 29807 | MATTSON, RUTH, 4808 LAKETON CT, SAINT LOUIS, MO, 63128 | US Mail (1st Class) |

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29807 | MATTSON, STACY, 29073 115TH AVENUE WAY, WELCH, MN, 55089-4107 | US Mail (1st Class) |
| 29419 | MATUR, AKHIL, 3500 CORUM DR APT 1322, RICHMOND, VA, 23294 | US Mail (1st Class) |
| 29806 | MATUTE, PAULINO, 11012 3RD AVE S, SEATTLE, WA, 98168-1412 | US Mail (1st Class) |
| 29808 | MATZINGER, MARTIN, 2430 31ST ST, SANTA MONICA, CA, 90405 | US Mail (1st Class) |
| 29419 | MAUCERI, ROBERT, 2 S END AVE APT 2A, NEW YORK, NY, 10280 | US Mail (1st Class) |
| 29808 | MAUCERI, WALTER, 974 S GRAMERCY PL APT 507, LOS ANGELES, CA, 90019 | US Mail (1st Class) |
| 29807 | MAUCH, LINDA, 4205 SUNRISE PARK WAY, GREENBANK, WA, 98253-6301 | US Mail (1st Class) |
| 29808 | MAUGHON, NANCY, 5205 VICTORIA PARK DR, LOGANVILLE, GA, 30052-3043 | US Mail (1st Class) |
| 29419 | MAULDIN, CHARLES, 26310 RICHARD RD, SPRING, TX, 77386 | US Mail (1st Class) |
| 29419 | MAULDIN, JENNIFER, 730 CASTLEWOOD DR, BESSEMER, AL, 35020 | US Mail (1st Class) |
| 29808 | MAULDIN, RANDY, 186-13 RYNDON, ELKO, NV, 89801 | US Mail (1st Class) |
| 29808 | MAULIK, CHRISTOPHER, 521 S SIERRA AVE UNIT 166, SOLANA BEACH, CA, 92075 | US Mail (1st Class) |
| 29807 | MAUNG, THEIN, 4525 JUDITH LN SW APT 8, HUNTSVILLE, AL, 35805 | US Mail (1st Class) |
| 29807 | MAUROY, GILLES, 105 RIDGE RD, DULUTH, GA, 30096-3047 | US Mail (1st Class) |
| 29808 | MAVRAKIS, REGEB, 1811 MUIRFIELD DR, COLUMBIA, MO, 65203-6281 | US Mail (1st Class) |
| 29807 | MAX, ROBERT, 4418 DUNMORE RD NE, MARIETTA, GA, 30068 | US Mail (1st Class) |
| 29807 | MAXIM, ANDREA, 9931 DERBYSHIRE AVE NW, NORTH CANTON, OH, 44720 | US Mail (1st Class) |
| 29808 | MAXIM, STEVEN, 9931 DERBYSHIRE AVE NW, NORTH CANTON, OH, 44720 | US Mail (1st Class) |
| 29806 | MAXSON, REED, 6209 SETTLERS SQUARE LN, KATY, TX, 77449-0109 | US Mail (1st Class) |
| 29806 | MAXWELL, ALVAGAYLE, 133 AUGUSTA AVE, SATSUMA, FL, 32189-2931 | US Mail (1st Class) |
| 29806 | MAXWELL, JOHN, 2525 E 53RD AVE APT B108, SPOKANE, WA, 99223-9138 | US Mail (1st Class) |
| 29807 | MAY, ADAM, 694 KAYMAR DR, AMHERST, NY, 14228 | US Mail (1st Class) |
| 29807 | MAY, ALEX, 19 PRINCE ST, NEW HYDE PARK, NY, 11040 | US Mail (1st Class) |
| 29807 | MAY, DAVID, 228 UNION ST APT 1, SAN RAFAEL, CA, 94901 | US Mail (1st Class) |
| 29807 | MAY, MICHAEL, 317 VINE ST, DELRAN, NJ, 08075-4327 | US Mail (1st Class) |
| 29806 | MAYBERRY, SEAN, 1907 FORESTWOOD DR, RICHARDSON, TX, 75081-2142 | US Mail (1st Class) |
| 29419 | MAYER, JAMES, 1731 N WESTRIDGE DR, WICHITA, KS, 67203 | US Mail (1st Class) |
| 29807 | MAYER, JOHN, 900 YARDVILLE-HAMILTON SQ RD, HAMILTON, NJ, 08691 | US Mail (1st Class) |
| 29806 | MAYER, LORI, 126 LOPAX RD, HARRISBURG, PA, 17112-3266 | US Mail (1st Class) |
| 29806 | MAYER, TALYA, 19655 E COUNTRY CLUB DR APT 407, AVENTURA, FL, 33180 | US Mail (1st Class) |
| 29808 | MAYFELD, DALLAS, 1848 HUNTERS RIDGE DR, BLOOMFIELD HILLS, MI, 48304-1034 | US Mail (1st Class) |
| 29806 | MAYFIELD, V G, 7887 BEECHWOOD FARMS DR, AVON, IN, 46123 | US Mail (1st Class) |
| 29806 | MAYNARD, CAROL LYNN, 102 CHARLOTTE DR, PLAINFIELD, CT, 06374-2223 | US Mail (1st Class) |
| 29807 | MAYNARD, CAROL-LYNN, 102 CHARLOTTE DR, PLAINFIELD, CT, 06374-2223 | US Mail (1st Class) |
| 29806 | MAYNES, DAVID, 2919 ENSLEY AVE, DAYTON, OH, 45414-5417 | US Mail (1st Class) |
| 29806 | MAYO, JENA, 420 FAIRFIELD DR, MADISON, MS, 39110 | US Mail (1st Class) |
| 29806 | MAYR, TROY, 201 W WHITCOMB AVE, GLENDORA, CA, 91741-2541 | US Mail (1st Class) |
| 29807 | MAYS, JOSEPH, 145 BLACKWELL LN NE, MARIETTA, GA, 30060 | US Mail (1st Class) |
| 29806 | MAYS, MATTHEW, 1128 23RD ST APT 5, SANTA MONICA, CA, 90403 | US Mail (1st Class) |
| 29419 | MAYUO, JENA, 420 FAIRFIELD DR, MADISON, MS, 39110 | US Mail (1st Class) |
| 29808 | MAZAK, THOMAS, 727 CLANCY DR, DALZELL, IL, 61320 | US Mail (1st Class) |
| 29419 | MAZINGO, MEGAN, 400 MAPLE CT APT 304, FREDERICKSBURG, VA, 22401 | US Mail (1st Class) |
| 29419 | MAZUR, MATTHEW, 52 RIVER RD APT 4, SUNDERLAND, MA, 01375 | US Mail (1st Class) |
| 29806 | MBIAD, RICHARD, 3310 S NELLIS BLVD # 24 322, LAS VEGAS, NV, 89121-2911 | US Mail (1st Class) |
| 29806 | MBUKI, MERCY, 300 W SCHUSTER AVE APT 41, EL PASO, TX, 79902-3424 | US Mail (1st Class) |
| 29807 | MC CALLA OWENS, VANICIA, 11 LEONARD DR, EAST HARTFORD, CT, 06118 | US Mail (1st Class) |
| 29807 | MC CANN, KENNETH, 2574 32ND AVE, SAN FRANCISCO, CA, 94116 | US Mail (1st Class) |
| 29807 | MC CARL, HEATHER, 735 COTTAGE AVE E, SAINT PAUL, MN, 55106 | US Mail (1st Class) |
| 29806 | MC CARTHY, TERESA, 6137 FOUR WOOD DR, MATTHEWS, NC, 28104 | US Mail (1st Class) |
| 29807 | MC CAUL, BESIN, 15198 E 117TH DR, BRIGHTON, CO, 80603 | US Mail (1st Class) |

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29806 | MC CLAIN, DAVID, 5321 LARKSPUR RD, PORTSMOUTH, VA, 23703 | US Mail (1st Class) |
| 29808 | MC COLLEY, STEVEN, 1457 DIXON DR, SAINT PAUL PARK, MN, 55071 | US Mail (1st Class) |
| 29807 | MC CONNELL, LAURIE, 3171 ROXMERE DR, PALM HARBOR, FL, 34685 | US Mail (1st Class) |
| 29807 | MC COY, KELLY, 1522 S NORFOLK AVE, TULSA, OK, 74120 | US Mail (1st Class) |
| 29419 | MC CRAW, MARIA, 14550 W HILLSIDE ST, GOODYEAR, AZ, 85395 | US Mail (1st Class) |
| 29419 | MC CUMMINGS, STEPHANIE, 160 MIDDLE RD, ELKTON, MD, 21921 | US Mail (1st Class) |
| 29807 | MC DANIEL, CHESLEY, 901 S TERESA ST, MONAHANS, TX, 79756 | US Mail (1st Class) |
| 29807 | MC DERMOTT, JAMES, 9495 CROCKER RD, GRANITE BAY, CA, 95746 | US Mail (1st Class) |
| 29807 | MC DONALD, KENNETH, 9106 ROQUEFORT, SAN ANTONIO, TX, 78250 | US Mail (1st Class) |
| 29807 | MC FALL, STEPHANIE, 406 WYNBROOK, AUBURN, GA, 30011 | US Mail (1st Class) |
| 29419 | MC GEE SR, JOSEPH, 1716 PEDENVILLE RD, CONCORD, GA, 30206 | US Mail (1st Class) |
| 29419 | MC GEE, KEVIN, 330 W 49TH ST FLR 2, NEW YORK, NY, 10019 | US Mail (1st Class) |
| 29807 | MC GHIE, NICHOLE, 474 LINDEN BLVD, BROOKLYN, NY, 11203 | US Mail (1st Class) |
| 29806 | MC GINTY, NICOLE, 810 W OAK LN APT B, GLENOLDEN, PA, 19036 | US Mail (1st Class) |
| 29807 | MC GLOCKLIN, PATSY, 4302 SUN VISTA LN, SAN ANTONIO, TX, 78217 | US Mail (1st Class) |
| 29806 | MC GUINESS, MICHAEL, 182 WILLOWOOD DR, WANTAGH, NY, 11793 | US Mail (1st Class) |
| 29419 | MC GUIRE, JONATHAN, 697 BOYS CAMP RD, ROCKAWAY BEACH, MO, 65740 | US Mail (1st Class) |
| 29807 | MC GUIRE, STEPHEN, 117 MEADOW RD, WINTERSVILLE, OH, 43953 | US Mail (1st Class) |
