**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29806 | MIRMAN, ALISON, 532 MONROE ST, HOBOKEN, NJ, 07030 | US Mail (1st Class) |
| 29807 | MIRMAN, ALISON, 532 MONROE ST APT 1, HOBOKEN, NJ, 07030 | US Mail (1st Class) |
| 29807 | MIRMANESH, SHABNAM, 5120 NEW HAMPSHIRE AVE, HAMMONTON, NJ, 08037-4220 | US Mail (1st Class) |
| 29808 | MIRON, MICHAEL, 569 ROUND HILL RD, GREENWICH, CT, 06831-2717 | US Mail (1st Class) |
| 29807 | MISENHEIMER, CRYSTAL, 10 HARMONY LN, WIMBERLEY, TX, 78676 | US Mail (1st Class) |
| 29419 | MISHRA, PADMAJA, 411 WEBSTER ST APT 303, BETHLEHEM, PA, 18015 | US Mail (1st Class) |
| 29806 | MISHRA, SANDEEP, 1322 COLLEGE ST APT 3, BOWLING GREEN, KY, 42101 | US Mail (1st Class) |
| 29806 | MISHRA, SATYA, 688 OLD QUARRY RD APT 6, PLEASANT HILL, CA, 94523 | US Mail (1st Class) |
| 29419 | MISHRA, SHRUTI KHADKA, 593 STINCHCOMB DR APT 7, COLUMBUS, OH, 43202 | US Mail (1st Class) |
| 29807 | MISIC, DANICA, 248 TRACY CREEK RD, VESTAL, NY, 13850 | US Mail (1st Class) |
| 29806 | MISTRETTA, MARK, 250 S ROSE DR SPC 138, PLACENTIA, CA, 92870 | US Mail (1st Class) |
| 29807 | MISTRETTA, MARK, 250 S ROSE ST # 138, PLACENTIA, CA, 92870 | US Mail (1st Class) |
| 29808 | MISTRY, NARENDRA, 2121 N CALIFORNIA BLVD STE 345, WALNUT CREEK, CA, 94596 | US Mail (1st Class) |
| 29807 | MISTRY, SUDHA, 69 TEAL CT, EAST WINDSOR, NJ, 08520 | US Mail (1st Class) |
| 29807 | MISURELLI, CHRISTOPHER, 743 N THOMPSON DR APT 104, MADISON, WI, 53704-8604 | US Mail (1st Class) |
| 29808 | MITCHEL, DRUCILLA, PO BOX 1713, OZONA, TX, 76943 | US Mail (1st Class) |
| 29807 | MITCHEL, MICHAEL, 642 NATHAN PL NE, LEESBURG, VA, 20176 | US Mail (1st Class) |
| 29419 | MITCHELL, BRITTNEY, 100 SUITE LIFE CIR STE K, NEWPORT NEWS, VA, 23606 | US Mail (1st Class) |
| 29806 | MITCHELL, CHARLES, 5 BIRCH BROOK RD, BRONXVILLE, NY, 10708-2015 | US Mail (1st Class) |
| 29808 | MITCHELL, JAMES, 543 W CHURCH ST, HAGERSTOWN, MD, 21740 | US Mail (1st Class) |
| 29807 | MITCHELL, JEFFERY, 5001 BRIDGE RD, COCOA, FL, 32927-9117 | US Mail (1st Class) |
| 29808 | MITCHELL, JODY, 1709 CHAPMAN DR, GREENFIELD, IN, 46140 | US Mail (1st Class) |
| 29807 | MITCHELL, JOHN, 1232 VERMONT ST, QUINCY, IL, 62301 | US Mail (1st Class) |
| 29808 | MITCHELL, JOHN, 628 WINTHROP AVE, SMYRNA, TN, 37167-3143 | US Mail (1st Class) |
| 29806 | MITCHELL, KATHLEEN, 18616 RUTH ST, MELVINDALE, MI, 48122 | US Mail (1st Class) |
| 29419 | MITCHELL, MARK, 3510 CHEVERLY AVE, CHEVERLY, MD, 20785 | US Mail (1st Class) |
| 29807 | MITCHELL, MERRILL, 7525 CUMBERLAND CIR, CANAL WINCHESTER, OH, 43110 | US Mail (1st Class) |
| 29807 | MITCHELL, MICHAEL, 642 NATHAN PL NE, LEESBURG, VA, 20176 | US Mail (1st Class) |
| 29807 | MITCHELL, SHIRLEY, 175 DELL RD, GRANTS PASS, OR, 97527-8708 | US Mail (1st Class) |
| 29806 | MITCHELL, TOMIKA, 5132 SAINT BARNABAS RD, TEMPLE HILLS, MD, 20748-5856 | US Mail (1st Class) |
| 29808 | MITEV, MARIN, 848 S DEXTER ST, #308, DENVER, CO, 80246 | US Mail (1st Class) |
| 29419 | MITRA, SHIBASIS, 6199 SW 194TH AVE, FORT LAUDERDALE, FL, 33332 | US Mail (1st Class) |
| 29806 | MITTAL, ANUJ, 900 MARTIN LUTHER KIND JR BLVD S APT E122, PONTIAC, MI, 48341 | US Mail (1st Class) |
| 29808 | MITTAL, MITESH, 395 BRITTANY FARMS RD APT 330, NEW BRITAIN, CT, 06053 | US Mail (1st Class) |
| 29807 | MITTAL, PANKAJ, 11825 CHASE WELLESLEY DR APT 702, RICHMOND, VA, 23233-7761 | US Mail (1st Class) |
| 29419 | MIYASAKI, MARK, 13347 BRIARWOOD DR, BROOMFIELD, CO, 80020 | US Mail (1st Class) |
| 29419 | MIYASAKI, MRAK, 13347 BRIARWOOD DR, BROOMFIELD, CO, 80020 | US Mail (1st Class) |
| 29808 | MIZELL, JUSTIN, 4640 HAWKINS DR, CONWAY, AR, 72034-3667 | US Mail (1st Class) |
| 29808 | MIZYED, RAY, 2519 OLD MANSFIELD RD, SHREVEPORT, LA, 71118 | US Mail (1st Class) |
| 29806 | MLIVIC, AMELA, 7808 NE 166TH AVE, VANCOUVER, WA, 98682 | US Mail (1st Class) |
| 29419 | MLOT, MATTHEW, 3200 HIGHLANDS PKWY SE # 300, SMYRNA, GA, 30082 | US Mail (1st Class) |
| 29806 | MNANIGBAS, ERNESTO, 25704 E WILLISTON AVE, FLORAL PARK, NY, 11001 | US Mail (1st Class) |
| 29806 | MO, MATTHEW, 15801 ARNOLD DR, SONOMA, CA, 95476-3207 | US Mail (1st Class) |
| 29419 | MO, XIAO, 51 CARD ALY, SAN FRANCISCO, CA, 94133 | US Mail (1st Class) |
| 29808 | MOATS, KARLA, HC 70 BOX 35A, SUGAR GROVE, WV, 26815 | US Mail (1st Class) |
| 29807 | MOBEEN, JAFFER, 240 N PINE ST, MASSAPEQUA, NY, 11758-2811 | US Mail (1st Class) |
| 29807 | MOBEEN, JAWARIA, 240 N PINE ST, MASSAPEQUA, NY, 11758-2811 | US Mail (1st Class) |
| 29419 | MOBILEWHACK.COM, 76 WONGAWOLLAN ROAD, HEIGHTS, WLD, 4271 AUSTRALIA | US Mail (1st Class) |
| 29808 | MOBIUS, JOHN, 1203 WHEATMOOR DR, MARYVILLE, TN, 37804 | US Mail (1st Class) |
| 29419 | MOCKAPETRIS, AMY, 8138 GRAY HAVEN RD, DUNDALK, MD, 21222 | US Mail (1st Class) |

SN Liquidation, Inc., et al. f/k/a InPhonic, Inc.

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 29807 | MOCKBEE, THOMAS, 22811 VICKERY PARK DR, ASHBURN, VA, 20148 | US Mail (1st Class) |
| 29419 | MOCKBEE, TOM, 22811 VICKERY AVE, ASHBURN, VA, 20148 | US Mail (1st Class) |
| 29806 | MOCKFORD, BEVERLY, 620 FLOOD RD, AUBURN, CA, 95603 | US Mail (1st Class) |
| 29807 | MODENBACH, LAURYN, 15617 RIVERDALE AVE E, BATON ROUGE, LA, 70816-1579 | US Mail (1st Class) |
| 29807 | MODI, JUGAL, 1115 SHARVIEW CIR APT 1024, CHARLOTTE, NC, 28217-6624 | US Mail (1st Class) |
| 29808 | MODI, NEHAL, 15 SCHERER CT, LAWRENCEVILLE, NJ, 08648 | US Mail (1st Class) |
| 29419 | MODROW, JEAN, 13124 VALLEY FORGE LN N, CHAMPLIN, MN, 55316 | US Mail (1st Class) |
| 29808 | MODUGULU, ANEEL, 6630 WEATHERHILL DR, WILLOWBROOK, IL, 60527 | US Mail (1st Class) |
| 29806 | MODUGULU, ANEEL KUMAR, 29 W OAKLEY DR S APT 102 # 3, WESTMONT, IL, 60559-6118 | US Mail (1st Class) |
| 29808 | MODUGURU, NANDA KISHORE, 10370 OXFORD HILL DR APT 8, SAINT LOUIS, MO, 63146 | US Mail (1st Class) |
| 29806 | MODY, ANAND, 13209 THOMASVILLE CIR APT D, TAMPA, FL, 33617 | US Mail (1st Class) |
| 29808 | MOE, WAI, 1372 CARYL DR, BEDFORD, OH, 44146 | US Mail (1st Class) |
| 29807 | MOE, WAL, 1372 CARYL DR, BEDFORD, OH, 44146 | US Mail (1st Class) |
| 29807 | MOELLER, BRETT, 3682 WAYNESBORO WAY, MELBOURNE, FL, 32934 | US Mail (1st Class) |
| 29808 | MOEN, DEBRA, 371 ELDRIDGE AVE, VACAVILLE, CA, 95688 | US Mail (1st Class) |
| 29419 | MOERTL, JOSHUA, 5801 KENDON ST, DAYTON, OH, 45414 | US Mail (1st Class) |
| 29806 | MOGALLAPALLI, SHRIRAM, 574 LONG POND RD, MAHOPAC, NY, 10541 | US Mail (1st Class) |
| 29419 | MOGAN, KAREN, 27 CENTER HILL RD, PEMBROKE, MA, 02359 | US Mail (1st Class) |
| 29807 | MOGAN, MARIA, 669 N 17TH ST, SAN JOSE, CA, 95112 | US Mail (1st Class) |
| 29808 | MOGAN, RALPH, 1690 ZUBER RD, GROVE CITY, OH, 43123 | US Mail (1st Class) |
| 29806 | MOGILI, SRINIVAS, 555 E WASHINGTON AVE APT 509, SUNNYVALE, CA, 94086 | US Mail (1st Class) |
| 29806 | MOGILI, SRINIVAS, 555 E WASHINGTON AVE # 309, SUNNYVALE, CA, 94086 | US Mail (1st Class) |
| 29806 | MOGUEL, OSCAR, 1162 TORO HILLS CT, HENDERSON, NV, 89074-8823 | US Mail (1st Class) |
| 29807 | MOGULLA, VIJAYA, 5705 FAIRBOURNE CT, CARMEL, IN, 46033 | US Mail (1st Class) |
| 29806 | MOHAMED, MOHAMED, 933 GREEN POND DR, GARLAND, TX, 75040 | US Mail (1st Class) |
| 29807 | MOHAMEDEU, HAMMOUD, 2382 MONTANA AVE APT D, CINCINNATI, OH, 45211-3865 | US Mail (1st Class) |
| 29419 | MOHAMMAD, ABDUL JABBAR, 1301 W 24TH ST APT G23, LAWRENCE, KS, 66046 | US Mail (1st Class) |
| 29807 | MOHAMMAD, MOLD, 35 OSBORNE AVE, KENNER, LA, 70065 | US Mail (1st Class) |
| 29806 | MOHAMMAD, NIZAR, 22 AMBERSTONE DR, SUGAR LAND, TX, 77479-5609 | US Mail (1st Class) |
| 29806 | MOHAMMAD, RUBINA, 612 CASTLE RIDGE RD APT A, AUSTIN, TX, 78746 | US Mail (1st Class) |
| 29808 | MOHAMMAD, ZIAUR, 2617 236TH PL NE, REDMOND, WA, 98074-5449 | US Mail (1st Class) |
| 29806 | MOHAMMADI, AZIZ, 3113 FIELDSTONE CT NW, KENNESAW, GA, 30152 | US Mail (1st Class) |
| 29807 | MOHAMMADI, JILA, 3113 FIELDSTONE CT NW, KENNESAW, GA, 30152 | US Mail (1st Class) |
| 29419 | MOHAMMED, ASLAM, 185 VAN RENSSELAER BLVD APT 14-1B, MENANDS, NY, 12204 | US Mail (1st Class) |
| 29806 | MOHAMMED, HASEEBUDDIN, 3010 W YORKSHIRE DR APT 1110, PHOENIX, AZ, 85027 | US Mail (1st Class) |
| 29808 | MOHAMMED, IRFAN, 9029 FEDERAL CT, 2F, DES PLAINES, IL, 60016 | US Mail (1st Class) |
| 29419 | MOHAMMED, RAFECK, 9804 SW 56TH MNR, COOPER CITY, FL, 33328 | US Mail (1st Class) |
| 29419 | MOHAMMED, RAFEEK, 9804 SW 56TH MNR, COOPER CITY, FL, 33328 | US Mail (1st Class) |
| 29806 | MOHAMMED, TREVOR, 303 HASTINGS ST, BOCA RATON, FL, 33487-3237 | US Mail (1st Class) |
| 29807 | MOHAN, ARVIND, 5 WILLIAMS BLVD APT 2E, LAKE GROVE, NY, 11755 | US Mail (1st Class) |
| 29807 | MOHAN, PARUVAKAT, 5743 TIMBERRIDGE DR, WEST BLOOMFIELD, MI, 48324-1475 | US Mail (1st Class) |
| 29806 | MOHAN, VINOD, 15930 HIGHLAND AVE, JAMAICA, NY, 11432-3434 | US Mail (1st Class) |
| 29419 | MOHANED NOOHU, SYED RAFI, 3513 FEDERAL DR APT 205, EAGAN, MN, 55122 | US Mail (1st Class) |
| 29808 | MOHANTY, MIHIR, 18890 WOODLEIGH CT, SARATOGA, CA, 95070 | US Mail (1st Class) |
| 29806 | MOHANTY, SOUMENDRA, 3434 GLENPROSEN CT, SAN JOSE, CA, 95148-4321 | US Mail (1st Class) |
| 29808 | MOHAPATRA, DEEPAK, 28 DEWEY RD, LEXINGTON, MA, 02420 | US Mail (1st Class) |
| 29419 | MOHAPATRA, UDAYABHANU, 15205 NE 16TH PL APT 7, BELLEVUE, WA, 98007 | US Mail (1st Class) |
| 29807 | MOHITE, JAYESH, 2 RAINBOW CIR APT 12, BLOOMINGTON, IL, 61704 | US Mail (1st Class) |
| 29419 | MOHLER, MARK, 764 STINCHCOMB DR, COLUMBUS, OH, 43202 | US Mail (1st Class) |
| 29419 | MOHNSAM, SHANNON, 9 ARBOR DR, HIGHLAND HEIGHTS, KY, 41076 | US Mail (1st Class) |

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29807 | MOHUNDRO, KENNETH, 3288 KEATS RD, MEMPHIS, TN, 38134 | US Mail (1st Class) |
| 29419 | MOILANEN, KIMBERLY, 8161 RED FOX RD, STANWOOD, MI, 49346 | US Mail (1st Class) |
| 29419 | MOJZES, TOM, 5361 MOJAVE WAY, ANTIOCH, CA, 94531 | US Mail (1st Class) |
| 29807 | MOLER, SUSAN, 6311 N BELLEFONTAINE AVE, KANSAS CITY, MO, 64119-1820 | US Mail (1st Class) |
| 29806 | MOLINA, MYSHELL, 8955 S SUNAN LN, TUCSON, AZ, 85736 | US Mail (1st Class) |
| 29806 | MOLITOR, SUSAN, 906 BOLLES ST, EAU CLAIRE, WI, 54703-2775 | US Mail (1st Class) |
| 29419 | MOLL, JOE, 1070 E SANTA FE ST, GARDNER, KS, 66030 | US Mail (1st Class) |
| 29419 | MOLL, WILLIAM, 1000 MANSELL EXCHANGE W STE 350, ALPHARETTA, GA, 30022 | US Mail (1st Class) |
| 29807 | MOLLE, JOHN, 9426 NEWNAN CIR, PORT CHARLOTTE, FL, 33981 | US Mail (1st Class) |
| 29806 | MOLLOY, THOMAS, 749 YALE AVE, MERIDEN, CT, 06450-6859 | US Mail (1st Class) |
| 29806 | MOLNAR, STEVEN, 10 GRANT AVE, SOMERDALE, NJ, 08083-1120 | US Mail (1st Class) |
| 29419 | MOLUGU, ANANT, 1706 CLEARWATER AVE APT 18, BLOOMINGTON, IL, 61704 | US Mail (1st Class) |
| 29419 | MOLYNEURT, NORMAN, 1008 OAK CHASE DR # 9, TUCKER, GA, 30084 | US Mail (1st Class) |
| 29419 | MOLYONO, AGUS, 826 REED ST, PHILADELPHIA, PA, 19147 | US Mail (1st Class) |
| 29806 | MOMEYER, STEVE, 2010 FOREST CREEK DR, ROCK HILL, SC, 29730 | US Mail (1st Class) |
| 29807 | MOMEYER, STEVE, 2010 FOSTER CREEK DR, ROCK HILL, SC, 29730 | US Mail (1st Class) |
| 29419 | MOMIN, ISMAT, 12100 S HIGHWAY 6 APT 7202, SUGAR LAND, TX, 77478 | US Mail (1st Class) |
| 29419 | MOMOZAWA, SHOKO, 3406 S 135TH ST, TUKWILA, WA, 98168 | US Mail (1st Class) |
| 29806 | MONAHAN, MELODY, PO BOX 992, CHESTER, CA, 96020-0992 | US Mail (1st Class) |
| 29808 | MONCRIEF, ANGELA, 8033 HIGHLANDS DR, MIDLAND, GA, 31820-4274 | US Mail (1st Class) |
| 29806 | MONDAL, ANANDA, 104 TONYOTA CT, ORANGEBURG, SC, 29118 | US Mail (1st Class) |
| 29807 | MONDELLA, NANCY, 28 STERLING AVE, STATEN ISLAND, NY, 10306-4315 | US Mail (1st Class) |
| 29807 | MONDMARA EVANS, KNOLL, 29 S MAIN ST, WEST HARTFORD, CT, 06107 | US Mail (1st Class) |
| 29807 | MONDRY, CHRISTINE, 45 TALMADGE DR, HUNTINGTON STATION, NY, 11746 | US Mail (1st Class) |
| 29808 | MONDY, KEITH, 8933 ROCKMONT TER, COLORADO SPRINGS, CO, 80920 | US Mail (1st Class) |
| 29808 | MONEY MAILER, 12131 WESTERN AVE, GARDEN GROVE, CA, 92841 | US Mail (1st Class) |
| 29419 | MONGER, STEVEN, 2743 KETCHUM RD APT 5, MEMPHIS, TN, 38114 | US Mail (1st Class) |
| 29807 | MONIODIS, ANNA, 615 MADISON AVE APT E, CHARLOTTESVILLE, VA, 22903 | US Mail (1st Class) |
| 29808 | MONIZE, MILDRIDE P, 4140 RAMBLER AVE, ST CLOUD, FL, 34772 | US Mail (1st Class) |
| 29807 | MONNICH, DAVID, 159 OLD RT 217, DERRY, PA, 15627 | US Mail (1st Class) |
| 29807 | MONNIN, SETH, 5819 BALLYMEAD BLVD, DUBLIN, OH, 43016 | US Mail (1st Class) |
| 29806 | MONROE, DEBRA, 2437 GOLD RUSH DR # 31, COLORADO SPRINGS, CO, 80906-8805 | US Mail (1st Class) |
| 29419 | MONSTER, INC., PO BOX 90364, CHICAGO, IL, 60696-0364 | US Mail (1st Class) |
| 29419 | MONTANEZ, SAUL, 15508 CADWELL ST, LA PUENTE, CA, 91744 | US Mail (1st Class) |
| 29419 | MONTARSI, LINNETTE, 10 E EVERGREEN LN, LOCK HAVEN, PA, 17745 | US Mail (1st Class) |
| 29806 | MONTATSKY, KARINA, 407 ARROW TRL, WHEELING, IL, 60090 | US Mail (1st Class) |
| 29806 | MONTEALEGRE, ALEJANDRA, 7901 NW 3RD ST, PLANTATION, FL, 33324 | US Mail (1st Class) |
| 29806 | MONTEMAYOR, CRYSTAL, 44442 15TH ST E APT 2, LANCASTER, CA, 93535-6331 | US Mail (1st Class) |
| 29419 | MONTES-ALCALA, CECILIA, 1110 TROLLEY SQUARE XING NE, ATLANTA, GA, 30306 | US Mail (1st Class) |
| 29419 | MONTES-ALEALA, CECILIA, 1110 TROLLEY SQUARE XING NE, ATLANTA, GA, 30306 | US Mail (1st Class) |
| 29806 | MONTGOMERY, LISA, 7459 S 850 E, OGDEN, UT, 84405-9603 | US Mail (1st Class) |
| 29806 | MONTGOMERY, PAUL, 2780 N 4TH ST, WYTHEVILLE, VA, 24382 | US Mail (1st Class) |
| 29807 | MONTI, VIRGIL, 103 BAYTHORNE, UNIVERSAL CITY, TX, 78148 | US Mail (1st Class) |
| 29419 | MONUMENTAL VENDING INC, 6901-B DISTRIBUTION DR, BELTSVILLE, MD, 20705 | US Mail (1st Class) |
| 29808 | MONUMENTAL VENDING INC, 6901 B DISTRIBUTION DR, BELTSVILLE, MD, 20705 | US Mail (1st Class) |
| 29807 | MOODY, MICHAEL, 101 GLENVIEW DR, EVANSVILLE, IN, 47710 | US Mail (1st Class) |
| 29807 | MOON, MIMI, 412 HILLCREST AVE, NIXA, MO, 65714-9474 | US Mail (1st Class) |
| 29807 | MOONEY, DIANE, 162 HICKORY HOLLOW TER, ANTIOCH, TN, 37013-2113 | US Mail (1st Class) |
| 29807 | MOONSHOWER, RALPH, 22738 HOO SHOO TOO RD, BATON ROUGE, LA, 70817 | US Mail (1st Class) |
| 29807 | MOORE, BARBARA, 1311 REEDER MESA RD, WHITEWATER, CO, 81527 | US Mail (1st Class) |

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29806 | MOORE, CHARLES, 385 HAADA LAAS RD, PORT TOWNSEND, WA, 98368-9238 | US Mail (1st Class) |
| 29807 | MOORE, CHARLES, 176 WOODFORD WAY SE, CALHOUN, GA, 30701 | US Mail (1st Class) |
| 29806 | MOORE, DAVID, 621 ASHWOOD DR, KELLER, TX, 76248-8237 | US Mail (1st Class) |
| 29806 | MOORE, DAVID, 4106 SW 17TH AVE, CAPE CORAL, FL, 33914-5656 | US Mail (1st Class) |
| 29807 | MOORE, DAWN, 157 HYDE PARK BLVD, NIAGARA FALLS, NY, 14303 | US Mail (1st Class) |
| 29808 | MOORE, HEATHER, 445 LAW ST, LAPEER, MI, 48446 | US Mail (1st Class) |
| 29806 | MOORE, JAMES, 6851 BUTTONWOOD LN, GOLETA, CA, 93117-5520 | US Mail (1st Class) |
| 29419 | MOORE, JAMES, 1146 OAKTON TRL, EVANS, GA, 30809 | US Mail (1st Class) |
| 29807 | MOORE, JANA, 430 MENOMINEE TRL, FRANKFORT, KY, 40601 | US Mail (1st Class) |
| 29808 | MOORE, JULIN, 134 SAYLES AVE, PAWTUCKET, RI, 02860-5650 | US Mail (1st Class) |
| 29806 | MOORE, KAREN, 722 BARDIN RD, PALATKA, FL, 32177-8784 | US Mail (1st Class) |
| 29806 | MOORE, KENNETH, 486 KALE ST, MELBOURNE, FL, 32937-3357 | US Mail (1st Class) |
| 29806 | MOORE, KEVIN, 237 CHENOT TRL, CHINA SPRING, TX, 76633 | US Mail (1st Class) |
| 29806 | MOORE, KRISTY, 10009 PRESTON VINEYARD DR, FRISCO, TX, 75035-8071 | US Mail (1st Class) |
| 29807 | MOORE, LESLIE, PO BOX 796, BIG PINEY, WY, 83113 | US Mail (1st Class) |
| 29807 | MOORE, LORETTA, 305 WALNUT ST, GREENFIELD, IL, 62044-1341 | US Mail (1st Class) |
| 29808 | MOORE, PATRICK T, 106 STACEY CREST DR, SCHENECTADY, NY, 12306 | US Mail (1st Class) |
| 29807 | MOORE, PAUL, 27 HIGH ST, ROCHESTER, NH, 03867-1006 | US Mail (1st Class) |
| 29808 | MOORE, PAULA, 13512 BROKEN BRANCH WAY, LOUISVILLE, KY, 40245 | US Mail (1st Class) |
| 29807 | MOORE, PAULINE, 6 WELCH DRIVE, CASCO, ME, 04015 | US Mail (1st Class) |
| 29419 | MOORE, RONALD, 13421 BOWMAN RD APT 201, AUBURN, CA, 95603 | US Mail (1st Class) |
| 29419 | MOORE, STEVEN, 94 SCENIC DR, BELMONT, NH, 03220 | US Mail (1st Class) |
| 29807 | MOORMAN, RALPH, 2123 4TH AVE N APT B, SEATTLE, WA, 98109 | US Mail (1st Class) |
| 29807 | MOORTHY, RAMYA, 823 TOWN COLONY DR, MIDDLETOWN, CT, 06457 | US Mail (1st Class) |
| 29806 | MOR, MARAT, 13787 NE 65TH ST APT 563, REDMOND, WA, 98052 | US Mail (1st Class) |
| 29807 | MORABITO, JEFF, 978 NORTH AVE NE APT 202, ATLANTA, GA, 30306 | US Mail (1st Class) |
| 29419 | MORAJKAR, GOVIND, 111 OVERLOOK DR APT 1H, SALISBURY, MD, 21804 | US Mail (1st Class) |
| 29807 | MORALES, ANDRE, 5825 1/2 CLARA ST, BELL GARDENS, CA, 90201 | US Mail (1st Class) |
| 29808 | MORALES, ARMANDO, 11114 LIVERPOOL LN, RIVERSIDE, CA, 92503-5881 | US Mail (1st Class) |
| 29808 | MORALES, CHERYL, 9307 N SHANNON AVE, FRESNO, CA, 93720 | US Mail (1st Class) |
| 29807 | MORALES, EDMUNDO, 962 W HUFF ST, RIALTO, CA, 92376 | US Mail (1st Class) |
| 29806 | MORALES, GUILLERMO, 7505 WINNETKA AVE, CANOGA PARK, CA, 91306 | US Mail (1st Class) |
| 29807 | MORALES, LINDA, 1560 S FAIRPLAY WAY, AURORA, CO, 80012-5725 | US Mail (1st Class) |
| 29806 | MORALES, MARILYN, 89 LUQUER ST APT 3L, BROOKLYN, NY, 11231 | US Mail (1st Class) |
| 29419 | MORALES, PATRICK, 316 N OLIVE ST, ANAHEIM, CA, 92805 | US Mail (1st Class) |
| 29419 | MORALES, VIRNA, 213 W DAVENPORT ST, ELKHORN, WI, 53121 | US Mail (1st Class) |
| 29807 | MORAN, JAMES, 1651 E KIMMEL RD, JACKSON, MI, 49201 | US Mail (1st Class) |
| 29806 | MORAN, MARY, 1228 E BRADSTOCK WAY, QUEEN CREEK, AZ, 85240 | US Mail (1st Class) |
| 29419 | MORAN, MARY, 1228 E BRADSTOCK WAY, QUEEN CREEK, AZ, 85242 | US Mail (1st Class) |
| 29806 | MORANG, MARK, 1832 MILVERTON DR, TROY, MI, 48083-2532 | US Mail (1st Class) |
| 29806 | MORASCO, NICHOLAS, 1118 W DIAMOND CIR, LAKE CHARLES, LA, 70611 | US Mail (1st Class) |
| 29807 | MORDELLE, WILLIAM, 3127D UPSHUR AVE, TWENTYNINE PALMS, CA, 92277-9453 | US Mail (1st Class) |
| 29807 | MOREL, GUETANE, 2171 NE 37TH TER, HOMESTEAD, FL, 33033 | US Mail (1st Class) |
| 29419 | MORELLI, AMANDA, 1383 RIDGE RD, SOUTH ELGIN, IL, 60177 | US Mail (1st Class) |
| 29419 | MORENO COLUNGA, GONZALO, 1028 1/2 S DUNCAN AVE, LOS ANGELES, CA, 90022 | US Mail (1st Class) |
| 29806 | MORENO, ADRIANA, 9832 WHITAKER AVE, NORTHRIDGE, CA, 91343 | US Mail (1st Class) |
| 29806 | MORENO, ALVARO, 1200 SW 125TH AVE APT L411, PEMBROKE PINES, FL, 33027-1959 | US Mail (1st Class) |
| 29806 | MORENO, HUMBERTO, 1141 DESERT FLOWER CT, RIO RICO, AZ, 85648-3402 | US Mail (1st Class) |
| 29808 | MORENO, LUIS, 613 MESA VISTA DR, CROWLEY, TX, 76036-3667 | US Mail (1st Class) |
| 29807 | MORFIN, CARLOS, 2658 GAINES CT, TRACY, CA, 95377 | US Mail (1st Class) |