| 29419 | MC GUIREY, JOHN, 697 BOYS CAMP RD, ROCKAWAY BEACH, MO, 65740 | US Mail (1st Class) |
| 29807 | MC INTYRE, MARK, 9757 TIRAMASU TRL, ORLANDO, FL, 32829 | US Mail (1st Class) |
| 29806 | MC KAY, ROBERTA, 2325 MIKAYLA DR, SANTA ROSA, CA, 95403 | US Mail (1st Class) |
| 29419 | MC KIERNAN, ROBERT, 2719 PILLSBURY RD, CHICO, CA, 95973 | US Mail (1st Class) |
| 29807 | MC KILLIP, MICHAEL, W156N8688 PILGRIM RD, MENOMONEE FALLS, WI, 53051 | US Mail (1st Class) |
| 29419 | MC LAUGHLIN, DIANE, 11109 SUMMERTIME LN, CULVER CITY, CA, 90230 | US Mail (1st Class) |
| 29808 | MC LAUGHLIN, KATHLEEN, 17 SUSSEX CT, TURNERSVILLE, NJ, 08012 | US Mail (1st Class) |
| 29807 | MC MINN JR, JAMES, 10930 WYNDHAM POINTE DR, CHARLOTTE, NC, 28213 | US Mail (1st Class) |
| 29806 | MC NAMEE, AMY, PO BOX 404, WELCHES, OR, 97067 | US Mail (1st Class) |
| 29808 | MC NEAL, MICHAEL, 833 WALDEN GLEN LN, EVANS, GA, 30809 | US Mail (1st Class) |
| 29807 | MC NITT, LAUREN, 2901 PARK LAKE DR, BOULDER, CO, 80301 | US Mail (1st Class) |
| 29807 | MC QUAY, NATHANIEL, 10456 RIVER BREAM DR, RIVERVIEW, FL, 33569 | US Mail (1st Class) |
| 29808 | MC SWAIN, LONNIE, 7726 PRINCETON RD, ROWLETT, TX, 75089 | US Mail (1st Class) |
| 29419 | MCADOO, CHRISTINE, 246 FOULKROD BLVD, KING OF PRUSSIA, PA, 19406 | US Mail (1st Class) |
| 29806 | MCALPINE, LILLIAN, 1625 19TH PL SW, BIRMINGHAM, AL, 35211-4612 | US Mail (1st Class) |
| 29806 | MCBEE, JOVANNA, 350 WALNUT DR, BEREA, OH, 44017 | US Mail (1st Class) |
| 29806 | MCBRIDE, DALE, 1414 LA GRANDE AVE, YUBA CITY, CA, 95991-6516 | US Mail (1st Class) |
| 29807 | MCBRIDE, DEBRA, PO BOX 12433, RENO, NV, 89510 | US Mail (1st Class) |
| 29806 | MCBRIDE, LORI, 2930 W LUDWIG RD, FORT WAYNE, IN, 46818 | US Mail (1st Class) |
| 29808 | MCBRIDE, RYAN, 1082 FAIRVIEW AVE, APT W2, BOWLING GREEN, OH, 43402 | US Mail (1st Class) |
| 29807 | MCBRIEN, TIMOTHY, 16 MANNING DR, MANAHAWKIN, NJ, 08050-4445 | US Mail (1st Class) |
| 29806 | MCCABE, PATRICK, 160 ROSLYN DR, CONCORD, CA, 94518-1233 | US Mail (1st Class) |
| 29419 | MCCAFFREY, HUGH, 175 E DELAWARE PL APT 6702, CHICAGO, IL, 60611 | US Mail (1st Class) |
| 29808 | MCCALL HANDLING CO, 8801 WISE AVE, BALTIMORE, MD, 21222 | US Mail (1st Class) |
| 29419 | MCCALL, TRACIE, PO BOX 132, BRIGHTWOOD, OR, 97011 | US Mail (1st Class) |
| 29419 | MCCALLA OWENS, VANIEIA, 11 LEONARD DR, EAST HARTFORD, CT, 06118 | US Mail (1st Class) |
| 29807 | MCCALLUM, NANCY, 2600 GRACY FARMS LN APT 738, AUSTIN, TX, 78758-2917 | US Mail (1st Class) |
| 29806 | MCCANDLESS, PAM, 701 MAIN ST APT 401, BETHLEHEM, PA, 18018 | US Mail (1st Class) |
| 29807 | MCCANDLESS, WILLIAM, 15780 KINGSLEY ST, SOUTHGATE, MI, 48195 | US Mail (1st Class) |
| 29808 | MCCANN, JOHN, 9603 KILRENNY DR, SPRING, TX, 77379-4328 | US Mail (1st Class) |
| 29807 | MCCANN, STEVEN, 33 W 1ST ST STE 220, DAYTON, OH, 45402-1235 | US Mail (1st Class) |
| 29419 | MCCANTS, DON, 1006 EDGEWOOD DR, RICHARDSON, TX, 75081 | US Mail (1st Class) |

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 29419 | MCCARTHY, JUSTIN, 4108 WALES DR APT 201, VIRGINIA BEACH, VA, 23452 | US Mail (1st Class) |
| 29808 | MCCARTHY, KATHERINE, 1926 SAINT ANDREWS PL, LONGWOOD, FL, 32779-4625 | US Mail (1st Class) |
| 29807 | MCCARTNEY, LISA, 17800 S DRY RUN RD, DRY RUN, PA, 17220-9705 | US Mail (1st Class) |
| 29419 | MCCAUSLAND, CRYSTAL, 604 MILLDAM CT APT 21, MILLERSVILLE, MD, 21108 | US Mail (1st Class) |
| 29808 | MCCLANAHAN, STEVE, 2442 W LASALLE ST, SPRINGFIELD, MO, 65807-8763 | US Mail (1st Class) |
| 29806 | MCCLARY, THOMAS, 315 GARNER DR, MOGADORE, OH, 44260-1554 | US Mail (1st Class) |
| 29419 | MCCLENAHAN, DANETTE, 13560 SW VILLAGE GLENN DR, TIGARD, OR, 97223 | US Mail (1st Class) |
| 29807 | MCCLOSKEY, CRAIG, 3407 APPLE AVE, LOVELAND, CO, 80538 | US Mail (1st Class) |
| 29807 | MCCLOSKEY, MICHELE, 26067 LANDS END DR, SOUTH RIDING, VA, 20152 | US Mail (1st Class) |
| 29807 | MCCLURE, CINDY, 6082 E HIGGINS LAKE DR, ROSCOMMON, MI, 48653 | US Mail (1st Class) |
| 29806 | MCCLURE, RYAN, 3965 NAVAJO TRL, JAMESTOWN, OH, 45335 | US Mail (1st Class) |
| 29807 | MCCLYMONT, JODY, 6 N SEASONS DR, DILLSBURG, PA, 17019-9519 | US Mail (1st Class) |
| 29806 | MCCOLLOUGH, AL, 1606 RIVERSEDGE DR, DELRAN, NJ, 08075-4933 | US Mail (1st Class) |
| 29807 | MCCONNELL, DAN, 3746 NORMAN LOOP, ROUND ROCK, TX, 78664 | US Mail (1st Class) |
| 29806 | MCCOOL, FLORIE, 780 E 93RD ST, CLEVELAND, OH, 44108-1261 | US Mail (1st Class) |
| 29806 | MCCORD, BEATRICE, 11540 N DONLEY DR, PARKER, CO, 80138-8027 | US Mail (1st Class) |
| 29419 | MCCORD, CHARLES, 3825 AZUR LN, ROUND ROCK, TX, 78681 | US Mail (1st Class) |
| 29807 | MCCORMACK, BRIAN, 97 EMPRESS ALEXANDRA PL, FREDERICKSBURG, VA, 22406 | US Mail (1st Class) |
| 29807 | MCCORMICK, JUSTIN, 11036 WOODY CREEK DR APT H, SAINT LOUIS, MO, 63114 | US Mail (1st Class) |
| 29419 | MCCORMICK, TODD, 21008 BURTON ST, CANOGA PARK, CA, 91304-4336 | US Mail (1st Class) |
| 29808 | MCCOUN, DAVID R, 2108 WESTCLIFF PKWY, AMARILLO, TX, 79124 | US Mail (1st Class) |
| 29419 | MCCOWN, BRIAN, 127 MASON DR, FAYETTEVILLE, TN, 37334 | US Mail (1st Class) |
| 29806 | MCCOY, STEPHANIE, 1600 WYNKOOP ST STE 300, DENVER, CO, 80202-1157 | US Mail (1st Class) |
| 29419 | MCCRARY, TIMOTHY, 1430 RIVER BOAT CIR APT 204, MEMPHIS, TN, 38103 | US Mail (1st Class) |
| 29807 | MCCREA, JOSEPH, 404 JOHN VINEYARDS LN, NEW CASTLE, DE, 19720 | US Mail (1st Class) |
| 29806 | MCCREA, ZACH, 2706 HARBOR BLVD STE 200, COSTA MESA, CA, 92626 | US Mail (1st Class) |
| 29806 | MCCREADY, KAREN, 21 NASSAU PL, HEMPSTEAD, NY, 11550-4442 | US Mail (1st Class) |
| 29419 | MCCULLOCH, KIM, 1030 1ST AVE S, SAINT JAMES, MN, 56081-2104 | US Mail (1st Class) |
| 29419 | MCCUMBER, HIROMI, 3706 LUPINE DR, COLUMBIA, MO, 65201 | US Mail (1st Class) |
| 29419 | MCCURRIE, BARBARA, 1497 ZENITH CT, PITTSBURGH, PA, 15241 | US Mail (1st Class) |
| 29419 | MCDADE, SCOTT, 16645 MELLEN LN, JUPITER, FL, 33478 | US Mail (1st Class) |
| 29806 | MCDANIEL, JOHNATHAN, 331 GODSEY RD, JACKSON, GA, 30233-4268 | US Mail (1st Class) |
| 29807 | MCDANIEL, LENNY, 4875 LOOKOUT GAP RD, WALDRON, AR, 72958 | US Mail (1st Class) |
| 29808 | MCDANIEL, PAUL, 45175 DEEPWOOD CT BLDG 54, SHELBY TOWNSHIP, MI, 48317 | US Mail (1st Class) |
| 29806 | MCDANIELS, JESSICA, 1933 AMELIA ST, WALLA WALLA, WA, 99362 | US Mail (1st Class) |
| 29807 | MCDANIELS, MARC, 27 WEST ST APT 7, CAMBRIDGE, MA, 02139 | US Mail (1st Class) |