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 29806 | MORFIN, MARIA, 5172 BUSHNELL AVE, RIVERSIDE, CA, 92505 | US Mail (1st Class) |
| 29807 | MORGAN, KEVIN, 421 SANDALWOOD DR, VALPARAISO, IN, 46385 | US Mail (1st Class) |
| 29806 | MORGAN, KRISTA, 2934 KENDRA DR, LOUISVILLE, TN, 37777-3814 | US Mail (1st Class) |
| 29806 | MORGAN, ROBERT, 2163 GARNET DR, EAGAN, MN, 55122-2846 | US Mail (1st Class) |
| 29806 | MORGAN, SHANNA, 1591 WOODLYNN AVE UNIT 2, MAPLEWOOD, MN, 55109 | US Mail (1st Class) |
| 29806 | MORIN, CANDY, 202 TICKLE DR, ALICE, TX, 78332-3344 | US Mail (1st Class) |
| 29806 | MORISEN, MAGARS, 1776 COUNTRYSIDE DR, INDIANAPOLIS, IN, 46231 | US Mail (1st Class) |
| 29806 | MORISHITA, NOBUO, 2690 NAVIGATOR CIR, DALZELL, SC, 29040 | US Mail (1st Class) |
| 29806 | MORITA, DANIEL, 2313 HOOHAI ST, PEARL CITY, HI, 96782 | US Mail (1st Class) |
| 29419 | MORITZ, JODY, 22604 MCLOUTH RD, TONGANOXIE, KS, 66086 | US Mail (1st Class) |
| 29419 | MORK, ELIZABETH, 657 N 7TH ST, LAFAYETTE, IN, 47901 | US Mail (1st Class) |
| 29419 | MORKASSEL, KEVIN, 117 WOODLAND DR, SALEM, IL, 62881 | US Mail (1st Class) |
| 29807 | MORLEY, MARK, 3003 IRWINDELL BLVD, DALLAS, TX, 75211 | US Mail (1st Class) |
| 29806 | MORNES, LESLIE, 98 QUALITY AVE S, LAKELAND, MN, 55043-9589 | US Mail (1st Class) |
| 29419 | MORPHIS, AARON, 2612 TRAVIS LN, JONESBORO, AR, 72404 | US Mail (1st Class) |
| 29808 | MORRAL, GAIL, 14008 BLACK VALLEY RD, FLINTSTONE, MD, 21530 | US Mail (1st Class) |
| 29806 | MORRIS, DERRY, 68 3883 LUA KULA ST APT 808, WAIKOLOA, HI, 96738 | US Mail (1st Class) |
| 29807 | MORRIS, DERRY, 68 -3883 LUA KULA ST APT 808, WAIKOLOA, HI, 96738 | US Mail (1st Class) |
| 29806 | MORRIS, DON, 10615 MARIAS RIVER DR, AUSTIN, TX, 78748-2394 | US Mail (1st Class) |
| 29806 | MORRIS, GORDON, 9230 DEERING AVE, CHATSWORTH, CA, 91311 | US Mail (1st Class) |
| 29806 | MORRIS, JEROME, 2716 RICHMOND HILL RD, AUGUSTA, GA, 30906-3305 | US Mail (1st Class) |
| 29807 | MORRIS, LOUIS, 42 BROAD ST, MIDDLETOWN, NY, 10940 | US Mail (1st Class) |
| 29806 | MORRIS, MATT, 9588 PHILLIPS LN, BENTONVILLE, AR, 72712-6657 | US Mail (1st Class) |
| 29807 | MORRIS, SHARON, 12 N FRONT ST, DARBY, PA, 19023 | US Mail (1st Class) |
| 29806 | MORRISON, CHARLES, 10450 SW 96TH TER, MIAMI, FL, 33176 | US Mail (1st Class) |
| 29807 | MORRISON, JOHN, 2811 SAFE HARBOR DR, TAMPA, FL, 33618 | US Mail (1st Class) |
| 29806 | MORRISON, JONATHAN, 1401 P ST UNIT 311, SACRAMENTO, CA, 95814 | US Mail (1st Class) |
| 29807 | MORRISS, CHRIS, 15034 E FLOYD AVE, AURORA, CO, 80014 | US Mail (1st Class) |
| 29807 | MORRISS, STEPHEN, 6704 RICHMOND RD, TEXARKANA, TX, 75503-0484 | US Mail (1st Class) |
| 29808 | MORRISSEY, MICHAEL R, 133 SW EXORA TERR, PORT SAINT LUCIE, FL, 34953 | US Mail (1st Class) |
| 29806 | MORROW, DELORES, 1508 CENTER AVE, NEW KENSINGTON, PA, 15068 | US Mail (1st Class) |
| 29807 | MORROW, DIANNA, 1364 SPOTSWOOD DR, LOCUST GROVE, VA, 22508 | US Mail (1st Class) |
| 29419 | MORROW, JOANNA, 4912 COLUMBUS AVE, MINNEAPOLIS, MN, 55417 | US Mail (1st Class) |
| 29807 | MORROW, LARRY, 17106 BLUE MIST DR, SUGAR LAND, TX, 77478 | US Mail (1st Class) |
| 29806 | MORROW, ZACHARY, 105 GREEN ST, MORRILTON, AR, 72110-4135 | US Mail (1st Class) |
| 29807 | MORSE, ABBY, 3603 CLAREMONT LN, LAFAYETTE, IN, 47905 | US Mail (1st Class) |
| 29807 | MORSE, DON, 3490 JAMAICA BLVD S, LAKE HAVASU CITY, AZ, 86406 | US Mail (1st Class) |
| 29419 | MORSLI, MALIK, 19321 40TH AVE W APT B1, LYNNWOOD, WA, 98036 | US Mail (1st Class) |
| 29807 | MORT, THEODORE, 2204 E BRANDYWINE LN, FRESNO, CA, 93720 | US Mail (1st Class) |
| 29806 | MORTIA, DANIEL, 2313 HOOHAI ST, PEARL CITY, HI, 96825 | US Mail (1st Class) |
| 29806 | MORTON EDET, NICOLE, 257 VERNON ST APT 101, OAKLAND, CA, 94610 | US Mail (1st Class) |
| 29419 | MORTON, ALLISON, 625 6TH ST # 2, HUNTINGDON, PA, 16652 | US Mail (1st Class) |
| 29806 | MORTON, DAVID, 193 E ORCHARD ST, ELMHURST, IL, 60126-4063 | US Mail (1st Class) |
| 29807 | MORTON, DAVID, 205 BOOTH ST, STRATFORD, CT, 06614 | US Mail (1st Class) |
| 29419 | MORUGESAN, NAVEEN, 300 W 60TH ST APT A605, WESTMONT, IL, 60559 | US Mail (1st Class) |
| 29419 | MORWICK, JOSEPH, 467 SOMERSBE PL, BLOOMINGTON, IN, 47403 | US Mail (1st Class) |
| 29806 | MOSBY, STEVEN, 9930 OLD ARDWICK ARDMORE, UPPER MARLBORO, MD, 20774 | US Mail (1st Class) |
| 29807 | MOSCHETTI, LUCY, 1212 MORO CIR, PLACENTIA, CA, 92870-3710 | US Mail (1st Class) |
| 29806 | MOSEN, RICHARD, 922 MASSENA AVE, WAUKEGAN, IL, 60085-2832 | US Mail (1st Class) |
| 29806 | MOSER, TRAVIS, 756 BLUFF ST APT 304, CAROL STREAM, IL, 60188 | US Mail (1st Class) |

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 29806 | MOSER, TRAVIS, 756 BLUFF ST APT 304, CAROLSTEAM, IL, 60188 | US Mail (1st Class) |
| 29419 | MOSES, DALE, 812 CALLE PLUMA, SAN CLEMENTE, CA, 92673 | US Mail (1st Class) |
| 29419 | MOSES, JOSHUA, 87A JACKMAN DR, POUGHKEEPSIE, NY, 12603 | US Mail (1st Class) |
| 29419 | MOSES, NICK, 25303 BEECHWOOD DR, LAND O LAKES, FL, 34639 | US Mail (1st Class) |
| 29419 | MOSHE HERSHKOWITZ, 1053 42ND STREET, BROOKLYN, NY, 11219 | US Mail (1st Class) |
| 29807 | MOSHES, ALEKSANDR, 2814 W 8TH ST APT 7B, BROOKLYN, NY, 11224 | US Mail (1st Class) |
| 29808 | MOSIER, GARY, 918 QUEENSBURY DR, NOBLESVILLE, IN, 46062 | US Mail (1st Class) |
| 29807 | MOSIER, LEAH, 334 ARBOR AVE # 2, WEST CHICAGO, IL, 60185 | US Mail (1st Class) |
| 29807 | MOSLEY, AMANDA, 13638 HIGHWAY 159, SHONGALOO, LA, 71072 | US Mail (1st Class) |
| 29806 | MOSLEY, ERNESTINE, 5038 LELAND DR, STONE MOUNTAIN, GA, 30083-6039 | US Mail (1st Class) |
| 29806 | MOSLOSKIE, DEBORAH, 336 SAUDE AVE, ESSINGTON, PA, 19029 | US Mail (1st Class) |
| 29419 | MOSS, CARL, 152 CARR VISTA RD, TUPELO, MS, 38801 | US Mail (1st Class) |
| 29806 | MOSS, DENISE, 711 ALMAR AVE, PACIFIC PALISADES, CA, 90272 | US Mail (1st Class) |
| 29807 | MOSS, MIKE, 3519 CANDLEWOOD DR, JANESVILLE, WI, 53546 | US Mail (1st Class) |
| 29808 | MOSTERT, KARI, 504 COLD BRANCH DR, COLUMBIA, SC, 29223 | US Mail (1st Class) |
| 29807 | MOTA, DINA, 418 GRAHAM AVE, BERRYVILLE, AR, 72616 | US Mail (1st Class) |
| 29807 | MOTAKEF, FARIBA, 510 THE VLG UNIT 205, REDONDO BEACH, CA, 90277-2756 | US Mail (1st Class) |
| 29419 | MOTE, KATHRYN, 12919 LAFAYETTE ST UNIT E, THORNTON, CO, 80241 | US Mail (1st Class) |
| 29419 | MOTIVANO, 10TH FLOOR, 230 PARK AVENUE, NEW YORK, NY, 10169 | US Mail (1st Class) |
| 29419 | MOTIWALA, JAVIDIQBAL, 187-35 HILLSIDE AVE, APT 5F, JAMAICA, NY, 11432 | US Mail (1st Class) |
| 29808 | MOTIWALA, JAVIDIQBAL, 187 35 HILLSIDE AVE, APT # 5F, JAMAICA, NY, 11432 | US Mail (1st Class) |
| 29808 | MOTOLIK, DUSAN, 170 WOOL ST, SAN FRANCISCO, CA, 94110-5552 | US Mail (1st Class) |
| 29419 | MOTOROLA DIRECT, 600 US HIGHWAY 45, MOTOROLA MOBILE DEVICES, LIBERTYVILLE, IL, 60048 | US Mail (1st Class) |
| 29808 | MOTT, TIMOTHY, 6921 WINNERS CIR, FAIRFAX STATION, VA, 22039 | US Mail (1st Class) |
| 29419 | MOTTA, LEON, 5121 NW 81ST AVE, LAUDERHILL, FL, 33351 | US Mail (1st Class) |
| 29806 | MOTYLEWSKI, ROWENA, 658 53RD ST, BROOKLYN, NY, 11220-2812 | US Mail (1st Class) |
| 29807 | MOU, FRANK, 3360 LENOX DR, PITTSBURGH, PA, 15238 | US Mail (1st Class) |
| 29807 | MOUBAYED, MOHAMAD, 9334 NW 53RD CT, SUNRISE, FL, 33351-7718 | US Mail (1st Class) |
| 29808 | MOUDRY, COLLEEN, 8712 LITTLEWOOD RD, BALTIMORE, MD, 21234-2722 | US Mail (1st Class) |
| 29807 | MOUGHTON, JOHN, 1217 PAWTUCHET BOVD UNIT S8, LOWELL, MA, 01854 | US Mail (1st Class) |
| 29419 | MOULTON, NIKKITA, 6159 HINCHCLIFF RD, MONTGOMERY, AL, 36117 | US Mail (1st Class) |
| 29807 | MOULTON, TRAVIS, 4855 YUCCA ST, LOS ALAMOS, NM, 87544 | US Mail (1st Class) |
| 29807 | MOUNT, MARY, 333 N SCREENLAND DR APT 139, BURBANK, CA, 91505 | US Mail (1st Class) |
| 29807 | MOURISKI, MICHAEL, 2240 E BIDWELL ST, FOLSOM, CA, 95630 | US Mail (1st Class) |
| 29807 | MOUSSA, ANMAR, 9213 BEAR CLAW WAY, MADISON, WI, 53717 | US Mail (1st Class) |
| 29806 | MOUSSA, MAMAN, 1230 E TREMONT AVE APT 6F, BRONX, NY, 10460-3018 | US Mail (1st Class) |
| 29806 | MOVILLA, JOHANNA, 8321 SW 107TH AVE APT A, MIAMI, FL, 33173-3827 | US Mail (1st Class) |
| 29807 | MOVVA, PRAVEEN, 2061 TRINITY RD, CANTON, MI, 48187 | US Mail (1st Class) |
| 29419 | MOWERS, DARRICK, 1800 12TH ST, WYANDOTTE, MI, 48192 | US Mail (1st Class) |
| 29806 | MOWERS, DERRICK, 1800 12TH ST, WYANDOTTE, MI, 48192 | US Mail (1st Class) |
| 29808 | MOWERY, AARON, 209 RIDGE PARK CIR, VESTAVIA HILLS, AL, 35216-5281 | US Mail (1st Class) |
| 29807 | MOXLEY, HOPE, 617 PLANTATION WAY, MONTGOMERY, AL, 36109-1825 | US Mail (1st Class) |
| 29807 | MOY, MANYEE, 1804 AVENUE U APT 2, BROOKLYN, NY, 11229 | US Mail (1st Class) |
| 29806 | MOY, PAK, 1994 N HIGH ST, COLUMBUS, OH, 43201-1165 | US Mail (1st Class) |
| 29807 | MOYEDA, CARLOS, 537 E BROAD ST, FREEPORT, TX, 77541-5929 | US Mail (1st Class) |
| 29808 | MOYERS, JUDITH, 3977 RAMBLEWOOD DR, RICHFIELD, OH, 44286 | US Mail (1st Class) |
| 29807 | MOZDZIERZ, JOHN, 893 HUNTINGTON DR, SOUTH LYON, MI, 48178 | US Mail (1st Class) |
| 29419 | MOZOZIERZ, JOHN, 893 HUNTINGTON DR, SOUTH LYON, MI, 48178 | US Mail (1st Class) |
| 29808 | MPHASIS CORPORATION (BPO SERVICES), 460 PARK AVE SOUTH, STE 1101, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 29808 | MPORTAL INC, 7900 WEST PARK DR, STE A530, MCLEAN, VA, 22102 | US Mail (1st Class) |

SN Liquidation, Inc., et al. f/k/a InPhonic, Inc.

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29419 | MUANG, AIXUE HUANG, 906 JULIANNA DR, BALLWIN, MO, 63011 | US Mail (1st Class) |
| 29419 | MUBEEN, MUHAMMAD, 69 N LAKE AVE, ALBANY, NY, 12206 | US Mail (1st Class) |
| 29806 | MUCO, NIKOLAS, 135 BEVERLY RD, BLOOMFIELD, NJ, 07003 | US Mail (1st Class) |
| 29806 | MUDGET, WILLARD, 12591 S CEDAR LN, TRAVERSE CITY, MI, 49684 | US Mail (1st Class) |
| 29807 | MUELLER, DENNIS, 128 DUNWOODY DR, GLEN CARBON, IL, 62034 | US Mail (1st Class) |
| 29807 | MUELLER, ELLEN, 1300 WILSON RD, ASHLAND, OR, 97520-9323 | US Mail (1st Class) |
| 29419 | MUELLERLOLE, SARA, 15028 WESTRAY ST, GRAND HAVEN, MI, 49417 | US Mail (1st Class) |
| 29806 | MUELLNER, ROBERT, 6164 MYSTRA PT, SAN DIEGO, CA, 92130 | US Mail (1st Class) |
| 29807 | MUENCH, TOBIAS, 2730 LOYOLA DR, DAVIS, CA, 95618 | US Mail (1st Class) |
| 29419 | MUH, CHYUAN, 24941 WOODRIDGE DR APT 306, FARMINGTON HILLS, MI, 48335 | US Mail (1st Class) |
| 29419 | MUHA, MARK, 290 RAVENSHOLLOW DR, CUYAHOGA FALLS, OH, 44223 | US Mail (1st Class) |
| 29808 | MUHLBERG, RON, 4477 KNOB HL, STOW, OH, 44224 | US Mail (1st Class) |
| 29419 | MUKHERJEE, NITVA, 3707 OAK BROOK CT, PLEASANTON, CA, 94588 | US Mail (1st Class) |
| 29419 | MUKHERJEE, PIYA, 230 N KENWOOD ST APT 218, BURBANK, CA, 91505 | US Mail (1st Class) |
| 29807 | MUKHERJEE, VALMIKI, 817 OAKLAND AVE APT 207, URBANA, IL, 61802 | US Mail (1st Class) |
| 29419 | MUKKAPATI, RAVI, 319 FOREST HAVEN BLVD, EDISON, NJ, 08817 | US Mail (1st Class) |
| 29419 | MUKUNDAN, SANTHOSH, 750 ADAMS AVE APT 702, MEMPHIS, TN, 38105 | US Mail (1st Class) |
| 29419 | MULAY, RAHUL, 1671 CENTURY CIR APT 302, WOODBURY, MN, 55125 | US Mail (1st Class) |
| 29806 | MULAY, VIVEK, 8821 CITRUS VALLEY DR APT 102, TAMPA, FL, 33626 | US Mail (1st Class) |
| 29807 | MULAY, VIVEK, 8821 CITRUS VILLAGE DR APT 102, TAMPA, FL, 33626 | US Mail (1st Class) |
| 29807 | MULHAM, NANCY, 28 STERLING AVE, STATEN ISLAND, NY, 10306-4315 | US Mail (1st Class) |
| 29807 | MULL, SANDRA, 148 RIVERWALK DR, BRUNSWICK, GA, 31523 | US Mail (1st Class) |
| 29806 | MULLANGI, CHANDRA, 8102 LINCOLN AVE APT C, EVANSVILLE, IN, 47715 | US Mail (1st Class) |
| 29806 | MULLEN, BRUCE, 35 UTICA AVE, LATHAM, NY, 12110-2804 | US Mail (1st Class) |
| 29807 | MULLENS, STEVEN, PO BOX 78, PINEVILLE, WV, 24874 | US Mail (1st Class) |
| 29419 | MULLETT, RICHARD, 747 MAIN ST STE 220, CONCORD, MA, 01742 | US Mail (1st Class) |
| 29808 | MULLINS, BARRY, 3508 W EL CAMPO GRANDE AVE, NORTH LAS VEGAS, NV, 89031 | US Mail (1st Class) |
| 29807 | MULLINS, DAMIEN, 1159 HICKS PIKE, WALTON, KY, 41094 | US Mail (1st Class) |
| 29807 | MULLINS, GARY, 3211 6TH AVE SE, NAPLES, FL, 34117 | US Mail (1st Class) |
| 29806 | MULLIS, GENESIS, 731 RABOR DR, LOMPOC, CA, 93437 | US Mail (1st Class) |
| 29806 | MULROY, VICKY, 412 1/2 LEHIGH AVE, PALMERTON, PA, 18071 | US Mail (1st Class) |
| 29419 | MULUKA, GOPI NATH, 4722 E BELL RD APT 2137, PHOENIX, AZ, 85032 | US Mail (1st Class) |
| 29419 | MUNENO, GARY, 1050 KINAU ST APT 202A, HONOLULU, HI, 96814 | US Mail (1st Class) |
| 29807 | MUNENO, GARY, 1050 KINAU ST APT 202, HONOLULU, HI, 96814 | US Mail (1st Class) |
| 29807 | MUNGOVAN, TODD, 5432 WHITE HERON PL, OVIEDO, FL, 32765-5008 | US Mail (1st Class) |
| 29806 | MUNION, MICHAEL, 658 N FALCON DR, HIGLEY, AZ, 85236-3611 | US Mail (1st Class) |
| 29807 | MUNISAMY, PAARI, 1630 GOETTENS WAY, SAINT CLOUD, MN, 56301 | US Mail (1st Class) |
| 29419 | MUNIVENKATAPPA, RAGHU, 6748 WATERTON DR, RIVERVIEW, FL, 33578 | US Mail (1st Class) |
| 29419 | MUNIYAPPAN, PALANISELVAM, 4101 PARKLAWN AVE APT 115, EDINA, MN, 55435 | US Mail (1st Class) |
| 29808 | MUNJAL, VEENA, 12467 NW 63RD ST, POMPANO BEACH, FL, 33076-1924 | US Mail (1st Class) |
| 29419 | MUNN, ZENSAKU, 611 CANDELA CIR, SACRAMENTO, CA, 95835 | US Mail (1st Class) |
| 29806 | MUNN, ZENSAKU, 4450 EL CENTRO RD APT 814, SACRAMENTO, CA, 95834-2668 | US Mail (1st Class) |
| 29807 | MUNNAMGI, MADHAVI, 153 DIPLOMAT CT APT 11, BEECH GROVE, IN, 46107 | US Mail (1st Class) |
| 29806 | MUNNELLY, SANDRA, 45 BURLEIGH DR, HOLBROOK, NY, 11741-3003 | US Mail (1st Class) |
| 29419 | MUNOZ, ALVARO, 1207 80TH ST, NORTH BERGEN, NJ, 07047 | US Mail (1st Class) |
| 29806 | MUNOZ, JORGE, 2424 WILLOW TREE LN, KISSIMMEE, FL, 34758-5009 | US Mail (1st Class) |
| 29807 | MUNOZ, MARCIA, 5670 BLOSSOM VIEW AVE, LAS VEGAS, NV, 89142 | US Mail (1st Class) |
| 29419 | MUNOZ, PILAR, 300 N FLORENCE ST, BURBANK, CA, 91505 | US Mail (1st Class) |
| 29806 | MUNSHI, ASEEM, 18185 STONEGATE CT, SALINAS, CA, 93908-1513 | US Mail (1st Class) |
| 29807 | MUNSON, CHRISTOPHER, 13029 CARDINAL CREEK RD, EDEN PRAIRIE, MN, 55346-1939 | US Mail (1st Class) |