| 29806 | MCDONALD, LINDA, 2016 N OAK AVE, MINERAL WELLS, TX, 76067 | US Mail (1st Class) |
| 29808 | MCDONNELL, JAMES P, 3620 WOODHAVEN CIRCLE, HAMBURG, NY, 14075 | US Mail (1st Class) |
| 29806 | MCDONOUGH, DAVID, 5610 CANNON LAKE CRT, FARIBAULT, MN, 55021 | US Mail (1st Class) |
| 29806 | MCDUFFIE, RETHA, 1257 LORING AVE APT 6B, BROOKLYN, NY, 11208 | US Mail (1st Class) |
| 29808 | MCELHINNEY, GREGG, 2425 SW GREGORY DR, WEST LINN, OR, 97068 | US Mail (1st Class) |
| 29808 | MCELHINNEY, MURIEL, 3301 WISTERIA DR, SAN DIEGO, CA, 92106-1144 | US Mail (1st Class) |
| 29419 | MCEVOY, TERRI, 82 MILLERS LN, KINGSTON, NY, 12401 | US Mail (1st Class) |
| 29807 | MCEVOY, TIMOTHY, PO BOX 340, GULF BREEZE, FL, 32562 | US Mail (1st Class) |
| 29808 | MCFARLIN, DENNIS, 7333 PINE FOREST RD 108, PENSACOLA, FL, 32526 | US Mail (1st Class) |
| 29806 | MCFARREN, TAMMY, 1321 W CHERRY ST, BLUFFTON, IN, 46714 | US Mail (1st Class) |
| 29808 | MCFATRIDGE, AARON, 33828 MOSSY GLN, LAKE ELSINORE, CA, 92532 | US Mail (1st Class) |
| 29419 | MCGANNON, MARY, 7 SUMMIT AVE, STONY POINT, NY, 10980 | US Mail (1st Class) |
| 29807 | MCGARRELL, NICOLE, 1035 WASHINGTON AVE APT 3B, BROOKLYN, NY, 11225 | US Mail (1st Class) |
| 29808 | MCGARVEY, ELIZABETH, 269 07 UNION TPK, NEW HYDE PARK, NY, 11040 | US Mail (1st Class) |

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 29808 | MCGARVEY, MICHELE, 7030 PLAZA DEL SOL, HOUSTON, TX, 77083 | US Mail (1st Class) |
| 29419 | MCGEE, KEVIN, 330 W 49TH ST APT 2FW, NEW YORK, NY, 10019 | US Mail (1st Class) |
| 29806 | MCGEE, PENNIE, 8122 WEATHERWOOD C #101, MANASSAS, VA, 20109 | US Mail (1st Class) |
| 29419 | MCGEE, PENNIE, 8122 WEATHERWOOD CT APT 101, MANASSAS, VA, 20109 | US Mail (1st Class) |
| 29419 | MCGEE, TERRANCE, 1740 BEVIN BROOK DR, SAN JOSE, CA, 95112 | US Mail (1st Class) |
| 29807 | MCGEE, TERRENCE, 1740 BEVIN BROOK DR, SAN JOSE, CA, 95112 | US Mail (1st Class) |
| 29807 | MCGILL, LYNN, 4574 ROLLINGSFORD LN, ROSCOE, IL, 61073-8606 | US Mail (1st Class) |
| 29807 | MCGINNIS, MICHAEL, 312 W SHAMROCK AVE, RIDGECREST, CA, 93555-7671 | US Mail (1st Class) |
| 29419 | MCGINTY, JOHN, 7420 GLEN DR, WATAUGA, TX, 76148 | US Mail (1st Class) |
| 29807 | MCGORMAN, KELLI, 8248 FLORIDA BOYS RANCH RD, GROVELAND, FL, 34736-9449 | US Mail (1st Class) |
| 29806 | MCGRATH, RAYMOND, 311 STITES AVE, CAPE MAY COURT HOUSE, NJ, 08210-4000 | US Mail (1st Class) |
| 29419 | MCGUCKIN, PAT, 43 CHAMPIONS WAY, SAN ANTONIO, TX, 78258 | US Mail (1st Class) |
| 29806 | MCGUIRE, AGNES, 11628 YORK AVE APT 11, HAWTHORNE, CA, 90250-2609 | US Mail (1st Class) |
| 29419 | MCGUIRE, JOHN, 697 BOYS CAMP RD, ROCKAWAY BEACH, MO, 65740 | US Mail (1st Class) |
| 29808 | MCGUIRE, MICKI, 3913 WAKEFIELD DR, COLUMBIA, MO, 65203-5633 | US Mail (1st Class) |
| 29806 | MCGUIRE, MICKIE, 3913 WAKEFIELD DR, COLUMBIA, MO, 65203-5633 | US Mail (1st Class) |
| 29807 | MCGUNNIGAL, FRED, 1148 PARKVIEW RD, GALESBURG, IL, 61401 | US Mail (1st Class) |
| 29419 | MCGURK, CATHERINE, 3315 E TARO LN, PHOENIX, AZ, 85050 | US Mail (1st Class) |
| 29806 | MCHELLEY, RICHARD, 5533 HENNESSEY CT, SAINT LOUIS, MO, 63139 | US Mail (1st Class) |
| 29807 | MCHENRY, DAVID, PO BOX 274, FAWNSKIN, CA, 92333 | US Mail (1st Class) |
| 29807 | MCHIAUD, JAMES, 8566 122ND AVE N, CHAMPLIN, MN, 55316-3588 | US Mail (1st Class) |
| 29808 | MCINNIS, LATIS, 208 LELAND DR, SHREVEPORT, LA, 71105-3615 | US Mail (1st Class) |
| 29807 | MCINNIS, ROBERT, 150 HOLLINGTON DR NE, HUNTSVILLE, AL, 35811 | US Mail (1st Class) |
| 29419 | MCINTEER, TERI, 6190 W 52ND ST, MISSION, KS, 66202 | US Mail (1st Class) |
| 29807 | MCINTIRE, GREGORY, 2006 7TH AVE NE, ROCHESTER, MN, 55906 | US Mail (1st Class) |
| 29808 | MCINTOSH, MAURICE, 615 PARSONS, SAN ANGELO, TX, 76903 | US Mail (1st Class) |
| 29806 | MCINTOSH, TANYA, 257 E HILL DR, SAN BERNARDINO, CA, 92404-1165 | US Mail (1st Class) |
| 29808 | MCINTYRE, BRIAN, 285 REMINGTON RD, CLEVER, MO, 65631 | US Mail (1st Class) |
| 29807 | MCKAY, CHARLES, 1454 APPOMATTOX DR, MAUMEE, OH, 43537 | US Mail (1st Class) |
| 29806 | MCKEAN, KIMBERLY, 7057 LEXINGTON AVE APT 205, WEST HOLLYWOOD, CA, 90038-1020 | US Mail (1st Class) |
| 29807 | MCKEE, PAT, 4388 WARES FERRY RD, MONTGOMERY, AL, 36109-3154 | US Mail (1st Class) |
| 29807 | MCKELVEY, WALTER, 18 RIVERSIDE ST, PORTLAND, CT, 06480 | US Mail (1st Class) |
| 29806 | MCKENNA, BRUCE, 125 WEBSTER ST, ARLINGTON, MA, 02474-3334 | US Mail (1st Class) |
| 29806 | MCKENNA, MARIANNE, 2750 OLD SAINT AUGUSTINE RD APT 159, TALLAHASSEE, FL, 32301-6233 | US Mail (1st Class) |
| 29808 | MCKENZIE, ALISTER, 7200 MORROW COZADDALE RD, MORROW, OH, 45152-9516 | US Mail (1st Class) |
| 29807 | MCKERLEY, SUSAN, 6359 US HIGHWAY 59 N, LUFKIN, TX, 75901 | US Mail (1st Class) |
| 29419 | MCKHAIL, LARRY, 41079 RIVEROCK LN, PALMDALE, CA, 93551 | US Mail (1st Class) |
| 29808 | MCKIERNAN, KEVIN, 2154 WERNER RD, COLUMBUS, MI, 48063 | US Mail (1st Class) |
| 29419 | MCKINLEY, CORY, 135A CROWN DR, DANVILLE, VA, 24540 | US Mail (1st Class) |
| 29419 | MCKINLEY, CORY, 135 CROWN DR # A, DANVILLE, VA, 24540 | US Mail (1st Class) |
| 29419 | MCKINNEY, DELPHINE, 8208 LAKESIDE CT APT 1B, FORT WAYNE, IN, 46816 | US Mail (1st Class) |
| 29808 | MCKINNEY, JAMES, 286 MEADOWBROOK LN, MILLERS CREEK, NC, 28651-8841 | US Mail (1st Class) |
| 29806 | MCKINNEY, SCOTT, 450 PETERSON ST, WICHITA, KS, 67212 | US Mail (1st Class) |
| 29807 | MCKLOY, TERRIE, 776 BRENGO RD, GOLDENDALE, WA, 98620 | US Mail (1st Class) |
| 29808 | MCKNIGHT, BOB, 16414 TURNBURY OAK DR, ODESSA, FL, 33556 | US Mail (1st Class) |
| 29807 | MCLACHLAN, RYAN, 5688 SUMMER STONE DR, SOUTH JORDAN, UT, 84095-8092 | US Mail (1st Class) |
| 29806 | MCLANE, LEE, PO BOX 910, BEEBE, AR, 72012 | US Mail (1st Class) |
| 29808 | MCLAREN, MILTON, 4463 HAZELWOOD RD, VENICE, FL, 34293 | US Mail (1st Class) |
| 29807 | MCLAUGHLIN, ELLEN, 26 PRESTON CT, SWAMPSCOTT, MA, 01907-1650 | US Mail (1st Class) |
| 29806 | MCLAUGHLIN, OLIVIA, 479 WIRTH AVE, AKRON, OH, 44312-2661 | US Mail (1st Class) |

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29806 | MCLAUGHLIN, PATRICK, 56 CARMEN DR, VALPARAISO, IN, 46385 | US Mail (1st Class) |
| 29806 | MCLAUGHLIN, YVONNE, 9477 NW 52ND MNR, SUNRISE, FL, 33351-7746 | US Mail (1st Class) |
| 29807 | MCLEAN, CARLTON, 15703 CLOVERDALE RD APT 10, WOODBRIDGE, VA, 22193 | US Mail (1st Class) |
| 29419 | MCLEAN, TIMOTHY, 190 E REXFORD DR, NEWPORT NEWS, VA, 23608 | US Mail (1st Class) |