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 29807 | MURADIAN, MURAD, 5036 E REDFIELD RD, SCOTTSDALE, AZ, 85254-2848 | US Mail (1st Class) |
| 29806 | MURALI, VENKATESWARD, 1021 GRANGER RD, BARTLETT, IL, 60103 | US Mail (1st Class) |
| 29807 | MURALI, VENKATESWARI, 1021 GRANGER RD, BARTLETT, IL, 60103 | US Mail (1st Class) |
| 29806 | MURALIDHARAN, VISVANATHAN, 25 AVALON DR UNIT 2333, MILFORD, CT, 06460-8583 | US Mail (1st Class) |
| 29808 | MURAMOTO, HILDA, 4010 WILLIAMS RD APT 6, SAN JOSE, CA, 95117 | US Mail (1st Class) |
| 29419 | MURATA, TORU, 16787 BERNARDO CENTER DR, #A9, SAN DIEGO, CA, 92128 | US Mail (1st Class) |
| 29808 | MURATA, TORU, 16787 BERNARDO CENTER DR, #A9, SAN DIEGO, CA, 92128 | US Mail (1st Class) |
| 29419 | MURAYWID, AHMAD, 626 E SUMMIT ST STE 1, MEXICO, MO, 65265 | US Mail (1st Class) |
| 29419 | MURAYWID, AHMAD, 1822 TREMONT CT, COLUMBIA, MO, 65203 | US Mail (1st Class) |
| 29807 | MURCHISON, STEPHEN, 1103 23RD ST N APT L5, PELL CITY, AL, 35125 | US Mail (1st Class) |
| 29806 | MURILLO CARRIZAL, MICHELLE, 6606 FRISCO ST, HOUSTON, TX, 77022-5757 | US Mail (1st Class) |
| 29808 | MURILLO, ADRIAN, 2322 BURR OAK AVE, NORTH RIVERSIDE, IL, 60546 | US Mail (1st Class) |
| 29806 | MURILLO-CARRIZAL, MICHELLE, 6606 FRISCO ST, HOUSTON, TX, 77022-5757 | US Mail (1st Class) |
| 29419 | MURO, BERNICE, 715 SYCAMORE AVE, GLENDORA, CA, 91741 | US Mail (1st Class) |
| 29808 | MURO, EDUARDO D, 2536 N 47TH DR, PHOENIX, AZ, 85035 | US Mail (1st Class) |
| 29419 | MURPHY JR, DANA, 551 PATRIOTS RD, TEMPLETON, MA, 01468 | US Mail (1st Class) |
| 29806 | MURPHY JR, ROBERT, 147 NORTHWOOD CIR, WEST MONROE, LA, 71291 | US Mail (1st Class) |
| 29807 | MURPHY, DEBORAH, 7701 S INTERSTATE 35 W, ALVARADO, TX, 76009-5457 | US Mail (1st Class) |
| 29808 | MURPHY, DIANE, 224 FEDERAL ST, FLORENCE, MA, 01062 | US Mail (1st Class) |
| 29806 | MURPHY, JASON, 6481 S WARWICKSHIRE AVE, BOISE, ID, 83709 | US Mail (1st Class) |
| 29807 | MURPHY, JAY, 43947 PETERSON LN, ASTORIA, OR, 97103 | US Mail (1st Class) |
| 29419 | MURPHY, JAYOR, 43947 PETERSON LN, ASTORIA, OR, 97103 | US Mail (1st Class) |
| 29806 | MURPHY, JERRY, 2617 NE 185TH ST, LAKE FOREST PARK, WA, 98155 | US Mail (1st Class) |
| 29807 | MURPHY, LUCINDA, 75 JAMIESON ST, ABINGTON, MA, 02351 | US Mail (1st Class) |
| 29419 | MURPHY, MICHAEL, 21 JOCELYN PL, WALNUT CREEK, CA, 94597 | US Mail (1st Class) |
| 29806 | MURPHY, RICHARD, 8100 SIERRA WOODS LN, CARPENTERSVILLE, IL, 60110 | US Mail (1st Class) |
| 29807 | MURPHY, WILLIAM, 484 SARAH CT, WOOD DALE, IL, 60191 | US Mail (1st Class) |
| 29808 | MURRAY, ANDREW, 1680 NATURAL BRIDGE DR, FRISCO, TX, 75034 | US Mail (1st Class) |
| 29808 | MURRAY, IRVING, 18 CARMEL DR, STATESBORO, GA, 30458 | US Mail (1st Class) |
| 29807 | MURRAY, KIRSTEN, 322 PINEWOOD AVE, SILVER SPRING, MD, 20901 | US Mail (1st Class) |
| 29419 | MURRELL, KEISHA, 1042 BLAKLEY ST, PORT CHARLOTTE, FL, 33980 | US Mail (1st Class) |
| 29419 | MURTAGH, KEVIN, 8710 57TH AVE FL 3, ELMHURST, NY, 11373 | US Mail (1st Class) |
| 29808 | MURTHY, KANNEGANTI, 4 BENJAMIN TER, STONEHAM, MA, 02180 | US Mail (1st Class) |
| 29419 | MURUGAN, MANI, 834 E 12TH ST, PITTSBURG, CA, 94565 | US Mail (1st Class) |
| 29419 | MURUGESAN, SURESH, 3652 HARBOUR BAY DR APT A, LOVELAND, OH, 45140 | US Mail (1st Class) |
| 29807 | MURUGIAH, SARAVANAN, 43208 STARR ST APT B, FREMONT, CA, 94539-5332 | US Mail (1st Class) |
| 29419 | MURUGUSWAMY, MURALIDHARAN, 9132 S IRWIN AVE, PITTSBURGH, PA, 15237 | US Mail (1st Class) |
| 29419 | MUSCARITOLO, VITO, 570 3RD AVE, ELIZABETH, NJ, 07202 | US Mail (1st Class) |
| 29808 | MUSGRAVES, ROBERT E, 2700 E 7TH AVENUE PKWY, DENVER, CO, 80206-3823 | US Mail (1st Class) |
| 29808 | MUSIC, ESAD, 1685 MONTCLIFF DR, CUMMING, GA, 30041 | US Mail (1st Class) |
| 29419 | MUSNI, MA IRENE, 13630 MAGNOLIA AVE, CHINO, CA, 91710 | US Mail (1st Class) |
| 29419 | MUSSAIN, SYEDA, 6836 VALLEY VIEW RD, HANOVER PARK, IL, 60133 | US Mail (1st Class) |
| 29419 | MUSSAINI, SYED, 4201 W KLING ST APT 6, BURBANK, CA, 91505 | US Mail (1st Class) |
| 29807 | MUSSER, NANCY, 523 COLONIAL CRESCENT DR, LITITZ, PA, 17543 | US Mail (1st Class) |
| 29807 | MUSTAFA, KERRI, 29 S PARK AVE, NORRISTOWN, PA, 19403-1683 | US Mail (1st Class) |
| 29806 | MUSTO, GLENN, 14681 SEMINOLE TRL, LARGO, FL, 33776-1077 | US Mail (1st Class) |
| 29807 | MUTH PETIT, GAYLE, 6702 SW BASIN CT, STUART, FL, 34997 | US Mail (1st Class) |
| 29806 | MUTHAAT, KESHAVAN, 1964 DORCHESTER DR N APT 101, TROY, MI, 48084 | US Mail (1st Class) |
| 29806 | MUTHALAGIRISAMY, SARAVANAN, 1133 MEADOW CREEK DR APT 164, IRVING, TX, 75038-8283 | US Mail (1st Class) |
| 29808 | MUTHIAH, SUNDARARAJAN, 222 PENNSBURY CT, ROUND LAKE BEACH, IL, 60073 | US Mail (1st Class) |

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29808 | MUTHU, SUNEETHA R, 905 PHEASANT RUN, MONMOUTH JUNCTION, NJ, 08852 | US Mail (1st Class) |
| 29806 | MUTHUKRISHNAN, SRIRAM, 850 N OAKLAND AVE APT 3, FAYETTEVILLE, AR, 72701-1835 | US Mail (1st Class) |
| 29419 | MUTHUKUMARASAMY, ARULKUMARAN, 171 GAZETTE AVE APT 3, LEXINGTON, KY, 40508 | US Mail (1st Class) |
| 29806 | MUTHURISHNAN, SRIRAM, 850 N OAKLAND AVE APT 3, FAYETTEVILLE, AR, 72701-1835 | US Mail (1st Class) |
| 29419 | MUTHUSWAMY, SHANMUULA, 226 RANDOLPH DR APT 103B, MADISON, WI, 53717 | US Mail (1st Class) |
| 29419 | MUTHYALA, RAGHAVENDER REDDY, 714 N UNDERHILL ST, PEORIA, IL, 61606 | US Mail (1st Class) |
| 29419 | MUTTHINENI, VENGAIAH, 12000 GREYWING SQ APT B2, RESTON, VA, 20191 | US Mail (1st Class) |
| 29806 | MUTURI, VERONICA, 1005 BEACON PKWY E APT C, BIRMINGHAM, AL, 35209-3240 | US Mail (1st Class) |
| 29808 | MWIZUGBO, ISEOMA, 329 GORDON ST, ROSELLE, NJ, 07203 | US Mail (1st Class) |
| 29419 | MWIZUGBO, ISEOMS, 329 GORDON ST, ROSELLE, NJ, 07203 | US Mail (1st Class) |
| 29419 | MYAGMAR, SUVDA, 406 E STOUGHTON ST APT 3, CHAMPAIGN, IL, 61820 | US Mail (1st Class) |
| 29807 | MYER, RODNEY, 754 FISHBURN RD, HERSHEY, PA, 17033 | US Mail (1st Class) |
| 29807 | MYERS, CRISTESSA, 100 SINGLETON CT, HONOLULU, HI, 96818 | US Mail (1st Class) |
| 29807 | MYERS, DAWN, 6100 PROSPECT AVE, DALLAS, TX, 75214-3932 | US Mail (1st Class) |
| 29806 | MYERS, GINA, 497 WAGGONER RD, REYNOLDSBURG, OH, 43068-9729 | US Mail (1st Class) |
| 29807 | MYERS, HELEN, RR 1 BOX 2032, BLAIN, PA, 17006-9423 | US Mail (1st Class) |
| 29807 | MYERS, ROBERT, 1166 E ROSEBRIER ST, SPRINGFIELD, MO, 65807 | US Mail (1st Class) |
| 29807 | MYERS, STEPHEN, 3105 RIVER OAKS DR, MONROE, LA, 71201 | US Mail (1st Class) |
| 29419 | MYERS, STEPHEN, 1719 PATAPSCO ST, BALTIMORE, MD, 21230 | US Mail (1st Class) |
| 29806 | MYES, RUSSELL, 1534 N 2690 W, PROVO, UT, 84601 | US Mail (1st Class) |
| 29419 | MYHNE, JOSHUA, 13938 302ND AVE, PRINCETON, MN, 55371 | US Mail (1st Class) |
| 29806 | MYHRE, JOSHUA, 13938 302ND AVE, PRINCETON, MN, 55371 | US Mail (1st Class) |
| 29419 | MYLENSKI, STEPHANIE, 420 HUDSON ST # 3, HOBOKEN, NJ, 07030 | US Mail (1st Class) |
| 29807 | MYLTSEVA, LYUDMILA, 6409 W RIVIERA DR, GLENDALE, AZ, 85304-2423 | US Mail (1st Class) |
| 29419 | MYNEN, JULIANNE, 1010 87TH AVE NW, COON RAPIDS, MN, 55433 | US Mail (1st Class) |
| 29419 | MYNOZ, PILAR, 300 N FLORENCE ST, BURBANK, CA, 91505 | US Mail (1st Class) |
| 29808 | MYPOINTS COM INC, PO BOX 200333, PITTSBURGH, PA, 15251-0333 | US Mail (1st Class) |
| 29808 | MYRATEPLAN.COM LLC, C/O SAMUEL R ARDEN ESQ, HARTMAN SIMONS SPIELMAN & WOOD LLP, 6400 POWERS FERRY RD NW, STE 400, ATLANTA, GA, 30339 | US Mail (1st Class) |
| 29807 | MYSLINSKI, JESSE, 201 E ARMY TRAIL RD STE 202, BLOOMINGDALE, IL, 60108 | US Mail (1st Class) |
| 29808 | MYSOOR, SANDHYA, 1980 WASHINGTON ST APT 701, SAN FRANCISCO, CA, 94109-2990 | US Mail (1st Class) |
| 29419 | NA, ALICIA, 809 S SIERRA VISTA AVE APT 1, ALHAMBRA, CA, 91801 | US Mail (1st Class) |
| 29807 | NA, INHONG, 13402 SE 52ND ST, BELLEVUE, WA, 98006 | US Mail (1st Class) |
| 29807 | NAAMI, MAX, 1143 DANIELS DR, LOS ANGELES, CA, 90035-1101 | US Mail (1st Class) |
| 29806 | NABI, BRENDA, 2209 GROVEHURST DR, ALPHARETTA, GA, 30022 | US Mail (1st Class) |
| 29419 | NABOZNY, JOE, 3080 WATERCHASE WAY SW APT 207, WYOMING, MI, 49519 | US Mail (1st Class) |
| 29419 | NABUA, RHEA, 469 FOREST CIR, MARINA, CA, 93933 | US Mail (1st Class) |
| 29419 | NACCA, ROSE, 4632 JETTY ST, ORLANDO, FL, 32817 | US Mail (1st Class) |
| 29419 | NACCARATO, ANTHONY, 4568 MAPLE DR, LEHI, UT, 84005 | US Mail (1st Class) |
| 29808 | NACE, ELIZABETH, 420 W HIGH ST, NEW BLOOMFIELD, PA, 17068 | US Mail (1st Class) |
| 29419 | NACHEVA, ELIZABETH, 51 BENNINGTON DR, EAST WINDSOR, NJ, 08520 | US Mail (1st Class) |
| 29807 | NADEEM, MUHAMMAD, 5813 WAVELAND CIR, PROSPECT, KY, 40059 | US Mail (1st Class) |
| 29419 | NADERI, BABAK, 1040 N HILLCREST RD, BEVERLY HILLS, CA, 90210 | US Mail (1st Class) |
| 29419 | NADIMPALLI, VANKATARAMASURYA, 1707 N UMBERLAND WAY, MONMOUTH JUNCTION, NJ, 08852 | US Mail (1st Class) |
| 29807 | NADIMPALLI, VENKATARAMASURYA, 1707 N UMBERLAND WAY, MONMOUTH JUNCTION, NJ, 08852 | US Mail (1st Class) |
| 29806 | NADIPALLI, NAGA S, 587 BROADWAY APT L16, MENANDS, NY, 12204-2847 | US Mail (1st Class) |
| 29806 | NADIPALLI, NAGA SANDHYA, 587 BROADWAY APT L16, MENANDS, NY, 12204-2847 | US Mail (1st Class) |
| 29419 | NADOLSKY, GORDON, 52833 SCHNOOR ST, NEW BALTIMORE, MI, 48047 | US Mail (1st Class) |
| 29806 | NAFTULIN, PAUL, 1852 GREYMONT ST, PHILADELPHIA, PA, 19116 | US Mail (1st Class) |
| 29806 | NAGALLA, RADHAKRISHNA, 7 WINTHROP DR, FRANKLIN, MA, 02038 | US Mail (1st Class) |

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29806 | NAGAMATSN, MARK, 1245 AINAKEA RD, LAHAINA, HI, 96761-1713 | US Mail (1st Class) |
| 29807 | NAGAMATSU, MARK, 1245 AINAKEA RD, LAHAINA, HI, 96761-1713 | US Mail (1st Class) |
| 29419 | NAGAMI, YOKO, 420 E 64TH ST APT E9J, NEW YORK, NY, 10021 | US Mail (1st Class) |
| 29808 | NAGARAJ, CHANDRASHEKAR, 47425 RIVER CREST ST, POTOMAC FALLS, VA, 20165 | US Mail (1st Class) |
| 29807 | NAGARAJ, SHIVASHANKAR, 3709 FOSSILWOOD WAY, ROUND ROCK, TX, 78681-2348 | US Mail (1st Class) |
| 29806 | NAGARAJAN, NEELAKANDAN, 5933 WINAMAC LAKE DR APT 1A, MISHAWAKA, IN, 46545-9017 | US Mail (1st Class) |
| 29419 | NAGAVELLE, SARITHA, 84 PAUL REVERE RD, GROTON, CT, 06340 | US Mail (1st Class) |
| 29806 | NAGEL-ERICKSON, GAIL, 3961 VIA MARISOL APT 123, LOS ANGELES, CA, 90042 | US Mail (1st Class) |
| 29807 | NAGELL, MELISSA, 2407 STERLING RIDGE DR, AUGUSTA, GA, 30909-6474 | US Mail (1st Class) |
| 29808 | NAGESH, MAHESHWAS, 3670 GLENDON AVE APT 212, LOS ANGELES, CA, 90034 | US Mail (1st Class) |
| 29806 | NAGIREDDYGARI, VIDYASAGAR, 70 CAYUGA RD, BORDENTOWN, NJ, 08505 | US Mail (1st Class) |
| 29419 | NAGIREDDYGARI, VIDYASASGAR, 70 CAYUGA RD, BORDENTOWN, NJ, 08505 | US Mail (1st Class) |
| 29419 | NAGIRNIAK, VASYL, 8366 LANGDON ST, PHILADELPHIA, PA, 19152 | US Mail (1st Class) |
| 29419 | NAGLE, MATHEW, 2325 PRICKLY PEAR WALK, LAWRENCEVILLE, GA, 30043 | US Mail (1st Class) |
| 29807 | NAGPAL, ASHISH, 664 HILLSWICK CIR, FOLSOM, CA, 95630 | US Mail (1st Class) |
| 29806 | NAGUBADI, RAMAMURTHY, 1241 TULIP LN, MUNSTER, IN, 46321 | US Mail (1st Class) |
| 29808 | NAGY, JOHN, 132 HIGHLAND AVE, SAN CARLOS, CA, 94070 | US Mail (1st Class) |
| 29807 | NAIDAS, GARY, 8133 N OCTAVIA AVE, NILES, IL, 60714 | US Mail (1st Class) |
| 29807 | NAIK, AMIT, 3940 E CAMELOT CIR APT 103, DECATUR, IL, 62526-6912 | US Mail (1st Class) |
| 29806 | NAIK, MAHESH, 1889 HONEY SPRING PL, LEXINGTON, KY, 40502 | US Mail (1st Class) |
| 29806 | NAIK, NARESH, 109 WATER FOWL DR, YORKTOWN, VA, 23692 | US Mail (1st Class) |
| 29807 | NAIK, SAMEAR, 402 ROLLING HILL DR, PLYMOUTH MEETING, PA, 19462 | US Mail (1st Class) |
| 29806 | NAIK, SAMEER, 1081 COURTLAND DR, BUFFALO GROVE, IL, 60089-1199 | US Mail (1st Class) |
| 29807 | NAIK, SAMEER, 402 ROLLING HILL DR, PLYMOUTH MEETING, PA, 19462 | US Mail (1st Class) |
| 29808 | NAIR, ABILASH, 417 REED ST APT 6B, TUSCALOOSA, AL, 35401-1668 | US Mail (1st Class) |
| 29419 | NAIR, SUNIL, 150 ROBIN LN APT V5, HUMMELSTOWN, PA, 17036 | US Mail (1st Class) |
| 29419 | NAIR, VINOD, 8018 ROLLING RIV, SAN ANTONIO, TX, 78249 | US Mail (1st Class) |
| 29808 | NAKAMOTO, WESLEY, PO BOX 894350, MILILANI, HI, 96789-8323 | US Mail (1st Class) |
| 29807 | NAKHAEE, ALI, 1100 HENSEL DR APT U3K, COLLEGE STATION, TX, 77840 | US Mail (1st Class) |
| 29807 | NAKKA, KAMALESH, 1610 WOODDUCK LN APT 1A, WHEELING, IL, 60090 | US Mail (1st Class) |
| 29807 | NALACHERV, SRUBUVAS REDDY, 2515 ISHAM RANDOLPH DR, HERNDON, VA, 20171-4332 | US Mail (1st Class) |
| 29807 | NALLAGATLA, YESURATNAM, 304 CASCADE MNR, SCRANTON, PA, 18505 | US Mail (1st Class) |
| 29807 | NALLAMOTHU, JAYARAM, 4960 OLIVE LN N, PLYMOUTH, MN, 55446 | US Mail (1st Class) |
| 29808 | NALLATHANNIKULLAM, SURESH, 2112 ALLEN AVE, MOSES LAKE, WA, 98837 | US Mail (1st Class) |
| 29419 | NALLU, VIJAY, 108 W PULTENEY ST APT 102, CORNING, NY, 14830 | US Mail (1st Class) |
| 29419 | NALLURI, SREENIVASA, 757 E MAIN ST APT W315, LANSDALE, PA, 19446 | US Mail (1st Class) |
| 29806 | NAMBA, TETSUYA, 664 COLLEGE DR, SAN JOSE, CA, 95128-2809 | US Mail (1st Class) |
| 29808 | NAMETH, KEVIN, 17444 WOODFORD AVE, LAKEWOOD, OH, 44107 | US Mail (1st Class) |
| 29806 | NAMY, JOHN, 41310 KNIGHTSFORD RD, NORTHVILLE, MI, 48168-2315 | US Mail (1st Class) |
| 29806 | NANAD, MITAL, 55 BOULEVARD, ELMWOOD PARK, NJ, 07407 | US Mail (1st Class) |
| 29419 | NANCY HENAHAN, 29637 COLONY CIRCLE, FARMINGTON, MI, 48334 | US Mail (1st Class) |
| 29419 | NANDIMANDALAM, SUBBARAYUDU, 9411 LEE HWY APT 1206, FAIRFAX, VA, 22031 | US Mail (1st Class) |
| 29419 | NANDITA KALYAN, 5701 GOVERNORS POND CIRCLE, ALEXANDRIA, VA, 22310 | US Mail (1st Class) |
| 29419 | NANG, PHILLIP, 1811 SE 168TH AVE, VANCOUVER, WA, 98683 | US Mail (1st Class) |
| 29419 | NAOERI, BABAK, 1040 N HILLCREST RD, BEVERLY HILLS, CA, 90210 | US Mail (1st Class) |
| 29807 | NAPASINGAM, SRINIVAS, 1000 FAIRWAY DR APT 208, NAPERVILLE, IL, 60563-1036 | US Mail (1st Class) |
| 29419 | NAPOLI, BRIAN, 8128 MANITOBA ST UNIT 106, PLAYA DEL REY, CA, 90293 | US Mail (1st Class) |
| 29808 | NARANG, SANDEEP, 5624 COOGAN PL, DUBLIN, OH, 43016 | US Mail (1st Class) |
| 29807 | NARATANAN, PARTHASARATHY, 7491 DE LA FARGE DR, CUPERTINO, CA, 95014 | US Mail (1st Class) |
| 29806 | NARAYAN, RANANA, 2130 HANNAH WAY, ROCKLIN, CA, 95765 | US Mail (1st Class) |

SN Liquidation, Inc., et al. f/k/a InPhonic, Inc.

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 29806 | NARAYAN, RANJNA, 2130 HANNAH WAY, ROCKLIN, CA, 95765 | US Mail (1st Class) |
| 29806 | NARAYAN, SHARAT, 1035 ASTER AVE APT 2110, SUNNYVALE, CA, 94086 | US Mail (1st Class) |
| 29806 | NARAYANA PERUMAL, VIJAYAN, 6086 RAINBOW DR, SAN JOSE, CA, 95129 | US Mail (1st Class) |
| 29806 | NARAYANAN, ANUP KUMAR, 2601 HILLTOP DR APT 1127, RICHMOND, CA, 94806 | US Mail (1st Class) |
| 29419 | NARAYANAN, BUVANA, 14202 BALLFOUR PARK LN, HOUSTON, TX, 77047 | US Mail (1st Class) |
| 29419 | NARAYANAN, NARASIMHAN, 5757 N SHERIDAN RD APT 15D, CHICAGO, IL, 60660 | US Mail (1st Class) |
| 29806 | NARAYANAN, RADHAKRISHNAN, 4 FUCHSIA, TORRANCE, CA, 92604 | US Mail (1st Class) |
| 29808 | NARAYANAN, SUBHASH, 7545 KATELLA AVE APT 34, STANTON, CA, 90680 | US Mail (1st Class) |
| 29807 | NARAYANASAMY, MANIKANDAN, 9211 DALE LANE CT APT 211, FORT WORTH, TX, 76108-2642 | US Mail (1st Class) |
| 29807 | NARCOMEY, KEVIN, 1 BLACKFIELD DR # 410, TIBURON, CA, 94920 | US Mail (1st Class) |
| 29419 | NARDIS, ANGELA, 2831 NE 56TH CT, FORT LAUDERDALE, FL, 33308 | US Mail (1st Class) |
| 29808 | NARDONE, JOSEPH, 542 REAR SOUTH MAIN ST, OLD FORGE, PA, 18518 | US Mail (1st Class) |
| 29419 | NARIMAN, FARDEEN, 33-1602 HUDSON ST, JERSEY CITY, NJ, 07302 | US Mail (1st Class) |
| 29807 | NARKHEDE, PRAMOD, 330 QUEEN ST APT B9, BRISTOL, CT, 06010 | US Mail (1st Class) |
| 29419 | NARRA, SWARAN KUMAR, 709 RED OAK LN APT 4, UNIVERSITY PARK, IL, 60466 | US Mail (1st Class) |
| 29419 | NARREAU, SUSAN, 860 POCKET RD, BRASELTON, GA, 30517 | US Mail (1st Class) |
| 29806 | NARUG JR, JOHN, 5403 E HONOR AVE, DEMOTTE, IN, 46310 | US Mail (1st Class) |
| 29808 | NARULA, MADHU, 1900 HAMILTON ST, #C14, PHILADELPHIA, PA, 19130 | US Mail (1st Class) |
| 29806 | NARUMITCHAI, VORAVITH, 1280 W PEACHTREE ST NW APT 1413, ATLANTA, GA, 30309 | US Mail (1st Class) |
| 29806 | NASE, MATTHEW, 48 N 5TH ST, SOUDERTON, PA, 18964-1103 | US Mail (1st Class) |
| 29807 | NASH, DENISE, PO BOX 92, LOWER LAKE, CA, 95457 | US Mail (1st Class) |
| 29419 | NASRALLAH, RAMZY, 6813 OLEANDER CT, LIBERTY TOWNSHIP, OH, 45044 | US Mail (1st Class) |
| 29419 | NASTIC, RADIVOJE, 4411 SHADY TERRACE LN APT 206, TAMPA, FL, 33613 | US Mail (1st Class) |
| 29807 | NASTOSKI, VLADIMIR, 80 IRVING PL, GARFIELD, NJ, 07026 | US Mail (1st Class) |
| 29806 | NATARAJAN, SUBHASHINI, 2805 RIVENDELL WAY, EDISON, NJ, 08817 | US Mail (1st Class) |
| 29807 | NATU, HARSHAD, 664 GLEN CIR, ROCHESTER HILLS, MI, 48307 | US Mail (1st Class) |
| 29808 | NAUGLE, KEVIN, 1338 PROSPECT ST, YORK, PA, 17403 | US Mail (1st Class) |
| 29807 | NAUJOCK, SHANNON, 626 E STATE ST APT 1701, MILWAUKEE, WI, 53202 | US Mail (1st Class) |
| 29807 | NAVALTA, RUFINO, 14203 PEBBLE GLADE, SAN ANTONIO, TX, 78230 | US Mail (1st Class) |
| 29807 | NAVANEETHAKRISHNAN, GOKULAKANNAN, 345 BUCKLAND HILLS DR APT 2323, MANCHESTER, CT, 06042 | US Mail (1st Class) |
| 29807 | NAVARRO, HUGO, 6547 160TH ST APT 5C, FLUSHING, NY, 11365 | US Mail (1st Class) |
| 29806 | NAVARRO, KATHLEEN, 729 SHIRLEY ST NE, ALBUQUERQUE, NM, 87123-1259 | US Mail (1st Class) |
| 29419 | NAVARRO, MARLON, 19353 PACIFIC OAKS PL, ROWLAND HEIGHTS, CA, 91748 | US Mail (1st Class) |
| 29419 | NAVARRO, MARLON, 19353 PACIFIC OAKS PKL, ROWLAND HEIGHTS, CA, 91748 | US Mail (1st Class) |
| 29806 | NAVARRO, MARLOU, 19353 PACIFIC OAKS PL, ROWLAND HEIGHTS, CA, 91748 | US Mail (1st Class) |
| 29419 | NAVARRO, MICHAEL, 47 JOHN ST, KEARNY, NJ, 07032 | US Mail (1st Class) |
| 29806 | NAVARRO, STEVEN, 145 JASPER FARM RD, GILBERTSVILLE, PA, 19525 | US Mail (1st Class) |
| 29807 | NAVATI, MAHANTESH, 2238 EASTCHESTER RD # 1, BRONX, NY, 10469 | US Mail (1st Class) |
| 29808 | NAVATI, MAHANTESH S, 2238 EASTCHESTER ROAD, APT #1, BRONX, NY, 10469 | US Mail (1st Class) |
| 29419 | NAVIN, GURUSWAMT, 2400 SPRING RAIN DR APT 1034, SPRING, TX, 77379 | US Mail (1st Class) |
| 29419 | NAVISITE INC, 400 MINUTEMAN RD, ANDOVER, MA, 01810 | US Mail (1st Class) |
| 29806 | NAWAZ, MOBASHRA, 2325 PASEO DE LAURA APT 102, OCEANSIDE, CA, 92056 | US Mail (1st Class) |
| 29807 | NAWAZ, ZAFAR, 1581 LACOSTA DR E, PEMBROKE PINES, FL, 33027 | US Mail (1st Class) |
| 29807 | NAWROCKI, ROMAN, 48 ISLAND TRL, MOUNT SINAI, NY, 11766 | US Mail (1st Class) |
| 29808 | NAYAK, PRASHANTH, 306 DEEMERS DR, CRANBERRY TWP, PA, 16066 | US Mail (1st Class) |
| 29807 | NAYER, JACK, 303 GARFIELD PL, BROOKLYN, NY, 11215 | US Mail (1st Class) |
| 29419 | NAZARIO, TOMAS, 48 YARROW ST, BROWNS MILLS, NJ, 08015 | US Mail (1st Class) |
| 29806 | NAZIR, IRFAN, 8824 CATFISH CT, ELK GROVE, CA, 95624-4904 | US Mail (1st Class) |
| 29419 | NCOA SELECT INC, 21000 BOCA RIO RD, STE A12, BOCA RATON, FL, 33433 | US Mail (1st Class) |