| 29806 | MCLENTHAN, KYLE, 13585 SW RHETT CT, PORTLAND, OR, 97224-1506 | US Mail (1st Class) |
| 29806 | MCLINTIRE, DAVID, 5311 S STATE ROAD 39, LA PORTE, IN, 46350-9221 | US Mail (1st Class) |
| 29806 | MCLNTIRE, DAVID, 5311 S STATE ROAD 39, LA PORTE, IN, 46350-9221 | US Mail (1st Class) |
| 29807 | MCMAHON, FELIM, 123 S BROADWAY APT 10B, IRVINGTON, NY, 10533-2537 | US Mail (1st Class) |
| 29419 | MCMAHON, KIRSTI, 174 W MAIN ST APT 6, PLAINVILLE, CT, 06062 | US Mail (1st Class) |
| 29419 | MCMAHON, KRISTI, 174 W MAIN ST APT 6, PLAINVILLE, CT, 06062 | US Mail (1st Class) |
| 29807 | MCMALMARA EVANS, KROLL, 29 S MAIN ST, WEST HARTFORD, CT, 06107 | US Mail (1st Class) |
| 29806 | MCMANN, KEVIN, 14611 MILL SPRING DR, MIDLOTHIAN, VA, 23112-2336 | US Mail (1st Class) |
| 29808 | MCMILLAN, BRIAN, 10302 BRITTENFORD DRIVE, VIENNA, VA, 22182 | US Mail (1st Class) |
| 29807 | MCMILLAN, CURTIS, 204 MAJESTIC OAKS DR, BOERNE, TX, 78006-7957 | US Mail (1st Class) |
| 29806 | MCMILLAN, LESLIE, 401 PEASLAKE CT, ROLESVILLE, NC, 27571 | US Mail (1st Class) |
| 29806 | MCMILLAN, MICHAEL, 401 PEASLAKE CT, ROLESVILLE, NC, 27571 | US Mail (1st Class) |
| 29808 | MCMILLION, DEBORAH, 867 S 13TH ST, NEWARK, NJ, 07108-1315 | US Mail (1st Class) |
| 29807 | MCMULLEN, WENDY, 20866 CABRILLO LN, HUNTINGTON BEACH, CA, 92646 | US Mail (1st Class) |
| 29806 | MCMURRAY, MICHAEL, 24 ROY ST # 325, SEATTLE, WA, 98109-4018 | US Mail (1st Class) |
| 29419 | MCNAIR, DIANA, 507 HAYES ST E, AHOSKIE, NC, 27910 | US Mail (1st Class) |
| 29806 | MCNAIR, DIANE, 507 HAYES ST E, AHOSKIE, NC, 27910 | US Mail (1st Class) |
| 29807 | MCNAMARA, BRUCE, 101 JEFFERSON DR, MENLO PARK, CA, 94025-1114 | US Mail (1st Class) |
| 29806 | MCNELLEY, RICHARD, 5533 HENNESSEY CT, SAINT LOUIS, MO, 63139 | US Mail (1st Class) |
| 29419 | MCNUTT, JENNIFER, 212 BOWEN ST, BEAR CREEK, AL, 35543 | US Mail (1st Class) |
| 29808 | MCPARTLAND, KEISA, 19 CATHERINE ST, TRUMBULL, CT, 06611-2403 | US Mail (1st Class) |
| 29807 | MCPHERON, CECELIA, 21 GREAT OWLS WAY, WINFIELD, MO, 63389-3356 | US Mail (1st Class) |
| 29806 | MCPHORON, CECELIA, 21 GREAT OWLS WAY, WINFIELD, MO, 63389-3356 | US Mail (1st Class) |
| 29807 | MCREYNOLDS, BONNIE, 12143 VALLEYHEART DR APT 2, STUDIO CITY, CA, 91604 | US Mail (1st Class) |
| 29806 | MCROBERTS, MARK, 3220 DEBORAH CT, UNIONTOWN, OH, 44685 | US Mail (1st Class) |
| 29807 | MCWILLIAMS, KELVIN, 2503 ARTESIAN LN, BOWIE, MD, 20716 | US Mail (1st Class) |
| 29807 | MEACHAM, DOUGLAS, 2819 OAK POINT LN, RICHMOND, VA, 23233 | US Mail (1st Class) |
| 29807 | MEADE, CYNTHIA, 12321 NE CASSADY CT, VANCOUVER, WA, 98685 | US Mail (1st Class) |
| 29419 | MEADE, MARK, 2274 E GAITHER AVE, LA CENTER, WA, 98629 | US Mail (1st Class) |
| 29419 | MEADE, MARK & CYNTHIA, 2274 E GAITHER AVE, LA CENTER, WA, 98629 | US Mail (1st Class) |
| 29806 | MEADES, LYNN, 42618 FIRE TOWER RD, PONCHATOULA, LA, 70454-6272 | US Mail (1st Class) |
| 29806 | MEADS, JASON, 3253 FIELDALE DR, BESSEMER, AL, 35023-5851 | US Mail (1st Class) |
| 29808 | MEANS, AARON, 5909 NOBLESTOWN RD, SPRINGFIELD, VA, 22152 | US Mail (1st Class) |
| 29807 | MEARS, MICHAEL, 1307 W STEIN HWY, SEAFORD, DE, 19973-1154 | US Mail (1st Class) |
| 29807 | MEATH, MICHAEL, 2161 LAKEAIRES BLVD, WHITE BEAR LAKE, MN, 55110 | US Mail (1st Class) |
| 29806 | MEAUX, MARSHA, 16973 ADDISON ST, SOUTHFIELD, MI, 48075 | US Mail (1st Class) |
| 29807 | MECEY, TINA, 813 TAYLOR ST, FARMINGTON, MO, 63640 | US Mail (1st Class) |
| 29419 | MECHERISRIDHARAN, SENTHIL, 315 E CRESTWOOD DR, CAMP HILL, PA, 17011 | US Mail (1st Class) |
| 29806 | MEDASANI, LEPAKSHI, 10335 97TH ST APT B2, OZONE PARK, NY, 11417 | US Mail (1st Class) |
| 29419 | MEDEIROS, ALAN, 7895 MARGATE BLVD APT 202, MARGATE, FL, 33063 | US Mail (1st Class) |
| 29419 | MEDEIROS, ALAN, 7895 MARGATE BLVD, MARGATE, FL, 33063 | US Mail (1st Class) |
| 29419 | MEDEIROS, HERMAN, 705 WOOD ST, SOMERSET, MA, 02726 | US Mail (1st Class) |
| 29808 | MEDEROS, JEANNETTE, 14620 BULL RUN RD, APT 208, MIAMI LAKES, FL, 33014 | US Mail (1st Class) |
| 29807 | MEDINA, BERTA, 2220 JARDIN DR, OXNARD, CA, 93036 | US Mail (1st Class) |
| 29419 | MEDINA, DUSTIN, 12001 DESSAU RD, AUSTIN, TX, 78754 | US Mail (1st Class) |
| 29807 | MEDINA, ELIZABETH, 568 FINCH CT, FILLMORE, CA, 93015-1607 | US Mail (1st Class) |

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29806 | MEDINA, GERALDO, 606 COOPER LANDING RD APT A2D, CHERRY HILL, NJ, 08002 | US Mail (1st Class) |
| 29807 | MEDINA, MARIA, 16112 BINNEY ST, HACIENDA HEIGHTS, CA, 91745 | US Mail (1st Class) |
| 29808 | MEDINA, MIKE, 1187 KENSINGTON LN, LINCOLN, CA, 95648-8016 | US Mail (1st Class) |
| 29806 | MEDINA, OLGA, PO BOX 1242, HEREFORD, TX, 79045 | US Mail (1st Class) |
| 29806 | MEDINA, PABLO, 1016 S CAMPBELL ST, EL PASO, TX, 79901-3327 | US Mail (1st Class) |
| 29419 | MEDINA, RUBEN, 825 W COLUMBIA ST, TUCSON, AZ, 85714 | US Mail (1st Class) |
| 29806 | MEDURI, SARVA, 7101 JOY ST # F1, PENSACOLA, FL, 32504 | US Mail (1st Class) |
| 29806 | MEDVETZ, SCOH, 822 WALTERS LN, SPARKS GLENCOE, MD, 21152-9681 | US Mail (1st Class) |
| 29806 | MEEKS, BRAIN, 1827 1ST ST NW APT 1, WASHINGTON, DC, 20001-1378 | US Mail (1st Class) |
| 29419 | MEEKS, JASON, 10209 PARTRIDGE RUN DR, LAKE WALES, FL, 33859 | US Mail (1st Class) |
| 29806 | MEEKS, JOHN, 2669 FORESTVIEW DR, OROVILLE, CA, 95966-7203 | US Mail (1st Class) |
| 29807 | MEFFORD, THOMAS, 121 E BROADWAY BLVD, SEDALIA, MO, 65301 | US Mail (1st Class) |
| 29806 | MEFTAH, NASRIN, 2733 HAWTHORN LN, WILMETTE, IL, 60091 | US Mail (1st Class) |
| 29806 | MEHLA, SANDEEP, 51 HURLEY CT APT B, UPPER DARBY, PA, 19082 | US Mail (1st Class) |
| 29808 | MEHLA, SANDEEP, 51 HURLEY CT # B, UPPER DARBY, PA, 19082 | US Mail (1st Class) |
| 29419 | MEHRA, AVICHAL, 11790 HOLLYVIEW DRIVE, GREAT FALLS, VA, 22066 | US Mail (1st Class) |
| 29807 | MEHRA, SIDDHARIH, 18411 PLUMMER ST APT 8, NORTHRIDGE, CA, 91325 | US Mail (1st Class) |
| 29419 | MEHROTRA, ANURAG, 4811 SYCAMORE DR, YPSILANTI, MI, 48197 | US Mail (1st Class) |
| 29419 | MEHTA, BHAVIN, 1320 VICKSBURG XING, STOCKBRIDGE, GA, 30281 | US Mail (1st Class) |
| 29806 | MEHTA, CHRISTINA, 225 FLUOR DANIEL DR APT 1201, SUGAR LAND, TX, 77479 | US Mail (1st Class) |
| 29808 | MEHTA, MINNI, 17741 MARALSON DR, EDEN PRAIRIE, MN, 55347 | US Mail (1st Class) |
| 29807 | MEHTA, MOHIT, 2301 PEARL ST APT 43, BOULDER, CO, 80302 | US Mail (1st Class) |
| 29419 | MEHTA, NACHIKET, 24 WESTLAND AVE APT 6, BOSTON, MA, 02115 | US Mail (1st Class) |