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29419 | NCOA SELECT INC, 21000 BOCA RIO RD, A-12, BOCA RATON, FL, 33433 | US Mail (1st Class) |
| 29419 | NDAMELE, THOMAS, 16026 39TH AVE SE, BOTHELL, WA, 98012 | US Mail (1st Class) |
| 29808 | NEA S MEMBER BENEFITS CORPORATION, LISA M SOTIR OZKAN ESQ, 900 CLOPPER RD, STE 300, GAITHERSBURG, MD, 20878 | US Mail (1st Class) |
| 29807 | NEAL, DARRIN, 15816 N ANNA CT, MEAD, WA, 99021 | US Mail (1st Class) |
| 29419 | NEAL, DEBBIE, 2601 ALABAMA AVE, TUSKEGEE INSTITUTE, AL, 36088 | US Mail (1st Class) |
| 29807 | NEAL, DEBORAH, 924 BEACON SQUARE CT APT 229, GAITHERSBURG, MD, 20878-5432 | US Mail (1st Class) |
| 29806 | NEARING, JACQUELINE, 2879 S BUCHANAN ST APT C1, ARLINGTON, VA, 22206 | US Mail (1st Class) |
| 29808 | NEBEN, MICHAEL, 13 ELFIN, IRVINE, CA, 92604 | US Mail (1st Class) |
| 29807 | NECESSARY, JACKIE, PO BOX 1493, OZONA, TX, 76943-1493 | US Mail (1st Class) |
| 29806 | NEEDHAM, RONALD, 1548 OLD HIGHWAY 79, DOVER, TN, 37058-6221 | US Mail (1st Class) |
| 29806 | NEELISETTY, SUBBARAO, 62 DAFRACK DR, LAKE HIAWATHA, NJ, 07034 | US Mail (1st Class) |
| 29419 | NEFF, RALPH, 67 CRANBERRY LN, NORTH ANDOVER, MA, 01845 | US Mail (1st Class) |
| 29807 | NEFF, THEODORE, 6973 W MORNING DOVE DR, GLENDALE, AZ, 85308-9503 | US Mail (1st Class) |
| 29807 | NEGUSSE, DANIEL, 121 PERKINS ST # 2, SOMERVILLE, MA, 02145-3355 | US Mail (1st Class) |
| 29419 | NEIE, ERICA, 4702 W NORTHFOX LN APT 5, MCHENRY, IL, 60050 | US Mail (1st Class) |
| 29419 | NEIL, STELLA, 118 DOGWOOD ST SW, VIENNA, VA, 22180 | US Mail (1st Class) |
| 29419 | NEILUX GROUP, SUITE 107, 27068 LA PAZ ROAD, LAGUNA HILLS, CA, 92656 | US Mail (1st Class) |
| 29419 | NEIMARK, PHILIP, 4073 N CHINOOK LN, ORMOND BEACH, FL, 32174 | US Mail (1st Class) |
| 29807 | NEIRA, SARA, 247 E CORPORATE DR APT 1228, LEWISVILLE, TX, 75067-6651 | US Mail (1st Class) |
| 29806 | NEITRO, MICHAEL, 3777 WILLOW PASS RD TRLR 12, PITTSBURG, CA, 94565-3170 | US Mail (1st Class) |
| 29806 | NEKOUI, NAVID, 10952 BLOOMINGDALE DR, ROCKVILLE, MD, 20852 | US Mail (1st Class) |
| 29419 | NEKOUI, NAVID, 10952 BLOOMINGDALE DR, ROCKVILLE, MD, 20852 | US Mail (1st Class) |
| 29808 | NELLUVELIL, ANTONY, 1905 BENEDICT CT, ROWLETT, TX, 75088 | US Mail (1st Class) |
| 29419 | NELSON, ANDREW, 1209 W 49TH ST, AUSTIN, TX, 78756 | US Mail (1st Class) |
| 29807 | NELSON, BRENT, 2748 BRUCHEZ PKWY UNIT 203, WESTMINSTER, CO, 80234 | US Mail (1st Class) |
| 29808 | NELSON, C ANTHONY, 1489 TIMBERWOOD LN, ST LOUIS, MO, 63146 | US Mail (1st Class) |
| 29808 | NELSON, DAVID, 14851 50TH ST N, STILLWATER, MN, 55082-1127 | US Mail (1st Class) |
| 29806 | NELSON, ERIN, 800 N 26TH ST, PHILADELPHIA, PA, 19130 | US Mail (1st Class) |
| 29807 | NELSON, JACK, 105 S 6TH ST, AKRON, PA, 17501 | US Mail (1st Class) |
| 29419 | NELSON, JACK, 2100 E OCEAN VIEW AVE, NORFOLK, VA, 23518 | US Mail (1st Class) |
| 29807 | NELSON, JOHN, 214 POINT ROYAL DR, ROCKWALL, TX, 75087 | US Mail (1st Class) |
| 29808 | NELSON, JOHN D, 72 WOODLOCH SPGS, HAWLEY, PA, 18428-9709 | US Mail (1st Class) |
| 29807 | NELSON, JONATHAN, 305 TERNWING DR, ARNOLD, MD, 21012 | US Mail (1st Class) |
| 29419 | NELSON, LAZONDRAL, 2240 ALICE AVE APT 3, OXON HILL, MD, 20745 | US Mail (1st Class) |
| 29807 | NELSON, LYNNAE, 285 E BURTON AVE APT 1, SALT LAKE CITY, UT, 84115 | US Mail (1st Class) |
| 29806 | NELSON, MINDI, 7025 ABERDEEN CURV, WOODBURY, MN, 55125 | US Mail (1st Class) |
| 29419 | NELSON, RYAN, 6914 W 23RD ST, GREELEY, CO, 80634-7927 | US Mail (1st Class) |
| 29807 | NELSON, SANDRA, 207 EAGLE RDG, TORRINGTON, CT, 06790 | US Mail (1st Class) |
| 29419 | NELSON, STU, 748 E 1860 S, PROVO, UT, 84606 | US Mail (1st Class) |
| 29419 | NELSON, TERRI, 33 W WALNUT ST, OXFORD, OH, 45056 | US Mail (1st Class) |
| 29419 | NELSON, TERRY, 33 W WALNUT ST, OXFORD, OH, 45056 | US Mail (1st Class) |
| 29807 | NELSON, TIM, PO BOX 590, WATONGA, OK, 73772-0590 | US Mail (1st Class) |
| 29807 | NELSON, TODD, 620 CLEVELAND DR APT AB, CHEEKTOWAGA, NY, 14225 | US Mail (1st Class) |
| 29807 | NELSON, TRISHA, 3907 FLOWERS RD, ATLANTA, GA, 30360-3154 | US Mail (1st Class) |
| 29807 | NELSON, WAYNE, 5854 PAT RD, HIAWASSEE, GA, 30546 | US Mail (1st Class) |
| 29808 | NELSON, WILLIAM C, 1019 GLEN CANYON WAY, BREA, CA, 92821 | US Mail (1st Class) |
| 29807 | NEMETH, SANDRA, 313 NAYLOR RD, JOHNSTOWN, PA, 15906 | US Mail (1st Class) |
| 29807 | NERA, THELMA, 10313 W ROANOKE AVE, AVONDALE, AZ, 85392 | US Mail (1st Class) |
| 29419 | NERO JR, WILLIAM, 18 S POND DR, COVENTRY, RI, 02816 | US Mail (1st Class) |

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29807 | NERODA, THOMAS, 3197 SURREY HILL LN, STOW, OH, 44224 | US Mail (1st Class) |
| 29807 | NERYAN, KAREN, 1050 E GILLETT ST, EL CENTRO, CA, 92243-9467 | US Mail (1st Class) |
| 29806 | NESICI, JULIANA, 8793 LOZEN DR, STERLING HEIGHTS, MI, 48313-4845 | US Mail (1st Class) |
| 29806 | NESLADEK, JENNY, 8201 S 87TH ST APT 5, LA VISTA, NE, 68128 | US Mail (1st Class) |
| 29808 | NESS, HAROLD, 1201 E 1525 N, LAYTON, UT, 84040 | US Mail (1st Class) |
| 29419 | NETMARGIN LLC, 345 HUDSON ST, 5TH FLOOR, NEW YORK, NY, 10014 | US Mail (1st Class) |
| 29419 | NETNAMES USA, 13TH FLOOR, 55 BROAD STREET, NEW YORK, NY, 10004 | US Mail (1st Class) |
| 29419 | NETSAWANG, PISON, 1141 W DUARTE RD UNIT L, ARCADIA, CA, 91007 | US Mail (1st Class) |
| 29807 | NETTLES, YUNCEE, 6103 DOGTROTT CT, RALEIGH, NC, 27616 | US Mail (1st Class) |
| 29806 | NEUEHFELDT, BENJAMIN, 43 NW CEDAR CT, WARRENTON, OR, 97146 | US Mail (1st Class) |
| 29807 | NEUENFELDT, BENJAMIN, 43 NW CEDAR CT, WARRENTON, OR, 97146 | US Mail (1st Class) |
| 29807 | NEUGROSCHZ, JEFFREY, 100 EDGEMONT PL, TEANECK, NJ, 07666 | US Mail (1st Class) |
| 29806 | NEUHAUSER, ROBERT, 8495 BUENA VISTA RD, FORT MYERS, FL, 33912-2631 | US Mail (1st Class) |
| 29806 | NEUMAN, LAWRENCE, 7611 SAVANNAH LN, TAMPA, FL, 33637 | US Mail (1st Class) |
| 29808 | NEUMANN, NANCY, 2202 BILLY FISKE LN, AUSTIN, TX, 78748-2900 | US Mail (1st Class) |
| 29806 | NEUMANN, THOMAS, 49 ONEIDA RIVER RD, PENNELLVILLE, NY, 13132 | US Mail (1st Class) |
| 29808 | NEUPANE, PRADEEP, 1904 WARREN ST APT 207, MANKATO, MN, 56001 | US Mail (1st Class) |
| 29419 | NEUSTAR, INC. ( ULTRA SERVICES ), C/O BANK OF AMERICA, PO BOX 277833, ATLANTA, GA, 30353-7833 | US Mail (1st Class) |
| 29807 | NEVAREZ, MELISSA, 49 PATTON DR APT C, BLOOMFIELD, NJ, 07003-5290 | US Mail (1st Class) |
| 29807 | NEVELS, JASON, 2825 GRAND AVE APT 104, DES MOINES, IA, 50312 | US Mail (1st Class) |
| 29807 | NEVILL, JIM, PO BOX 134, BODEGA, CA, 94922 | US Mail (1st Class) |
| 29807 | NEVILLE, JOHN, 5186 LIVE OAK DR, SMITHTON, IL, 62285 | US Mail (1st Class) |
| 29419 | NEW BOSTON INGLEWOOD, LLC, PO BOX 786221, PHILADELPHIA, PA, 19178-6221 | US Mail (1st Class) |
| 29808 | NEW DIRECTION DATA GROUP OF RI LLC, 1459 STUART ENGALS BLVD, SUITE 303, MT PLEASANT, SC, 29464 | US Mail (1st Class) |
| 29808 | NEW YORK STATE DEPT OF TAXATION & FINANC, BANKRUPTCY SECTION, PO BOX 5300, ALBANY, NY, 12205-0300 | US Mail (1st Class) |
| 29808 | NEW YORK STATE DEPT OF TAXATION & FINANCE, BANKRUPTCY SECTION, PO BOX 5300, ALBANY, NY, 12205-0300 | US Mail (1st Class) |
| 29808 | NEW YORK STATE DEPT OF TAXATION & FINANCE, BANKRUPCY SECTION, PO BOX 5300, ALBANY, NY, 12205-0300 | US Mail (1st Class) |
| 29808 | NEWBERRY, RODNEY, 4 ROCLARE LN, SAINT LOUIS, MO, 63131 | US Mail (1st Class) |
| 29806 | NEWBOLD, CORINNE, 10055 E CORTEZ DR, SCOTTSDALE, AZ, 85260 | US Mail (1st Class) |
| 29419 | NEWBURY, SANDRA, 218 CLARK RD, LITCHFIELD, CT, 06759 | US Mail (1st Class) |
| 29806 | NEWBY, CHAD, 3305 WILD OAK LN, ESCONDIDO, CA, 92027-6509 | US Mail (1st Class) |
| 29806 | NEWELL, PATRICK, RR 4 BOX 4294, WYALUSING, PA, 18853 | US Mail (1st Class) |
| 29808 | NEWMAN, DAN, 101 ELM ST, CORTLANDT MANOR, NY, 10567 | US Mail (1st Class) |
| 29808 | NEWMAN, DAVID, 725 SOUTH FAIRFAX ST, ALEXANDRIA, VA, 22314 | US Mail (1st Class) |
| 29419 | NEWPORT, JAMES, 203 S FORDHAM AVE, AURORA, IL, 60506 | US Mail (1st Class) |
| 29419 | NEWTON, ANTHONY, 34512 COTTONWOOD DR SE, SNOQUALMIE, WA, 98065 | US Mail (1st Class) |
| 29419 | NEWTON, LANLAM, 2329 SO 4TH ST, PHILADELPHIA, PA, 19148 | US Mail (1st Class) |
| 29808 | NEWTON, TROY, 1313 CUNAT CT, APT 3F, LAKE IN THE HILLS, IL, 60156 | US Mail (1st Class) |
| 29808 | NEXT JUMP INC, ATTN SCOTT STRAM ESQ, 261 FIFTH AVE, 8TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 29806 | NG, ANDY, 5113 164TH AVE SE, BELLEVUE, WA, 98006 | US Mail (1st Class) |
| 29419 | NG, CHI, 1537 CORA DR, BATON ROUGE, LA, 70815 | US Mail (1st Class) |
| 29807 | NG, DANNY, 346 MADRID ST, SAN FRANCISCO, CA, 94112 | US Mail (1st Class) |
| 29807 | NG, KENG-HIUP, 5114 JUNIPER WALK LN, KATY, TX, 77494-5842 | US Mail (1st Class) |
| 29419 | NG, KUN, 9418 ALSTYNE AVE, ELMHURST, NY, 11373 | US Mail (1st Class) |
| 29806 | NG, ME YING, 211 N 200 E, PROVO, UT, 84606-2954 | US Mail (1st Class) |
| 29419 | NG, MICHELLE, 192 KRISTIN CT, SAN MATEO, CA, 94402 | US Mail (1st Class) |

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29807 | NG, MONICA, 109 S GATE DR, POUGHKEEPSIE, NY, 12601 | US Mail (1st Class) |
| 29807 | NG, NICHOLAS, 400 PORTOFINO DR APT 3, SAN CARLOS, CA, 94070 | US Mail (1st Class) |
| 29807 | NG, RANDY, 5113 164TH AVE SE, BELLEVUE, WA, 98006 | US Mail (1st Class) |
| 29807 | NG, YAN ER, 2706 PUCCINI AVE, SAN JOSE, CA, 95122 | US Mail (1st Class) |
| 29807 | NGAI, CHRISTOPHER, 2606 SUMMIT DR, HILLSBOROUGH, CA, 94010 | US Mail (1st Class) |
| 29419 | NGHIEM, JOHN, 6421 PADDINGTON WAY, ANTIOCH, TN, 37013 | US Mail (1st Class) |
| 29419 | NGHIEP THAI, 8113 JEANWOOD DRIVE, JACKSONVILLE, FL, 32210 | US Mail (1st Class) |
| 29419 | NGO, HAN, 2151 OAKLAND RD SPC 590, SAN JOSE, CA, 95131 | US Mail (1st Class) |
| 29807 | NGO, QUANG, 1361 HOLLYHOCK ST, LIVERMORE, CA, 94551 | US Mail (1st Class) |
| 29806 | NGO, QUYEN, 7802 LITTLE RIVER TPKE, ANNANDALE, VA, 22003 | US Mail (1st Class) |
| 29806 | NGO, THUAN, 4160 BRADSTONE TRCE NW, LILBURN, GA, 30047 | US Mail (1st Class) |
| 29808 | NGO, TUAN, 3028 CORAL BELL LN, FRANKLIN, TN, 37067 | US Mail (1st Class) |
| 29806 | NGO, VY, 269 SOMERSET ST, SAN FRANCISCO, CA, 94134 | US Mail (1st Class) |
| 29807 | NGUY, DUC, 815 BOWERS AVE, RUNNEMEDE, NJ, 08078 | US Mail (1st Class) |
| 29807 | NGUYEN, ADAM, 1343 COVENTRY AVE, CLOVIS, CA, 93611 | US Mail (1st Class) |
| 29806 | NGUYEN, ANH, 3000 GERONIMO DR, OXNARD, CA, 93033 | US Mail (1st Class) |
| 29807 | NGUYEN, ANH, 6227 W SHADOW LAKE DR, LINO LAKES, MN, 55014 | US Mail (1st Class) |
| 29807 | NGUYEN, ANH, 18 BELL ST, BELLEVILLE, NJ, 07109 | US Mail (1st Class) |
| 29806 | NGUYEN, ANTHONY, 26641 CORSICA RD, MISSION VIEJO, CA, 92692 | US Mail (1st Class) |
| 29419 | NGUYEN, ARAM, 1343 COVENTRY AVE, CLOVIS, CA, 93611 | US Mail (1st Class) |
| 29808 | NGUYEN, BANG, 120 AUTUMN MOON TRL, FAYETTEVILLE, GA, 30215 | US Mail (1st Class) |
| 29806 | NGUYEN, BAO, 108 BEAUMONT ST, DORCHESTER, MA, 02124-5028 | US Mail (1st Class) |
| 29807 | NGUYEN, BAO, 1107 GOSHAWK CIR, EAGLEVILLE, PA, 19403 | US Mail (1st Class) |
| 29419 | NGUYEN, DAT, 160 HAWKEYE CT, IOWA CITY, IA, 52246 | US Mail (1st Class) |
| 29806 | NGUYEN, DAT, 247 BUCKBOARD RD, WILLOW GROVE, PA, 19090 | US Mail (1st Class) |
| 29806 | NGUYEN, DEAN, 944 SAINT CHARLES AVE NE APT 5, ATLANTA, GA, 30306-4754 | US Mail (1st Class) |
| 29419 | NGUYEN, DIEM, 800 BROWN DR, PFLUGERVILLE, TX, 78660 | US Mail (1st Class) |
| 29419 | NGUYEN, DIEP, 310 N PLORA, SPOKANE VALLEY, WA, 99016 | US Mail (1st Class) |
| 29807 | NGUYEN, DIEP, 310 N FLORA RD, SPOKANE VALLEY, WA, 99016 | US Mail (1st Class) |
| 29808 | NGUYEN, DUC, 13426 KIWI AVE, CORONA, CA, 92880-7289 | US Mail (1st Class) |
| 29806 | NGUYEN, HAI, 7316 MERLIN WAY, RIVERDALE, GA, 30296-1548 | US Mail (1st Class) |
| 29807 | NGUYEN, HANG, 1402 S 10TH ST, LEESVILLE, LA, 71446 | US Mail (1st Class) |
| 29419 | NGUYEN, HIEP, 860 S BLANEY AVE, CUPERTINO, CA, 95014 | US Mail (1st Class) |
| 29806 | NGUYEN, HIEU, 3362 PATY DR, HONOLULU, HI, 96822 | US Mail (1st Class) |
| 29807 | NGUYEN, HOA, 3107 W THORNCREST DR, FRANKLIN, WI, 53132 | US Mail (1st Class) |
| 29807 | NGUYEN, HOANG, 228 CORALSTONE DR, TEGA CAY, SC, 29708-9393 | US Mail (1st Class) |
| 29806 | NGUYEN, HUNG, 1500 W EDGERTON AVE, MILWAUKEE, WI, 53221 | US Mail (1st Class) |
| 29806 | NGUYEN, HUNG, 9439 COAST BRIDGE ST, HOUSTON, TX, 77075-5009 | US Mail (1st Class) |
| 29807 | NGUYEN, JACK, 1521 DIMMIT DR, CARROLLTON, TX, 75010 | US Mail (1st Class) |
| 29419 | NGUYEN, JASON, 24 PEARL ST, DORCHESTER, MA, 02125 | US Mail (1st Class) |
| 29807 | NGUYEN, JENNIFER, 8718 LOFTUS DR, ROSEMEAD, CA, 91770 | US Mail (1st Class) |
| 29807 | NGUYEN, JIMMY, 8019 S 112TH ST, SEATTLE, WA, 98178 | US Mail (1st Class) |
| 29419 | NGUYEN, KATHLYN, 1520 E CAPITOL EXPY SPC 201, SAN JOSE, CA, 95121 | US Mail (1st Class) |
| 29806 | NGUYEN, KAYLIE, 128 CRESTMONT CIR, GROVER, MO, 63040-1622 | US Mail (1st Class) |
| 29806 | NGUYEN, KHOA, 5263 KATHRYN DR, GRAND PRAIRIE, TX, 75052 | US Mail (1st Class) |
| 29808 | NGUYEN, KHOA, 4 YORKSHIRE DR, GREENVILLE, SC, 29615 | US Mail (1st Class) |
| 29808 | NGUYEN, KHOA, 2734 CULVER CIR, MORROW, GA, 30260 | US Mail (1st Class) |
| 29807 | NGUYEN, LAN, 281 S ANNANDALE DR, LAKE IN THE HILLS, IL, 60156 | US Mail (1st Class) |
| 29807 | NGUYEN, LE, 814 N GATEWOOD CT, WICHITA, KS, 67206 | US Mail (1st Class) |
| 29808 | NGUYEN, LINH, 1290 S CLAY ST, DENVER, CO, 80219 | US Mail (1st Class) |

SN Liquidation, Inc., et al. f/k/a InPhonic, Inc.

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29806 | NGUYEN, LIVVY, 4601 VALLEYDALE RD, GODFREY, IL, 62035 | US Mail (1st Class) |
| 29806 | NGUYEN, LUNG, 743 RIVER VIEW DR, SAN JOSE, CA, 95111 | US Mail (1st Class) |
| 29806 | NGUYEN, LYNNETTE, 2109 MAPLEVIEW DR, GARLAND, TX, 75042-3954 | US Mail (1st Class) |
| 29807 | NGUYEN, MAN, 1714 AIRCRAFT DR SE, MARIETTA, GA, 30060 | US Mail (1st Class) |
| 29807 | NGUYEN, MELANIE, 33 TECHNOLOGY DR, IRVINE, CA, 92618-2346 | US Mail (1st Class) |
| 29806 | NGUYEN, MICHAEL, 13692 YOSEMITE DR, WESTMINSTER, CA, 92683-3032 | US Mail (1st Class) |
| 29808 | NGUYEN, MICHAEL, 48 WEX AVE, BUFFALO, NY, 14211-2528 | US Mail (1st Class) |
| 29806 | NGUYEN, MINH, 9151 KILBOURN AVE, SKOKIE, IL, 60076-1650 | US Mail (1st Class) |
| 29806 | NGUYEN, NAM, 17614 LAGUNA TRAIL DR, HOUSTON, TX, 77095-7164 | US Mail (1st Class) |
| 29806 | NGUYEN, NATHAN, 1476 BULB AVE, SANTA CRUZ, CA, 95062-3217 | US Mail (1st Class) |
| 29419 | NGUYEN, NGUYEJ, 872 BEECHWOOD DR, DALY CITY, CA, 94015 | US Mail (1st Class) |
| 29806 | NGUYEN, NGUYET, 872 BEECHWOOD DR, DALY CITY, CA, 94015 | US Mail (1st Class) |
| 29806 | NGUYEN, NHUT, 110 MIRAMONT CT, EL DORADO HILLS, CA, 95762 | US Mail (1st Class) |
| 29806 | NGUYEN, NICOLE, 1101 HOWARD ST APT 322, SAN FRANCISCO, CA, 94103 | US Mail (1st Class) |
| 29807 | NGUYEN, PAUL, 467 NORMANDY DR, NORWOOD, MA, 02062 | US Mail (1st Class) |
| 29806 | NGUYEN, PETER, 510 N CENTRAL AVE APT 7201, UPLAND, CA, 91786 | US Mail (1st Class) |
| 29807 | NGUYEN, PHILIP, 1159 JOHN ADAMS DR, LAWRENCEVILLE, GA, 30043 | US Mail (1st Class) |
| 29419 | NGUYEN, PHILLIP, 660 HUNTINGTON AVE APT 31, BOSTON, MA, 02115 | US Mail (1st Class) |
| 29806 | NGUYEN, PHUC, 694 SAN LUISITO WAY APT 4, SUNNYVALE, CA, 94085 | US Mail (1st Class) |
| 29806 | NGUYEN, PHUNG, 10500 SW BEAVERTON HILLSDALE HWY, BEAVERTON, OR, 97005 | US Mail (1st Class) |
| 29419 | NGUYEN, PHUONG, 5621 SAINT HELENA PL, NEW ORLEANS, LA, 70129 | US Mail (1st Class) |
| 29806 | NGUYEN, QUANG, 17188 E HAWKSBEAD DR, PARKER, CO, 80134-8827 | US Mail (1st Class) |
| 29807 | NGUYEN, QUANG, 6006 SONOMA RD, BETHESDA, MD, 20817 | US Mail (1st Class) |
| 29419 | NGUYEN, QUOC, 10037 S FAIRVIEW DR, OKLAHOMA CITY, OK, 73159 | US Mail (1st Class) |
| 29807 | NGUYEN, QUYEN, 2601 BREANNA WAY, GARLAND, TX, 75040 | US Mail (1st Class) |
| 29807 | NGUYEN, QUYEN, 12351 ABRAMS RD APT 317, DALLAS, TX, 75243 | US Mail (1st Class) |
| 29806 | NGUYEN, RICHARD, 2 GOLD ST APT 903, NEW YORK, NY, 10038-4840 | US Mail (1st Class) |
| 29806 | NGUYEN, ROBERT, 2942 POELUA ST, HONOLULU, HI, 96822 | US Mail (1st Class) |
| 29806 | NGUYEN, RYAN, 7013 N COOLIDGE AVE, TAMPA, FL, 33614 | US Mail (1st Class) |
| 29419 | NGUYEN, TAM, 2654D ANDOVER AVE APT D, FULLERTON, CA, 92831 | US Mail (1st Class) |
| 29806 | NGUYEN, TAMMY, 24 HILLSIDE TER, BURLINGTON, VT, 05401 | US Mail (1st Class) |
| 29806 | NGUYEN, THANH, 309 LOBLOLLY DR, BONAIRE, GA, 31005 | US Mail (1st Class) |
| 29419 | NGUYEN, THANHNGA, 420 ABRAMS MILL RD, KING OF PRUSSIA, PA, 19406 | US Mail (1st Class) |
| 29806 | NGUYEN, THAO, 53590 STONE ST, WHITE CASTLE, LA, 70788 | US Mail (1st Class) |
| 29806 | NGUYEN, THAO, 3557 JUERGEN DR, SAN JOSE, CA, 95121 | US Mail (1st Class) |
| 29419 | NGUYEN, THONE, 4518 HANOVER ST, GRAND PRAIRIE, TX, 75052 | US Mail (1st Class) |
| 29806 | NGUYEN, THUAN, 7353 OWENSMOUTH AVE, CANOGA PARK, CA, 91303-1321 | US Mail (1st Class) |
| 29807 | NGUYEN, THUY, 6154 WILSON BLVD APT 2, ARLINGTON, VA, 22205 | US Mail (1st Class) |
| 29419 | NGUYEN, THUY, 1370 S NASH WAY, CHANDLER, AZ, 85286 | US Mail (1st Class) |
| 29807 | NGUYEN, TOAN, 13571 NW HENNINGER LN, PORTLAND, OR, 97229 | US Mail (1st Class) |
| 29807 | NGUYEN, TOM, 12003 NEWBROOK DR, HOUSTON, TX, 77072-4013 | US Mail (1st Class) |
| 29807 | NGUYEN, TONY, 12992 S ARAPAHO DR, OLATHE, KS, 66062-1484 | US Mail (1st Class) |
| 29419 | NGUYEN, TONY, 3905 PLATT AVE, PORT ARTHUR, TX, 77640 | US Mail (1st Class) |
| 29806 | NGUYEN, TRANG, 4820 WATERFORD CLUB XING APT 1014, RALEIGH, NC, 27612-2498 | US Mail (1st Class) |
| 29806 | NGUYEN, TRONG, 4358 GRAFTON CIR, MATHER, CA, 95655 | US Mail (1st Class) |
| 29807 | NGUYEN, TRUNG, 10557 STONE AVE N APT 5, SEATTLE, WA, 98133 | US Mail (1st Class) |
| 29807 | NGUYEN, TRUYEN, 341 OAKLAND ST APT 21, MANCHESTER, CT, 06042-2171 | US Mail (1st Class) |
| 29806 | NGUYEN, TU, 11964 ARTERY DR, FAIRFAX, VA, 22030-6711 | US Mail (1st Class) |
| 29807 | NGUYEN, TU, 3974 BLACKHAWK DR SW, GRANDVILLE, MI, 49418 | US Mail (1st Class) |
| 29419 | NGUYEN, TUAN, 8215 CREEKSIDE DR, WESTLAND, MI, 48185 | US Mail (1st Class) |