| 29419 | MEHTA, NILESH, 7420 GOLDEN HORSESHOE CT, SPRINGFIELD, VA, 22153 | US Mail (1st Class) |
| 29807 | MEHTA, SHREEFAL, 20 OLD NISKAYUNA RD, LOUDONVILLE, NY, 12211 | US Mail (1st Class) |
| 29419 | MEHTA, SNEHA, 10031 REMINGTON DR, RIVERVIEW, FL, 33578 | US Mail (1st Class) |
| 29419 | MEHTA, SNEMA, 10231 REMINGTON DR, RIVERVIEW, FL, 33569 | US Mail (1st Class) |
| 29806 | MEI, JAMES, 132 RANCHO DR APT 136, SAN JOSE, CA, 95111 | US Mail (1st Class) |
| 29808 | MEI, KELLY, 1065 LIBERTY ST, BRAINTREE, MA, 02184 | US Mail (1st Class) |
| 29807 | MEIER, JEFFREY, 2715 QUAIL RIDGE ST, STILLWATER, OK, 74074-2235 | US Mail (1st Class) |
| 29807 | MEIER, MATTHEW, 2 COMEAU RD, NORTH READING, MA, 01864 | US Mail (1st Class) |
| 29806 | MEINTS, STEPHEN, 55349 BUCKHORN RD, THREE RIVERS, MI, 49093-9689 | US Mail (1st Class) |
| 29806 | MEISNER, STEVE, 130 WOODLAND CIR, NORTH AURORA, IL, 60542-3323 | US Mail (1st Class) |
| 29806 | MEJIA, ALBERTO, 11622 NW 13TH MNR, CORAL SPRINGS, FL, 33071 | US Mail (1st Class) |
| 29419 | MEJIA, CARLOS, 6610 SW 4TH ST, PEMBROKE PINES, FL, 33023 | US Mail (1st Class) |
| 29419 | MEJIA, JULIAN, 2820 BAILEY AVE, BRONX, NY, 10463 | US Mail (1st Class) |
| 29419 | MEJIA, JULIAN, 2820 BAILEY AVE APT 17F, BRONX, NY, 10463 | US Mail (1st Class) |
| 29806 | MEJIA, MICHELLE, 3073 WICHITA DR APT A, ALAMEDA, CA, 94501 | US Mail (1st Class) |
| 29807 | MEJICANOS, OLGA, 2936 CALLE PRINCESA JUANA, SANTA FE, NM, 87507 | US Mail (1st Class) |
| 29419 | MEKHAIL, LARRY, 41079 RIVEROCK LN, PALMDALE, CA, 93551 | US Mail (1st Class) |
| 29419 | MELALEUCA INC, ATTN MATT NYE, 3910 S YELLOWSTONE HWY, IDAHO FALLS, ID, 83402 | US Mail (1st Class) |
| 29419 | MELANDER, BERT, 99 PRISCILLA AVE, PROVIDENCE, RI, 02909-3044 | US Mail (1st Class) |
| 29807 | MELARA, MEL, 633 CAMINO AMIGO, DANVILLE, CA, 94526 | US Mail (1st Class) |
| 29806 | MELAUGHLIN, YVONNE, 9477 NW 52ND MNR, SUNRISE, FL, 33351-7746 | US Mail (1st Class) |
| 29419 | MELCHOR, JUAN, 2501 TURTLE CREEK DR, ROGERS, AR, 72756 | US Mail (1st Class) |
| 29808 | MELE, JAMES, 32 HAVILAND RD, RIDGEFIELD, CT, 06877 | US Mail (1st Class) |
| 29806 | MELECCI, MICHAEL, 485 74TH AVE N, SAINT PETERSBURG, FL, 33702-5311 | US Mail (1st Class) |
| 29808 | MELGEZA, TINA, 175C CLEARVIEW DR, DELTA, CO, 81416 | US Mail (1st Class) |
| 29806 | MELGOZA, ENRIQUE, 135 MAPLE AVE, BRISTOL, CT, 06010 | US Mail (1st Class) |
| 29807 | MELGOZA, TINA, 1750 CLEARVIEW DR, DELTA, CO, 81416 | US Mail (1st Class) |

SN Liquidation, Inc., et al. f/k/a InPhonic, Inc.

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 29807 | MELKONYAN, MILENA, 9100 DUARTE RD APT 239, SAN GABRIEL, CA, 91775 | US Mail (1st Class) |
| 29419 | MELKOTE, BADRINARAYAN, 781 1ST ST, SECAUCUS, NJ, 07094 | US Mail (1st Class) |
| 29806 | MELLIN, JARED, 1105 MASSACHUSETTS AVE #8H, CAMBRIDGE, MA, 02138 | US Mail (1st Class) |
| 29807 | MELLO, DANIEL, 105 WATUPPA AVE, TIVERTON, RI, 02878 | US Mail (1st Class) |
| 29808 | MELLOTT, JENNIFER, 496 MAINLINE DR, LEWISTOWN, PA, 17044 | US Mail (1st Class) |
| 29807 | MELNALKSNIS, RAITIS, 397 SPRINGLAKE LN APT D, AURORA, IL, 60504-4052 | US Mail (1st Class) |
| 29806 | MELNIC, IGOR, 1825 N GERMANY PL #207, LOS ANGELES, CA, 90028 | US Mail (1st Class) |
| 29419 | MELNIC, IGOR, 1825 N GRAMERCY PL APT 207, LOS ANGELES, CA, 90028 | US Mail (1st Class) |
| 29806 | MELNICK, LISA, 3071 OAK CHASE DR NE, ROSWELL, GA, 30075-5456 | US Mail (1st Class) |
| 29806 | MELNICK, LISA, 3071 CHASE DR, ROSWELL, GA, 30075 | US Mail (1st Class) |
| 29808 | MELO, OLGA, 719 W WALNUT ST, LONG BEACH, NY, 11561-2816 | US Mail (1st Class) |
| 29419 | MELSON, JACK, 2100 E OCEAN VIEW AVE APT 26, NORFOLK, VA, 23518 | US Mail (1st Class) |
| 29806 | MELSON, WINNIE, PO BOX 525, GRAPELAND, TX, 75844-0525 | US Mail (1st Class) |
| 29807 | MELTON, MARGE, 721 VIA ALTOS, MESQUITE, TX, 75150-4430 | US Mail (1st Class) |
| 29806 | MELTON, NADIA, 3128 NW 12TH AVE, MIAMI, FL, 33127-3614 | US Mail (1st Class) |
| 29419 | MELTWATER NEWS US, INC., PO BOX 4615, THOUSAND OAKS, CA, 91359-1615 | US Mail (1st Class) |
| 29808 | MELVILLE, ANTHONY, 894 INDUSTRIAL RD, SAN CARLOS, CA, 94070 | US Mail (1st Class) |
| 29419 | MEMOLINK INC., TOWER 1 SUITE 7000, 2000 S COLORADO BLVD, DENVER, CO, 80222 | US Mail (1st Class) |
| 29419 | MEMON, ASIM, 19324 NE 68TH WAY, REDMOND, WA, 98052 | US Mail (1st Class) |
| 29806 | MENARD, HOLLY, 805 FOX RUN AVE APT 3, LAFAYETTE, LA, 70508 | US Mail (1st Class) |
| 29807 | MENCIO, MARIA, 6 E NORMANDY DR, WATERBURY, CT, 06705 | US Mail (1st Class) |
| 29419 | MENDAZ CAMARILLO, ELENA, 955 EUDORA ST APT 1007, DENVER, CO, 80220 | US Mail (1st Class) |
| 29806 | MENDELSOHN, HOWARD, 5030 CHAMPION BLVD # G6 215, BOCA RATON, FL, 33496-2473 | US Mail (1st Class) |
| 29807 | MENDELSON, DAVID, 76 DE BELL DR, ATHERTON, CA, 94027 | US Mail (1st Class) |
| 29419 | MENDENHALL, NATHAN, 2555 LOLENE CIR, TAYLORSVILLE, UT, 84118 | US Mail (1st Class) |
| 29807 | MENDEZ, CARLOS, 6161 E GRANT RD APT 1207, TUCSON, AZ, 85712 | US Mail (1st Class) |
| 29807 | MENDEZ, FRANCISCO, 2231 SW 26TH LN, MIAMI, FL, 33133-2329 | US Mail (1st Class) |
| 29806 | MENDEZ, GILSELA, 4666 SW 12TH CT, DEERFIELD BEACH, FL, 33442-8214 | US Mail (1st Class) |
| 29808 | MENDEZ, HUGO, 325 MENAHAN ST # 2R, BROOKLYN, NY, 11237 | US Mail (1st Class) |
| 29419 | MENDEZ, JOE, 18510 SW 4TH ST, PEMBROKE PINES, FL, 33029 | US Mail (1st Class) |
| 29808 | MENDEZ, LONGINO, 89 RUGGLES ST, DUNKIRK, NY, 14048-2711 | US Mail (1st Class) |
| 29807 | MENDEZ, SANDY, 1072 VAN BUREN, BALDWIN, NY, 11510 | US Mail (1st Class) |
| 29806 | MENDIRATTA, NEERAJ, 1802 CORNELL AVE, RICHMOND, VA, 23226 | US Mail (1st Class) |
| 29807 | MENDOZA, ALFREDO, 478 S VALENCIA BLVD, WOODLAKE, CA, 93286-1718 | US Mail (1st Class) |
| 29808 | MENDOZA, ANTHONY, 2851 S EMERALD AVE, CHICAGO, IL, 60616-2528 | US Mail (1st Class) |
| 29806 | MENDOZA, BETSY, 8132 FIRESTONE BLVD # 320, DOWNEY, CA, 90241 | US Mail (1st Class) |
| 29807 | MENDOZA, DAVID, 8442 S MARQUETTE AVE, CHICAGO, IL, 60617 | US Mail (1st Class) |
| 29806 | MENDOZA, ELIZABETH, 5428 S 16TH DR, PHOENIX, AZ, 85041 | US Mail (1st Class) |
| 29808 | MENDOZA, HARRY, 3700 ORLEANS AVE  APT 3101, NEW ORLEANS, LA, 70119 | US Mail (1st Class) |
| 29807 | MENDOZA, JENNIFER, 13003 TRENTDALE DR, WOODBRIDGE, VA, 22193 | US Mail (1st Class) |
| 29808 | MENDOZA, JOSE, 1138 FOX GLEN WAY, SALINAS, CA, 93905 | US Mail (1st Class) |