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 29806 | NGUYEN, TUAN, 2540 S 96TH EAST PL, TULSA, OK, 74129-7030 | US Mail (1st Class) |
| 29807 | NGUYEN, TUNG, 4812 ASHTON AVE, FORT WORTH, TX, 76137 | US Mail (1st Class) |
| 29806 | NGUYEN, VAN, 8730 CHERRY SPRING DR, CORDOVA, TN, 38016-8433 | US Mail (1st Class) |
| 29807 | NGUYEN, VAN, 6357 EIGHTH ST, ALEXANDRIA, VA, 22312 | US Mail (1st Class) |
| 29419 | NGUYEN, VAN, 7340 E SADDLEHORN WAY, ORANGE, CA, 92869 | US Mail (1st Class) |
| 29806 | NGUYEN, VIEN, 8037 SANDBERRY BLVD, ORLANDO, FL, 32819 | US Mail (1st Class) |
| 29808 | NGUYEN, VINH, 35 FIFE ST, STAFFORD, VA, 22554-8832 | US Mail (1st Class) |
| 29807 | NGUYEN, YEN, 4114 ROSE LAKE DR, GREENSBORO, NC, 27407 | US Mail (1st Class) |
| 29419 | NGUYENB, THANHNGA, 420 ABRAMS MILL RD, KING OF PRUSSIA, PA, 19406 | US Mail (1st Class) |
| 29806 | NIBLACK, MARK, 411 W ROBINSON AVE, SAN DIEGO, CA, 92103-3942 | US Mail (1st Class) |
| 29807 | NICHOL, DOYLE, 9616 COMMONS EAST DR APT F, CHARLOTTE, NC, 28277 | US Mail (1st Class) |
| 29807 | NICHOLAS, SCOTT, 634 KINGS WHY, FREDERICKSBURG, VA, 22405 | US Mail (1st Class) |
| 29419 | NICHOLS, ALBERT, 5713 BYBEE RD, ASHLAND, KY, 41102 | US Mail (1st Class) |
| 29807 | NICHOLS, BAILEY, 14 COVERED BRIDGE LN, GLEN CARBON, IL, 62034-1400 | US Mail (1st Class) |
| 29419 | NICHOLS, DAVID, 516 CRESTWOOD ST SW, LEESBURG, VA, 20175 | US Mail (1st Class) |
| 29419 | NICHOLS, JENNIFER, 2793 CHEROKEE DR, MORRISTOWN, TN, 37814 | US Mail (1st Class) |
| 29806 | NICHOLS, JENNY, PO BOX 373, KAUFMAN, TX, 75142 | US Mail (1st Class) |
| 29807 | NICHOLS, JERRY, 17511 BURROWS RD, THOMPSON, OH, 44086-9729 | US Mail (1st Class) |
| 29806 | NICHOLS, NAN, 40 E 58TH ST APT 5E, NEW YORK, NY, 10022 | US Mail (1st Class) |
| 29807 | NICHOLS, SCOTT, 634 KINGS HWY, FREDERICKSBURG, VA, 22405-3156 | US Mail (1st Class) |
| 29807 | NICHOLS, THOMAS, 2449 W LONG CIR, LITTLETON, CO, 80120-4321 | US Mail (1st Class) |
| 29808 | NICHOLS, TIMOTHY, 660 SIERRA DR, DIXON, CA, 95620-2734 | US Mail (1st Class) |
| 29419 | NICHOLSON, ADAM, 19 6TH AVE NE, HICKORY, NC, 28601 | US Mail (1st Class) |
| 29806 | NICHOLSON, REBECCA, PO BOX 1642, TALLAHASSEE, FL, 32302-1642 | US Mail (1st Class) |
| 29806 | NICHOLSON, RICKY, 10011 VICTORIA GROVE LN, HOUSTON, TX, 77075 | US Mail (1st Class) |
| 29419 | NICKELL, RONALD, 5609 MAPLELEAF DR, AUSTIN, TX, 78723 | US Mail (1st Class) |
| 29807 | NICKERSON, KAREN, 333 WOODLAND DR, LOS OSOS, CA, 93402 | US Mail (1st Class) |
| 29419 | NICKERSON, MELISSA, 123 WES LOCKE RD, BARNSTEAD, NH, 03218 | US Mail (1st Class) |
| 29806 | NICKERSON, TIMOTHY, 33 BATES ST, YARMOUTH, ME, 04096-8317 | US Mail (1st Class) |
| 29806 | NICKLN, GESSYCA-BENSARIN, 6652 TERRACE WAY, HARRISBURG, PA, 17111 | US Mail (1st Class) |
| 29808 | NICKOLAUS, MICHAEL, 1505 EMERSON ST NW, WASHINGTON, DC, 20011-3829 | US Mail (1st Class) |
| 29807 | NICOLONA, MARGARET, 2711 W JEFFERSON ST, BOISE, ID, 83702-4739 | US Mail (1st Class) |
| 29419 | NIDHAN, KRIPA, 772 N 750 BE ELM APT 2, LOGAN, UT, 84321 | US Mail (1st Class) |
| 29419 | NIDHAN, KRIPA, 772 N 750 E APT 2, LOGAN, UT, 84321 | US Mail (1st Class) |
| 29807 | NIELSEN, CAMERON, 629 ORCHARD DR APT 3, BOUNTIFUL, UT, 84010 | US Mail (1st Class) |
| 29806 | NIELSEN, KENT, 445 E 500 S APT A9, AMERICAN FORK, UT, 84003-3800 | US Mail (1st Class) |
| 29807 | NIELSEN, MORTHEN, 4153 WINNERS CIR APT 314, SARASOTA, FL, 34238 | US Mail (1st Class) |
| 29808 | NIELSEN, MORTHEN, 4153 WINNERS CIR, APT 314, SARASOTA, FL, 34238 | US Mail (1st Class) |
| 29419 | NIELSEN, SCOTT, 8213 PALO VERDE RD, IRVINE, CA, 92617 | US Mail (1st Class) |
| 29419 | NIELSON, SCOTT, 8213 PALO VERDE RD, IRVINE, CA, 92617 | US Mail (1st Class) |
| 29806 | NIEMACZURA, SUSAN, 34020 HICKORY CT, AVON, OH, 44011 | US Mail (1st Class) |
| 29419 | NIEMI, KEN, 4522 W TUCKER LN, WAUKEGAN, IL, 60085 | US Mail (1st Class) |
| 29807 | NIETO, RICARDO, 1451 W OAKDALE AVE UNIT 1, CHICAGO, IL, 60657 | US Mail (1st Class) |
| 29807 | NIEUWENDAAL, DEBRA, 12203 WINDVALE CT, RIVERVIEW, FL, 33569-4108 | US Mail (1st Class) |
| 29807 | NIEUWSMA, AMY, 2025 S SHORE DR, HOLLAND, MI, 49423 | US Mail (1st Class) |
| 29807 | NIEVA, JANETTE, 231 CLIFDEN DR, SOUTH SAN FRANCISCO, CA, 94080 | US Mail (1st Class) |
| 29806 | NIEVA, JENETTE, 231 CLIFDEN DR, SOUTH SAN FRANCISCO, CA, 94080 | US Mail (1st Class) |
| 29419 | NIEVES, DORIS, 8612 CALLIPPE WAY, ELK GROVE, CA, 95624 | US Mail (1st Class) |
| 29419 | NIEVES, MARIBEL, 20 RANDALL AVE APT 1W, FREEPORT, NY, 11520 | US Mail (1st Class) |
| 29419 | NIEVES, NILSA, 120 VAN CORTLANDT AVE W, BRONX, NY, 10463 | US Mail (1st Class) |

SN Liquidation, Inc., et al. f/k/a InPhonic, Inc.

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 29807 | NIFELHELM, MIKAEL, 1520 OTOE ST, LINCOLN, NE, 68502 | US Mail (1st Class) |
| 29419 | NIGHTENGALE, JACQUELINE, 1200 DWANE ST, SOUTH SAINT PAUL, MN, 55075 | US Mail (1st Class) |
| 29419 | NIGHTENGALE, JACQUELINE, 1200 DUNNE ST, SOUTH SAINT PAUL, MN, 55075 | US Mail (1st Class) |
| 29807 | NIGRELLI, JAMES, 139 PORTICO PL, NEWNAN, GA, 30265 | US Mail (1st Class) |
| 29806 | NIGRO, DANTE, 18 BRYANT ST, WAKEFIELD, MA, 01880-5009 | US Mail (1st Class) |
| 29807 | NIHILL, DENNIS, 191 BURDICK DR, CRANSTON, RI, 02920-1519 | US Mail (1st Class) |
| 29806 | NIKAJ, MIRASH, 2955 E 196TH ST # 158, BRONX, NY, 10461 | US Mail (1st Class) |
| 29807 | NIKAJ, MIRASH, 2955 E 196TH ST APT B8, BRONX, NY, 10461 | US Mail (1st Class) |
| 29419 | NIKUIE, MOHAMMAD, 190 RYLAND ST APT 1223, SAN JOSE, CA, 95110 | US Mail (1st Class) |
| 29419 | NIKVIE, MOHAMMAD, 190 RYLAND ST APT 1223, SAN JOSE, CA, 95110 | US Mail (1st Class) |
| 29806 | NILES, HARRY, 8513 MAGNOLIA ST, GIBSONTON, FL, 33534-4501 | US Mail (1st Class) |
| 29807 | NILSSON, MATHS, 9809 MAINSAIL DR, GAITHERSBURG, MD, 20879-1139 | US Mail (1st Class) |
| 29806 | NIMMAGADDA, CHITTI, 490 CAPITOL VILLAGE CIR, SAN JOSE, CA, 95136-2271 | US Mail (1st Class) |
| 29806 | NIMMAGADDA, MURALI, 2042 CASCADE WOODS DR, JACKSON, MI, 49203 | US Mail (1st Class) |
| 29807 | NIMMER, CAROLINA, 1621 WALTHAM RD, CONCORD, CA, 94520-3417 | US Mail (1st Class) |
| 29419 | NINA AMERICA INC, NULL, 132 BERGEN BLVD, FAIRVIEW, NJ, 07022 | US Mail (1st Class) |
| 29419 | NINA AMERICAN INC, NULL, 132 BERGEN BLVD, FAIRVIEW, NJ, 07022 | US Mail (1st Class) |
| 29806 | NINAN, BOBBY, 5110 FORT SUMTER RD # 16C, RALEIGH, NC, 27606 | US Mail (1st Class) |
| 29807 | NINAN, THOMAS, 101 FLAGSTAFF RD, PHILADELPHIA, PA, 19115 | US Mail (1st Class) |
| 29806 | NING, WE WEI, 500 E RIDGEWOOD AVE APT 27, RIDGEWOOD, NJ, 07450 | US Mail (1st Class) |
| 29806 | NINO, ROBERT, 1023 N FAIROAKS AVE, SUNNYVALE, CA, 94089-2101 | US Mail (1st Class) |
| 29419 | NIRI-NATIONAL INVESTOR REL INSTITUTE, PO BOX 96040, WASHINGTON, DC, 20090-6040 | US Mail (1st Class) |
| 29419 | NISHAKAR KAMBOJ, APT 20F, 212 E 47TH, NEW YORK, NY, 10017 | US Mail (1st Class) |
| 29807 | NISHINA, PAULINE, 7032 EL SERENO CIR, SACRAMENTO, CA, 95831-3125 | US Mail (1st Class) |
| 29807 | NISHIZAKI, MICHAEL, 1905 N 35TH ST, SEATTLE, WA, 98103 | US Mail (1st Class) |
| 29806 | NISLY, EUGENE, 1303 13TH TER, HUTCHINSON, KS, 67501 | US Mail (1st Class) |
| 29807 | NISWONGER, JACQUELINE, 8812 SHORDON RD, NEW HAVEN, IN, 46774-1040 | US Mail (1st Class) |
| 29806 | NIU, ALAN, 2218 SEDGEWICK LN, ROUND ROCK, TX, 78664 | US Mail (1st Class) |
| 29806 | NIYAZOV, YAKOV, 9856 62ND RD FL 2, REGO PARK, NY, 11374 | US Mail (1st Class) |
| 29419 | NIYAZOV, YAKOV, 9856 62ND RD, REGO PARK, NY, 11374 | US Mail (1st Class) |
| 29806 | NKENGLA, CHO, 10 S 444 MADISON ST, BURR RIDGE, IL, 60527 | US Mail (1st Class) |
| 29806 | NKIETI, NAJAH, 10401 EMERALD WOODS AVE, ORLANDO, FL, 32836-5971 | US Mail (1st Class) |
| 29806 | NKOGO ONDO, ANGE ARNAUD, 14126 GRAND PRE RD APT 34, SILVER SPRING, MD, 20906-2854 | US Mail (1st Class) |
| 29419 | NKWA, ED EL QUINN, 9919 RICHMOND AVE APT 1035, HOUSTON, TX, 77042 | US Mail (1st Class) |
| 29807 | NKWENTI, CLEMENT, 1595 WOODLAND LN, BOLINGBROOK, IL, 60490-3273 | US Mail (1st Class) |
| 29419 | NOBLE, JOSHUA, 4984 STATE RT 122, FRANKLIN, OH, 45005 | US Mail (1st Class) |
| 29808 | NOCHER, JOHN, 332 ELM ST, GLENVIEW, IL, 60025 | US Mail (1st Class) |
| 29419 | NOCON, DAVID, 5723 MARK WEST LN, SANTA ROSA, CA, 95404 | US Mail (1st Class) |
| 29419 | NOEL, JASON, 1206 GRAYSON CIR, MALVERN, AR, 72104 | US Mail (1st Class) |
| 29419 | NOGAMI, YOKO, 420 E 64TH ST APT E9J, NEW YORK, NY, 10021 | US Mail (1st Class) |
| 29419 | NOKNOY, SESIWIMOL, 8 LONGWOOD DR UNIT 5, ANDOVER, MA, 01810 | US Mail (1st Class) |
| 29806 | NOLAN, ERIKA, 323 NE 8TH AVE, DELRAY BEACH, FL, 33483 | US Mail (1st Class) |
| 29806 | NOLAND, ANITA, 3424 WILSON ST, CUYAHOGA FALLS, OH, 44221 | US Mail (1st Class) |
| 29806 | NOLASCO, CARMEN, 406 W AVE 37, LOS ANGELES, CA, 90065 | US Mail (1st Class) |
| 29808 | NOLES, JESSICA, 1010 SAN RAMON AVE, MADERA, CA, 93637 | US Mail (1st Class) |
| 29806 | NOORANI, SULTANA, 8109 JEFFERSON SQUARE CT, DECATUR, GA, 30030-1792 | US Mail (1st Class) |
| 29807 | NOORI, MASOUD, 6656 TENNYSON DR, MC LEAN, VA, 22101 | US Mail (1st Class) |
| 29808 | NOPWASKEY, DAVID, 615 ADDISON ST, WASHINGTON, PA, 15301-5601 | US Mail (1st Class) |
| 29806 | NORDMAN, VICKI, 2708 38TH AVE S, FARGO, ND, 58104 | US Mail (1st Class) |
| 29807 | NOREM, LEANNE, 15215 DEARBORN ST, OVERLAND PARK, KS, 66223 | US Mail (1st Class) |

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29808 | NORLANDER, TAUN, 124 YACHT CLUB DR APT 7, N PALM BEACH, FL, 33408-3931 | US Mail (1st Class) |
| 29419 | NORMA LOPEZ, STE 125, 3800 N MESA 2A, EL PASO, TX, 79902 | US Mail (1st Class) |
| 29419 | NORMAN, CATHERINE, 12441 HUNTINGTON DR, INDIANAPOLIS, IN, 46229 | US Mail (1st Class) |
| 29807 | NORMAN, ERIKA, PO BOX 12612, FORT PIERCE, FL, 34979 | US Mail (1st Class) |
| 29419 | NORMAND, MICHAEL, 11 CROWFIELD DR, WARWICK, RI, 02888 | US Mail (1st Class) |
| 29806 | NORMANDIN, MICHELE, 78 BONNYDALE RD, LEOMINSTER, MA, 01453-3008 | US Mail (1st Class) |
| 29419 | NORRIS HILLERY, 13112 CURVED IRON ROAD, OAK HILL, VA, 20171-2928 | US Mail (1st Class) |
| 29807 | NORRIS, CANDI, 1887 W CLASSIC CT APT 203, COEUR D ALENE, ID, 83815-1601 | US Mail (1st Class) |
| 29807 | NORRIS, HENRIETTA, 10425 HAYFORD ST # F-10, BELLFLOWER, CA, 90706 | US Mail (1st Class) |
| 29806 | NORRIS, LAURA, 2850 WOLHAVEN LN, JACKSON, MI, 49201-8266 | US Mail (1st Class) |
| 29806 | NORRIS, MATT, 400 QUARTERLINE ST, PORTLAND, MI, 48875-1163 | US Mail (1st Class) |
| 29806 | NORRIS, MATTHEW, 400 QUARTERLINE ST, PORTLAND, MI, 48875-1163 | US Mail (1st Class) |
| 29419 | NORSE, DENNIS, 4296 VT ROUTE 153, WEST PAWLET, VT, 05775 | US Mail (1st Class) |
| 29808 | NORSTRUD, SHANNON, 2389 GOLDEN SHORES LN, LEAGUE CITY, TX, 77573 | US Mail (1st Class) |
| 29419 | NORTHERN VIRGINIA LOCK & SECURITY, INC., SUITE 609, 205 S WHITING STREET, ALEXANDRIA, VA, 22304 | US Mail (1st Class) |
| 29419 | NORTON, JUDITH, 1342 SUMMIT AVE, LAKEWOOD, OH, 44107 | US Mail (1st Class) |
| 29806 | NORUM, ELIZABETH, 8856 BRUNELL WAY, INVER GROVE HEIGHTS, MN, 55076 | US Mail (1st Class) |
| 29807 | NOSTRANDT, RICHARD, 3664 TOSHES RD, CHATHAM, VA, 24531 | US Mail (1st Class) |
| 29808 | NOURANIAN, SASAN, 33 J WALLACE CIR, STARKVILLE, MS, 39759-3044 | US Mail (1st Class) |
| 29808 | NOURI, ALI, 23576 BPO WAY, PISCATAWAY, NJ, 08854-8135 | US Mail (1st Class) |
| 29808 | NOVAK, JACLYN, 14115 COLONIAL GRAND BLVD # 1612, ORLANDO, FL, 32837 | US Mail (1st Class) |
| 29807 | NOVAKOVICH, RENEE, 2118 CREEKSIDE RD, SANTA ROSA, CA, 95405 | US Mail (1st Class) |
| 29808 | NOVICH, MISTY, 8 CHERHILL DR, BELLA VISTA, AR, 72714 | US Mail (1st Class) |
| 29807 | NOVIKOFF, ERIC, 1867 LIMETREE LN, MOUNTAIN VIEW, CA, 94040 | US Mail (1st Class) |
| 29806 | NOVOTNY, KACY, 4718 W 29TH LN, YUMA, AZ, 85364-9754 | US Mail (1st Class) |
| 29807 | NOVOTNY, KACY, 4718 W 29TH LN, YUMA, AZ, 85364-9754 | US Mail (1st Class) |
| 29807 | NOWAK, JOLETTA, 45 SAINT PAUL AVE, DULUTH, MN, 55803 | US Mail (1st Class) |
| 29807 | NOWLIN, CASEY, 84 CANTERING HILLS LN, MOLINO, FL, 32577 | US Mail (1st Class) |
| 29807 | NOXON, DAVID, 5723 MARK WEST LN, SANTA ROSA, CA, 95404 | US Mail (1st Class) |
| 29807 | NOYES, TINA, 23 BISHOP LN, MENLO PARK, CA, 94025 | US Mail (1st Class) |
| 29807 | NOZAKI, MAURICE, 2344 AHAKUKA PL, PEARL CITY, HI, 96782 | US Mail (1st Class) |
| 29808 | NUANCE COMMUNICATIONS INC, AS SUCCESSOR TO BEVOCAL INC, ONE WAYSIDE RD, BURLINGTON, MA, 01803 | US Mail (1st Class) |
| 29807 | NUGUID, BRIAN, 1527 E HARVARD ST, GLENDALE, CA, 91205-1500 | US Mail (1st Class) |
| 29806 | NUGYEN, HUNG, 2205 STATE AVE, HARVEY, LA, 70058 | US Mail (1st Class) |
| 29419 | NUMARA SOFTWARE, INC., P O.BOX 933754, ATLANTA, GA, 31193-3754 | US Mail (1st Class) |
| 29806 | NUNES, GERALD, 220 GARFIELD AVE, HYDE PARK, MA, 02136-3314 | US Mail (1st Class) |
| 29806 | NUNEZ PENA, CARMEN, 1632 65TH ST, BROOKLYN, NY, 11204 | US Mail (1st Class) |
| 29419 | NUNEZ, JAIME, 1425 MADISON CT, MERCED, CA, 95348 | US Mail (1st Class) |
| 29807 | NUNEZ, YUNIOR, 247 CAMBRIDGE AVE, JERSEY CITY, NJ, 07307 | US Mail (1st Class) |
| 29806 | NUNN, NIGEL, 8915 WOOLSTONE CT, MAINEVILLE, OH, 45039 | US Mail (1st Class) |
| 29419 | NUNNELLY, DANIELLE, 228 SHASTA LN, VALPARAISO, IN, 46385 | US Mail (1st Class) |
| 29806 | NUNNERY, CARL, 1212 OAKLAND RD SPC 29, SAN JOSE, CA, 95112 | US Mail (1st Class) |
| 29806 | NUON, SAVIN, 11535 PINOLE LANE CT, HOUSTON, TX, 77066-3828 | US Mail (1st Class) |
| 29419 | NUSEIR, KHAWLA, 14549 PINEWOOD CT, ORLAND PARK, IL, 60467 | US Mail (1st Class) |
| 29807 | NUSS, JAMES, 200 CROSS CREEK LN, GRAIN VALLEY, MO, 64029 | US Mail (1st Class) |
| 29419 | NUSSBAUM, MARK J., (RE: STAR PCS INC), ALTMAN SCHOCHET LLP, 225 BROADWAY - 39TH FLOOR, NEW YORK, NY, 10007 | US Mail (1st Class) |
| 29806 | NUTH, KOMPIET, PO BOX 1595, COSTA MESA, CA, 92628-1595 | US Mail (1st Class) |
| 29807 | NUTHAKKI, UMA, 5153 SHELTER CREEK LN, SAN BRUNO, CA, 94066 | US Mail (1st Class) |

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29806 | NWABUZOR, ATINUKE, 7733 RIVERDALE RD APT 304, HYATTSVILLE, MD, 20784-3906 | US Mail (1st Class) |
| 29806 | NWAMAH, CHRISTOPHER, 330 NE 115TH ST, NORTH MIAMI, FL, 33161-6618 | US Mail (1st Class) |
| 29419 | NWANGU, PHILOMINA, 6831B RIVERDALE RD APT B1, RIVERDALE, MD, 20737 | US Mail (1st Class) |
| 29419 | NYABERD, DENIS, 7850 ZANE AVE N APT 110, BROOKLYN CENTER, MN, 55443 | US Mail (1st Class) |
| 29806 | NYAYAPATI, SURYANARAYANA, 1 S POINT DR APT 103, DORCHESTER, MA, 02125 | US Mail (1st Class) |
| 29807 | NYSTROM, JOHN, 3627 S MONROE ST, TACOMA, WA, 98409 | US Mail (1st Class) |
| 29419 | NYUM, SUNG MIN, 2175 N STATE HIGHWAY 360 APT 519, GRAND PRAIRIE, TX, 75050-1078 | US Mail (1st Class) |
| 29806 | O DONNELL, RENEE, 218 1ST AVE, NEWTOWN SQUARE, PA, 19073 | US Mail (1st Class) |
| 29807 | O DONNELL, TIMOTHY, 6893 OLDE PINE DR, JENISON, MI, 49428 | US Mail (1st Class) |
| 29419 | O LEARY, TIMOTHY, 16 BIGELOW ST APT B, CAMBRIDGE, MA, 02139 | US Mail (1st Class) |
| 29419 | O'BRIEN JR, BERNARD, 14318 DORSAL ST, CORPUS CHRISTI, TX, 78418 | US Mail (1st Class) |
| 29806 | O'BRIEN, BRITTANY, 290 WOODS RD, ABBOTTSTOWN, PA, 17301-8809 | US Mail (1st Class) |
| 29419 | O'BRIEN, KEITH, 451 OAK LEAF CT, PENSACOLA, FL, 32514 | US Mail (1st Class) |
| 29419 | O'BRIEN, MARY JANE, 100 CEDAR OAK TRL, LONGWOOD, FL, 32750 | US Mail (1st Class) |
| 29807 | O'BRIEN, MICHAEL, 404 LA SALLE AVE, SAINT JOSEPH, MI, 49085 | US Mail (1st Class) |
| 29808 | O'BRIEN, MICHAEL, 20088 HERITAGE POINT DRIVE, TAMPA, FL, 33647 | US Mail (1st Class) |
| 29806 | O'BRIEN, SEAN, 1633 ELIGIO LN, DAVIS, CA, 95618 | US Mail (1st Class) |
| 29806 | O'BRIEN, WILLIAM, 2 COUNTRY SPRUCE LN, EGG HARBOR TOWNSHIP, NJ, 08234-1858 | US Mail (1st Class) |
| 29419 | O'CONNELL, ANN, 21 LINLEW DR APT 15, DERRY, NH, 03038 | US Mail (1st Class) |
| 29806 | O'CONNELL, MICHAEL, 4100 FOLSOM BLVD UNIT 2D, SACRAMENTO, CA, 95819 | US Mail (1st Class) |
| 29806 | O'CONNOR, KEVIN, 9 HAMPSHIRE ST, EVERETT, MA, 02149-3701 | US Mail (1st Class) |
| 29806 | O'CONNOR, MARY, 1967 GLENOVER DR, BARTLETT, TN, 38134 | US Mail (1st Class) |
| 29807 | O'DELL, JOHN, 17003 CARSON DR, HORIZON CITY, TX, 79928-6430 | US Mail (1st Class) |
| 29419 | O'DONNELL, BETSY, 66 MACINTOSH LN, OLD ORCHARD BEACH, ME, 04064 | US Mail (1st Class) |
| 29807 | O'HARA, PAUL, 1920 MANNING WAY, COLORADO SPRINGS, CO, 80919 | US Mail (1st Class) |
| 29419 | O'HARE, MONICA, 1806 1ST AVE APT 6D, NEW YORK, NY, 10128 | US Mail (1st Class) |
| 29806 | O'LEAN, BARBARA, 604 TEXAS RD, OLD BRIDGE, NJ, 08857 | US Mail (1st Class) |
| 29806 | O'LEARY, TIMOTHY, 16 BIGELOW ST APT B, CAMBRIDGE, MA, 02139 | US Mail (1st Class) |
| 29808 | O'MALLEY, ELLEN, 1056 KLEIN RD, WILLIAMSVILLE, NY, 14221 | US Mail (1st Class) |
| 29807 | O'MALLEY, JOHN, 22 1ST ST, YONKERS, NY, 10704 | US Mail (1st Class) |
| 29419 | O'SHEA, KRISTEN, 11745 ALPHA LN, AUBURN, CA, 95603 | US Mail (1st Class) |
| 29419 | O'TOOLE, MARGARET, 145 WHITE RD, FAYETTEVILLE, GA, 30214 | US Mail (1st Class) |
| 29419 | OADEMIR HOKKA, DILEK, RR 6 BOX 6426, SAYLORSBURG, PA, 18353 | US Mail (1st Class) |
| 29808 | OBERG, HERBERT, 4721 CHRISTIANSEN RD, LANSING, MI, 48910 | US Mail (1st Class) |
| 29807 | OBERLY, JEFFREY, 2105 BUSHKILL DR, EASTON, PA, 18040 | US Mail (1st Class) |
| 29419 | OBIAS, KRISTINA, 16900 S HOOVER ST, GARDENA, CA, 90247 | US Mail (1st Class) |
| 29807 | OBRANT, LENNY, 8230 MITCHELL RD, EDEN PRAIRIE, MN, 55347 | US Mail (1st Class) |
| 29419 | OBRIEN, CRYSTAL, 30 TANAGER RD APT 3001, MONROE, NY, 10950 | US Mail (1st Class) |
| 29419 | OBRIEN, DAVID, 100 CEDAR OAK TRL, LONGWOOD, FL, 32750 | US Mail (1st Class) |
| 29807 | OBRIEN, DIANNE, 8171 SANDY HOOK DR, CLINTON, WA, 98236-8937 | US Mail (1st Class) |
| 29806 | OBRIEN, HELENE, 6836 75TH ST, MIDDLE VILLAGE, NY, 11379-2529 | US Mail (1st Class) |
| 29806 | OBRYAN, BENJAMIN, 10 MERRYDALE CT, SAN RAFAEL, CA, 94903-5011 | US Mail (1st Class) |
| 29419 | OCAMPO, ROMULO, 744 HYPERION AVE APT 2, LOS ANGELES, CA, 90029 | US Mail (1st Class) |
| 29807 | OCAMPO, ROSEAMIO, 11531 HUNNEWELL AVE, SYLMAR, CA, 91342-7168 | US Mail (1st Class) |
| 29419 | OCE FINANCIAL SERVICES, INC., 13824 COLLECTIONS CENTER DRIVE, CHICAGO, IL, 60693 | US Mail (1st Class) |
| 29419 | OCHOA, ARASELE, 705 DATE AVE, SULTAN, WA, 98294 | US Mail (1st Class) |
| 29419 | OCHOA, JORGE, 1160 NORWOOD LN, AURORA, IL, 60504 | US Mail (1st Class) |
| 29807 | OCKENFELS, GREG, 1030 E ROSEMONTE DR, PHOENIX, AZ, 85024-2933 | US Mail (1st Class) |
| 29807 | OCKER, GLENN, 1148 SAN BERNARDINO RD STE C101, UPLAND, CA, 91786-4961 | US Mail (1st Class) |
| 29807 | OCO, MANUEL, 2601 N ROBERTS AVE APT 3B, LUMBERTON, NC, 28358 | US Mail (1st Class) |