| 29806 | MENDOZA, MARCELA, 3356 WOODBURN RD APT 12, ANNANDALE, VA, 22003 | US Mail (1st Class) |
| 29807 | MENDOZA, MARIA, 1914 AUTO AVE # 11, STOCKTON, CA, 95205 | US Mail (1st Class) |
| 29419 | MENDOZA, MARIA, 170 N MILAM ST, SAN BENITO, TX, 78586 | US Mail (1st Class) |
| 29807 | MENDOZA, MICHAEL, 10 CAMPTON PL, LAGUNA BEACH, CA, 92677 | US Mail (1st Class) |
| 29419 | MENDOZA, NORMAN, 1101 S DESERT AVE, PARKER, AZ, 85344 | US Mail (1st Class) |
| 29806 | MENDYKE, BRIANA, 896 CEDAR CT, NEW RICHMOND, WI, 54017-2239 | US Mail (1st Class) |
| 29806 | MENENDEZ, BEN, 5272 ARROW RIDGE PL, IMPERIAL, MO, 63052 | US Mail (1st Class) |
| 29806 | MENESES, THOMAS, 2140 NOREMA ST, EL MONTE, CA, 91733-3522 | US Mail (1st Class) |
| 29806 | MENG, QING, 114 SHILDETER HALL,DEPT GEO,MIAMI V, OXFORD, OH, 45056 | US Mail (1st Class) |

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29806 | MENG, YUN, 8231 15TH AVE, BOWLING GREEN, KY, 42101 | US Mail (1st Class) |
| 29807 | MENJIVAR, DENNIS, 1489 TERRA NOVA BLVD, PACIFICA, CA, 94044-3616 | US Mail (1st Class) |
| 29807 | MENON, SASHI, 30921 VIA ULTIMO, SAN JUAN CAPISTRANO, CA, 92675 | US Mail (1st Class) |
| 29419 | MENOSCAL, PAUL, 14553 23RD AVE, WHITESTONE, NY, 11357 | US Mail (1st Class) |
| 29807 | MENSAH, SOLOMON, 2319 NE MORGAN ST, PORTLAND, OR, 97211-5261 | US Mail (1st Class) |
| 29806 | MERCADO, IDALIA, 204 LARRY AVE, LIVINGSTON, TX, 77351 | US Mail (1st Class) |
| 29807 | MERCADO, JOSE, 739 N CHARLOTTE ST, POTTSTOWN, PA, 19464 | US Mail (1st Class) |
| 29807 | MERCADO, MARIA, 72 CENTRAL ST SPC 1A, ORLAND, CA, 95963 | US Mail (1st Class) |
| 29419 | MERCADO, SHELLA, 5600 SUNDANCE AVE, LAS VEGAS, NV, 89110 | US Mail (1st Class) |
| 29419 | MERCADO, THADDEUS, 25137 ANGELINA LN, HAYWARD, CA, 94544 | US Mail (1st Class) |
| 29807 | MERCER, SCOTT, 44 CHERRY HILL DR, NEWINGTON, CT, 06111 | US Mail (1st Class) |
| 29808 | MERCER, SUSIE, 359 A GRANT ST SE, ATLANTA, GA, 30312 | US Mail (1st Class) |
| 29419 | MERCHANT, MICHAEL, 207 W RIDGEWOOD CT, LONGWOOD, FL, 32779 | US Mail (1st Class) |
| 29806 | MERCIECA, ROBERT, 35315 ELMIRA ST, LIVONIA, MI, 48150 | US Mail (1st Class) |
| 29419 | MERCIER, ANDREA, 600 BURTON LN APT 310, FAIRMONT, MN, 56031 | US Mail (1st Class) |
| 29807 | MERCK, LISA, 294 CO RD 246, HOLLYWOOD, AL, 35752 | US Mail (1st Class) |
| 29806 | MERCURIO, LINO, 2702 FORT HAMPTON CT, DACULA, GA, 30019 | US Mail (1st Class) |
| 29806 | MERCY, TINA, 813 TAYLOR ST, FARMINGTON, MO, 63640 | US Mail (1st Class) |
| 29419 | MERGUERIAN, MYRIAM, 16 MIDDLE LN, WESTBURY, NY, 11590 | US Mail (1st Class) |
| 29807 | MERICLI, ALEXANDER, 2213 LOS ANGELES AVE, PITTSBURGH, PA, 15216-3526 | US Mail (1st Class) |
| 29806 | MERLIN, JUDITH, 275 WODDHAVEN PRKWY, ATHENS, GA, 30606 | US Mail (1st Class) |
| 29806 | MERLIN, JUDITH, 275 WOODHAVEN PKWY, ATHENS, GA, 30606-1917 | US Mail (1st Class) |
| 29806 | MERRILL, BLAINE, 30 N ADAMS ST, BEVERLY HILLS, FL, 34465-3236 | US Mail (1st Class) |
| 29808 | MERRILL, GEORGE, 1143 EL CENTRO AVE, NAPA, CA, 94558 | US Mail (1st Class) |
| 29808 | MERRILL, LOGAN, 7142 BEEKMAN LAKE DR, JACKSONVILLE, FL, 32222 | US Mail (1st Class) |
| 29806 | MERRIMAN, NAOMI N, 153 WILLOWBROOK DR, GRETNA, LA, 70056-7368 | US Mail (1st Class) |
| 29807 | MERRIMAN, RAYMOND, 4600 W YELLOWSTONE AVE, KENNEWICK, WA, 99336 | US Mail (1st Class) |
| 29807 | MERRITT, FERNANDO, 206 WAINSCOTT DR, MADISON, AL, 35757 | US Mail (1st Class) |
| 29807 | MERRITT, JUSTIN, 11090 MCGREGOR BLVD, FORT MYERS, FL, 33919 | US Mail (1st Class) |
| 29807 | MERTENS, JUDI, 226A ST JOE PLAZA #124, PALM COAST, FL, 32137 | US Mail (1st Class) |
| 29806 | MESH, ARTHUR, 1003 LA TERRACE CIR, SAN JOSE, CA, 95123-5308 | US Mail (1st Class) |
| 29806 | MESIA, RUBEN, 7 TALCOTT FOREST RD APT B, FARMINGTON, CT, 06032 | US Mail (1st Class) |
| 29807 | MESSER, APRIL, 800 PINEDALE CT, ANNISTON, AL, 36207-6953 | US Mail (1st Class) |
| 29807 | MESSEX, LOMA, PO BOX 723, WILBURTON, OK, 74578-0723 | US Mail (1st Class) |
| 29419 | MESSINEO, RICHARD, 240 CAROL WAY, MIDVALE, UT, 84047 | US Mail (1st Class) |
| 29419 | MESSINGER, IVAN, 320 WADSWORTH AVE APT 5C, NEW YORK, NY, 10040 | US Mail (1st Class) |
| 29807 | MESSINGER, IVAN, 8114 REGENTS RD APT 101, SAN DIEGO, CA, 92122 | US Mail (1st Class) |
| 29419 | MESTAS, ENRIQUE, 521 N DEXTER ST, LA HABRA, CA, 90631 | US Mail (1st Class) |
| 29419 | MESZKAT, STEPHEN, 322 DAVIS HWY, NEW CANAAN, CT, 06840 | US Mail (1st Class) |
| 29807 | MESZLER, DAVID, 1229 PONY FARM RD, JACKSONVILLE, NC, 28540 | US Mail (1st Class) |
| 29419 | METCALF, BRIAN, 95 1023 MAALEWA ST, MILILANI, HI, 96789 | US Mail (1st Class) |
| 29807 | METCALF, BRIAN, 95-1023 MAALEWA ST, MILILANI, HI, 96789 | US Mail (1st Class) |
| 29807 | METCALFE, BONNIE, 10 CLAPBOARD RIDGE RD APT 42G, DANBURY, CT, 06811-4511 | US Mail (1st Class) |
| 29419 | METIVIER, KARIN, 22 SANDRA DR, CHELMSFORD, MA, 01824 | US Mail (1st Class) |
| 29419 | METOREX SECURITY PRODUCTS, INC., POST OFFICE BOX 54447, LOS ANGELES, CA, 90054-0447 | US Mail (1st Class) |
| 29419 | METRO TECHNICAL SERVICES, 8659 CHERRY LANE, LAUREL, MD, 20707 | US Mail (1st Class) |
| 29808 | METROCALL, 6677 RICHMOND HWY, ALEXANDRIA, VA, 22306 | US Mail (1st Class) |
| 29419 | METUKURI, MALLIKARJUNA, 5801 DOUGLAS ST # 3, PITTSBURGH, PA, 15217 | US Mail (1st Class) |
| 29807 | METZ, CAROLYN, 104 MITCHELL ST, BARBERTON, OH, 44203 | US Mail (1st Class) |
| 29806 | METZ, CARRIE, 3814 E MALLORY ST, MESA, AZ, 85215-1714 | US Mail (1st Class) |

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29808 | METZGAR, GAIL, 8307 CROFTON LN, PENNSAUKEN, NJ, 08109-3561 | US Mail (1st Class) |
| 29807 | METZGER, JOE, 6231 COOPER ST, VERNON, NY, 13476 | US Mail (1st Class) |
| 29807 | METZGER, TERRY, 2240 TARPLEY RD APT 111, CARROLLTON, TX, 75006 | US Mail (1st Class) |
| 29419 | MEWADE, SACHIN, 1427 VALLEY LAKE DR APT 961, SCHAUMBURG, IL, 60195 | US Mail (1st Class) |
| 29808 | MEYER, ANDRE, 710 N CASA GRANDE CIR, DUNCANVILLE, TX, 75116 | US Mail (1st Class) |
| 29807 | MEYER, BRANDON, 11031 MOULTRIE AVE, BATON ROUGE, LA, 70817 | US Mail (1st Class) |
| 29419 | MEYER, DAVID, 600 N TAZEWELL ST, ARLINGTON, VA, 22203 | US Mail (1st Class) |
| 29806 | MEYER, JESSICA, 200 S DAWSON ST APT 207, RALEIGH, NC, 27601-1361 | US Mail (1st Class) |
| 29419 | MEYER, JONELLE, 2812 ANTHONY LN S STE 3D, MINNEAPOLIS, MN, 55418 | US Mail (1st Class) |
| 29807 | MEYER, RICHARD, 3100 WILD ORCHID LN, BURTON, MI, 48519-1584 | US Mail (1st Class) |