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 29807 | OCON, LUIS, 3726 PRINCETON ST APT 4, LOS ANGELES, CA, 90023 | US Mail (1st Class) |
| 29806 | OCONNER, SENECA, 11330 S EGGLESTON AVE, CHICAGO, IL, 60628-4736 | US Mail (1st Class) |
| 29419 | OCONNOR, KRISTEN, 1127 CLARION DR, GILLETTE, WY, 82718 | US Mail (1st Class) |
| 29419 | ODAFFER, KELLY, 2780 COLLEGE VIEW DR, MELBOURNE, FL, 32935 | US Mail (1st Class) |
| 29807 | ODELL, JOHN, 17003 CARSON DR, HORIZON CITY, TX, 79928-6430 | US Mail (1st Class) |
| 29419 | ODELL, LUCINDA, 8521 N WHEELING AVE, MUNCIE, IN, 47304 | US Mail (1st Class) |
| 29807 | ODOM, LAKESHA, 8200 HENRY AVE APT C1, PHILADELPHIA, PA, 19128 | US Mail (1st Class) |
| 29807 | ODOM, MATTHEW, 3833 CHERRYWOOD RD, FLORENCE, SC, 29501 | US Mail (1st Class) |
| 29807 | ODOM, MICHAEL, PO BOX 961, TRENTON, FL, 32693 | US Mail (1st Class) |
| 29419 | ODOM, ROBIN, PO BOX 2577, TRINITY, TX, 75862 | US Mail (1st Class) |
| 29419 | ODOMS, DAVID, 1933 POWDER MILL RD, YORK, PA, 17402 | US Mail (1st Class) |
| 29419 | ODONNELL, MARTHA, 6324 CANDLE LIGHT RUN, VICTOR, NY, 14564 | US Mail (1st Class) |
| 29419 | ODONNELL, RENEE, 218 FIRST AVE, NEWTOWN SQUARE, PA, 19073 | US Mail (1st Class) |
| 29807 | ODUSAMI, TOKUNBOH, 26510 CANYON TERRACE WAY, CANYON COUNTRY, CA, 91351-5287 | US Mail (1st Class) |
| 29806 | OETKEN, DAVID, 8486 SW SANTA FE LAKE RD, AUGUSTA, KS, 67010-8021 | US Mail (1st Class) |
| 29808 | OEY, ANTON, 2450 COUNTRY TRL APT 85, DECATUR, IL, 62526 | US Mail (1st Class) |
| 29419 | OFFE, DANIEL, 1908 ROSEMONT DR APT 6, GREENVILLE, NC, 27858 | US Mail (1st Class) |
| 29419 | OFFER, ANDREW, 1623 MAIN ST APT 303, DALLAS, TX, 75201 | US Mail (1st Class) |
| 29419 | OFFICE DEPOT, 2200 OLD GERMANTOWN ROAD, DELRAY BEACH, FL, 33445 | US Mail (1st Class) |
| 29808 | OFFICE MOVERS INC (KANE COMPANY), ATTN MELANIE HALL, 6500 KANE WAY, ELKRIDGE, MD, 21075 | US Mail (1st Class) |
| 29808 | OFFUTT, NICOLETTE, 6704 FLYFISH CT, CLINTON, MD, 20735 | US Mail (1st Class) |
| 29807 | OGGI, ANIL, 380 NORTHLAKE DR APT 51, SAN JOSE, CA, 95117-1272 | US Mail (1st Class) |
| 29806 | OGINNI, BABATUNDE, 300 W STATE ST APT G5, ATHENS, OH, 45701-1500 | US Mail (1st Class) |
| 29808 | OGLESBY, HOWARD, 6621 TOWERING OAK PATH, COLUMBIA, MD, 21044 | US Mail (1st Class) |
| 29807 | OGLESBY, MARK, 5133 HOLLY WAY, ABILENE, TX, 79606-5983 | US Mail (1st Class) |
| 29806 | OGOMEZ, FREDIS, 205 S SPRUCE ST, MONTEBELLO, CA, 90640 | US Mail (1st Class) |
| 29806 | OGUT, BURHAN, 1111 SW 16TH AVE APT 135, GAINESVILLE, FL, 32601 | US Mail (1st Class) |
| 29807 | OH, JEONG IL, 1642 CENTRE ST, WEST ROXBURY, MA, 02132-1211 | US Mail (1st Class) |
| 29806 | OH, KYUNGHO, 626 N GRAMCERY PL, LOS ANGELES, CA, 90004 | US Mail (1st Class) |
| 29419 | OH, KYUNGHO, 626 N GRAMERCY PL, LOS ANGELES, CA, 90004 | US Mail (1st Class) |
| 29807 | OH, WON OK, 4141 51ST ST APT 6H, WOODSIDE, NY, 11377 | US Mail (1st Class) |
| 29806 | OH, YOUNG, 10945 COCHRAN AVE, RIVERSIDE, CA, 92505-3009 | US Mail (1st Class) |
| 29807 | OHARA, JEFF, 2731 BAVARIAN LN, ROCKFORD, IL, 61109 | US Mail (1st Class) |
| 29419 | OHARE, MONICA, 1806 1ST AVE APT 6D, NEW YORK, NY, 10128 | US Mail (1st Class) |
| 29808 | OHLER, ERIK, 1535 W 7TH ST APT 210, UPLAND, CA, 91786 | US Mail (1st Class) |
| 29806 | OHM, FRED, 905 162ND ST APT 7D, WHITESTONE, NY, 11357-2103 | US Mail (1st Class) |
| 29806 | OHM, WILLIAM, 18 MOUNTAIN LAURELS DR APT 403, NASHUA, NH, 03062 | US Mail (1st Class) |
| 29807 | OHMAN, DONN, 1231 EL DORADO ST, PLACENTIA, CA, 92870-4130 | US Mail (1st Class) |
| 29807 | OHMS, CHARLES, 11234 QUEENSWAY DR, SAINT LOUIS, MO, 63146 | US Mail (1st Class) |
| 29808 | OHN, SUNGWON, 215 PASSAIC AVE, 10B, PASSAIC, NJ, 07055 | US Mail (1st Class) |
| 29806 | OIOZCO, ANA, 5454 SE CLEARBROOK ST, HILLSBORO, OR, 97123-3680 | US Mail (1st Class) |
| 29807 | OJE, CHRIS, 14445 124TH AVE NE APT 27, KIRKLAND, WA, 98034-4836 | US Mail (1st Class) |
| 29807 | OK, JAE, 719 LASSEN ST, RICHMOND, CA, 94805 | US Mail (1st Class) |
| 29419 | OKADA, STARLYN, 45-653 APAPANE ST, KANEOHE, HI, 96744 | US Mail (1st Class) |
| 29806 | OKAMURA, LORI, 555 BISCAYNE CT, MORGAN HILL, CA, 95037 | US Mail (1st Class) |
| 29807 | OKANE, CAROL, 5544 CYNTHIA LN, NAPLES, FL, 34112 | US Mail (1st Class) |
| 29806 | OKAVONIC, MAHIR, 231 HAMILTON AVE, CLIFTON, NJ, 07011-1847 | US Mail (1st Class) |
| 29806 | OKEEFE, MICHAEL, 1212 S CENTER ST, CASPER, WY, 82601-4243 | US Mail (1st Class) |
| 29807 | OKEEFE, MICHAEL, 116 BANK ST SE, MINNEAPOLIS, MN, 55414-1033 | US Mail (1st Class) |

SN Liquidation, Inc., et al. f/k/a InPhonic, Inc.

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 29808 | OKEEFFE, ERIN, 22431 ROBIN OAKS TER, DIAMOND BAR, CA, 91765 | US Mail (1st Class) |
| 29808 | OKITA, PATRICIA, 11851 S BELL AVE, CHICAGO, IL, 60643 | US Mail (1st Class) |
| 29806 | OKLANDER, ELLEN, 1183 GIESSE DR, MAYFIELD HEIGHTS, OH, 44124-1810 | US Mail (1st Class) |
| 29806 | OKOSI, NSIKAK, 1913 GARDEN CT, ANTIOCH, CA, 94509-2865 | US Mail (1st Class) |
| 29806 | OKUHROBO, BRIGHT, 881 FAIRMOUNT PL, BRONX, NY, 10460 | US Mail (1st Class) |
| 29806 | OKUNROBO, BRIGHT, 881 FAIRMOUNT PL, BRONX, NY, 10460 | US Mail (1st Class) |
| 29807 | OLAVARRIA, ROSARIO, 43 MONTCLAIR RD, YONKERS, NY, 10710-2821 | US Mail (1st Class) |
| 29808 | OLDENBURG, JARED, 22455 SE 244TH ST, MAPLE VALLEY, WA, 98038 | US Mail (1st Class) |
| 29806 | OLDFIELD, ROBERT, 5801 BRACKNELL DR, ALLEN, TX, 75002 | US Mail (1st Class) |
| 29806 | OLEKSY, AGATA, 2970 DOROTHY DR, AURORA, IL, 60504-7512 | US Mail (1st Class) |
| 29806 | OLIVA, FAMELA, 4059 MOZART DR, RICHMOND, CA, 94803 | US Mail (1st Class) |
| 29807 | OLIVARES, JOSE, 114 GARY RD, TOMS RIVER, NJ, 08753 | US Mail (1st Class) |
| 29419 | OLIVAREZ, FRANCIS, 9802 55TH AVE S, SEATTLE, WA, 98118 | US Mail (1st Class) |
| 29419 | OLIVARRES, JOSE, 114 GARY RD, TOMS RIVER, NJ, 08753 | US Mail (1st Class) |
| 29807 | OLIVEIRA, JOHN, 9518 JEFFERSON ST, BELLFLOWER, CA, 90706 | US Mail (1st Class) |
| 29806 | OLIVER, BILL, 103 HILSDORF CT, CARY, NC, 27513-5686 | US Mail (1st Class) |
| 29807 | OLIVER, FRANCES, PO BOX 345, WALDRON, IN, 46182 | US Mail (1st Class) |
| 29806 | OLIVERIA, JOSI, 107 GARDENS DR APT 202, POMPANO BEACH, FL, 33069-0920 | US Mail (1st Class) |
| 29419 | OLIVIERI, MELISSA, 15024 75TH AVE APT 1A, FLUSHING, NY, 11367 | US Mail (1st Class) |
| 29419 | OLLQUIST, RHONDA M, 25 PHILLIPS RD, SUDBURY, MA, 01776 | US Mail (1st Class) |
| 29808 | OLPS, RODERICK, 314 E 7TH ST, MOSCOW, ID, 83843 | US Mail (1st Class) |
| 29419 | OLSEN, STEVEN, W5438 COLIN ST, APPLETON, WI, 54915 | US Mail (1st Class) |
| 29807 | OLSON, CHRISTOPHER, 22858 CALABASH ST, WOODLAND HILLS, CA, 91364 | US Mail (1st Class) |
| 29419 | OLSON, DEBBY, 6229 S 170TH ST, OMAHA, NE, 68135 | US Mail (1st Class) |
| 29806 | OLSON, JENNIFER, 1935 ECHO PARK AVE, LOS ANGELES, CA, 90026-1835 | US Mail (1st Class) |
| 29807 | OLSON, PAT, 18835 COUNTY ROAD 24, PLYMOUTH, MN, 55447 | US Mail (1st Class) |
| 29806 | OLSON, PATRICIA, 4 OLD CISTERN CT, CATONSVILLE, MD, 21228-5368 | US Mail (1st Class) |
| 29806 | OLUYINKA, OLUFUNMILAYO, 143 SOLAR CIR, BALTIMORE, MD, 21234 | US Mail (1st Class) |
| 29419 | OLVERA, PEDRO, 8621 ARMINDA CIR UNIT 25, SANTEE, CA, 92071 | US Mail (1st Class) |
| 29806 | OMANGI, FRANCES, 125 TWEEDSMERE DR, TOWNSEND, DE, 19734-2822 | US Mail (1st Class) |
| 29808 | OMEARA, J MARTIN, 2402 HURST ST, FALLS CHURCH, VA, 22043 | US Mail (1st Class) |
| 29808 | OMEGASOURCE MTS INC, GEORGE SYNOWIEC, 115 DOUGLAS PARK CLOSE SE, CALGARY, AB, T2Z 2B4 CANADA | US Mail (1st Class) |
| 29806 | OMHOLT, MADISON, 4759 PESCADERO AVE, SAN DIEGO, CA, 92107 | US Mail (1st Class) |
| 29419 | OMID DOLATI, 7225 W 97TH PL., WESTMINSTER, CO, 80021 | US Mail (1st Class) |
| 29806 | OMORI, SHIGEKAZN, 26203 PRODUCTION AVE STE 5, HAYWARD, CA, 94545-3800 | US Mail (1st Class) |
| 29419 | ONCE UPON A TIME PRODUCTIONS,LLC, SUITE 322, 1801 AVENUE OF THE STARS, LOS ANGELES, CA, 90067 | US Mail (1st Class) |
| 29808 | ONEIL, JOSEPH, 105 E CHARLOTTE ST, BROKEN ARROW, OK, 74011 | US Mail (1st Class) |
| 29807 | ONEIL, MICHAEL, 412 E SOUTHERN AVE, TEMPE, AZ, 85282 | US Mail (1st Class) |
| 29419 | ONEIL, PATRICK, 295 COUNTRYSIDE KEY BLVD, OLDSMAR, FL, 34677 | US Mail (1st Class) |
| 29807 | ONG, ANDY, 1064 KIAWAH DR, LEXINGTON, KY, 40515 | US Mail (1st Class) |
| 29807 | ONG, CHERYLE, 1911 HARRILS MILL AVE, CHULA VISTA, CA, 91913 | US Mail (1st Class) |
| 29419 | ONG, EDWARD, 13725 SW MARCIA DR, TIGARD, OR, 97223 | US Mail (1st Class) |
| 29419 | ONIE, KIMBERLY, 514 JAMES ST APT 1, GENEVA, IL, 60134 | US Mail (1st Class) |
| 29419 | ONORATI, JOLENE, 14280 FOOTHILL LN, GOLDEN, CO, 80401 | US Mail (1st Class) |
| 29808 | ONORATI, JOLENE, 14280 FOOTHILL LANE, GOLDEN, CO, 80401 | US Mail (1st Class) |
| 29807 | OOMMEN, VARUGHESE, 2310 TRINITY MANOR LANE, RICHMOND, TX, 77469 | US Mail (1st Class) |
| 29419 | OPEL, ANDREA, 372 DRENDORF RD, ACCIDENT, MD, 21520 | US Mail (1st Class) |
| 29808 | OPEL, LINDA, 6900 WE OLER RD, WILLIAMSBURG, IN, 47393 | US Mail (1st Class) |

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 29808 | OPEL, LINDA, 6900 WE OLER ROAD, WILLIAMSBURG, IN, 47393 | US Mail (1st Class) |
| 29806 | OPEOLA, BABAJIDE, 875 RAMBLEWOOD DR, EASTON, PA, 18040-6216 | US Mail (1st Class) |
| 29419 | OPERCHUCK, LEON, 3310 KALLIN AVE, LONG BEACH, CA, 90808 | US Mail (1st Class) |
| 29807 | OPITZ, AMANDA, 59B ROSENEATH AVE, NEWPORT, RI, 02840 | US Mail (1st Class) |
| 29807 | OPPONG, EDWARD, 6801 WAKE FOREST LN, AUSTIN, TX, 78723-2844 | US Mail (1st Class) |
| 29419 | OPTIMOST, LLC, 11TH FLOOR, 300 EAST 42ND STREET, NEW YORK, NY, 10017 | US Mail (1st Class) |
| 29419 | ORACLE USA, PO BOX 71028, CHICAGO, IL, 60694 | US Mail (1st Class) |
| 29808 | ORAN, ELAINE, 3516 DUFF DR, FALLS CHURCH, VA, 22041-1415 | US Mail (1st Class) |
| 29806 | OREGGIO, ELVIS, 72 E BEECHWOOD AVE, DAYTON, OH, 45405-3031 | US Mail (1st Class) |
| 29806 | ORELLANA, ROSIGNA, 8114 LOG HOLLOW DR, HOUSTON, TX, 77040-2653 | US Mail (1st Class) |
| 29808 | ORENCIA, VAL, 1540 W BALL RD APT 1F, ANAHEIM, CA, 92802 | US Mail (1st Class) |
| 29808 | ORESHNIKOVA, TATYANA, 6800 FLEETWOOD RD, #1121, MCLEAN, VA, 22101 | US Mail (1st Class) |
| 29807 | ORIEN, KEVIN, 6583 EDMONTON AVE, SAN DIEGO, CA, 92122-2514 | US Mail (1st Class) |
| 29806 | ORLEANS, RACHEL, 3336 S 144TH EAST AVE, TULSA, OK, 74134-4473 | US Mail (1st Class) |
| 29806 | ORLETT, CHRISTINE, 1368 ROCKY CREEK CT, BELLEVILLE, IL, 62220 | US Mail (1st Class) |
| 29806 | ORLOP, COREY, 420 BROADWAY, MENANDS, NY, 12204 | US Mail (1st Class) |
| 29419 | ORLOV, ANDRE, 9134 229TH PL NE, REDMOND, WA, 98053 | US Mail (1st Class) |
| 29808 | ORNER, DENNIS, 953 BEECHERSTOWN RD, BIGLERVILLE, PA, 17307-9453 | US Mail (1st Class) |
| 29806 | ORONOZ, BALTAZAR, 222 HAMPDEN TER, ALHAMBRA, CA, 91801-2909 | US Mail (1st Class) |
| 29419 | OROS, HELEN, 303 PETER FORMAN DR, FREEHOLD, NJ, 07728 | US Mail (1st Class) |
| 29806 | OROZCO, ANA, 5454 SE CLEARBROOK ST, HILLSBORO, OR, 97123-3680 | US Mail (1st Class) |
| 29808 | OROZCO, LEON, 12640 SHADY CEDAR DR, KELLER, TX, 76248 | US Mail (1st Class) |
| 29806 | OROZCO, VICTOR, 5454 SE CLEARBROOK ST, HILLSBORO, OR, 97123-3680 | US Mail (1st Class) |
| 29806 | OROZOO, VICTOR, 5454 SE CLEARBROOK ST, HILLSBORO, OR, 97123-3680 | US Mail (1st Class) |
| 29808 | ORPINE INC, SUITE 504, 11785 NORTHFALL LANE, ALPHARETTA, GA, 30004 | US Mail (1st Class) |
| 29807 | ORR, CYNTHIA, 723 SAN JUAN PL, CHULA VISTA, CA, 91914 | US Mail (1st Class) |
| 29807 | ORR, ELDA, 19070 NIXON AVE, WEST LINN, OR, 97068 | US Mail (1st Class) |
| 29419 | ORR, FREDERICK, 8 BAYBERRY RD, HAMPDEN, MA, 01036 | US Mail (1st Class) |
| 29807 | ORR, LAKISHA, 3046 TOWERWAY DR, CHATTANOOGA, TN, 37406 | US Mail (1st Class) |
| 29808 | ORR, LAWRENCE D, 4609 LIVE OAK CHURCH RD, CRESTVIEW, FL, 32539 | US Mail (1st Class) |
| 29808 | ORR, REBECCA, 1233 FOREST CREEK DR APT 206, GARLAND, TX, 75043-2185 | US Mail (1st Class) |
| 29419 | ORTEGA, GUILLERMO, 142 OAK VIEW PL, SANFORD, FL, 32773 | US Mail (1st Class) |
| 29807 | ORTEGA, PAULA, 3680 AMBOY RD, STATEN ISLAND, NY, 10308-2524 | US Mail (1st Class) |
| 29807 | ORTEGA, ROLANDO, 586 SANDRA PL, TEANECK, NJ, 07666 | US Mail (1st Class) |
| 29807 | ORTIZ, CYNTHIA, 323 W ELM ST, DEMING, NM, 88030 | US Mail (1st Class) |
| 29807 | ORTIZ, HELEN, 2864 SAMPSON AVE, BRONX, NY, 10465-2918 | US Mail (1st Class) |
| 29419 | ORTIZ, REYNA, 1284 N 18TH ST, EL CENTRO, CA, 92243 | US Mail (1st Class) |
| 29806 | ORTIZ-QUEVEDO, MARIA, 14149 BURBANK BLVD, VAN NUYS, CA, 91401-4911 | US Mail (1st Class) |
| 29808 | ORUGANTI, RAGHAVENDRA VARA PRASAD, 14 B OLD HICKORY DR, APT 1A, ALBANY, NY, 12204 | US Mail (1st Class) |
| 29807 | OSBORN, ANDREW, 6622 BLUE VALLEY LN, DALLAS, TX, 75214 | US Mail (1st Class) |
| 29808 | OSBORN, MICHAEL, 2123 HICKORY TRAIL PL, KATY, TX, 77450-6648 | US Mail (1st Class) |
| 29807 | OSBORN, TINA, PO BOX 67, CABOOL, MO, 65689 | US Mail (1st Class) |
| 29807 | OSBORNE, JOSEPH, 33 DRAKE ST, OAKFIELD, NY, 14125 | US Mail (1st Class) |
| 29807 | OSCILIA, JOE, 5766 59TH CT SE, SALEM, OR, 97301-9340 | US Mail (1st Class) |
| 29419 | OSEGUERA, JAKE, 2134 W 1370 N, CLEARFIELD, UT, 84015 | US Mail (1st Class) |
| 29808 | OSEI KUFFUOR, BEN, 102 NEWELL ST, PITTSFIELD, MA, 01201 | US Mail (1st Class) |
| 29419 | OSENI, SAMBANA, 85 PRICE ST APT B4, BRIDGEPORT, CT, 06610 | US Mail (1st Class) |
| 29419 | OSHEA, KRISTEN, 11745 ALPHA LN, AUBURN, CA, 95603 | US Mail (1st Class) |
| 29419 | OSHIMA, HIHOSI, 1400 BATTLEFIELD BLVD N, CHESAPEAKE, VA, 23320 | US Mail (1st Class) |
| 29808 | OSHIMA, HIROSHI, 1400 BATTLEFIELD BLVD N, CHESAPEAKE, VA, 23320 | US Mail (1st Class) |

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 29807 | OSHIN, RICHARD, 45 BLUEBELL LN, JIM THORPE, PA, 18229-2608 | US Mail (1st Class) |
| 29806 | OSIECKI, JOAN, 6212 WINNEPEG DR, BURKE, VA, 22015 | US Mail (1st Class) |
| 29419 | OSIER, MICHELLE, 1900 US 23 W HURON RD, OMER, MI, 48749 | US Mail (1st Class) |
| 29419 | OSIER, MICHELLE, 1900 US 23/W HURON RD, OMER, MI, 48749 | US Mail (1st Class) |
| 29806 | OSIER, MICHELLE, 1900 US 23 U W HURON RD, OMER, MI, 48749 | US Mail (1st Class) |
| 29806 | OSIER, MICHELLE, 1900 W HURON RD US HWY 23, OMER, MI, 48749 | US Mail (1st Class) |
| 29807 | OSORIO, HUGO, 7599 NW 20TH CT, LAUDERHILL, FL, 33313-3811 | US Mail (1st Class) |
| 29806 | OSORIO, OSCAR, 456 W HARVARD ST APT 202, GLENDALE, CA, 91204 | US Mail (1st Class) |
| 29808 | OSTAFIJCZUK, GRZEGORZ, 6N304 LINDEN AVE, MEDINAH, IL, 60157 | US Mail (1st Class) |
| 29419 | OSTEEN, RHONDA, 4504 HICKORY ST, MACCLENNY, FL, 32063 | US Mail (1st Class) |
| 29807 | OSTER, KEVIN, 545 LINCOLN AVE SW, HUTCHINSON, MN, 55350 | US Mail (1st Class) |
| 29806 | OSTERBERG, RYAN, 7134 DARNELL LN, GREENDALE, WI, 53129-2357 | US Mail (1st Class) |
| 29806 | OSTEREICH, AMY, 2880 LOCUST AVE, RONKONKOMA, NY, 11779-5036 | US Mail (1st Class) |
| 29806 | OSTERLOH, RONALD, 3495 OAK HAMPTON WAY, DULUTH, GA, 30096-9032 | US Mail (1st Class) |
| 29806 | OSTERTAG, KARL, 2758 AMBER FOREST DR, DOUGLASVILLE, GA, 30135 | US Mail (1st Class) |
| 29419 | OSTRANDER, DIANA, 3212 138TH AVE NW, ANOKA, MN, 55304 | US Mail (1st Class) |
| 29806 | OSTREICH, AMY, 8 LUCILLE LN, OLD BETHPAGE, NY, 11804-1154 | US Mail (1st Class) |
| 29807 | OSTROFF, ERIC, 650 WOODMANS MILL RD, SEARSMONT, ME, 04973 | US Mail (1st Class) |
| 29807 | OSTROWSKI, MICHAL, 928 AMSTERDAM AVE APT 3, NEW YORK, NY, 10025-3604 | US Mail (1st Class) |
| 29419 | OSUNA, REY, 43124 18TH ST W, LANCASTER, CA, 93534 | US Mail (1st Class) |
| 29806 | OSWALD, HEIDI, PO BOX 6121, WOLCOTT, CT, 06716-0121 | US Mail (1st Class) |
| 29808 | OTOOLE, MARGARET, 145 WHITE RD, FAYETTEVILLE, GA, 30214 | US Mail (1st Class) |
| 29808 | OTT, RUTH, 17914 REDRIVER SKY, SAN ANTONIO, TX, 78259 | US Mail (1st Class) |
| 29808 | OTTENBACHER, DEBRA, 6535 SE ALDERCREST CT, MILWAUKIE, OR, 97267 | US Mail (1st Class) |
| 29419 | OUCHAKOV, MIKHAIL, 844 W BRADLEY PL # 2, CHICAGO, IL, 60613 | US Mail (1st Class) |
| 29807 | OUCHEN, FAHIMA, 4975 WOODMAN PARK DR APT 2, DAYTON, OH, 45432 | US Mail (1st Class) |
| 29807 | OUM, PEOU, 1208 HOMER CITY WAY, POOLER, GA, 31322 | US Mail (1st Class) |
| 29807 | OUTWATER, MICHELLE, 5025 COOPERS LANDING DR APT 14, KALAMAZOO, MI, 49004 | US Mail (1st Class) |
| 29807 | OVAISE, SHAMOON, 578 INDIAN ROCK DR, COPPELL, TX, 75019 | US Mail (1st Class) |
| 29808 | OVCHINNIKOVA, INNA, 869 37TH AVE, SAN FRANCISCO, CA, 94121 | US Mail (1st Class) |
| 29419 | OVELIL, JOJY, 7010 S 57TH AVE, LAVEEN, AZ, 85339 | US Mail (1st Class) |
| 29808 | OVENS, VICTORIA, 233 COMMONS DR, HOLLY SPRINGS, NC, 27540 | US Mail (1st Class) |
| 29806 | OVERMAN, CRAIG, 10167 J ST, OMAHA, NE, 68127 | US Mail (1st Class) |
| 29806 | OVERMAN, CRAIG, 19506 JACKSON ST, ELKHORN, NE, 68022 | US Mail (1st Class) |
| 29808 | OVERSTOCK COM INC, BRETT KITSON, 6350 SOUTH 3000 EAST, SALT LAKE CITY, UT, 84121 | US Mail (1st Class) |
| 29808 | OVERTURE SERVICES INC, ATTN PATRICK COSTELLO, BIALSON BERGEN & SCHWAB, 2600 EL CAMINO REAL, STE 300, PALO ALTO, CA, 94306 | US Mail (1st Class) |
| 29806 | OVIEDO, SUSANA, 9512 CHERRY OAK CT, BURKE, VA, 22015-3405 | US Mail (1st Class) |
| 29808 | OVITS, TOVA, 1114 E 32ND ST, BROOKLYN, NY, 11210 | US Mail (1st Class) |
| 29806 | OVITT, JAMES, 240 E OXBOW D, SHELBURNE FALLS, MA, 01370 | US Mail (1st Class) |
| 29808 | OVITT, JAMES, 240 E OXBOW RD, SHELBURNE FALLS, MA, 01370-9442 | US Mail (1st Class) |
| 29807 | OWEN, HAYS, 3237 MCCARROLL DR, BATON ROUGE, LA, 70809 | US Mail (1st Class) |
| 29806 | OWEN, JOHN, 190 AMITYVILLE ST, ISLIP TERRACE, NY, 11752-1308 | US Mail (1st Class) |
| 29807 | OWENBURG, GEARD, 515 MCCALL AVE, WEST ISLIP, NY, 11795-3709 | US Mail (1st Class) |
| 29807 | OWENBY, SHERRY, 9908 ROCKWOOD RD, CHARLOTTE, NC, 28215 | US Mail (1st Class) |
| 29808 | OWENS, CHRIS, 4230 SW 10TH ST, PLANTATION, FL, 33317 | US Mail (1st Class) |
| 29419 | OWENS, NELSON, 723 COMET DR, BEAUFORT, NC, 28516 | US Mail (1st Class) |
| 29807 | OWENS, SHEREA, 5706 BALSAM LN, FLINT, MI, 48505 | US Mail (1st Class) |
| 29807 | OXENDINE, ALLEN, PO BOX 2312, PEMBROKE, NC, 28372 | US Mail (1st Class) |
| 29806 | OXFORD, JOSEPH, 113 AZALEA LN, LEESBURG, FL, 34788 | US Mail (1st Class) |