| 29808 | MEYER, RICHARD, 3100 WILD ORCHARD LN, BURTON, MI, 48519 | US Mail (1st Class) |
| 29807 | MEYER, SVETLANA, 7079 SHERWOOD CT, WOODBURY, MN, 55125 | US Mail (1st Class) |
| 29807 | MEYERHOLZ, LISA, 36 CANYON VIEW DR, ORINDA, CA, 94563 | US Mail (1st Class) |
| 29807 | MEYERS, MICHAEL, 4139 SOLVAY DR, WATERFORD, MI, 48329 | US Mail (1st Class) |
| 29806 | MEZENTSEVA, OLGA, 14700 E 104TH AVE UNIT 2805, COMMERCE CITY, CO, 80022-8707 | US Mail (1st Class) |
| 29419 | MEZINI, ERMIRA, 983 NEILL AVE FLR 2, BRONX, NY, 10462 | US Mail (1st Class) |
| 29419 | MFORCE, INC., 1750 ROSALEIGH COURT, VIENNA, VA, 22182 | US Mail (1st Class) |
| 29419 | MGUYEN, TUENG, 310 N FLORA RD, SPOKANE VALLEY, WA, 99016 | US Mail (1st Class) |
| 29806 | MHOLING, CAROL, 3120 SE STANLEY RD, TECUMSEH, KS, 66542-9448 | US Mail (1st Class) |
| 29419 | MIAH, UMMEY, 6394 EIGHTH CIR, ALEXANDRIA, VA, 22312 | US Mail (1st Class) |
| 29806 | MIAH, UMMEY, 6394 EIGHTH CIR, ALEXANDRIA, VA, 22312-1902 | US Mail (1st Class) |
| 29419 | MICHAEL DEANGELO, 12 GLENVIEW DRIVE, CROMWELL, CT, 06416 | US Mail (1st Class) |
| 29419 | MICHAEL DUNEK, 805 ROYAL OAK DRIVE, MARENGO, IL, 60152 | US Mail (1st Class) |
| 29419 | MICHAEL SCHAEFER, 2933 MOODY DRIVE, PLANO, TX, 75025 | US Mail (1st Class) |
| 29806 | MICHAEL, THOMAS, 1712 GLEN ECHO WAY, MARIETTA, GA, 30062 | US Mail (1st Class) |
| 29807 | MICHAELS, TIFFANY, 321 NE DAMSON AVE APT C, COLLEGE PLACE, WA, 99324 | US Mail (1st Class) |
| 29806 | MICHAIL, HENRIETTE, 11843 WYETH DR, CERRITOS, CA, 90703-6824 | US Mail (1st Class) |
| 29806 | MICHAUD, JAMES, 8566 122ND AVE N, CHAMPLIN, MN, 55316-3588 | US Mail (1st Class) |
| 29807 | MICHEL, JESSICA, 1732 166TH ST, WHITESTONE, NY, 11357 | US Mail (1st Class) |
| 29806 | MICHEL, JILL, 1757 EL PASEO DR, WOODLAND, CA, 95695 | US Mail (1st Class) |
| 29806 | MICHEL, NANCY, 314 PARKER PL, JACKSONVILLE, AL, 36265 | US Mail (1st Class) |
| 29419 | MICHELE RODRIGUEZ, 305 MEADOWBROOK COURT, WEST HAVEN, CT, 06516 | US Mail (1st Class) |
| 29806 | MICHELLI, ASHLEY, 1924 HUNTERS WAY DR, BATON ROUGE, LA, 70816-7422 | US Mail (1st Class) |
| 29419 | MICHIGAN, STATE OF, DEPARTMENT OF TREASURY, DEBORAH WALDMEIR, CADILLAC PLACE, 3030 W GRAND BLVD, SUITE 10-200, DETROIT, MI, 48202 | US Mail (1st Class) |
| 29806 | MICHLIN, TONYA, 1024 E LEMON AVE, MONROVIA, CA, 91016 | US Mail (1st Class) |
| 29807 | MICHOCKI, CHRISTOPHER, 6125 N CHARLES ST, BALTIMORE, MD, 21212-1228 | US Mail (1st Class) |
| 29808 | MICROSOFT CORPORATION A/K/A MSN, JOHN J MONAGHAN ESQ, HOLLAND & KNIGHT LLP, 10 ST JAMES AVE, BOSTON, MA, 02116 | US Mail (1st Class) |
| 29808 | MIELE, SAM, 17117 WARBLER LN, ORLAND PARK, IL, 60467 | US Mail (1st Class) |
| 29806 | MIER, SALVADOR, 3211 S PAULINA ST, CHICAGO, IL, 60608-6238 | US Mail (1st Class) |
| 29806 | MIERZWIAH, JASON, 2527 102ND ST, TOLEDO, OH, 43611 | US Mail (1st Class) |
| 29806 | MIERZWIAK, JASON, 2527 102ND ST, TOLEDO, OH, 43611 | US Mail (1st Class) |
| 29808 | MIGLIORE, ROSARIO, 564 7TH AVE, NEW HYDE PARK, NY, 11040 | US Mail (1st Class) |
| 29419 | MIGUEL BURGOS, 1737 GREVELIA, SOUTH PASADENA, CA, 91030 | US Mail (1st Class) |
| 29419 | MIGUEL GONZALEZ, 608 NE 78TH AVENUE, PORTLAND, OR, 97213 | US Mail (1st Class) |
| 29807 | MIGUEL, JOSE, 3511 BALSAM WAY, BASKING RIDGE, NJ, 07920 | US Mail (1st Class) |
| 29419 | MIHALCIK, STEVEN, 1021 COOPERS RUN, AMHERST, OH, 44001 | US Mail (1st Class) |
| 29808 | MIJATOVIC, ZELJKO, 119 FLAMINGO DR, CROSSVILLE, TN, 38555 | US Mail (1st Class) |
| 29806 | MIKACIC, LINDA, 3717 24TH AVE, LONG ISLAND CITY, NY, 11103-4428 | US Mail (1st Class) |

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29807 | MIKELL, ARMOND, PO BOX 267, SUMMIT, MS, 39666 | US Mail (1st Class) |
| 29808 | MIKELL, ARMOND, PO BOX 267, SUMMIT, MS, 39666 | US Mail (1st Class) |
| 29419 | MIKELL, JEFFREY, 695 SUFFERN RD, TEANECK, NJ, 07666 | US Mail (1st Class) |
| 29808 | MIKHAIL, MARIANA, 31116 WRENCREST DR, WESLEY CHAPEL, FL, 33543-7882 | US Mail (1st Class) |
| 29806 | MIKLASZEASKI, DONNA, 4 CHIMMNEY SWIFT DR, SANDY HOOK, CT, 06482-1212 | US Mail (1st Class) |
| 29807 | MIKLASZEWSKI, DONNA, 4 CHIMMNEY SWIFT DR, SANDY HOOK, CT, 06482-1212 | US Mail (1st Class) |
| 29806 | MIKUSKI, ROBERT, 3567 KENNEDY RD, SOUTH PLAINFIELD, NJ, 07080-1901 | US Mail (1st Class) |
| 29808 | MILADINOVIC, SASA, 700 W CLEVELAND ST APT 8, FAYETTEVILLE, AR, 72701-3350 | US Mail (1st Class) |
| 29807 | MILAM, LUCRETIA, 623 S ALEXANDER AVE, DUNCANVILLE, TX, 75137 | US Mail (1st Class) |
| 29807 | MILES, ANDREA, 7879 PEPPERBOX LN, PASADENA, MD, 21122 | US Mail (1st Class) |
| 29807 | MILES, CHESTER, 1218 N SPRINGFIELD AVE, CHICAGO, IL, 60651-2025 | US Mail (1st Class) |
| 29808 | MILES, JOHN S, 37 RIVER RIDGE, SLEEPY HOLLOW, IL, 60118 | US Mail (1st Class) |
| 29808 | MILES, ROBERT, 559 HEREFORD LN, MICKLETON, NJ, 08056-1419 | US Mail (1st Class) |
| 29806 | MILESKI, KAREN, 115 W 86TH ST APT 7E, NEW YORK, NY, 10024 | US Mail (1st Class) |
| 29419 | MILESKI, KAREN, 115 W 86TH ST # 7E, NEW YORK, NY, 10024 | US Mail (1st Class) |
| 29806 | MILGRAM, EDWARD, 3530 MYSTIC POINTE DR # 3808, AVENTURA, FL, 33180 | US Mail (1st Class) |
| 29806 | MILGRAM, EDWARD, 3530 MYSTIC POINTE DR APT 2808, AVENTURA, FL, 33180 | US Mail (1st Class) |
| 29808 | MILLARD, ANN MARIE, 151 SCHLITTLER RD, SPRING BROOK TOWNSHIP, PA, 18444 | US Mail (1st Class) |
| 29807 | MILLER, ANNE, 161 PRIMROSE LN, BRICK, NJ, 08724 | US Mail (1st Class) |
| 29806 | MILLER, BOB, 2764 W 1625 N, OGDEN, UT, 84404-8572 | US Mail (1st Class) |
| 29807 | MILLER, CANDACE, 87 HIDDEN HILLS DR E, PICAYUNE, MS, 39466 | US Mail (1st Class) |
| 29808 | MILLER, CATHARINE, 245 WASHINGTON AVE, PARKESBURG, PA, 19365 | US Mail (1st Class) |
| 29806 | MILLER, DAN, 621 17TH ST STE 1245, DENVER, CO, 80293-1201 | US Mail (1st Class) |
| 29808 | MILLER, DAVID, 7770 SUNCOAST DR, FORT MYERS, FL, 33917-1906 | US Mail (1st Class) |
| 29419 | MILLER, DEBRA, 13404 E JEWELL AVE UNIT 202, AURORA, CO, 80012 | US Mail (1st Class) |
| 29807 | MILLER, DONNA, 13250 LA TIERRA WAY, SYLMAR, CA, 91342-3467 | US Mail (1st Class) |
| 29806 | MILLER, DOUGLAS, 2026 MALLARD PT, OXFORD, MS, 38655 | US Mail (1st Class) |
| 29419 | MILLER, DOUGLAS, 2026 MALLARD POINTE, OXFORD, MS, 38655 | US Mail (1st Class) |
| 29419 | MILLER, ELAINE, 221 TWELVE OAKS DRI, WARNER ROBINS, GA, 31088 | US Mail (1st Class) |
| 29807 | MILLER, ELAINE, 221 TWELVE OAKS DR, WARNER ROBINS, GA, 31088 | US Mail (1st Class) |