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29807 | OYHAMBURU, ABEL, 5818 COPPOCK DR, INDIANAPOLIS, IN, 46221 | US Mail (1st Class) |
| 29807 | OYLER, DONALD, 15026 MORNING PATH, SAN ANTONIO, TX, 78247 | US Mail (1st Class) |
| 29806 | OYLUDAG, MUSTAFA, 8508 S 71ST EAST AVE, TULSA, OK, 74133 | US Mail (1st Class) |
| 29808 | OZARKAR, NILESH, 11665 S SHANNAN ST APT 1413, OLATHE, KS, 66062 | US Mail (1st Class) |
| 29806 | OZASLAN, BAHRI, 310 CHANNING WAY APT 206, SAN RAFAEL, CA, 94903-2627 | US Mail (1st Class) |
| 29419 | OZDEMIR HOKKA, DILEK, RR 6 BOX 64266, SAYLORSBURG, PA, 18353 | US Mail (1st Class) |
| 29419 | OZDEMIR HOKKA, DILEK, RR 6 BOX 6426, SAYLORSBURG, PA, 18353 | US Mail (1st Class) |
| 29419 | OZDEMIR, DILEK, RR 6 BOX 6426G, SAYLORSBURG, PA, 18353 | US Mail (1st Class) |
| 29807 | OZERS, DAINIS, 640 E 91ST ST, INDIANAPOLIS, IN, 46240 | US Mail (1st Class) |
| 29807 | OZIEH, PERPETUA, 1471 EDGELEY WAY, LAWRENCEVILLE, GA, 30044 | US Mail (1st Class) |
| 29806 | PA, DAIMENG, 831 S MONROE ST, ARLINGTON, VA, 22204-1537 | US Mail (1st Class) |
| 29808 | PA, DIAMENG, 831 S MONROE ST, ARLINGTON, VA, 22204-1537 | US Mail (1st Class) |
| 29807 | PAAVOLA, MICHAEL, 4125 N MONITOR AVE, CHICAGO, IL, 60634 | US Mail (1st Class) |
| 29807 | PAAVOLA, SHANNON, 9600 NEW BETHEL RD, MILLINGTON, TN, 38053 | US Mail (1st Class) |
| 29419 | PABBATHI, MADHUSUDHAN, 2002 DUNCANSHIRE RD APT 3, CORDOVA, TN, 38016 | US Mail (1st Class) |
| 29806 | PABBATI, SRINIVAS, 99 KEYSTONE CT, EDISON, NJ, 08817 | US Mail (1st Class) |
| 29808 | PABILONA, MARK, 6238 KINGBIRD DR, COLUMBUS, OH, 43230 | US Mail (1st Class) |
| 29419 | PACHALLA, RAVI, 1166 SUNNYVALE SARATOGA RD APT 11, SUNNYVALE, CA, 94087 | US Mail (1st Class) |
| 29806 | PACHE, ANTHONY, 9812 COVINGTON BLVD, FISHERS, IN, 46037-9164 | US Mail (1st Class) |
| 29808 | PACHECO, ARTHUR, 55 FRIENDSHIP ST, FALL RIVER, MA, 02724 | US Mail (1st Class) |
| 29419 | PACHECO, BORIS, 6322 FOREST AVE, RIDGEWOOD, NY, 11385 | US Mail (1st Class) |
| 29806 | PACHECO, BURIS, 6322 FOREST AVE, RIDGEWOOD, NY, 11385 | US Mail (1st Class) |
| 29419 | PACHECO, CHRISTOPHER, 6965 MELBOURNE DR, FAYETTEVILLE, NC, 28314 | US Mail (1st Class) |
| 29806 | PACHECO, MICHAEL, 15549 MIAMI LAKEWAY N APT 209, MIAMI LAKES, FL, 33014-5571 | US Mail (1st Class) |
| 29806 | PACHECO, ROBERT, 1654 FREED CIR, PITTSBURG, CA, 94565 | US Mail (1st Class) |
| 29419 | PACHECO, STEPHEN, 233 CEDAR ST, FITCHBURG, MA, 01420 | US Mail (1st Class) |
| 29419 | PACITTO, DIANE, 112 ROCKVIEW ST, JAMAICA PLAIN, MA, 02130 | US Mail (1st Class) |
| 29419 | PACITTO, DIANE, 112 ROCKVIEW ST APT 2R, JAMAICA PLAIN, MA, 02130 | US Mail (1st Class) |
| 29807 | PACKARD, KELLY, 4786 HABERSHAM RDG SW, LILBURN, GA, 30047-5603 | US Mail (1st Class) |
| 29419 | PACKER, SAMANTHA, 4250 W LAKE AVE APT C102, GLENVIEW, IL, 60026 | US Mail (1st Class) |
| 29807 | PADEN, JOSEPH, 2015 E 3RD AVE, STILLWATER, OK, 74074 | US Mail (1st Class) |
| 29808 | PADERU, PADMAJA, 8650 77TH ST APT 6K, WOODHAVEN, NY, 11421 | US Mail (1st Class) |
| 29806 | PADGETT, CONNIE, 15748 NE 17TH AVE, STARKE, FL, 32091 | US Mail (1st Class) |
| 29808 | PADGETT, MANDY, 3626 KING DR SW, CEDAR RAPIDS, IA, 52404 | US Mail (1st Class) |
| 29808 | PADGHAWALA, HOZEFA, 20 WINNETKA AVE S, MINNEAPOLIS, MN, 55426-1432 | US Mail (1st Class) |
| 29806 | PADHI, SANTOSH, 926 SW 16TH AVE APT 926, GAINESVILLE, FL, 32601 | US Mail (1st Class) |
| 29806 | PADHYE, MONODAY, 5544 HOLLINS LN, BURKE, VA, 22015-1954 | US Mail (1st Class) |
| 29807 | PADILLA, AGUSTIN, 6901 SW 15TH ST, PEMBROKE PINES, FL, 33023 | US Mail (1st Class) |
| 29807 | PADILLA, ANA, 450 REDWOOD AVE APT 3, REDWOOD CITY, CA, 94061 | US Mail (1st Class) |
| 29807 | PADILLA, CECILIA, 12813 LINCOLN ST, BLUE ISLAND, IL, 60406-2215 | US Mail (1st Class) |
| 29807 | PADILLA, ELVA, 8435 VARIEL AVE, CANOGA PARK, CA, 91304 | US Mail (1st Class) |
| 29806 | PADILLA, JOSE, 406 W CRESSEY ST, COMPTON, CA, 90222-3920 | US Mail (1st Class) |
| 29806 | PADILLA, JOSE, 406W W CRESSEY ST, COMPTON, CA, 90222-3920 | US Mail (1st Class) |
| 29806 | PADMANABAN, HARICHARAN, 609 W COLLEGE ST APT 2, CARBONDALE, IL, 62901-4995 | US Mail (1st Class) |
| 29419 | PADUA, MARJORIE, 18861 LOHMAN ST, SALINAS, CA, 93906 | US Mail (1st Class) |
| 29808 | PADUA, MATTHEW, 20355 NE 34TH CT APT 1629, AVENTURA, FL, 33180 | US Mail (1st Class) |
| 29807 | PAEK, MIN, 2801 WELLS BRANCH PKWY APT 2234, AUSTIN, TX, 78728-6784 | US Mail (1st Class) |
| 29806 | PAELTI, RAMAMOHANARAO, 4649 DEERWATCH DR, CHANTILLY, VA, 20151 | US Mail (1st Class) |
| 29808 | PAFF, MICHAEL, 205 S BLUEBERRY ST, ANAHEIM, CA, 92808 | US Mail (1st Class) |
| 29806 | PAFF, STEPHANIE, 18245 103RD TRL S, BOCA RATON, FL, 33498-1658 | US Mail (1st Class) |

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29807 | PAGANO, SCOTT, 11829 TEALE ST # B, CULVER CITY, CA, 90230 | US Mail (1st Class) |
| 29806 | PAGE, EXZAVIER, 943 ZINNIA ST APT C, OAK HARBOR, WA, 98277 | US Mail (1st Class) |
| 29806 | PAGE, GARY, 1600 N WAVERLY ST, PONCA CITY, OK, 74601-2113 | US Mail (1st Class) |
| 29807 | PAGE, LACHERYL, 2616 WASHINGTON WAY, MANCHESTER, MD, 21102 | US Mail (1st Class) |
| 29806 | PAGE, STEVEN, 201 W LAUREL ST APT 708, TAMPA, FL, 33602-2936 | US Mail (1st Class) |
| 29419 | PAGEMASTER, INC., #297, 100 E THOUSAND OAKS BLVD, THOUSAND OAKS, CA, 91360 | US Mail (1st Class) |
| 29419 | PAGHADAL, MITESH, 9851 MEADOWGLEN LN APT 146, HOUSTON, TX, 77042 | US Mail (1st Class) |
| 29806 | PAGLIA, LAILA, 214 NEBRASKA AVE, HENDERSON, NV, 89015 | US Mail (1st Class) |
| 29806 | PAI, ARUN, 38840 BLUEGILL DR, FREMONT, CA, 94536-3213 | US Mail (1st Class) |
| 29419 | PAIAVULA, HARITHA, 20415 BOTHELL EVERETT HWY APT C106, BOTHELL, WA, 98012 | US Mail (1st Class) |
| 29806 | PAIDA, SREENIVASA, 7256 MORTON PL, CASTRO VALLEY, CA, 94552 | US Mail (1st Class) |
| 29419 | PAIDI, SREENIVASA, 7256 MORTON PL, CASTRO VALLEY, CA, 94552 | US Mail (1st Class) |
| 29808 | PAIGLY, WAYNE, 3176 CYRUS AVE, SAN JOSE, CA, 95124 | US Mail (1st Class) |
| 29808 | PAINE, MARK, 542 BRANNAN ST APT 403, SAN FRANCISCO, CA, 94107 | US Mail (1st Class) |
| 29806 | PAINTER, DANEIL, 6451 ARTHUR ST NE, MINNEAPOLIS, MN, 55432-5251 | US Mail (1st Class) |
| 29806 | PAINTER, ELIZABETH ANN, 10609 NW 3RD AVE, VANCOUVER, WA, 98685 | US Mail (1st Class) |
| 29807 | PAIOFF, ADAM, 98 STRATHMORE RD APT 1B, BRIGHTON, MA, 02135 | US Mail (1st Class) |
| 29419 | PAISLEY, ROBERT, 128 OLD FARM RD, PERRY, GA, 31069 | US Mail (1st Class) |
| 29419 | PAJKA, AL, 87 HUMBOLDT ST, EAST RUTHERFORD, NJ, 07073 | US Mail (1st Class) |
| 29419 | PAK, CONSTANCE, 165 DUBOIS AVE, SEA CLIFF, NY, 11579 | US Mail (1st Class) |
| 29806 | PAK, SENA, 5014 216TH ST, OAKLAND GARDENS, NY, 11364 | US Mail (1st Class) |
| 29808 | PAK, SUNG, 12750 BRIAR FOREST DR APT 1708, HOUSTON, TX, 77077 | US Mail (1st Class) |
| 29806 | PAKALAPATI, RAJEEV, 1069 KIRK AVE, WORTHINGTON, OH, 43085-2922 | US Mail (1st Class) |
| 29807 | PAKNIKAR, JAYASHREE, 6163 S 178TH ST, OMAHA, NE, 68135-3005 | US Mail (1st Class) |
| 29806 | PALA, DHARMA, 9000 CHESTNUT AVE, BOWIE, MD, 20720 | US Mail (1st Class) |
| 29808 | PALACIOS, HECTOR, 552 MAJESTIC WOOD DR, GREEN COVE SPRINGS, FL, 32043 | US Mail (1st Class) |
| 29419 | PALACKY, TAMI, 8005 BETHELEN WOODS LN, SPRINGFIELD, VA, 22153 | US Mail (1st Class) |
| 29807 | PALADUGU, NANDEESH, 11000 GATESDEN DR APT 1212, TOMBALL, TX, 77377 | US Mail (1st Class) |
| 29806 | PALAMALAI, PRABAVATHI, 3255 WREN LN, ROCHESTER HILLS, MI, 48309 | US Mail (1st Class) |
| 29807 | PALANISAMY, NANDHAKUMAR, 2988 CASTLETON DR, SAN JOSE, CA, 95148 | US Mail (1st Class) |
| 29419 | PALARIOS, LESSLY, 21804 ROSCOE BLVD APT 4, CANOGA PARK, CA, 91304 | US Mail (1st Class) |
| 29807 | PALAT, PRAVEEN, 21814 KELSEY SQ, ASHBURN, VA, 20147-6718 | US Mail (1st Class) |
| 29419 | PALAVALASA, GURIDHAR, 7 KESSLER FARM DR APT 176, NASHUA, NH, 03063 | US Mail (1st Class) |
| 29419 | PALENCIA, EDIS, 14522 EASTWOOD AVE APT 18, LAWNDALE, CA, 90260 | US Mail (1st Class) |
| 29419 | PALENCIA, EDIS, 7300 FRANKLIN AVE APT 348, LOS ANGELES, CA, 90046 | US Mail (1st Class) |
| 29807 | PALEPU, RAMA, 2600 GRACY FARMS LN APT 1013, AUSTIN, TX, 78758 | US Mail (1st Class) |
| 29807 | PALEPU, SRINIVAS, 525 HARRIET AVE APT 1211, SHOREVIEW, MN, 55126 | US Mail (1st Class) |
| 29806 | PALERMINO, NIKC, 13230 CORTE STELLINA, SAN DIEGO, CA, 92129 | US Mail (1st Class) |
| 29419 | PALES, TRUDY, 15360 SW 67TH CT, MIAMI, FL, 33157 | US Mail (1st Class) |
| 29808 | PALETI, RAMAMOHANARAO, 4649 DEERWATCH DR, CHANTILLY, VA, 20151 | US Mail (1st Class) |
| 29419 | PALISBO, IVY, 878 SE 67TH AVE, HILLSBORO, OR, 97123 | US Mail (1st Class) |
| 29807 | PALKAR, SAURABH, 2703 BALDEAGLE CIR, NORRISTOWN, PA, 19403-1886 | US Mail (1st Class) |
| 29806 | PALLA, AMEETH, 310 ELAN VILLAGE LN UNIT 308, SAN JOSE, CA, 95134-2565 | US Mail (1st Class) |
| 29419 | PALLA, SRINIVASA, 8501 MILLICENT WAY APT 1037, SHREVEPORT, LA, 71115 | US Mail (1st Class) |
| 29806 | PALLA, SRINIVASA TEJA, 8501 MILLICENT WAY APT 1037, SHREVEPORT, LA, 71115 | US Mail (1st Class) |
| 29806 | PALLER, KIMBERLY, 1186 N MEDITERRANEAN WAY, INVERNESS, FL, 34453 | US Mail (1st Class) |
| 29419 | PALLIKONDA MOHAN, SAI KUMAR, 1070 W 48TH ST APT 6, NORFOLK, VA, 23508 | US Mail (1st Class) |
| 29808 | PALMER STAFFING SERVICES INC, 3206 KINROSS CIR, HERNDON, VA, 20171 | US Mail (1st Class) |
| 29806 | PALMER, ALLAS, 46 SKYLINE DR, WHEAT RIDGE, CO, 80215 | US Mail (1st Class) |
| 29807 | PALMER, ANGELA, 2435 PRAIRIE ROSE RDG, MUSCATINE, IA, 52761 | US Mail (1st Class) |

SN Liquidation, Inc., et al. f/k/a InPhonic, Inc.

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29808 | PALMER, DALLAS, 46 SKYLINE DR, WHEAT RIDGE, CO, 80215 | US Mail (1st Class) |
| 29806 | PALMER, LORETTA, 824 VERMONT VIEW DR, WATERVLIET, NY, 12189 | US Mail (1st Class) |
| 29808 | PALMER, REBA, 3609 SW 123 RD CT, OKLAHOMA CITY, OK, 73170 | US Mail (1st Class) |
| 29419 | PALMER, RON, 1101 CAMINO CONSUELO, SANTA FE, NM, 87507 | US Mail (1st Class) |
| 29808 | PALMER, STEVE, 228 E RICH LN, BLACKFOOT, ID, 83221 | US Mail (1st Class) |
| 29807 | PALMISANO, BARBARA, 2306 E KENSINGTON BLVD, MILWAUKEE, WI, 53211 | US Mail (1st Class) |
| 29808 | PALMQUIST, ANNE, 15457 102ND ST, BECKER, MN, 55308 | US Mail (1st Class) |
| 29807 | PALVADI, KRISHNA, 5620 SPRINGHOUSE DR APT 24, PLEASANTON, CA, 94588 | US Mail (1st Class) |
| 29419 | PAMBLANCO, MONICA, 326 NARROWS PKWY, BIRMINGHAM, AL, 35242 | US Mail (1st Class) |
| 29419 | PAMELA SORENSEN, UNIT 1012, 2201 WILSON BOULEVARD, ARLINGTON, VA, 22201 | US Mail (1st Class) |
| 29419 | PAMPATI, VIDYASAGAB, 160 SPRING VALLEY CV, PADUCAH, KY, 42003 | US Mail (1st Class) |
| 29808 | PAMPATI, VIDYASAGAR, 160 SPRING VALLEY CV, PADUCAH, KY, 42003 | US Mail (1st Class) |
| 29807 | PAMPLIN, ELIZABETH, 1304 ELAINE ST, WEATHERFORD, TX, 76086-6004 | US Mail (1st Class) |
| 29808 | PAN, CHARLES, 1950 PEACEFUL HILLS RD, WALNUT, CA, 91789 | US Mail (1st Class) |
| 29419 | PAN, CHUN, 10844 LAURNET PL, RALEIGH, NC, 27614 | US Mail (1st Class) |
| 29807 | PAN, GUILAN, 1300 S PLEASANT VALLEY RD APT 225, AUSTIN, TX, 78741-1810 | US Mail (1st Class) |
| 29419 | PAN, SHELLY, 7118 WOODSPRINGS DR, GARLAND, TX, 75044 | US Mail (1st Class) |
| 29419 | PAN, YI-PING, 12597 ATLANTA CT, HAGERSTOWN, MD, 21740 | US Mail (1st Class) |
| 29419 | PAN, Y-PING, 12597 ATLANTA CT, HAGERSTOWN, MD, 21740 | US Mail (1st Class) |
| 29419 | PANARES, REA, 5406 CONNECTICUT AVE NW APT 601, WASHINGTON, DC, 20015 | US Mail (1st Class) |
| 29807 | PANCHOLI, ADITYA, 10311 MATEO TRL, IRVING, TX, 75063 | US Mail (1st Class) |
| 29808 | PANCHUMARTY, ANURADHA, 23422 TAILOR SHOP PL, CLARKSBURG, MD, 20871 | US Mail (1st Class) |
| 29806 | PANCRAZIO, ANGELA, 47 BELLEVIEW AVE, SICKLERVILLE, NJ, 08081 | US Mail (1st Class) |
| 29807 | PANDARABOYINA, NAVEEN, 20 ROBINWOOD RD, ACTON, MA, 01720-4428 | US Mail (1st Class) |
| 29807 | PANDEY, PRAMILA, 506B STUMP RD, MONTGOMERYVILLE, PA, 18936-9619 | US Mail (1st Class) |
| 29807 | PANDEY, VINOD, W234N7698 GREY MOSS CT, SUSSEX, WI, 53089 | US Mail (1st Class) |
| 29419 | PANDIT, PRADEEP, 1941 JESTER LN, ALGONQUIN, IL, 60102 | US Mail (1st Class) |
| 29806 | PANDIT, VIPPUL, 71 GOLDEN GLEN ST, IRVINE, CA, 92604 | US Mail (1st Class) |
| 29807 | PANDYA, BHAVIK, 7245 LAKE ST, MORTON GROVE, IL, 60053-1711 | US Mail (1st Class) |
| 29806 | PANDYA, POORVI, 998 HASTINGS DR, MILPITAS, CA, 95035-7520 | US Mail (1st Class) |
| 29807 | PANDYA, VAIBHAV, 9300 CANTERCHASE DR APT 3A, MIAMISBURG, OH, 45342 | US Mail (1st Class) |
| 29806 | PANG, FRANK, 69 WALNUT AVE, BERWYN, PA, 19312 | US Mail (1st Class) |
| 29806 | PANIGRAHI, BIKASH, 20 ABBINGTON LN, PRINCETON JUNCTION, NJ, 08550-2838 | US Mail (1st Class) |
| 29807 | PANNELL, MARTY, 107 SILVERSPRINGS LN, MADISON, AL, 35757-8455 | US Mail (1st Class) |
| 29806 | PANNIER, BRIAN, 111 CONGRESS ST # 2, BROOKLYN, NY, 11201-6044 | US Mail (1st Class) |
| 29807 | PANOMCHAN, SUKHON, 5064 LAKEVIEW CIR, FAIRFIELD, CA, 94534-7400 | US Mail (1st Class) |
| 29419 | PANSIN, PASSAPORN, 7356 BURNT UMBER ST, LAS VEGAS, NV, 89139 | US Mail (1st Class) |
| 29419 | PANTANOJAS, HIRA, 48-25 43 ST APT 5J, WOODSIDE, NY, 11377 | US Mail (1st Class) |
| 29807 | PANTHANGI, RAGHURAM, 43916 CHURCHILL GLEN DR, CHANTILLY, VA, 20152 | US Mail (1st Class) |
| 29806 | PANTOJA, MARIA, 12195 WESTERLY TRL, MORENO VALLEY, CA, 92557 | US Mail (1st Class) |
| 29807 | PANTORILLA, CLAUDINE, 1082 MAKALII ST, KAHULUI, HI, 96732-2521 | US Mail (1st Class) |
| 29808 | PANTVAIDYA, MANISH, 4889 CENTRAL AVE, APT 123, FREMONT, CA, 94536 | US Mail (1st Class) |
| 29419 | PANZA, JERMAINE, 450 FRENCHTOWN RD, BRIDGEPORT, CT, 06606 | US Mail (1st Class) |
| 29807 | PANZETER, CATHERINE, 125 MINE HILL RD, SCHWENKSVILLE, PA, 19473 | US Mail (1st Class) |
| 29419 | PAO, SOKSAN, 14 MILT BROWN RD, STANDISH, ME, 04084 | US Mail (1st Class) |
| 29806 | PAOLUCCI, KAREN, 12 PAULA LN, JOHNSTON, RI, 02919 | US Mail (1st Class) |
| 29419 | PAPA, RICHARD, 7766 KALOHELANI PL, HONOLULU, HI, 96825 | US Mail (1st Class) |
| 29807 | PAPADIMITRATOS, ALEXIOS, 112 SCHUYLER PL, ITHACA, NY, 14850 | US Mail (1st Class) |
| 29808 | PAPANDREA, JOHN, 29 WILLOW WAY, MANASQUAN, NJ, 08736-2838 | US Mail (1st Class) |
| 29419 | PAPANIAN, ALBERT, 17 BERGEN PL, MAHWAH, NJ, 07430 | US Mail (1st Class) |