| 29808 | MILLER, IAN, 1207 W CANDLEWOOD CT, SPOKANE, WA, 99218 | US Mail (1st Class) |
| 29806 | MILLER, J MATTHEW, PO BOX 251, KINGMAN, IN, 47952 | US Mail (1st Class) |
| 29807 | MILLER, JEFF, 1706 PLATEAU CT, HIGH POINT, NC, 27265 | US Mail (1st Class) |
| 29808 | MILLER, JOANE, 38920 DESERT GREENS DR E, PALM DESERT, CA, 92260-1417 | US Mail (1st Class) |
| 29807 | MILLER, JOSEPH, 288 CROWELL ST, HEMPSTEAD, NY, 11550-5331 | US Mail (1st Class) |
| 29419 | MILLER, JUDY, PO BOX 93, MONTEZUMA, NC, 28653 | US Mail (1st Class) |
| 29807 | MILLER, KEITH, 5352 HOLLY SPRINGS DR W, INDIANAPOLIS, IN, 46254-4260 | US Mail (1st Class) |
| 29808 | MILLER, KELLY, 2489 SYMPHONY LN, GAMBRILLS, MD, 21054 | US Mail (1st Class) |
| 29807 | MILLER, KENNETH, 30099 QUINKERT ST, ROSEVILLE, MI, 48066-4611 | US Mail (1st Class) |
| 29806 | MILLER, KIMMIE, 1841 N UTICA AVE, TULSA, OK, 74110 | US Mail (1st Class) |
| 29807 | MILLER, LARRY, 19 SANTEE LAKES CT, ELLOREE, SC, 29047 | US Mail (1st Class) |
| 29806 | MILLER, LAURIE, 7096 S AVE E, SCOTTS, MI, 49088 | US Mail (1st Class) |
| 29808 | MILLER, LEO, 1925 1/2 MAIN ST, CEDAR FALLS, IA, 50613 | US Mail (1st Class) |
| 29807 | MILLER, LISA, 110 PEBBLE LN, CLINTON, MS, 39056 | US Mail (1st Class) |
| 29807 | MILLER, LUKE, 16520 SCHROEDER RD, BRANT, MI, 48614 | US Mail (1st Class) |
| 29807 | MILLER, MARY, PO BOX 558, BRADFORD, PA, 16701 | US Mail (1st Class) |
| 29806 | MILLER, MATT, 1619 BRENTWOOD DR, WOOSTER, OH, 44691 | US Mail (1st Class) |
| 29807 | MILLER, MICHAEL, 37230 QUEEN ANNE PL, PALMDALE, CA, 93551 | US Mail (1st Class) |
| 29419 | MILLER, MICHAEL, 807 BRIARWOOD ST, VICTORIA, TX, 77904 | US Mail (1st Class) |
| 29808 | MILLER, MIKE, 642 N SPOUT SPRING ST, NIXA, MO, 65714 | US Mail (1st Class) |

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 29808 | MILLER, MIKE, W6087 CORNFLOWER DR, APPLETON, WI, 54915 | US Mail (1st Class) |
| 29806 | MILLER, MONIQUE, 4 SARA BETH LN, LONDONDERRY, NH, 03053 | US Mail (1st Class) |
| 29807 | MILLER, MORRIS, 1065 CHERRYVALE RD, BOULDER, CO, 80303 | US Mail (1st Class) |
| 29419 | MILLER, PATRICIA, 5114 MICHIGAN AVE, WEST PALM BEACH, FL, 33415 | US Mail (1st Class) |
| 29806 | MILLER, PAUL, 4121 POSTGATE TER APT 103, SILVER SPRING, MD, 20906-6022 | US Mail (1st Class) |
| 29419 | MILLER, PHILIP, 1505 VERSAILLES DRIVE, RICHARDSON, TX, 75081 | US Mail (1st Class) |
| 29808 | MILLER, POLLY, PO BOX 10182, CONWAY, AR, 72034 | US Mail (1st Class) |
| 29807 | MILLER, REX, 3316 KALLIN AVE, LONG BEACH, CA, 90808-4207 | US Mail (1st Class) |
| 29419 | MILLER, ROBERT, 2909 MCKINLEY RD, YUBA CITY, CA, 95993 | US Mail (1st Class) |
| 29419 | MILLER, ROBERT, 1702 SWANN ST NW, WASHINGTON, DC, 20009 | US Mail (1st Class) |
| 29806 | MILLER, SHAWN, 6303 SAN RAMON WAY, BUENA PARK, CA, 90620 | US Mail (1st Class) |
| 29808 | MILLER, STEPHEN, 7 WOODLAND RD, ROSLYN, NY, 11576 | US Mail (1st Class) |
| 29807 | MILLER, TROY, 1050 WHITNEY RANCH DR APT 4511, HENDERSON, NV, 89014 | US Mail (1st Class) |
| 29807 | MILLER, WELDON, 5070 W PORTLAND DR, LITTLETON, CO, 80128 | US Mail (1st Class) |
| 29808 | MILLETT, RICHARD, 22947 SANDALFOOT BLVD, BOCA RATON, FL, 33428 | US Mail (1st Class) |
| 29419 | MILLIKAN, JOSHUA, 2232 DUNSEATH AVE NW APT 202, ATLANTA, GA, 30318 | US Mail (1st Class) |
| 29806 | MILLINGTON, PAUL, 28341 LAKESIDE LN, LINDSTROM, MN, 55045-8405 | US Mail (1st Class) |
| 29807 | MILLS, CHAD, 25 ROBBINS RD, AYER, MA, 01432 | US Mail (1st Class) |
| 29808 | MILLS, DOUGLAS, 448 W NATIONWIDE BLVD APT 221, COLUMBUS, OH, 43215 | US Mail (1st Class) |
| 29807 | MILLS, JAMES, 9623 ELLISON AVE, OMAHA, NE, 68134-1619 | US Mail (1st Class) |
| 29808 | MILLS, JULIE, 1618 JUNIPER ST, FOREST GROVE, OR, 97116 | US Mail (1st Class) |
| 29806 | MILLS, MELANIE, 9623 ELLISON AVE, OMAHA, NE, 68134-1619 | US Mail (1st Class) |
| 29419 | MILLWARD, JASON, 3157 KILLARNEY LN, COSTA MESA, CA, 92626 | US Mail (1st Class) |
| 29806 | MILMAN, OLEG, 6521 DARTMOOR WAY, SAN JOSE, CA, 95129 | US Mail (1st Class) |
| 29808 | MILNER, JAMES I, 1113 WYNDHAM HILLS DR, LEXINGTON, KY, 40514 | US Mail (1st Class) |
| 29808 | MILONE, RON, 1748 CORTE VENTANA, OCEANSIDE, CA, 92056 | US Mail (1st Class) |
| 29806 | MILTON, BROWN, 4700 FOXVIEW PL, LAKE WORTH, FL, 33467-3512 | US Mail (1st Class) |
| 29419 | MILTON, STEHPANIE, 15175 KAREN DR, HAMMOND, LA, 70403 | US Mail (1st Class) |
| 29807 | MILTON, STEPHANIE, 15175 KAREN DR, HAMMOND, LA, 70403 | US Mail (1st Class) |
| 29419 | MIN, KYUNGYOON, 23369 PROVIDENCE DR, KILDEER, IL, 60047 | US Mail (1st Class) |
| 29807 | MIN, SEONGHEE, 300 S WESTMORELAND AVE APT 405, LOS ANGELES, CA, 90020-1332 | US Mail (1st Class) |
| 29808 | MINAMPALLY, RANJEET, 1135 MICHIGAN AVE APT A2, EAST LANSING, MI, 48823 | US Mail (1st Class) |
| 29806 | MINER, TIMOTHY, 16280 DANDBORN DR, WESTFIELD, IN, 46074 | US Mail (1st Class) |
| 29419 | MINESH PATEL, 1530 SAND CREEK DRIVE, CHESTERTON, IN, 46304 | US Mail (1st Class) |
| 29808 | MING, LIHUA, 501 BOWER HILL RD, PITTSBURGH, PA, 15228 | US Mail (1st Class) |
| 29806 | MINGUELA, RAMON, 508 NOBLE PINE DR, LABELLE, FL, 33935-7717 | US Mail (1st Class) |
| 29808 | MINGUS, JERRY, 2241 CAMILAR DR, CAMARILLO, CA, 93010 | US Mail (1st Class) |
| 29808 | MINKOV, GEORGE, 1039 S 33 ST, MILWAUKEE, WI, 53215 | US Mail (1st Class) |
| 29806 | MINNAGADDA, CHITTI, 490 CAPITOL VILLAGE CIR, SAN JOSE, CA, 95136-2271 | US Mail (1st Class) |
| 29806 | MINNER, MARCY, 921 ALTGELD ST, SOUTH BEND, IN, 46614-1324 | US Mail (1st Class) |
| 29808 | MINNIE, MARY, 851 E 239TH, EUCLID, OH, 44123 | US Mail (1st Class) |
| 29806 | MINOR, JAIME, 152 BEAVER DAM RD, NORTH WATERBORO, ME, 04061 | US Mail (1st Class) |
| 29808 | MIQUE, PEPITO, 1 AUDREY LN, MOUNT PROSPECT, IL, 60056 | US Mail (1st Class) |
| 29419 | MIRABILE, IOULIA, 724 SEVENTH ST, UNION BEACH, NJ, 07735 | US Mail (1st Class) |
| 29808 | MIRACLE SOFTWARE SYSTEMS INC, 45625 GRAND RIVER AVE, NOVI, MI, 48374 | US Mail (1st Class) |
| 29806 | MIRANDA, ALBERTO, 6146 N MEADE AVE, CHICAGO, IL, 60646 | US Mail (1st Class) |
| 29806 | MIRANDA, LAREE, 1326 TORREY PINES CT, ATWATER, CA, 95301 | US Mail (1st Class) |
| 29419 | MIRANI, DARSHANA, 8 BURNHAM RD, LEXINGTON, MA, 02420 | US Mail (1st Class) |
| 29808 | MIRATSKY, JANELLE, 6330 SE 71ST AVE, PORTLAND, OR, 97206 | US Mail (1st Class) |
| 29807 | MIRKIN, ILANA, 400 ANZA ST APT 404, SAN FRANCISCO, CA, 94118 | US Mail (1st Class) |