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 29807 | PAPPADAN, RAJAGOPALAN, 460 5TH AVE N APT 338, HOPKINS, MN, 55343 | US Mail (1st Class) |
| 29419 | PAPSIDERO, MICHAEL, 3901 S OCEAN DR APT 9L, HOLLYWOOD, FL, 33019 | US Mail (1st Class) |
| 29419 | PARAB, KIRAN, 141 GOLF CLUB RD APT 8F, PLEASANT HILL, CA, 94523 | US Mail (1st Class) |
| 29806 | PARAB, RAJESH, 1200 CREEKSIDE DR APT 533, FOLSOM, CA, 95630-3478 | US Mail (1st Class) |
| 29419 | PARAB, RAJESH, 24 W BRIDGE PKWY, REDWOOD CITY, CA, 94065 | US Mail (1st Class) |
| 29419 | PARADKAR, AMI, 3014 PLAZA DR, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |
| 29807 | PARAM, ARU, 10976 VALLEROSA ST, LAS VEGAS, NV, 89141-3928 | US Mail (1st Class) |
| 29807 | PARAMADEVAN, CINDY, 10604 3RD ST N APT 604A, SAINT PETERSBURG, FL, 33716 | US Mail (1st Class) |
| 29808 | PARAMBATH, SUDEEP, 966 VILLAGE DR E APT B, NORTH BRUNSWICK, NJ, 08902 | US Mail (1st Class) |
| 29806 | PARAMESWARAN, PUSHPA, 4913 SUMMIT PLACE DR NW APT 703, WILSON, NC, 27896 | US Mail (1st Class) |
| 29807 | PARAMUSHCHAK, OLEG, 3376 CHIPLEY AVE, NORTH PORT, FL, 34286 | US Mail (1st Class) |
| 29806 | PARANCHI, ASHOK, 5408 DEERBROOKE CREEK CIR APT 10, TAMPA, FL, 33624 | US Mail (1st Class) |
| 29808 | PARASHAR, MANOJ, 284 HUNTERDON CT, SCHAUMBURG, IL, 60194 | US Mail (1st Class) |
| 29419 | PARASHAR, PHEROZA, 2916 APT A FAIRFIELD AVE, BRIDGEPORT, CT, 06605 | US Mail (1st Class) |
| 29806 | PARASKER, SUDHEER, 5405 W 163TH CT, STILWELL, KS, 66085 | US Mail (1st Class) |
| 29808 | PARASKER, SUDHEER K, 5405 W 163RD CT, STILWELL, KS, 66085 | US Mail (1st Class) |
| 29808 | PARDASANI, GEETA, 39821 CEDAR BLVD, UNIT 213, NEWARK, CA, 94560 | US Mail (1st Class) |
| 29806 | PARDIPURAM, RAJEEV, 4541 GOSSAMER WAY, FAIRFAX, VA, 22033 | US Mail (1st Class) |
| 29419 | PAREKH, JIMIT, 1725 FULTON ST APT 6, SAN FRANCISCO, CA, 94117 | US Mail (1st Class) |
| 29808 | PAREKH, KARISHMA, 8550 TOUCHTON RD, APT 1223, JACKSONVILLE, FL, 32216 | US Mail (1st Class) |
| 29806 | PAREKH, MONTA, 2805 TREEHOUSE PKWY, NORCROSS, GA, 30093-3484 | US Mail (1st Class) |
| 29419 | PAREKH, PREMAL, 6 ELEGANTE DR, EDISON, NJ, 08820 | US Mail (1st Class) |
| 29806 | PAREKH, S, 3333 WILLBRIDGE CT, DULUTH, GA, 30096-8723 | US Mail (1st Class) |
| 29806 | PARENT, CLAUDINE, 789 WOODBURY RD, WATERTOWN, CT, 06795 | US Mail (1st Class) |
| 29808 | PARHAMI, NATALIA, 2025 DURANT AVE APT 201, BERKELEY, CA, 94704 | US Mail (1st Class) |
| 29806 | PARIKH, BHARATI, 710 S QUEEN ST, DOVER, DE, 19904 | US Mail (1st Class) |
| 29807 | PARIKH, CHIRAG, 5345 HASTINGS TER, ALPHARETTA, GA, 30005 | US Mail (1st Class) |
| 29808 | PARIKH, FORAM, 3151 HEMLOCKWAY, INDIANAPOLIS, IN, 46203 | US Mail (1st Class) |
| 29808 | PARIKH, FORAM A, 3151 HEMLOCK WAY, INDIANAPOLIS, IN, 46203 | US Mail (1st Class) |
| 29806 | PARIKH, JAGDISH, 2066 MILLPOND LN, BARTLETT, IL, 60133-6033 | US Mail (1st Class) |
| 29419 | PARIKH, RAKESH, 8 INDEPENDENCE WAY APT 201, FRANKLIN, MA, 02038 | US Mail (1st Class) |
| 29807 | PARIKH, SUCHI, 11101 REIGER RD APT 522, BATON ROUGE, LA, 70809 | US Mail (1st Class) |
| 29808 | PARIKH, VIPUL, 6341 POTRERO DR, NEWARK, CA, 94560 | US Mail (1st Class) |
| 29807 | PARISI, CHRISTIAN, 142 N BROADWAY, WHITE PLAINS, NY, 10603 | US Mail (1st Class) |
| 29806 | PARK, BRIAN, 512 VANDERBILT DR, PLACENTIA, CA, 92870-5118 | US Mail (1st Class) |
| 29807 | PARK, CHAN, 820 N LA SALLE DR # 1110, CHICAGO, IL, 60610 | US Mail (1st Class) |
| 29419 | PARK, CHEOL, 97 MAIN ST, RIDGEFIELD PARK, NJ, 07660 | US Mail (1st Class) |
| 29806 | PARK, CHUL-JONG, 2401 RIVER GREEN DR NW, ATLANTA, GA, 30327 | US Mail (1st Class) |
| 29419 | PARK, HYUN, 2128 79TH ST FL 2, EAST ELMHURST, NY, 11370 | US Mail (1st Class) |
| 29806 | PARK, HYUN, 2128 79TH ST # 2FL, EAST ELMHURST, NY, 11370 | US Mail (1st Class) |
| 29806 | PARK, JOHN, 1185 SUNSET AVE, PASADENA, CA, 91103 | US Mail (1st Class) |
| 29419 | PARK, KEEYONG, 1996 ASHINGTON DR, GLENDALE, CA, 91206 | US Mail (1st Class) |
| 29807 | PARK, KYUNG, 1689 SOUTHGATE MILL DR NW, DULUTH, GA, 30096-8837 | US Mail (1st Class) |
| 29419 | PARK, SEONG, 13668 BAYBERRY LN APT 102, CENTREVILLE, VA, 20121 | US Mail (1st Class) |
| 29419 | PARK, SEUNGKYUNG, 7255 WILBY ST APT 26, NORFOLK, VA, 23505 | US Mail (1st Class) |
| 29807 | PARK, SHARON, 3327 N MANSFIELD DR, LITCHFIELD PARK, AZ, 85340 | US Mail (1st Class) |
| 29806 | PARK, TAYLOR, 855 BURNETT AVE APT 11, SAN FRANCISCO, CA, 94131-1574 | US Mail (1st Class) |
| 29419 | PARK, YONG CHAN, 14608 THERA WAY, CENTREVILLE, VA, 20120 | US Mail (1st Class) |
| 29808 | PARK, YOOSUN, 397 ROUNDHILL DR, BRENTWOOD, CA, 94513 | US Mail (1st Class) |
| 29807 | PARKANZKY, DAN, 313 E MIDDLE ST, CHELSEA, MI, 48118-1036 | US Mail (1st Class) |

SN Liquidation, Inc., et al. f/k/a InPhonic, Inc.

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 29419 | PARKE, LINDA, 167 SKYTOP DR, HENDERSON, NV, 89015 | US Mail (1st Class) |
| 29419 | PARKER (HARRIS), NICHOLE, 9670 DEE RD, APT 202, DES PLAINES, IL, 60016 | US Mail (1st Class) |
| 29807 | PARKER, ANGELINE, 256 CENTENNIAL RD, WARMINSTER, PA, 18974-5407 | US Mail (1st Class) |
| 29807 | PARKER, DAN, 19506 WETHERWIND, KATY, TX, 77449-6049 | US Mail (1st Class) |
| 29807 | PARKER, JEFF, 11017 67TH PL, KENOSHA, WI, 53142 | US Mail (1st Class) |
| 29419 | PARKER, KAROL, 6808 RIDGE TOP DR, EL PASO, TX, 79904 | US Mail (1st Class) |
| 29808 | PARKER, KENNETH, PO BOX 643, NEWNAN, GA, 30264 | US Mail (1st Class) |
| 29807 | PARKER, LEE, 19 BRIDGE ST, NORTH EASTON, MA, 02356 | US Mail (1st Class) |
| 29806 | PARKER, LEONARDO, 555 OLMSTEAD WAY, YORK, PA, 17404 | US Mail (1st Class) |
| 29806 | PARKER, NANCY, 11404 HAMER RD, GEORGETOWN, OH, 45121-9593 | US Mail (1st Class) |
| 29806 | PARKER, NATASHA, 1207 CHAPEL HILL PL, WEST BEND, WI, 53095 | US Mail (1st Class) |
| 29807 | PARKER, PAUL, 3410 PUEBLO DR, LOS ALAMOS, NM, 87544 | US Mail (1st Class) |
| 29807 | PARKER, RANDALL, 519 S PRESA ST, SAN ANTONIO, TX, 78205 | US Mail (1st Class) |
| 29806 | PARKINS, CHARLES, 15151 GREENHAVEN DR APT 323, BURNSVILLE, MN, 55306-6154 | US Mail (1st Class) |
| 29808 | PARKINSON, MICHAEL, 186 LAUREL RDG, SOUTH SALEM, NY, 10590 | US Mail (1st Class) |
| 29419 | PARKRIDGE FIVE ASSOCIATES L P, C/O WALKER AND COMPANY, 12007 SUNRISE VALLEY DR , STE 400, RESTON, VA, 20191 | US Mail (1st Class) |
| 29807 | PARKS, JUDITH, 3505 METAIRIE CT, GARLAND, TX, 75040 | US Mail (1st Class) |
| 29807 | PARKS, RANDY, 925 W 5TH ST, CENTRALIA, IL, 62801 | US Mail (1st Class) |
| 29807 | PARLA, PRANEETH, 3700 SUTHERLAND AVE APT K4, KNOXVILLE, TN, 37919 | US Mail (1st Class) |
| 29806 | PARMAR, KAMLESH, 870 E EL CAMINO REAL APT 511, SUNNYVALE, CA, 94087-2951 | US Mail (1st Class) |
| 29806 | PARO, MARRY, 9539 EL CAJON ST, VENTURA, CA, 93004 | US Mail (1st Class) |
| 29806 | PAROBEK, MICHAEL, 10130 95TH ST, OZONE PARK, NY, 11416-2505 | US Mail (1st Class) |
| 29419 | PAROTT, JOPACUS, 9605 MISTY KNOLL DR, CORDOVA, TN, 38016 | US Mail (1st Class) |
| 29808 | PARRA, CARLOS, 37 W PLYMOUTH ST, LONG BEACH, CA, 90805 | US Mail (1st Class) |
| 29807 | PARRIS, MARGIE, 115 FOX HAVEN BLVD, MYRTLE BEACH, SC, 29588 | US Mail (1st Class) |
| 29806 | PARRISH, CHARLES, 1495 LA FAYETTE CT, LOGANVILLE, GA, 30052 | US Mail (1st Class) |
| 29807 | PARRISH, JEFFREY, 8024 CULOWEE ST, LA MESA, CA, 91941 | US Mail (1st Class) |
| 29807 | PARROTT, JAPACUS, 9605 MISTY KNOLL DR, CORDOVA, TN, 38016 | US Mail (1st Class) |
| 29419 | PARROTT, JOPAGUS, 9605 MISTY KNOLL DR, CORDOVA, TN, 38016 | US Mail (1st Class) |
| 29806 | PARSEKAR, ANUSHRI, 207 REGENCY DR APT 439, BLOOMINGDALE, IL, 60108 | US Mail (1st Class) |
| 29807 | PARSELL, PERRY, 2409 KINDERBROOK LN, BOWIE, MD, 20715-2851 | US Mail (1st Class) |
| 29419 | PARSI, NIKHIL, 1205 UNIVERSITY AVE APT 233, COLUMBIA, MO, 65201 | US Mail (1st Class) |
| 29806 | PARSONS, KARA, 342 MANHATTAN AVE APT 1S, NEW YORK, NY, 10026-2641 | US Mail (1st Class) |
| 29807 | PARSONS, MARY, 202 RAVEN ST, IOWA CITY, IA, 52245 | US Mail (1st Class) |
| 29419 | PARTLOW, BRENDA, 8 ELMORE ST APT 4, BARRE, VT, 05641 | US Mail (1st Class) |
| 29807 | PARUCHURI, PRASANTH, 3840 BALAS ST, CUMMING, GA, 30040 | US Mail (1st Class) |
| 29807 | PARVATHA, ANIL, 6845 BRISTON LN, INDIANAPOLIS, IN, 46259 | US Mail (1st Class) |
| 29419 | PARVATHANENI, ARVIN, 941 E CHERRY ST APT 205W, SPRINGFIELD, MO, 65807 | US Mail (1st Class) |
| 29808 | PARVATINI, VEERAVENKATA, 6548 CREEK RUN DR, CENTREVILLE, VA, 20121 | US Mail (1st Class) |
| 29419 | PARVINDER KUMAR, 2619 PERSIDIO DRIVE, BRENTWOOD, CA, 94513 | US Mail (1st Class) |
| 29419 | PARZYK, JOHN, 11409 OCULTO RD, SAN DIEGO, CA, 92127 | US Mail (1st Class) |
| 29419 | PASAM, RAJA, 688 TEMPO TRAIL DR APT H, SAINT LOUIS, MO, 63141 | US Mail (1st Class) |
| 29807 | PASCHALL, JENNIFER, 7932 GRAND CASCADE DR, LOUISVILLE, KY, 40228 | US Mail (1st Class) |
| 29808 | PASCUAL, PSYCHE, 841 JUANITA DR, EL SOBRANTE, CA, 94803 | US Mail (1st Class) |
| 29806 | PASCUAL, ROBERT, 977 N MADISON AVE, PASADENA, CA, 91104-3627 | US Mail (1st Class) |
| 29419 | PASHAK, BETH, 2651 W PARISH RD, MIDLAND, MI, 48642 | US Mail (1st Class) |
| 29808 | PASHENKOV, VLADIMIR, 15840 JEWEL AVE APT 6C, FRESH MEADOWS, NY, 11365 | US Mail (1st Class) |
| 29419 | PASIKANTI, KIRAN, 310 CLIFFSIDE MNR APT 32, PITTSBURGH, PA, 15202 | US Mail (1st Class) |
| 29419 | PASILLAS, ROSARIO, 2130 REBECCA CIR, MONTGOMERY, IL, 60538 | US Mail (1st Class) |

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29807 | PASMAN, JAMES, 132 CEDAR ST, BRAINTREE, MA, 02184 | US Mail (1st Class) |
| 29806 | PASQUAM, ELIZABETH, 1061 E BAYLOR LN, GILBERT, AZ, 85296-4268 | US Mail (1st Class) |
| 29806 | PASSARELLI, JOANNE, 572 CAPTAIN BEAM BLVD, HAMPSTEAD, NC, 28443-8322 | US Mail (1st Class) |
| 29806 | PASTOR, PERI, 11748 DOROTHY ST APT 5, LOS ANGELES, CA, 90049 | US Mail (1st Class) |
| 29807 | PASTOR, STEPHEN, 469 STEEP ROCK DR, SAGAMORE HILLS, OH, 44067 | US Mail (1st Class) |
| 29419 | PASUMARTHI, SRINIVASA, 1139 MEADOW CREEK DR APT 174, IRVING, TX, 75038 | US Mail (1st Class) |
| 29808 | PASUPATHI, SELVAKUMAR, 2700 PINE TREE RD NE UNIT 2104, ATLANTA, GA, 30324 | US Mail (1st Class) |
| 29808 | PASUPATHY, KALYAN, 2317 S PROVIDENCE RD D, COLUMBIA, MO, 65203 | US Mail (1st Class) |
| 29806 | PATARKINE, VIKRAM, 917 SCOTTISH CT, MECHANICSBURG, PA, 17050 | US Mail (1st Class) |
| 29807 | PATCH, KARLA, 329 SKYLINE DR NE, GREAT FALLS, MT, 59404 | US Mail (1st Class) |
| 29808 | PATE, CATHY, 1946 CALUMET PKWY, PRATTVILLE, AL, 36066-7219 | US Mail (1st Class) |
| 29806 | PATEL, AJAY, 2540 BRINLEE BRANCH LN, MC KINNEY, TX, 75071 | US Mail (1st Class) |
| 29419 | PATEL, AKATAHEN, 400 S MAIN ST, KEWANEE, IL, 61443 | US Mail (1st Class) |
| 29806 | PATEL, ALKA, 826 NEWARK AVE # 3FL, JERSEY CITY, NJ, 07306 | US Mail (1st Class) |
| 29419 | PATEL, ALPESH, 3759 GOLDFINCH TER, FREMONT, CA, 94555 | US Mail (1st Class) |
| 29807 | PATEL, ALPESH, 164 ROUTE 44, RAYNHAM, MA, 02767 | US Mail (1st Class) |
| 29419 | PATEL, AMISHA, 901 CRESCENT DR, HIGHLAND VILLAGE, TX, 75077 | US Mail (1st Class) |
| 29806 | PATEL, AMIT, 582 ROBERTS DR APT 26, RIVERDALE, GA, 30274-2925 | US Mail (1st Class) |
| 29419 | PATEL, ANAND, 241 DRAKESIDE RD UNIT 2217, HAMPTON, NH, 03842 | US Mail (1st Class) |
| 29807 | PATEL, ANIL, 2829 NORTHAMPTON AVE, ORLANDO, FL, 32828-7912 | US Mail (1st Class) |
| 29419 | PATEL, ANISH, 289 FLATBUSH AVE # 1, BROOKLYN, NY, 11217 | US Mail (1st Class) |
| 29806 | PATEL, ANKIT, 1160 OREGON AVE APT 6, BEAUMONT, TX, 77705 | US Mail (1st Class) |
| 29419 | PATEL, ANKIT, 1160 OREGON AVE APT G, BEAUMONT, TX, 77705 | US Mail (1st Class) |
| 29419 | PATEL, ANSHUL, 85 BRAINERD RD APT 503, ALLSTON, MA, 02134 | US Mail (1st Class) |
| 29807 | PATEL, ASHOK, 609 COURT ST, BINGHAMTON, NY, 13904-2703 | US Mail (1st Class) |
| 29807 | PATEL, ASHOK, 230 DEL RIO TER, OZARK, AL, 36360 | US Mail (1st Class) |
| 29807 | PATEL, ASHWIN, 616 PRINCETON BLVD APT 26, LOWELL, MA, 01851-2238 | US Mail (1st Class) |
| 29806 | PATEL, ATUL, 900 OLYMPIC DR, PFLUGERVILLE, TX, 78660-4777 | US Mail (1st Class) |
| 29806 | PATEL, BANJANBEN, 43 STONEFIELD DR, GLENDALE HEIGHTS, IL, 60139-1861 | US Mail (1st Class) |
| 29807 | PATEL, BHARAT, 46 DILLON WAY, WASHINGTON CROSSING, PA, 18977 | US Mail (1st Class) |
| 29419 | PATEL, BHAUESH, 9012 WITHAM LN, WOODRIDGE, IL, 60517 | US Mail (1st Class) |
| 29419 | PATEL, BHAVESH, 30 EMERSON DR, CINNAMINSON, NJ, 08077 | US Mail (1st Class) |
| 29808 | PATEL, BHAVESH, 4300 HOPI DR, CARROLLTON, TX, 75010 | US Mail (1st Class) |
| 29419 | PATEL, BHAVESH, 9012 WITHAM LN, WOODRIDGE, IL, 60517 | US Mail (1st Class) |
| 29808 | PATEL, BHAVESH B, 30 EMERSON DR, CINNAMINSON, NJ, 08077 | US Mail (1st Class) |
| 29807 | PATEL, BHAVIN, 8 SKYHOOK CIR, WOODBURY, NJ, 08096-6860 | US Mail (1st Class) |
| 29807 | PATEL, BHAVINI, 139 BEACON AVE # 1, JERSEY CITY, NJ, 07306 | US Mail (1st Class) |
| 29807 | PATEL, BHUPESH, 2717 ORCHARD AVE APT 3, LOS ANGELES, CA, 90007-2360 | US Mail (1st Class) |
| 29807 | PATEL, BIPIN, 1536 SONOMA CT, CROWN POINT, IN, 46307-2687 | US Mail (1st Class) |
| 29419 | PATEL, CHETAN, 141 VILLAGE ST, MEDWAY, MA, 02053 | US Mail (1st Class) |
| 29419 | PATEL, CHETAN KUMAR, 141 VILLAGE ST, MEDWAY, MA, 02053 | US Mail (1st Class) |
| 29806 | PATEL, CHINMAY, 724 N WABASH AVE, LAKELAND, FL, 33815-1188 | US Mail (1st Class) |
| 29808 | PATEL, CHIRAYU, 721 INVERMERE DR NE, LEESBURG, VA, 20176 | US Mail (1st Class) |
| 29419 | PATEL, CROPAL, 30 GARDEN PL, LEXINGTON, VA, 24450 | US Mail (1st Class) |
| 29806 | PATEL, DHARMESH, 11636 ROUSE RUN CIR, ORLANDO, FL, 32817-4554 | US Mail (1st Class) |
| 29806 | PATEL, DHRUV, 3705 WYOMING DR S, SINKING SPRING, PA, 19608 | US Mail (1st Class) |
| 29806 | PATEL, DHRUV, 1026 EMERALD CREEK DR, VALRICO, FL, 33594-7194 | US Mail (1st Class) |
| 29419 | PATEL, DIGANT, 7501 COTTAGE AVE FL GR, NORTH BERGEN, NJ, 07047 | US Mail (1st Class) |
| 29806 | PATEL, DIHRENKUMAR, 800 S WELLS ST APT 753, CHICAGO, IL, 60607 | US Mail (1st Class) |
| 29807 | PATEL, DINESH, 479 W MAIN ST, PATCHOGUE, NY, 11772 | US Mail (1st Class) |

SN Liquidation, Inc., et al. f/k/a InPhonic, Inc.

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29807 | PATEL, DINESH, 1383 POMPTON AVE, CEDAR GROVE, NJ, 07009 | US Mail (1st Class) |
| 29419 | PATEL, DIVYASH, 166 RED CEDAR DR, STREAMWOOD, IL, 60107 | US Mail (1st Class) |
| 29807 | PATEL, FAIGUNI, 266 S GAY ST APT 8, AUBURN, AL, 36830 | US Mail (1st Class) |
| 29808 | PATEL, GHANSHYAM, 5023 PINERIDGE DR, SUGAR LAND, TX, 77479-4211 | US Mail (1st Class) |
| 29807 | PATEL, GITABEN, 22 STANLEY DR, SOUTH WINDSOR, CT, 06074 | US Mail (1st Class) |
| 29808 | PATEL, GOPAL, 30 GARDEN PL, LEXINGTON, VA, 24450 | US Mail (1st Class) |
| 29419 | PATEL, HARDIK, 8065 162ND ST, JAMAICA, NY, 11432 | US Mail (1st Class) |
| 29808 | PATEL, HASMUKH, 6638 CLUB VIEW CT, FLOWERY BRANCH, GA, 30542 | US Mail (1st Class) |
| 29806 | PATEL, HASMUKHBAI, 1908 E AUSTIN AVE, GEORGETOWN, TX, 78626 | US Mail (1st Class) |
| 29419 | PATEL, HEENA, 1510 VALLEY LAKE DR APT 208, SCHAUMBURG, IL, 60195 | US Mail (1st Class) |
| 29419 | PATEL, HEMAL, 1350 W BETHUNE ST APT 156, DETROIT, MI, 48202 | US Mail (1st Class) |
| 29807 | PATEL, HETAL, 1565 STATE ST, WAYCROSS, GA, 31501-6712 | US Mail (1st Class) |
| 29419 | PATEL, HINAL, 64 MISSION ST, MONTCLAIR, NJ, 07042 | US Mail (1st Class) |
| 29807 | PATEL, HISHMA, 3450 EVANS RD APT 116D, ATLANTA, GA, 30341 | US Mail (1st Class) |
| 29807 | PATEL, ILA, 205 WINDERMERE CT, MC MURRAY, PA, 15317 | US Mail (1st Class) |
| 29808 | PATEL, JAGDISH, 1690 RICH HWY, DU BOIS, PA, 15801 | US Mail (1st Class) |
| 29807 | PATEL, JATIN, 327 GREENFIELD RD, BRIDGEWATER, NJ, 08807 | US Mail (1st Class) |
| 29807 | PATEL, JAYANTI, 6345 S HIGH ST, LOCKBOURNE, OH, 43137-9723 | US Mail (1st Class) |
| 29419 | PATEL, JAYNASH, 7967 BRIGHTLIGHT PLK, ELLICOTT CITY, MD, 21043 | US Mail (1st Class) |
| 29807 | PATEL, JAYNESH, 7967 BRIGHTLIGHT PL, ELLICOTT CITY, MD, 21043 | US Mail (1st Class) |
| 29807 | PATEL, JAYSHREE, 1080 RIVER MIST DR, ROCHESTER, MI, 48307 | US Mail (1st Class) |
| 29806 | PATEL, JIGNESH, 2707 W ARTHUR AVE APT 1, CHICAGO, IL, 60645-5264 | US Mail (1st Class) |
| 29807 | PATEL, JIGNESH, 1402 PENA ST, CARRIZO SPRINGS, TX, 78834-3636 | US Mail (1st Class) |
| 29419 | PATEL, JIGNESH, 12415 IMPERIAL HWY UNIT 39, NORWALK, CA, 90650 | US Mail (1st Class) |
| 29419 | PATEL, JIKAL, 5770 COUNTRYSIDE DR, TALLAHASSEE, FL, 32317 | US Mail (1st Class) |
| 29807 | PATEL, KALPINT, 58 E PROSPECT ST, WALDWICK, NJ, 07463 | US Mail (1st Class) |
| 29419 | PATEL, KAMINI, 2642 HATTERAS CIR, WALDORF, MD, 20601 | US Mail (1st Class) |
| 29807 | PATEL, KAMLESHKUMAR, 3902 CITY AVE APT 914B, PHILADELPHIA, PA, 19131 | US Mail (1st Class) |
| 29808 | PATEL, KISHOR, 7444 US HIGHWAY 27, FRANKLIN, GA, 30217 | US Mail (1st Class) |
| 29806 | PATEL, KRUNAL, 372 HUNTINGTON CT, ROCHESTER HILLS, MI, 48307-3439 | US Mail (1st Class) |
| 29807 | PATEL, KRUNAL, 11619 BERKWAY TRL, HOUSTON, TX, 77065 | US Mail (1st Class) |
| 29807 | PATEL, KUNAL, 133 DELAWARE AVE, ALBANY, NY, 12202 | US Mail (1st Class) |
| 29807 | PATEL, MAHEDRA, 701 WEIKEL RD APT 104, LANSDALE, PA, 19446 | US Mail (1st Class) |
| 29808 | PATEL, MAHENDRA, 2414 WILLIAMSBURG RD, RICHMOND, VA, 23231 | US Mail (1st Class) |
| 29419 | PATEL, MANILAL R, 5022 ROMEISER DRIVE, MACON, GA, 31206 | US Mail (1st Class) |
| 29806 | PATEL, MIHIR, 107 VERNON CT, LANSDALE, PA, 19446 | US Mail (1st Class) |
| 29419 | PATEL, MILAN, 207 SHELBY LN, GRAND PRAIRIE, TX, 75052 | US Mail (1st Class) |
| 29806 | PATEL, MILIND, 1 G RELER LN SOMERSET MEWS, SOMERSET, NJ, 08873 | US Mail (1st Class) |
| 29807 | PATEL, MILIND, 1 G RELER LANE SOMERSET MEWS, SOMERSET, NJ, 08873 | US Mail (1st Class) |
| 29808 | PATEL, MILIND, 1 RELER LN APT G, SOMERSET, NJ, 08873-3809 | US Mail (1st Class) |
| 29806 | PATEL, MINESH, 1530 SAND CREEK DR, CHESTERTON, IN, 46304-9372 | US Mail (1st Class) |
| 29806 | PATEL, MINESH, 8037 TYSON OAKS CIR, VIENNA, VA, 22182 | US Mail (1st Class) |
| 29808 | PATEL, MITEN, 2673 RALSTON CT, SANTA CLARA, CA, 95051 | US Mail (1st Class) |
| 29419 | PATEL, MUNJAL, 1016 SOUTHLAND LN APT 5, BROOKINGS, SD, 57006 | US Mail (1st Class) |
| 29807 | PATEL, NARANBHAI, 2015 EMPRESS DR APT I1, MURFREESBORO, TN, 37130 | US Mail (1st Class) |
| 29419 | PATEL, NAVIN, 704 CHURCH ST APT 8, NEWINGTON, CT, 06111 | US Mail (1st Class) |
| 29808 | PATEL, NAYANKUMAR, 49 A GRAHAM ST, 2ND FL, JERSEY CITY, NJ, 07307 | US Mail (1st Class) |
| 29807 | PATEL, NEHA, 24 AMY CT, STATEN ISLAND, NY, 10314 | US Mail (1st Class) |
| 29807 | PATEL, NIKUL, 416 FISHER CIR, FOLSOM, CA, 95630 | US Mail (1st Class) |
| 29807 | PATEL, NIKUNJ, 724 DEMPSTER ST APT H102, MOUNT PROSPECT, IL, 60056 | US Mail (1st Class) |