## Exhibit C - Solicitation

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29419 | PATEL, NILESH, 10792 HEATHER ST FL 2, PHILADELPHIA, PA, 19116 | US Mail (1st Class) |
| 29807 | PATEL, NIMISHA, 46 TALL OAKS CT, OLD BRIDGE, NJ, 08857 | US Mail (1st Class) |
| 29806 | PATEL, NIRAV, 810 HUNTER DR, ROSELLE, IL, 60172 | US Mail (1st Class) |
| 29807 | PATEL, NISHANT, 802 ASHFORD GLEN DR, GAHANNA, OH, 43230-3242 | US Mail (1st Class) |
| 29806 | PATEL, PALLARI, 9 EVERGREEN CT, TOWACO, NJ, 07082 | US Mail (1st Class) |
| 29807 | PATEL, PANKAJKUMAR, 81 HANCOCK BRIDGE PKWY W, CAPE CORAL, FL, 33991 | US Mail (1st Class) |
| 29419 | PATEL, PARAG, 9005 THOMASVILLE DR, WINTER HAVEN, FL, 33884 | US Mail (1st Class) |
| 29419 | PATEL, PARAUT, 9005 THOMASVILLE DR, WINTER HAVEN, FL, 33884 | US Mail (1st Class) |
| 29808 | PATEL, PARESH, 273 SPRINGFIELD AVE, HASBROUCK HEIGHTS, NJ, 07604 | US Mail (1st Class) |
| 29419 | PATEL, PARIND, 9851 MEADOWGLEN LN APT 146, HOUSTON, TX, 77042 | US Mail (1st Class) |
| 29807 | PATEL, PARTHIV, 20623 VERCELLI WAY, NORTHRIDGE, CA, 91326-4155 | US Mail (1st Class) |
| 29419 | PATEL, PAULA, 4505 CARIHLE CT #1024, SANTA CLARA, CA, 95054 | US Mail (1st Class) |
| 29806 | PATEL, PRASHESHKUMAR, 949 W ADAMS BLVD APT 13, LOS ANGELES, CA, 90007 | US Mail (1st Class) |
| 29419 | PATEL, PRITESH, 9324 SUSSEX CORPORATE CENTER DR, SEAFORD, DE, 19973 | US Mail (1st Class) |
| 29806 | PATEL, RAIEN, 2741 W SOUTHERN AVE STE 5, TEMPE, AZ, 85282-4243 | US Mail (1st Class) |
| 29806 | PATEL, RAJ, 2335 CASHAW WAY, SACRAMENTO, CA, 95834 | US Mail (1st Class) |
| 29806 | PATEL, RAJEN, 2741 W SOUTHERN AVE STE 5, TEMPE, AZ, 85282-4243 | US Mail (1st Class) |
| 29419 | PATEL, RAJENDRA, 1220 IVYSTONE WAY APT A, CHESAPEAKE, VA, 23320 | US Mail (1st Class) |
| 29807 | PATEL, RAJENDRA KUMAR, 1220 IVYSTONE WAY APT A, CHESAPEAKE, VA, 23320 | US Mail (1st Class) |
| 29806 | PATEL, RAJESH, 975 MIX AVE APT 2I, HAMDEN, CT, 06514 | US Mail (1st Class) |
| 29807 | PATEL, RAJESH, 4112 W CARROUSEL LN, PEORIA, IL, 61615 | US Mail (1st Class) |
| 29419 | PATEL, RAJESH, 410 DR M L KING DR, STARKVILLE, MS, 39759 | US Mail (1st Class) |
| 29806 | PATEL, RAJNI, 5343 N KEDZIE AVR, CHICAGO, IL, 60625 | US Mail (1st Class) |
| 29807 | PATEL, RAJNI, 5343 N KEDZIE AVE, CHICAGO, IL, 60625-4711 | US Mail (1st Class) |
| 29806 | PATEL, RASHIMI, 315 SUNDERLAND CIR, FAYETTEVILLE, GA, 30215-5256 | US Mail (1st Class) |
| 29807 | PATEL, RASHMI, 6800 MCNEIL DR APT 1521, AUSTIN, TX, 78729 | US Mail (1st Class) |
| 29806 | PATEL, RNAJANBEN, 43 STONEFIELD DR, GLENDALE HEIGHTS, IL, 60139-1861 | US Mail (1st Class) |
| 29807 | PATEL, RONAKKUMAR, 14 ROLLING GREEN DR APT M, MILFORD, MA, 01757 | US Mail (1st Class) |
| 29419 | PATEL, ROSHAN, 214 CHAUCER CT, WILLOWBROOK, IL, 60527 | US Mail (1st Class) |
| 29808 | PATEL, SACHIN, 595 ASHBURY FARMS DR, VANDALIA, OH, 45377-8708 | US Mail (1st Class) |
| 29807 | PATEL, SAMIR, 1 SLESINSKI CT, SOUTH AMBOY, NJ, 08879 | US Mail (1st Class) |
| 29806 | PATEL, SANJAY, 5306 AUGUSTA LN NW, ROCHESTER, MN, 55901 | US Mail (1st Class) |
| 29807 | PATEL, SANJAY, 5304 AUGUSTA LN NW, ROCHESTER, MN, 55901 | US Mail (1st Class) |
| 29808 | PATEL, SANJAYKUMAR, 44268 IVORY WAY DR, STERLING HEIGHTS, MI, 48313 | US Mail (1st Class) |
| 29806 | PATEL, SAPNA, 45804 KENSINGTON ST, UTICA, MI, 48317 | US Mail (1st Class) |
| 29807 | PATEL, SEEMA, 9255 E TRAILSIDE VW, SCOTTSDALE, AZ, 85255-6214 | US Mail (1st Class) |
| 29808 | PATEL, SEJAL, 207 COUNTRY LN, WEST TRENTON, NJ, 08628 | US Mail (1st Class) |
| 29808 | PATEL, SHAILESH, 3202 NORMANDY WOODS DR APT I, ELLICOTT CITY, MD, 21043 | US Mail (1st Class) |
| 29419 | PATEL, SHASHIKANT, 3234 HALCYON CT, ELLICOTT CITY, MD, 21043 | US Mail (1st Class) |
| 29808 | PATEL, SHIBANI, 103 FEDERAL ST, MILTON, DE, 19968 | US Mail (1st Class) |
| 29806 | PATEL, SHILPA, 405 JASON LN, SCHAUMBURG, IL, 60173 | US Mail (1st Class) |
| 29419 | PATEL, SHLESHA, 4280 DESDEMONA WAY, LEXINGTON, KY, 40514 | US Mail (1st Class) |
| 29807 | PATEL, SHOBHNA, 425 S WEST ST, OLNEY, IL, 62450 | US Mail (1st Class) |
| 29419 | PATEL, SIDDHARTH HEMANGINI, 89 BOSTON AVE, MEDFORD, MA, 02155 | US Mail (1st Class) |
| 29806 | PATEL, SMITA, 5 W CLARK PL, COLONIA, NJ, 07067-2449 | US Mail (1st Class) |
| 29419 | PATEL, SNEHAL, 1254 OXFORD CIR, LANSDALE, PA, 19446 | US Mail (1st Class) |
| 29808 | PATEL, SULOCHANA, 228 DOVER DR, DES PLAINES, IL, 60018 | US Mail (1st Class) |
| 29419 | PATEL, SWATI, 4029 THATCHER DR, AURORA, IL, 60504 | US Mail (1st Class) |
| 29808 | PATEL, TAPAN, 2336 BRASSTOWN LN, APEX, NC, 27502 | US Mail (1st Class) |
| 29419 | PATEL, TARUBEN, 38 MAPLEDALE AVE, SUCCASUNNA, NJ, 07876 | US Mail (1st Class) |

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29806 | PATEL, TRUPTI, 814 MONTECRUZ DR, LAWRENCEVILLE, GA, 30045 | US Mail (1st Class) |
| 29808 | PATEL, TRUPTI, 300 INDIANHEAD CV APT 65, SHERWOOD, AR, 72120 | US Mail (1st Class) |
| 29807 | PATEL, TRUSHAL, 13 PRINCETON ARMS SO, CRANBURY, NJ, 08512 | US Mail (1st Class) |
| 29419 | PATEL, TRUSHAL, 13 PRINCETON ARMS S, EAST WINDSOR, NJ, 08512 | US Mail (1st Class) |
| 29806 | PATEL, TUSHAR, 3645 BARNA AVE APT 29E, TITUSVILLE, FL, 32780 | US Mail (1st Class) |
| 29808 | PATEL, TUSHAR, 3645 BARNA AVE APT 29F, TITUSVILLE, FL, 32780 | US Mail (1st Class) |
| 29807 | PATEL, TWINKLE, 281 ELM ST APT B5, WINDSOR LOCKS, CT, 06096 | US Mail (1st Class) |
| 29806 | PATEL, UMANGI, 1855 LAUREL BROOK LOOP, CASSELBERRY, FL, 32707-6744 | US Mail (1st Class) |
| 29419 | PATEL, UMESH, 60 MONTICELLO DR, ERIAL, NJ, 08081 | US Mail (1st Class) |
| 29419 | PATEL, USHA, 9005 THOMASVILLE DR, WINTER HAVEN, FL, 33884 | US Mail (1st Class) |
| 29419 | PATEL, USHU, 9005 THOMASVILLE DR, WINTER HAVEN, FL, 33884 | US Mail (1st Class) |
| 29806 | PATEL, VAHISTA, 575 CLANTON RD, CHARLOTTE, NC, 28217 | US Mail (1st Class) |
| 29807 | PATEL, VAISHALI, 2100 N LINE ST APT J102, LANSDALE, PA, 19446 | US Mail (1st Class) |
| 29806 | PATEL, VASISTHA, 25 MORSE ST, NATICK, MA, 01760-4743 | US Mail (1st Class) |
| 29806 | PATEL, VIJAY, 3236 HARCOURT WAY APT 303, MEMPHIS, TN, 38119 | US Mail (1st Class) |
| 29419 | PATEL, VIJAY, 201 E 19TH ST APT 11K, NEW YORK, NY, 10003 | US Mail (1st Class) |
| 29808 | PATEL, VIKRAM, 11417 NE SANDY BLVD, PORTLAND, OR, 97220 | US Mail (1st Class) |
| 29419 | PATEL, VINAY, PO BOX 1616, PRENTISS, MS, 39474 | US Mail (1st Class) |
| 29807 | PATEL, VINCE, 1219 PIERCE ST, SANTA CLARA, CA, 95050 | US Mail (1st Class) |
| 29806 | PATEL, VIPUL, 814 MONTECRUZ DR, LAWRENCEVILLE, GA, 30045 | US Mail (1st Class) |
| 29807 | PATEL, VIPUL, 3710 GULF FWY, DICKINSON, TX, 77539 | US Mail (1st Class) |
| 29808 | PATEL, VIPUL, 3271 SUMMERLAND HILLS CT, LAKELAND, FL, 33813-6355 | US Mail (1st Class) |
| 29419 | PATEL, VIRAL, 2500 KNIGHTS RD APT 149-03, BENSALEM, PA, 19020 | US Mail (1st Class) |
| 29807 | PATEL, VIREN, 12 SHARON CT APT 203, LAUREL, MD, 20707-4543 | US Mail (1st Class) |
| 29806 | PATEL, YAMINI, 8111 PETTIT AVE APT 4R, ELMHURST, NY, 11373 | US Mail (1st Class) |
| 29807 | PATEL, YOGIN, 248 COLLEGE FARM RD, NORTH WALTHAM, MA, 02451-3142 | US Mail (1st Class) |
| 29806 | PATEZ, KIRIT, 3944 FRANKLIN ST, MICHIGAN CITY, IN, 46360-7315 | US Mail (1st Class) |
| 29808 | PATHADAN, RENJU, 5713 WARREN ST, MORTON GROVE, IL, 60053 | US Mail (1st Class) |
| 29807 | PATHAK, DILLI, 31124 TAMARACK ST APT 20206, WIXOM, MI, 48393 | US Mail (1st Class) |
| 29808 | PATIBANDLA, GOPINATH, 14803 EDMAN RD, CENTREVILLE, VA, 20121 | US Mail (1st Class) |
| 29808 | PATIBANDLA, GOPINATH, 16803 EDMAN RD, CENTREVILLE, VA, 20121 | US Mail (1st Class) |
| 29807 | PATIDAR, VIJAY, 749 E WASHINGTON AVE, ASHBURN, GA, 31714 | US Mail (1st Class) |
| 29808 | PATIENT, GARY, 184 ASHBY COVE LN, NEW SMYRNA BEACH, FL, 32168 | US Mail (1st Class) |
| 29806 | PATIL, NEELESH, 7128 ELMFIELD DR E, DUBLIN, OH, 43016 | US Mail (1st Class) |
| 29806 | PATIL, NIKHIL, 2408 LEON ST APT 317, AUSTIN, TX, 78705-4642 | US Mail (1st Class) |
| 29807 | PATIL, NIKHIL, 2408 LEON ST APT 303, AUSTIN, TX, 78705-4642 | US Mail (1st Class) |
| 29806 | PATIL, NIKHILL, 2408 LEON ST APT 317, AUSTIN, TX, 78705-4642 | US Mail (1st Class) |
| 29807 | PATIL, SANDIPKUMAR, 37 ELLIOT RD, PARSIPPANY, NJ, 07054 | US Mail (1st Class) |
| 29807 | PATINO, EDUARDO, 54580 AVENIDA RAMIREZ, LA QUINTA, CA, 92253 | US Mail (1st Class) |
| 29807 | PATINO, G, 3145 CAM QUIXOTE, SAN DIEGO, CA, 92154 | US Mail (1st Class) |
| 29419 | PATINO, JAMIE, 1026 W G ST APT C, ONTARIO, CA, 91762 | US Mail (1st Class) |
| 29419 | PATNAIK, SRIKANTH, 14300 34TH AVE N, APT 235, PLYMOUTH, MN, 55447 | US Mail (1st Class) |
| 29807 | PATNODE, KRISTEN, 326 JUPITER LAKES BLVD APT 2302D, JUPITER, FL, 33458 | US Mail (1st Class) |
| 29419 | PATRICIO, BALUCA, 12830 60TH LN S APT F8, SEATTLE, WA, 98178 | US Mail (1st Class) |
| 29807 | PATRO, KRISHNA, 17 GOLF VIEW DR APT C3, NEWARK, DE, 19702 | US Mail (1st Class) |
| 29807 | PATRYLAK, DONNA, 161 E CHICAGO AVE APT 27H, CHICAGO, IL, 60611-6666 | US Mail (1st Class) |
| 29808 | PATTANAIK, KAMINI, 2269 VICKSBURG CT, AURORA, IL, 60503-6290 | US Mail (1st Class) |
| 29806 | PATTANAYAK, BIBHU, 1151 W ARROW HWY APT E55, AZUSA, CA, 91702 | US Mail (1st Class) |
| 29806 | PATTANI, MAHESH, 230 LAKEPOINT LN, FAYETTEVILLE, GA, 30215-2365 | US Mail (1st Class) |
| 29419 | PATTARKINE, VIKRAM, 917 SCOTTISH CT, MECHANICSBURG, PA, 17050 | US Mail (1st Class) |

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29808 | PATTEN, JULIE, 1035 MAPLEWOOD DR, CORALVILLE, IA, 52241 | US Mail (1st Class) |
| 29419 | PATTERSON III, EDWARD, 502¢ 67TH ST, SAN DIEGO, CA, 92115 | US Mail (1st Class) |
| 29808 | PATTERSON SR, CHRISTIAN, 7009 CHERRY BLOSSOM DR, MEMPHIS, TN, 38133 | US Mail (1st Class) |
| 29806 | PATTERSON, ANGELA, 2424 PAYNE AVE, MODESTO, CA, 95351 | US Mail (1st Class) |
| 29419 | PATTERSON, BRIAN, 3780 INGOLD ST, HOUSTON, TX, 77005 | US Mail (1st Class) |
| 29806 | PATTERSON, JALANDA, 1794 WREN AVE, MACON, GA, 31204 | US Mail (1st Class) |
| 29808 | PATTERSON, MELLANIE C, 3605 STECK AVE, #2122, AUSTIN, TX, 78759 | US Mail (1st Class) |
| 29808 | PATTERSON, THOMAS, 231 CRAWFORD AVE, MAPLE SHADE, NJ, 08052 | US Mail (1st Class) |
| 29808 | PATTON BOGGS LLP, 2550 M STREET NW, WASHINGTON, DC, 20037-1350 | US Mail (1st Class) |
| 29419 | PATTON, JAMIE, 33 LANSHIRE DR, TEXARKANA, TX, 75503 | US Mail (1st Class) |
| 29807 | PATWARDHAN, ARVIND, 37391 FOWLER ST, NEWARK, CA, 94560-3689 | US Mail (1st Class) |
| 29419 | PATWARDHAN, NEELA, 1908 ARROWOOD DR, BENSALEM, PA, 19020 | US Mail (1st Class) |
| 29419 | PATWARDMAN, NEELA, 1908 ARROWOOD DR, BENSALEM, PA, 19020 | US Mail (1st Class) |
| 29419 | PAU, JAI, 2207 SWEETBRIAR CT, BLOOMINGTON, IN, 47401 | US Mail (1st Class) |
| 29419 | PAUL, MALAYANANDA, 45 STUART AVE, UNIT H, NORWALK, CT, 06850 | US Mail (1st Class) |
| 29807 | PAUL, SEBIN, 2204 GARDEN ISLE DR, IRVING, TX, 75060 | US Mail (1st Class) |
| 29808 | PAUL, SEKONG, 2103 PRICHARD RD, SILVER SPRING, MD, 20902 | US Mail (1st Class) |
| 29807 | PAUL, SUMANTA, 312 239TH WAY SE, SAMMAMISH, WA, 98074 | US Mail (1st Class) |
| 29419 | PAULEY, ROBERT, 12 BLOSSOM LN, WALLINGFORD, CT, 06492 | US Mail (1st Class) |
| 29807 | PAULINO, GARY, 14300 MULBERRY DR APT 102, WHITTIER, CA, 90604 | US Mail (1st Class) |
| 29806 | PAULINO, MARJOY, 2009 EDGEVIEW DR, SAN JOSE, CA, 95122 | US Mail (1st Class) |
| 29808 | PAULSEN, PAMELA J, 3670 EASTWOOD CT, BETTENDORF, IA, 52722 | US Mail (1st Class) |
| 29807 | PAULSON, MICHAEL, 33 SENECA RD, CRANFORD, NJ, 07016 | US Mail (1st Class) |
| 29807 | PAULYSON, MICHAEL, 33 SENECA RD, CRANFORD, NJ, 07016 | US Mail (1st Class) |
| 29419 | PAUNTER, MARK, 910 S MADISON AVE, AURORA, MO, 65605 | US Mail (1st Class) |
| 29807 | PAVELKA, KERA, 6536 BLUE GRASS DR, WATAUGA, TX, 76148 | US Mail (1st Class) |
| 29806 | PAWLOSKI, LARRY, 12123 W LONE TREE TRL, PEORIA, AZ, 85383 | US Mail (1st Class) |
| 29808 | PAYMENTECH LLC, KATHLEEN M KELLER, 4 NORTHEASTERN BLVD, SALEM, NH, 03079 | US Mail (1st Class) |
| 29419 | PAYNE, BEN, 250 KNIGHTHOOD TRL NW, CLEVELAND, TN, 37312 | US Mail (1st Class) |
| 29807 | PAYNE, BETHANNE, 3 LINCOLN LAUREL RD, BLAIRSTOWN, NJ, 07825 | US Mail (1st Class) |
| 29807 | PAYNE, GAIL, 10399 DELWAY ST NW, CANAL FULTON, OH, 44614 | US Mail (1st Class) |
| 29807 | PAYNE, VICKI, 6441 W 900TH N, GASTON, IN, 47342 | US Mail (1st Class) |
| 29808 | PAYNTER, MARK, 910 S MADISON AVE, AURORA, MO, 65605 | US Mail (1st Class) |
| 29807 | PAYTON, CAROLE, 10 HUBBARD DR, NEWNAN, GA, 30263 | US Mail (1st Class) |
| 29807 | PAZ, MARIA, 1641 OCEAN AVE, BROOKLYN, NY, 11230 | US Mail (1st Class) |
| 29419 | PAZERUNAS, JEAN, 425 S CEDAR ST, PALATINE, IL, 60067 | US Mail (1st Class) |
| 29808 | PDA GROOVE, 657 WATER OAK DR, PLANO, TX, 75025 | US Mail (1st Class) |
| 29807 | PDILLA, JOSE, 406 W CRESSEY ST, COMPTON, CA, 90222-3920 | US Mail (1st Class) |
| 29807 | PEACHEY, JAMES, 2222 W GREENLEAF DR, FREDERICK, MD, 21702-2625 | US Mail (1st Class) |
| 29807 | PEACHEY, LEAH, 5442 CLAREMONT AVE APT 1, OAKLAND, CA, 94618 | US Mail (1st Class) |
| 29419 | PEAK IT CONSULTING, LLC, SUITE A411, 4780 ASHFORD-DUNWOODY ROAD, ATLANTA, GA, 30338-5504 | US Mail (1st Class) |
| 29808 | PEARCE, KELLY, 24625 HERITAGE LN N, SPRINGFIELD, LA, 70462 | US Mail (1st Class) |
| 29419 | PEARE, HAIM, 6625 HANSA LOOP, AUSTIN, TX, 78739 | US Mail (1st Class) |
| 29419 | PEARL, HAIM, 6625 HANSA LOOP, AUSTIN, TX, 78739 | US Mail (1st Class) |
| 29808 | PEARS, PHILIP J, 100 CHAMBERLAIN RD, WESTFORD, MA, 01886 | US Mail (1st Class) |
| 29808 | PEARSON, HEIDI, 3309 W WYOMING CIR, TAMPA, FL, 33611 | US Mail (1st Class) |
| 29419 | PEASE, ANDREW, 3621 N MORRIS BLVD, SHOREWOOD, WI, 53211 | US Mail (1st Class) |
| 29419 | PECHETTI, RAMANA, 2220 W MISSION LN APT 2258, PHOENIX, AZ, 85021 | US Mail (1st Class) |
| 29807 | PECHETTY, SATYA, 1816 E GLACIER PL, CHANDLER, AZ, 85249 | US Mail (1st Class) |

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 29808 | PECK, ERIN, 3747 E CRIMSON FAIRWAY DR, WASHINGTON, UT, 84780 | US Mail (1st Class) |
| 29806 | PECK, JANE, 18557 CPRINGDALE RD, MARYSVILLE, OH, 43040 | US Mail (1st Class) |
| 29806 | PECK, JANE, 18557 SPRINGDALE RD, MARYSVILLE, OH, 43040-9418 | US Mail (1st Class) |
| 29806 | PEDATI, KIMBERLY, 24735 CALLE SERRANONA, WOODLAND HILLS, CA, 91302-3016 | US Mail (1st Class) |
| 29807 | PEDDEN, PATRICK, 15107 S ANTHONY EXT, FORT WAYNE, IN, 46819 | US Mail (1st Class) |
| 29808 | PEDDIREDDY, SATYA, 1470 ALTON WAY, DOWNINGTOWN, PA, 19335 | US Mail (1st Class) |
| 29807 | PEDERSEN, DENISE, 120 CAPITAL DR, GOLDEN, CO, 80401-5608 | US Mail (1st Class) |
| 29419 | PEDERSEN, MAY, 6641 DUCK LAKE RD, EDEN PRAIRIE, MN, 55346 | US Mail (1st Class) |
| 29419 | PEDIREDDI, PADMA, 267 PASEO LOMA, CAMARILLO, CA, 93010 | US Mail (1st Class) |
| 29806 | PEDRAZA, DIANA, 1359 GILLETTE ST, DALLAS, TX, 75217 | US Mail (1st Class) |
| 29419 | PEEDIKAMALAYIL, MATHEWS, 1522 HAINES RD APT A9, LEVITTOWN, PA, 19055 | US Mail (1st Class) |
| 29807 | PEERREDDY, SANGA REDDY, 3600 N LAKE SHORE DR APT 1914, CHICAGO, IL, 60613 | US Mail (1st Class) |
| 29419 | PEERREDDY, SANGA REDDY, 3600 N LAKE SHORE DR APT 1916, CHICAGO, IL, 60613 | US Mail (1st Class) |
| 29806 | PEHNSKY, JILL, 5772 GARDEN GROVE BLVD SPC 502, WESTMINSTER, CA, 92683 | US Mail (1st Class) |
| 29807 | PEJCINOVIC, SVJETLANA, 21295 TUPELO LN, LAKE FOREST, CA, 92630 | US Mail (1st Class) |
| 29419 | PEJCINOVIC, SWETLANA, 2195 TUPELO LN, LAKE FOREST, CA, 92630 | US Mail (1st Class) |
| 29806 | PEKAR, ANDREA, PO BOX 206, RIVERHEAD, NY, 11901-0102 | US Mail (1st Class) |
| 29419 | PEKETI, RAGHAN, 46854 REDFOX CT, STERLING, VA, 20165 | US Mail (1st Class) |
| 29808 | PEKETI, RAGHAVAN, 46854 REDFOX CT, STERLING, VA, 20165 | US Mail (1st Class) |
| 29419 | PELAYO, CARLOS, 1396 W DAMON AVE, ANAHEIM, CA, 92802 | US Mail (1st Class) |
| 29808 | PELAYO, JESSE, 6217 BURWOOD AVE, LOS ANGELES, CA, 90042 | US Mail (1st Class) |
| 29807 | PELLERZI, DEAN, 11480 NEW TOWN CT, GLEN ALLEN, VA, 23059 | US Mail (1st Class) |
| 29806 | PELORAIO, SANDRA, 212 THORNTON ST, DOVER, DE, 19901-8825 | US Mail (1st Class) |
| 29806 | PELTON, KATIE, 751 E 200 N, PROVO, UT, 84606 | US Mail (1st Class) |
| 29806 | PEMITRASZEK, JOHN, 655 EASTLAND LN, SALISBURY, NC, 28146 | US Mail (1st Class) |
| 29806 | PEMYEN, JOSEPH, 63 LYNN DR NW, ROME, GA, 30165 | US Mail (1st Class) |
| 29419 | PENA III, ALBERTO, 2262 OLD SPANISH TRL, LAREDO, TX, 78046 | US Mail (1st Class) |
| 29806 | PENA, JOSE, 3860 W 113TH ST, INGLEWOOD, CA, 90303-2606 | US Mail (1st Class) |
| 29419 | PENA, JOSE, 3840 DEERCREEK LN, HARVEY, LA, 70058 | US Mail (1st Class) |
| 29806 | PENA, JUSTO, 7301 STEWART RD APT 117, GALVESTON, TX, 77551-1968 | US Mail (1st Class) |
| 29807 | PENA, MARIA, 1666 E 41ST PL, LOS ANGELES, CA, 90011 | US Mail (1st Class) |
| 29806 | PENA, RONALD, 62160 CRESCENT DR, LACOMBE, LA, 70445-6313 | US Mail (1st Class) |
| 29807 | PENCE, BARRY, 2475 PRAIRIE ROSE RDG, MUSCATINE, IA, 52761 | US Mail (1st Class) |
| 29806 | PENDERGRASS, TODJAYLYN, 107 GEORGE LEWIS RD, KINGS MOUNTAIN, NC, 28086-8600 | US Mail (1st Class) |
| 29807 | PENDSE, RAHUL, 15491 PASADENA AVE APT 69, TUSTIN, CA, 92780 | US Mail (1st Class) |
| 29419 | PENDYALA, SANJAY KUMAR, 351 W 8TH ST # 1, ERIE, PA, 16502 | US Mail (1st Class) |
| 29419 | PENG, HSIEN LIN, 10205 SHINING WILLOW DR, ROCKVILLE, MD, 20850 | US Mail (1st Class) |
| 29419 | PENG, LILI, 422 STONEHAVEN DR UNIT 18, AMES, IA, 50010 | US Mail (1st Class) |
| 29807 | PENMETCHA, RAMA, 59 W 15TH ST APT D, CHICAGO, IL, 60605-2798 | US Mail (1st Class) |
| 29808 | PENN MFG IDEMNITY CO & MFG ALLIANCE INS, 380 SENTRY PKWY, BLUE BELL, PA, 19422 | US Mail (1st Class) |
| 29808 | PENN MFG IDEMNITY CO & MFG ALLIANCE INS CO, 380 SENTRY PKWY, BLUE BELL, PA, 19422 | US Mail (1st Class) |
| 29807 | PENNING, DAVID, 2767 MIDVALE DR, MARYLAND HEIGHTS, MO, 63043 | US Mail (1st Class) |
| 29806 | PENNINGTON, CRYSTAL, 1530 N MOHAWK ST UNIT 2, CHICAGO, IL, 60610-1164 | US Mail (1st Class) |
| 29807 | PENNINGTON, DOUG, 215 W JACKSON ST, BELLEVUE, MI, 49021 | US Mail (1st Class) |
| 29419 | PENNSYLVANIA DEPARTMENT OF REVENUE, BANKRUPTCY DIVISION, PO BOX 280946, HARRISBURG, PA, 17128-0946 | US Mail (1st Class) |
| 29807 | PENTEADO, ADRIANO, 546 MEADOW GREEN LN, ROUND LAKE BEACH, IL, 60073 | US Mail (1st Class) |
| 29807 | PENTON, ALI, 4317 RIDGELAND DR, PACE, FL, 32571 | US Mail (1st Class) |
| 29419 | PENUMETSA, RAVI, 35230 DREAKESHIRE PL #201, FARMINGTON, MI, 48335 | US Mail (1st Class) |
| 29419 | PENUMETSA, RAVI KUMAR, 35230 DREAKESHIRE PL #201, FARMINGTON, MI, 48335 | US Mail (1st Class) |

SN Liquidation, Inc., et al. f/k/a InPhonic, Inc.

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29419 | PENZANCE PARKRIDGE FIVE LLC, C/O TIM WATKINS, 3333 K STREET NW, STE 405, WASHINGTON, DC, 20007 | US Mail (1st Class) |
| 29808 | PEOPLES, ARTHUR, 6103 KNIGHT PL, GREENSBORO, NC, 27410-4920 | US Mail (1st Class) |
| 29419 | PEPITONE, DAVE, 2315 SHADYVIEW DR, CHARLOTTE, NC, 28210 | US Mail (1st Class) |
| 29806 | PEPITONE, DAVID, 4251 GENOA AVE, VINELAND, NJ, 08361 | US Mail (1st Class) |
| 29806 | PERALES JR, ARMANDO, 13023 BRYAN RD, LOXAHATCHEE, FL, 33470 | US Mail (1st Class) |
| 29808 | PERCHER, KEVIN, 5690 PACIFIC BLVD APT 1307, BOCA RATON, FL, 33433 | US Mail (1st Class) |
| 29419 | PEREZ, ANTONIO, 1718 8TH ST, TRENTON, NJ, 08638 | US Mail (1st Class) |
| 29807 | PEREZ, CARLOS, 3 GREYSTONE CT, STREAMWOOD, IL, 60107 | US Mail (1st Class) |
| 29807 | PEREZ, CARMEN, 1618 MANGO ST, KISSIMMEE, FL, 34746 | US Mail (1st Class) |
| 29806 | PEREZ, CESAR, 13787 VAQUERO DR, FONTANA, CA, 92337-0791 | US Mail (1st Class) |
| 29806 | PEREZ, CHRIS, 6236 ROYAL OAK DR, ORLANDO, FL, 32809-5873 | US Mail (1st Class) |
| 29807 | PEREZ, DANIEL, 370 E 2ND ST APT 4, HIALEAH, FL, 33010 | US Mail (1st Class) |
| 29807 | PEREZ, IRIS, 28269 SOCORRO ST UNIT 77, MURRIETA, CA, 92563 | US Mail (1st Class) |
| 29419 | PEREZ, ISRAEL, 110 HERCULES DR E, ORANGE PARK, FL, 32073 | US Mail (1st Class) |
| 29806 | PEREZ, JEANNIE, 6108 DILL CT, BAKERSFIELD, CA, 93309-5513 | US Mail (1st Class) |
| 29807 | PEREZ, JENNY, 5375 ROXANNE DR, SAN JOSE, CA, 95124 | US Mail (1st Class) |
| 29808 | PEREZ, JOSE, 3915 WILLIAM DEHAES DR APT 1189, IRVING, TX, 75038-8586 | US Mail (1st Class) |
| 29807 | PEREZ, LINDA, 3753 E 121ST AVE, THORNTON, CO, 80241 | US Mail (1st Class) |
| 29806 | PEREZ, LOURDES, 95 S 10TH ST APT 2, BROOKLYN, NY, 11211-7023 | US Mail (1st Class) |
| 29806 | PEREZ, LUCIA, 36427 N STREAMWOOD DR, GURNEE, IL, 60031 | US Mail (1st Class) |
| 29806 | PEREZ, MARIA, 5054 38TH AVE NE, SEATTLE, WA, 98105-3023 | US Mail (1st Class) |
| 29419 | PEREZ, NANETTE, 414 VIRGINIA AVE FLR 2, JERSEY CITY, NJ, 07304 | US Mail (1st Class) |
| 29807 | PEREZ, ORLANDO, 1914 DOVE FIELD PL, BRANDON, FL, 33510 | US Mail (1st Class) |
| 29419 | PEREZ, OSEAS, 1520 CURTIS LN, CEDAR HILL, TX, 75104 | US Mail (1st Class) |
| 29807 | PEREZ, VIVIAN, 451 CALL HOLLOW RD LOT 30, STONY POINT, NY, 10980-3698 | US Mail (1st Class) |
| 29806 | PERICLES, STAMLET, 210 NE 87TH ST, EL PORTAL, FL, 33138 | US Mail (1st Class) |
| 29807 | PERINI, VICKI, 1801 NW 78TH WAY, PEMBROKE PINES, FL, 33024 | US Mail (1st Class) |
| 29419 | PERINO, THERESE, 125 E RAILROAD ST, ASHVILLE, PA, 16613 | US Mail (1st Class) |
| 29806 | PERINO, THERESE, 125 E RAILROAD ST PO OX 137, ASHVILLE, PA, 16613 | US Mail (1st Class) |
| 29807 | PERINO, THERESE, PO BOX 137, ASHVILLE, PA, 16613 | US Mail (1st Class) |
| 29419 | PERKINS, CHRISTY, 8860 BAZEMORE RD, CORDOVA, TN, 38018 | US Mail (1st Class) |
| 29419 | PERKINS, JOYCE, 18506 HEADLAND DR, CYPRESS, TX, 77433 | US Mail (1st Class) |
| 29419 | PERKINS, LOGAN, 305 E BAYAUD AVE, DENVER, CO, 80209 | US Mail (1st Class) |
| 29808 | PERKS GROUP, 701 MARTINSVILLE RD, LIBERTY CORNER, NJ, 07938 | US Mail (1st Class) |
| 29806 | PERLMAN, TAMARA, 824 LEAGUE ST, PHILADELPHIA, PA, 19147-4715 | US Mail (1st Class) |
| 29419 | PERLOMGO, JEROME, 1671 N MARSHALL ST, MILWAUKEE, WI, 53202 | US Mail (1st Class) |
| 29807 | PERONA, JOHN, 81 CYPRESS DR, COLONIA, NJ, 07067 | US Mail (1st Class) |
| 29806 | PERPICH, BRIAN, 10715 YORK AVE S, BLOOMINGTON, MN, 55431 | US Mail (1st Class) |
| 29807 | PERRONE, JOYCE, 6922 S BLACK HILLS WAY, CHANDLER, AZ, 85249-7249 | US Mail (1st Class) |
| 29807 | PERRY, BARBARA, 16 FALLS WAY DR, ORMOND BEACH, FL, 32174-9185 | US Mail (1st Class) |
| 29807 | PERRY, DANIEL, 5627 COE CT, WICHITA, KS, 67208 | US Mail (1st Class) |
| 29807 | PERRY, DEBRA, 423 WAYCROSS DR, WINCHESTER, KY, 40391 | US Mail (1st Class) |
| 29419 | PERRY, INA, 676 37TH ST, SAN PEDRO, CA, 90731 | US Mail (1st Class) |
| 29807 | PERRY, JOHN, 1545 S 300 E, KAYSVILLE, UT, 84037-9608 | US Mail (1st Class) |
| 29807 | PERRY, LATIFA, 1002 PEACHTREE VLG, HACKETTSTOWN, NJ, 07840 | US Mail (1st Class) |
| 29808 | PERRY, MICHAEL, 569 GARN WAY, SALT LAKE CITY, UT, 84104 | US Mail (1st Class) |
| 29419 | PERRY, THOMAS, 7 11TH AVE, HAVERHILL, MA, 01830 | US Mail (1st Class) |
| 29807 | PERRY, TREY, 837 FOREST VILLAGE DR, BALLWIN, MO, 63021-6160 | US Mail (1st Class) |
| 29806 | PERRY, ZOE, 660 BALTIC ST # 3, BROOKLYN, NY, 11217-3102 | US Mail (1st Class) |

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 29419 | PERRYMAN, EDWIN, 404 EASTWOOD CIR, ARDMORE, OK, 73401 | US Mail (1st Class) |
| 29419 | PERSAUD, ANITA, 10125 107TH ST, OZONE PARK, NY, 11416-2722 | US Mail (1st Class) |
| 29808 | PERSAUD, ANITA, 115-38 135TH ST, S OZONE PARK, NY, 11420 | US Mail (1st Class) |
| 29419 | PERSAUD, DREMANAND D, 500 POLAR AVE N, SAINT PETERSBURG, FL, 33703 | US Mail (1st Class) |
| 29808 | PERSAUD, RAJ, 117 SUDBURY LN, CHAPEL HILL, NC, 27516 | US Mail (1st Class) |
| 29808 | PERSONAL COMMUNICATIONS SECTOR, NICOLE CREEL, 600 NORTH US HIGHWAY 45, LIBERTYVILLE, IL, 60048 | US Mail (1st Class) |
| 29807 | PERUMAL, RAJENDRAN, 11007 DOUGLAS LN N, CHAMPLIN, MN, 55316 | US Mail (1st Class) |
| 29419 | PERZ, MICHAEL, W162 S7933 BAY LN, MUSKEGO, WI, 53150 | US Mail (1st Class) |
| 29419 | PERZ, MICHAEL, W162S7933 BAY LANE PL, MUSKEGO, WI, 53150 | US Mail (1st Class) |
| 29808 | PESALA, JAYA RAJAGOPAL, 24 S ADDISON ST APT 315, BENSENVILLE, IL, 60106 | US Mail (1st Class) |
| 29806 | PEST, KIM, 3144 S WILDING CT, DENVER, CO, 80231-4529 | US Mail (1st Class) |
| 29806 | PESTANA, HELEN, 60 HAIGH AVE, SALEM, NH, 03079-4216 | US Mail (1st Class) |
| 29807 | PESTOLIS, THOMAS, 28 COUNTRY GLEN RD, FALLBROOK, CA, 92028-9231 | US Mail (1st Class) |
| 29806 | PETCHENIK, KEN, 1890 N ROSELLE RD STE 301, SCHAUMBURG, IL, 60195-3174 | US Mail (1st Class) |
| 29806 | PETE, BUELAH, PO BOX 806, KIRTLAND, NM, 87417-0806 | US Mail (1st Class) |
| 29419 | PETER LYNCH, 52 BEECHES ROAD, PO BOX 1299, PICTOU, NS, B0K 1H0 CANADA | US Mail (1st Class) |
| 29419 | PETERKIN, RENEE, 291 AVON RD APT G223, DEVON, PA, 19333 | US Mail (1st Class) |
| 29419 | PETERS JR, JAMES, 20 TWIN PONDS DR, SEWELL, NJ, 08080 | US Mail (1st Class) |
| 29806 | PETERS, CASSY, 129 ROBIN GLEN DR, NORTH LITTLE ROCK, AR, 72120-2317 | US Mail (1st Class) |
| 29807 | PETERS, CHRIS, 2812 HARING RD, METAIRIE, LA, 70006 | US Mail (1st Class) |
| 29806 | PETERS, DAVID, 4918 HINE DR, SHADY SIDE, MD, 20764-9638 | US Mail (1st Class) |
| 29806 | PETERSEN, ERIK, 4146 22ND ST, SAN FRANCISCO, CA, 94114 | US Mail (1st Class) |
| 29808 | PETERSEN, STEPHEN, 21 ROXBURY LN, WALLINGFORD, CT, 06492 | US Mail (1st Class) |
| 29419 | PETERSON, CHRIS, 20008 HERITAGE DR, LAKEVILLE, MN, 55044 | US Mail (1st Class) |
| 29419 | PETERSON, GARY, 8267 S YORKTOWN CT APT A, TULSA, OK, 74137 | US Mail (1st Class) |
| 29807 | PETERSON, GLORIA, 12 APPLE LN, BANGOR, ME, 04401-2736 | US Mail (1st Class) |
| 29419 | PETERSON, GUY, 8267 S YORKTOWN CT # A, TULSA, OK, 74137 | US Mail (1st Class) |
| 29807 | PETERSON, JUDY, 5635 S 91ST AVE, OMAHA, NE, 68127 | US Mail (1st Class) |
| 29806 | PETERSON, KEITH, 1725 GRANADA AVE, SAN DIEGO, CA, 92102-1437 | US Mail (1st Class) |
| 29419 | PETERSON, MEGAN, 11514 LAKEVIEW RD, RICHMOND, IL, 60071 | US Mail (1st Class) |
| 29806 | PETERSON, MICHAEL, 1037 PRINCE RD, SAINT AUGUSTINE, FL, 32086-6529 | US Mail (1st Class) |
| 29806 | PETERSON, ROBERT, 21 PARTRIDGE DR, BLAIRSTOWN, NJ, 07825 | US Mail (1st Class) |
| 29808 | PETERSON, RON, 625 W MCGRAW ST # 2, SEATTLE, WA, 98119-2836 | US Mail (1st Class) |
| 29419 | PETERSON, SPENCER, 3182 W VIA CAMPANA DE ORO, TUCSON, AZ, 85745 | US Mail (1st Class) |
| 29807 | PETH, HEATH, 200 STATE HIGHWAY 7 E, KENNARD, TX, 75847 | US Mail (1st Class) |
| 29806 | PETKOFF, AMY, 23443 PRAIRIE VIEW CT, MATTAWAN, MI, 49071 | US Mail (1st Class) |
| 29808 | PETKOV, DARIN, 261 GINKO TER, SUNNYVALE, CA, 94086 | US Mail (1st Class) |
| 29808 | PETRAITIS, KAREN, 24 HAZEL WOODS DR, WOODBURY, CT, 06798 | US Mail (1st Class) |
| 29806 | PETRATOS, CHERYL, 833 N HOMAN AVE, CHICAGO, IL, 60651-4123 | US Mail (1st Class) |
| 29419 | PETREE, SHAWNA, 750 DAILEY AVE, SAN JOSE, CA, 95123 | US Mail (1st Class) |
| 29419 | PETRERA, ANGELA, 7258 WILLOW RD, N SYRACUSE, NY, 13212 | US Mail (1st Class) |
| 29807 | PETRICK, GARY, 336 HONEY JANE DR, BEAVERCREEK, OH, 45434 | US Mail (1st Class) |
| 29806 | PETRIE, KERRIE, 252 PASTO RICO, RANCHO SANTA MARGARITA, CA, 92688 | US Mail (1st Class) |
| 29419 | PETRIK, ARLENE, 26210 BLOOMFIELD AVE, YALAHA, FL, 34797 | US Mail (1st Class) |
| 29806 | PETRINO, ANTHONY, 20 EDSTAN DR, MOONACHIE, NJ, 07074 | US Mail (1st Class) |
| 29807 | PETRO, JOSHUA, 547 NW NORTH MACEDO BLVD, PORT SAINT LUCIE, FL, 34983-1001 | US Mail (1st Class) |
| 29807 | PETRO, LIZA, 1531 W 17TH ST, ASHTABULA, OH, 44004 | US Mail (1st Class) |
| 29807 | PETRO, TIMOTHY, 800 MAIN ST LOT 437, DUNEDIN, FL, 34698 | US Mail (1st Class) |
| 29419 | PETROSKY, ANDREW, 3481 LAKE RD, WILLIAMSON, NY, 14589 | US Mail (1st Class) |

SN Liquidation, Inc., et al. f/k/a InPhonic, Inc.

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29807 | PETROV, TEODOR, 711 N LA GRANGE RD, LA GRANGE PARK, IL, 60526 | US Mail (1st Class) |
| 29807 | PETROVA, RIMA, 4000 PARK NEWPORT APT 309, NEWPORT BEACH, CA, 92660 | US Mail (1st Class) |
| 29419 | PETROVICH, ANDREA, 209 PLUMOSA ST, LAKE PLACID, FL, 33852 | US Mail (1st Class) |
| 29808 | PETRUZZO, JAMES, 6 BARTON SPRING CIR, HENDERSON, NV, 89074-1572 | US Mail (1st Class) |
| 29806 | PETTEY, WANDA, 906 WHITBY AVE, LANSDOWNE, PA, 19050-3511 | US Mail (1st Class) |
| 29806 | PETTIGREW, TONY, 2025 PEACHTREE RD NE, ATLANTA, GA, 30309-1413 | US Mail (1st Class) |
| 29808 | PETTITE, ANGELA, 1038 OLA DALE DR, MCDONOUGH, GA, 30252 | US Mail (1st Class) |
| 29806 | PETTY, LINDA, 4350 SHUTT RD, CAPAC, MI, 48014-3206 | US Mail (1st Class) |
| 29806 | PEYNETTI, CESAR, 21726 PLACERITA CYN RD TMC #1886, NEWHALL, CA, 91321 | US Mail (1st Class) |
| 29808 | PFANDER, BARB, 1609 KINGSPOINT DR, CARROLLTON, TX, 75007 | US Mail (1st Class) |
| 29807 | PFIFFER, DAVID, 1205 JURGEN CT, VIRGINIA BEACH, VA, 23456 | US Mail (1st Class) |
| 29807 | PFLUGHOFT, ANDREA, 209 ROCKYPOINT DR, EDMOND, OK, 73003 | US Mail (1st Class) |
| 29807 | PHADKE, AMIT, 955 ESCALON AVE APT 304, SUNNYVALE, CA, 94085 | US Mail (1st Class) |
| 29419 | PHALAK, ASHOK, 15314 BLACK FALLS LN, SUGAR LAND, TX, 77478 | US Mail (1st Class) |
| 29419 | PHALAK, ASHOK H, 15314 BLACK FALLS LN, SUGAR LAND, TX, 77478 | US Mail (1st Class) |
| 29419 | PHAM, ALAN, 1644 S INEZ WAY, ANAHEIM, CA, 92802 | US Mail (1st Class) |
| 29806 | PHAM, CAU, 212 ROCHESTER DR, LOUISVILLE, KY, 40214 | US Mail (1st Class) |
| 29419 | PHAM, CHAM, 121 AYER LN, MILPITAS, CA, 95035 | US Mail (1st Class) |
| 29806 | PHAM, CHAMI, 121 AYER LN, MILPITAS, CA, 95035 | US Mail (1st Class) |
| 29807 | PHAM, CINDY, 387 N PLEASANT COATES RD, BENSON, NC, 27504 | US Mail (1st Class) |
| 29807 | PHAM, DANG, 7825 193RD PL SW, EDMONDS, WA, 98026 | US Mail (1st Class) |
| 29807 | PHAM, DIEP, 614 COURT ST, SYRACUSE, NY, 13208 | US Mail (1st Class) |
| 29806 | PHAM, DIEU, 3631 NATUREWALK TRL SW, MARIETTA, GA, 30060-7536 | US Mail (1st Class) |
| 29807 | PHAM, DOAN, 2013 ANDEAN TEAL LN, LEWISVILLE, TX, 75028-7129 | US Mail (1st Class) |
| 29808 | PHAM, KEVIN, 4475 NW 50TH ST, OKLAHOMA CITY, OK, 73112-2249 | US Mail (1st Class) |
| 29807 | PHAM, KIM, 9027 AUTUMNSONG DR, HOUSTON, TX, 77064 | US Mail (1st Class) |
| 29806 | PHAM, PAUL, 1850 HANOVER DR APT 157, DAVIS, CA, 95616 | US Mail (1st Class) |
| 29807 | PHAM, PHONG, 431 N 56TH ST, LINCOLN, NE, 68504 | US Mail (1st Class) |
| 29419 | PHAM, PHUNG, 14514 N CREEK DR APT 732, MILL CREEK, WA, 98012 | US Mail (1st Class) |
| 29807 | PHAM, TUNG, 7898 COLLINSWOOD CT, JONESBORO, GA, 30236 | US Mail (1st Class) |
| 29807 | PHAN, DAN, 529 COTTAGE PARK DR, HAYWARD, CA, 94544 | US Mail (1st Class) |
| 29419 | PHAN, DUC, 16636 51ST AVE S, SEATAC, WA, 98188 | US Mail (1st Class) |
| 29807 | PHAN, HANG, 4609 CLEARVIEW DR, ANDERSON, IN, 46013-2731 | US Mail (1st Class) |
| 29807 | PHAN, HUYEN, 1500 MURDOCK BLVD, ORLANDO, FL, 32825-5641 | US Mail (1st Class) |
| 29419 | PHAN, LE, 27459 OAKLEY ST, LIVONIA, MI, 48154 | US Mail (1st Class) |
| 29419 | PHAN, SONNY, 233 MOOREA DR, RAEFORD, NC, 28376 | US Mail (1st Class) |
| 29806 | PHAN, THOMAS, 9146 IRVINGTON BLB HWY, IRVINGTON, AL, 36544 | US Mail (1st Class) |
| 29807 | PHAN, TONY, 866 LILY AVE, CUPERTINO, CA, 95014 | US Mail (1st Class) |
| 29419 | PHAN, TRISH, 1961 D MIDDLESEX ST, LOWELL, MA, 01851 | US Mail (1st Class) |
| 29807 | PHANOUVONG, LANY, 750 E MID CITIES BLVD APT 711, EULESS, TX, 76039 | US Mail (1st Class) |
| 29807 | PHAYPRASET, JOHNY, 10022 W 55TH ST, SHAWNEE MISSION, KS, 66203-1953 | US Mail (1st Class) |
| 29419 | PHELPS, KRIS A, 303 W 4TH ST S, NEWTON, IA, 50208 | US Mail (1st Class) |
| 29419 | PHILBRICK, BRUCE, 69 COBBLE LN BOX 283, SHEFFIELD, MA, 01257 | US Mail (1st Class) |
| 29808 | PHILIP W THOMAS PA, PO BOX 24464, JACKSON, MS, 39225-4464 | US Mail (1st Class) |
| 29807 | PHILIP, ELSON, 6 MEHAN LN, DIX HILLS, NY, 11746 | US Mail (1st Class) |
| 29807 | PHILIP, ROBY, 9002 SIX RIVERS LN, MISSOURI CITY, TX, 77459 | US Mail (1st Class) |
| 29807 | PHILLIPS, BARBARA, 130 AMBASSADOR DR, DRY RIDGE, KY, 41035 | US Mail (1st Class) |
| 29807 | PHILLIPS, BEN, 2301 S MO PAC EXPY APT 138, AUSTIN, TX, 78746 | US Mail (1st Class) |
| 29419 | PHILLIPS, BRADLEY, 16813 N 61ST WAY, SCOTTSDALE, AZ, 85254 | US Mail (1st Class) |
| 29807 | PHILLIPS, CHARLES, 3194 ISOLINE WAY SE, SMYRNA, GA, 30080 | US Mail (1st Class) |

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29806 | PHILLIPS, FREDERICK, 4529 EVERETT ST, KENSINGTON, MD, 20895 | US Mail (1st Class) |
| 29807 | PHILLIPS, LINDA, 3717 VALLEY BROOK DR, WILMINGTON, DE, 19808 | US Mail (1st Class) |
| 29808 | PHILLIPS, LOUIS, 5522 EARL RD, DURHAM, NC, 27712 | US Mail (1st Class) |
| 29419 | PHILLIPS, MARGARET, 6621 WISCONSIN AVE, ARBUCKLE, CA, 95912 | US Mail (1st Class) |
| 29806 | PHILLIPS, OLIVER, 14270 SE SIEBEN CREEK DR, CLACKAMAS, OR, 97015 | US Mail (1st Class) |
| 29807 | PHILLIPS, ROBERT, 4065 E SUMMER CREEK LN, ANAHEIM, CA, 92807-2800 | US Mail (1st Class) |
| 29806 | PHILLIPS, SUSAN, 52105 ASH CT, NEW BALTIMORE, MI, 48047-4568 | US Mail (1st Class) |
| 29808 | PHILLIPS, SUSAN, 52105 SAH CT, NEW BALTIMORE, MI, 48047 | US Mail (1st Class) |
| 29808 | PHILLIS, DARLENE, 5850 MOTHER LODE DR, PLACERVILLE, CA, 95667-8233 | US Mail (1st Class) |
| 29806 | PHILRICK, BRUCE, 69 COBBLE LN BOX283, SHEFFIELD, MA, 01257 | US Mail (1st Class) |
| 29807 | PHO, LAN, 9101 LAKERIDGE BLVD STE 18, BOCA RATON, FL, 33496 | US Mail (1st Class) |
| 29419 | PHOBOONME, METHEE, 1 MICROSOFT WAY, REDMOND, WA, 98052 | US Mail (1st Class) |
| 29808 | PHOMMACHANH, ZHENXIAN, 72 BRIDLE PATH RD, WEST SPRINGFIELD, MA, 01089 | US Mail (1st Class) |
| 29419 | PHOMTHISANE, BOUABANE, 3605 45TH AVE, SACRAMENTO, CA, 95824 | US Mail (1st Class) |
| 29419 | PHONE SCOOP, ATTN: RICHARD A BROME, 636 PINE STREET, PHILADELPHIA, PA, 19106 | US Mail (1st Class) |
| 29806 | PHRAKONEKHAM, BAY, 8875 BRALORNE WAY, SAN DIEGO, CA, 92126 | US Mail (1st Class) |
| 29806 | PHUNG, JOHNSON, 12803 MAYFIELD DR, HOUSTON, TX, 77082 | US Mail (1st Class) |
| 29807 | PHUNKHANG, MNORZIN, 48 HICKS AVE, MEDFORD, MA, 02155-6606 | US Mail (1st Class) |
| 29807 | PHUONG, HUY, 1012 BENT CREEK DR APT 405, ARLINGTON, TX, 76013 | US Mail (1st Class) |
| 29419 | PIAS, ERIC, 92 SILVER SPRINGS DR, HIGGANUM, CT, 06441 | US Mail (1st Class) |
| 29808 | PIAS, ERIC, 92 SILVER SPRINGS DR, HIGGANUM, CT, 06441 | US Mail (1st Class) |
| 29419 | PIATT, LOY, 1916 N ANN ARBOR PL, OKLAHOMA CITY, OK, 73127 | US Mail (1st Class) |
| 29808 | PIAZZE, ADA, 4921 CRESCENT ST, BETHESDA, MD, 20816 | US Mail (1st Class) |
| 29806 | PICARO, JOSEPH, 30 CORN RD, BOLTON, MA, 01740-1031 | US Mail (1st Class) |
| 29807 | PICHIKA, RAMESH, 38205 CORBETT DR, STERLING HEIGHTS, MI, 48312 | US Mail (1st Class) |
| 29419 | PICHPONGSA, PIANGJIT, 135 RIO ROBLES E UNIT 308, SAN JOSE, CA, 95134 | US Mail (1st Class) |
| 29807 | PICKENS, HENRY, 1231 POPLAR SPRING RD, CHULA VISTA, CA, 91915-2513 | US Mail (1st Class) |
| 29806 | PICKOW, PETER, 433 E 82ND ST APT 1C, NEW YORK, NY, 10028 | US Mail (1st Class) |
| 29419 | PICKVET, ALBERT, 806 GLENVIEW CT, PINCONNING, MI, 48650 | US Mail (1st Class) |
| 29808 | PICTET AND CO GENEVA, ROUTE DES ACACIAS 60, 1211 GENEVE 73, SWITZERLAND | US Mail (1st Class) |
| 29807 | PIEPER, RICHARD, 2312 ROUTE 4, STAUNTON, IL, 62088-4051 | US Mail (1st Class) |
| 29807 | PIERCE, RICHARD, 102 N ROYAL OAK DR, DUNCANVILLE, TX, 75116 | US Mail (1st Class) |
| 29807 | PIERCE, RONALD, 9 PARRISH ST, FORT LEONARD WOOD, MO, 65473 | US Mail (1st Class) |
| 29419 | PIERCE, RUSSELL, 59 FEDERAL ST, BRUNSWICK, ME, 04011 | US Mail (1st Class) |
| 29806 | PIERING, DAN, 4030 CROSLEY AVE, NORWOOD, OH, 45212-2808 | US Mail (1st Class) |
| 29419 | PIERLE, MIRIAM, 103 N MARSHALL RD, ROCKVILLE, IN, 47872 | US Mail (1st Class) |
| 29808 | PIERPONT, PETE, PO BOX 3953, BRECKENRIDGE, CO, 80424 | US Mail (1st Class) |
| 29419 | PIERPONT, PETER, PO BOX 3953, BRECKENRIDGE, CO, 80424 | US Mail (1st Class) |
| 29807 | PIERRE, YVROSE, 9437 96TH ST, OZONE PARK, NY, 11416 | US Mail (1st Class) |
| 29806 | PIERSON, RANDY, 1432 ANDY DR, SHERMAN, TX, 75092-2200 | US Mail (1st Class) |
| 29807 | PIERSON, WILLIAM, 84 WEBSTER ST, IRVINGTON, NJ, 07111 | US Mail (1st Class) |
| 29806 | PIETRAS, MICHAEL, 964 PEACEFUL CT, BRIGHTON, MI, 48114-8780 | US Mail (1st Class) |
| 29807 | PIFER, JAMES, 10807 PERSIMMON CREEK DR, MINT HILL, NC, 28227 | US Mail (1st Class) |
| 29807 | PIGGOTT, NEAL, 80 FISHER RD UNIT 48, CUMBERLAND, RI, 02864-1645 | US Mail (1st Class) |
| 29806 | PIGNATORE, JEANNE, 825 BERKSHIRE VALLEY RD, WHARTON, NJ, 07885 | US Mail (1st Class) |
| 29808 | PIGOZZO, MATTEO, 616 S BURTON PL, ARLINGTON HEIGHTS, IL, 60005 | US Mail (1st Class) |
| 29419 | PIH, MICHAEL, 30582 MALLORCA WAY, UNION CITY, CA, 94587 | US Mail (1st Class) |
| 29419 | PIKCON, PETER, 433 E 82ND ST APT 1C, NEW YORK, NY, 10028 | US Mail (1st Class) |
| 29806 | PILAPIL, DARILYN, 319 CAMINO DEL CAMPO, REDONDO BEACH, CA, 90277-5834 | US Mail (1st Class) |
| 29808 | PILECKI, KEVIN, 107 CRICKENTREE DR, CARY, NC, 27518 | US Mail (1st Class) |

SN Liquidation, Inc., et al. f/k/a InPhonic, Inc.

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29807 | PILGRIM, DANIEL, 3515 PINE GROVE AVE, PORT HURON, MI, 48060-1993 | US Mail (1st Class) |
| 29806 | PILI, EVELYN, 216 AMBERLEAF WAY, SIMPSONVILLE, SC, 29681-6619 | US Mail (1st Class) |
| 29808 | PILKO, DAVID, 14202 ENCANTADA AVE APT 205, CRP CHRISTI, TX, 78418-6612 | US Mail (1st Class) |
| 29419 | PILLA, RYAN, 221 SEAMAN AVE APT A5, NEW YORK, NY, 10034 | US Mail (1st Class) |
| 29419 | PILLAI, KRISHNA, 1303 PINE AVE, NORTH WILKESBORO, NC, 28659 | US Mail (1st Class) |
| 29807 | PILLAI, RETHNA, 6609 MARKSTOWN DR APT C, TAMPA, FL, 33617 | US Mail (1st Class) |
| 29807 | PILLAI, SHRIKANT, 2 CHERYL LN, NORTH BABYLON, NY, 11703 | US Mail (1st Class) |
| 29807 | PIMENTEL, FIOL, 225 INDEPENDENCE AVE APT 1, QUINCY, MA, 02169 | US Mail (1st Class) |
| 29419 | PINDRAS, HOLLY, 9000 N CLIFTON AVE, NILES, IL, 60714 | US Mail (1st Class) |
| 29807 | PINEDA JR, JOSE, 1439 EAST AVE, BERWYN, IL, 60402 | US Mail (1st Class) |
| 29808 | PINEDA, ERNEST, 127 JOY DR, VALLEY COTTAGE, NY, 10989 | US Mail (1st Class) |
| 29807 | PINEDA, MARIA, 1708 W 146TH ST APT 4, GARDENA, CA, 90247 | US Mail (1st Class) |
| 29807 | PINEDA, ROSA, 1855 WOODSIDE RD APT 109, REDWOOD CITY, CA, 94061-3376 | US Mail (1st Class) |
| 29806 | PINER, DORIS, 146 TOPAZ ST, FLORENCE, MS, 39073-8726 | US Mail (1st Class) |
| 29808 | PINGEOT, ELSA, 564015 ARBOR CLUB WAY, BOCA RATON, FL, 33433 | US Mail (1st Class) |
| 29806 | PINIONES, WILFREDO, 123 S LAKE ST, LOS ANGELES, CA, 90057-2007 | US Mail (1st Class) |
| 29808 | PINKSTON, DIANE, 160 BIRDSALL ST APT 52, HOUSTON, TX, 77007 | US Mail (1st Class) |
| 29419 | PINOWARCZYK, JOZEF, 4240 53RD AVE W APT 2702, BRADENTON, FL, 34210 | US Mail (1st Class) |
| 29807 | PINSON, PATRICIA, 1540 JOHNSON RD SE, CLEVELAND, TN, 37323-9168 | US Mail (1st Class) |
| 29806 | PINSON, YARON, 124 LOUISIANA AVE, BROOKLYN, NY, 11207-7602 | US Mail (1st Class) |
| 29807 | PINTO, JOSE, 5573 HIGHWAY 43, SATSUMA, AL, 36572 | US Mail (1st Class) |
| 29807 | PIONTEK, STEVEN, 637 FAIRWAY LAKES RD, GREENWOOD, SC, 29649 | US Mail (1st Class) |
| 29807 | PIOTROWSKI, NANCY, 17 HUCKLEBERRY RD, LYNNFIELD, MA, 01940-2023 | US Mail (1st Class) |
| 29807 | PIPER, DOREEN, 38 FAIRBANKS CT, EAST DOUGLAS, MA, 01516-2439 | US Mail (1st Class) |
| 29808 | PIPPIN, LISA, 3905 CHEYENNE DR, ROWLETT, TX, 75088 | US Mail (1st Class) |
| 29808 | PIRES, RICHARD, 555 LAKESIDE AVE, CAMDEN, AR, 71701 | US Mail (1st Class) |
| 29808 | PIRKEY, WILLIAM, 2023 LONE DRAW DRIVE, POWHATAN, VA, 23139-7337 | US Mail (1st Class) |
| 29806 | PIRO, GIOVANNI, 2264 23RD ST, LONG ISLAND CITY, NY, 11105-3406 | US Mail (1st Class) |
| 29806 | PIRON, SCOTT, 3091 E PINTO VALLEY RD, QUEEN CREEK, AZ, 85243 | US Mail (1st Class) |
| 29806 | PIRTLE, LESLIE, 3988 CASTLE BAR, CLARKSVILLE, TN, 37040-2506 | US Mail (1st Class) |
| 29807 | PISA, JOSEPH, 3512 MOON BAY CIR, WELLINGTON, FL, 33414-8801 | US Mail (1st Class) |
| 29808 | PISANELLE, JOSEPH, 38 BARKWOOD LN, PALM COAST, FL, 32137-8834 | US Mail (1st Class) |
| 29419 | PISARCZYK, MARVIN, 12477 SCENIC VIEW CT, MILFORD, MI, 48380 | US Mail (1st Class) |
| 29419 | PISCITELLI, JENNIFER, 41 FLAUM DR, WEST HAVEN, CT, 06516 | US Mail (1st Class) |
| 29419 | PITAS, ROBERT, 555 PIERCE ST APT 335, ALBANY, CA, 94706 | US Mail (1st Class) |
| 29808 | PITNER, SHANNON, 410 N MIRAMAR AVE, INDIALANTIC, FL, 32903 | US Mail (1st Class) |
| 29808 | PITNEY BOWES CREDIT CORPORATION, RECOVERY DEPT, 27 WATERVIEW DR, SHELTON, CT, 06481-4361 | US Mail (1st Class) |
| 29419 | PITNEY BOWES GLOBAL FIN.SERVICES, PO BOX 856460, LOUISVILLE, KY, 40285-6460 | US Mail (1st Class) |
| 29419 | PITNEY BOWES GLOBAL FINANCIAL SERVICES, PO BOX 856460, LOUISVILLE, KY, 40285-6460 | US Mail (1st Class) |
| 29419 | PITNEY BOWES,INC., PO BOX 856390, LOUISVILLE, KY, 40285-6390 | US Mail (1st Class) |
| 29807 | PITRE, SARAH, 201 FANTASTIC BLVD, RACELAND, LA, 70394-2208 | US Mail (1st Class) |
| 29806 | PITTMAN, JEFFREY, 7424 E SPEEDWAY BLVD APT G114, TUCSON, AZ, 85710 | US Mail (1st Class) |
| 29419 | PITTMAN, JEFFREY, 7424 E SPEEDWAY BLVD # G114, TUCSON, AZ, 85710 | US Mail (1st Class) |
| 29808 | PITTS, DAYNA, 617 COLBY CT, ROCKY MOUNT, NC, 27803 | US Mail (1st Class) |
| 29808 | PIWOWARCZYK, JOZEF, 4240 53RD AVE WEST, APT 2702, BRADENTON, FL, 34210 | US Mail (1st Class) |
| 29806 | PIZZO, PETER, 1139 BROOKHAVEN COMMONS DR NE, ATLANTA, GA, 30319 | US Mail (1st Class) |
| 29806 | PLACENCIA, YAHAIRA, 78 WINONA ST, NORTH PROVIDENCE, RI, 02904-1926 | US Mail (1st Class) |
| 29806 | PLAISTED, AMY, 913 LAKE MARION DR, ALTAMONTE SPRINGS, FL, 32701-7972 | US Mail (1st Class) |
| 29808 | PLANDOWSKI, MARK, 1408 N MOHAWK ST, CHICAGO, IL, 60610-7493 | US Mail (1st Class) |

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 29419 | PLANT, CHRISTOPHER, 6869 N NORTHWEST HWY APT 1F, CHICAGO, IL, 60631 | US Mail (1st Class) |
| 29808 | PLANTA, EMMANUEL, 8319 LONGFELLOW ST, NEW CARROLLTON, MD, 20784 | US Mail (1st Class) |
| 29808 | PLANTZ, NOREEN, 6 TREE RD, CENTEREACH, NY, 11720 | US Mail (1st Class) |
| 29419 | PLAVNICK, JAY, 3809 W SHERBROOKE DR, MEQUON, WI, 53092 | US Mail (1st Class) |
| 29807 | PLAYER, CHARLES, 1227 CABOTS RDG, AUBURN, GA, 30011 | US Mail (1st Class) |
| 29807 | PLAYER, DAWN, 6818 FOLKSTONE RD, APPLE VALLEY, MN, 55124 | US Mail (1st Class) |
| 29807 | PLEDGER, SHERRI, 7607 GUNSTON PL, BIRMINGHAM, AL, 35242-2507 | US Mail (1st Class) |
| 29806 | PLEMMONS, JERRI, PO BOX 831746, RICHARDSON, TX, 75083-1746 | US Mail (1st Class) |
| 29807 | PLESS, MICHAEL, 1254 SILVERSTONE TRL, JONESBORO, GA, 30238 | US Mail (1st Class) |
| 29807 | PLETSCH, MARY, 3336 CHEROKEE LN, PROVO, UT, 84604 | US Mail (1st Class) |
| 29419 | PLIEGGO, LUIS, 2301 JONES PL W, BLOOMINGTON, MN, 55431 | US Mail (1st Class) |
| 29807 | PLIEGO, LUIS, 2301 JONES PL W, BLOOMINGTON, MN, 55431 | US Mail (1st Class) |
| 29807 | PLIENIS, LINDSEY, 201 MESQUITE LN, HUBERT, NC, 28539-4385 | US Mail (1st Class) |
| 29807 | PLONSKI, JERRY, 35 LADY SLIPPER DR, SHELTON, CT, 06484-5745 | US Mail (1st Class) |
| 29807 | PLUCINSKI, MARK, 201 HAEGELE PL, MOUNT ROYAL, NJ, 08061-1072 | US Mail (1st Class) |
| 29807 | PLUFF, BRIAN, 213 SUN VALLEY DR, SMITHTON, IL, 62285-1485 | US Mail (1st Class) |
| 29419 | PLUMMER, CRAIG, 63 DELAWARE CT, PORTLAND, ME, 04103 | US Mail (1st Class) |
| 29419 | PLUMMER, YOLANDRA, 1345 30TH ST SE, WASHINGTON, DC, 20020 | US Mail (1st Class) |
| 29419 | PLUNKETT, JULIA, 9795 JEFFERSON PWKY #E3, ENGLEWOOD, CO, 80112 | US Mail (1st Class) |
| 29807 | PLUNKETT, JULIA, 9795 JEFFERSON PKWY APT E3, ENGLEWOOD, CO, 80112 | US Mail (1st Class) |
| 29419 | PLUNKETT, JULIA, 9795 JEFFERSON PKYW E3, ENGLEWOOD, CO, 80112 | US Mail (1st Class) |
| 29807 | PLUNKETT, ROBERT, 142R OCEAN AVE, POINT PLEASANT BEACH, NJ, 08742-3160 | US Mail (1st Class) |
| 29806 | POARCH, NANCY, 11118 COUNTY RD 59, VERBENA, AL, 36091 | US Mail (1st Class) |
| 29806 | POARCH, NANCY, 11118 SO RD 59, VERBENA, AL, 36091 | US Mail (1st Class) |
| 29806 | POCZATEK, WILLIAM, RR 2 BOX 338, VANCEBURG, KY, 41179-9619 | US Mail (1st Class) |
| 29808 | PODKULSKI, MICHAEL, 63 FAWN TRL, WEST SENECA, NY, 14224-4540 | US Mail (1st Class) |
| 29419 | PODLOGAR, SHARYL, 10208 FAIRTREE DR, STRONGSVILLE, OH, 44149 | US Mail (1st Class) |
| 29807 | PODRAZIL, ROBERT, 807 STATE ROUTE 369, PORT CRANE, NY, 13833-1008 | US Mail (1st Class) |
| 29419 | PODURGIEL, WILLIAM, 983 RUSSELL LOOP, LADY LAKE, FL, 32162 | US Mail (1st Class) |
| 29419 | POE, CARLA, 2525 AL OGDEN WAY APT 237, CHENEY, WA, 99004 | US Mail (1st Class) |
| 29808 | POEHNER, TINA, 133 RISSER RD, BAINBRIDGE, PA, 17502 | US Mail (1st Class) |
| 29419 | POELVOORDE, JEFFREY, 280 SIERRA ST APT 2, BISHOP, CA, 93514 | US Mail (1st Class) |
| 29806 | POET, PAUL, 5345 N LOVEJOY AVE, CHICAGO, IL, 60630-1211 | US Mail (1st Class) |
| 29806 | POGGENSEE, MARK, W5581 PLANTATION RD, ELKHORN, WI, 53121 | US Mail (1st Class) |
| 29419 | POKALA, VIJAYA, 11005 NORTHSEAL SQ, CUPERTINO, CA, 95014 | US Mail (1st Class) |
| 29808 | POKHAREL, BIJAYATA, 133 UNIVERSITY VLG, SALT LAKE CITY, UT, 84108-3402 | US Mail (1st Class) |
| 29807 | POKKULURI, NAGA, 33 W 59TH ST APT 210, WESTMONT, IL, 60559 | US Mail (1st Class) |
| 29419 | POLACEK, ABIGAIL, 1010 MAYFAIR AVE APT 22, MADISON, WI, 53714 | US Mail (1st Class) |
| 29419 | POLAGANI, RAJASHEKAR, 1800 N GREEN VALLEY PKWY APT 216, HENDERSON, NV, 89074 | US Mail (1st Class) |
| 29806 | POLAKOWSKI, GREGORY, 436 BLEECKER ST # 2R, BROOKLYN, NY, 11237 | US Mail (1st Class) |
| 29419 | POLANCO, ESTHER, 4828 TONNELLE AVE LOT B15, NORTH BERGEN, NJ, 07047 | US Mail (1st Class) |
| 29806 | POLAVARAPU, SUBBARAO, 18363 LOST KNIFE CIR APT 102, MONTGOMERY VILLAGE, MD, 20886 | US Mail (1st Class) |
| 29806 | POLETTA, JAN, 61 STONE FENCE CIR, ROCHESTER, NY, 14626 | US Mail (1st Class) |
| 29419 | POLI, HEMERSON, 45 SAXTON ST # 1, DORCHESTER, MA, 02125 | US Mail (1st Class) |
| 29808 | POLIMATI, JAYAKUMAR, 621 HILLROSE DR, LOUISVILLE, KY, 40243 | US Mail (1st Class) |
| 29806 | POLIMATI, JAYAKVMAR, 621 HILLROSE DR, LOUISVILLE, KY, 40243 | US Mail (1st Class) |
| 29419 | POLINA, KIMBERLY, 1120 SE 12TH TER, LEES SUMMIT, MO, 64081 | US Mail (1st Class) |
| 29807 | POLISHCHUK, OLGA, 2021 N KEDZIE AVE APT 4C, CHICAGO, IL, 60647 | US Mail (1st Class) |
| 29806 | POLIZZI, JULIETTE, 4382 HOWE ST, OAKLAND, CA, 94611-4724 | US Mail (1st Class) |
| 29808 | POLK, JAN, 197 N RT 9W, STE A, CONGERS, NY, 10920 | US Mail (1st Class) |

SN Liquidation, Inc., et al. f/k/a InPhonic, Inc.

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29806 | POLK, TARSHA, 6211 KIRBY LN, FRISCO, TX, 75035 | US Mail (1st Class) |
| 29808 | POLL, WILLIAM, 1534 208TH ST, BAYSIDE, NY, 11360 | US Mail (1st Class) |
| 29806 | POLLY, MITCHELL, 21 MARCHMONT DR, FAIRBORN, OH, 45324-4309 | US Mail (1st Class) |
| 29808 | POLMOTTAWEGEDARA, SUNIL, 9120 EDMONSTON CT APT 22, GREENBELT, MD, 20770 | US Mail (1st Class) |
| 29419 | POLOSKE, JILL, 603 ADAMS ST, DAVIS, CA, 95616 | US Mail (1st Class) |
| 29806 | POLSON, JEANNET^TE, 34 CONQUISTADOR ST, LEESBURG, FL, 34748 | US Mail (1st Class) |
| 29419 | POLSON, JEANNETTE, 34 CONQUISTADOR ST, LEESBURG, FL, 34748 | US Mail (1st Class) |
| 29807 | POLSON, STEPHANIE, 1770 BRYANT AVE S APT 209, MINNEAPOLIS, MN, 55403-3140 | US Mail (1st Class) |
| 29806 | POLUEKTOVA, IOULIA, 5850 VIRGINIA AVE, CLARENDON HILLS, IL, 60514 | US Mail (1st Class) |
| 29806 | POLYAKON, ALEXANDRA, 145 PANTHER VALLEY CT, HOLMDEL, NJ, 07733-2558 | US Mail (1st Class) |
| 29807 | POMPEI, DAN, 1125 AUSTIN AVE, PARK RIDGE, IL, 60068 | US Mail (1st Class) |
| 29419 | PONDER, T R, 4669 JEFFERSON TOWNSHIP LN, MARIETTA, GA, 30066 | US Mail (1st Class) |
| 29806 | PONKOW, ANDREW, 54 GRUNER RD, BUFFALO, NY, 14227 | US Mail (1st Class) |
| 29807 | PONNUSAMY, KRUTHIKA, 7693 PALMILLA DR APT 2322, SAN DIEGO, CA, 92122 | US Mail (1st Class) |
| 29807 | POOL, DAWN, 3117 ROSECRANS PL, SAN DIEGO, CA, 92110 | US Mail (1st Class) |
| 29419 | POOLE, ALEX, 5512 KNOX ST, MERRIAM, KS, 66203 | US Mail (1st Class) |
| 29806 | POOLE, FRANK, 39 PUTNAM AVE, HAMDEN, CT, 06517-2826 | US Mail (1st Class) |
| 29807 | POOLE, ROGER, 5104 GERMANIA PL, MURRAY, UT, 84123 | US Mail (1st Class) |
| 29806 | POOLER, CRAIG, 5412 14TH PL, HYATTSVILLE, MD, 20782-3436 | US Mail (1st Class) |
| 29807 | POON, KA H, 76 SCHILLING LN, ROCHESTER, NY, 14618 | US Mail (1st Class) |
| 29807 | POON, KWOK, 180 PARK ROW APT 5A, NEW YORK, NY, 10038 | US Mail (1st Class) |
| 29807 | POON, KWON, 180 PARK ROW APT 5A, NEW YORK, NY, 10038 | US Mail (1st Class) |
| 29419 | POON, WAI KEI, 2440 TIPPERARY AVE, SOUTH SAN FRANCISCO, CA, 94080 | US Mail (1st Class) |
| 29419 | POONAWALA, MUBASSHIR, 702 B BROAD AVE, RIDGEFIELD, NJ, 07657 | US Mail (1st Class) |
| 29419 | POORE, ROBERT, 912 W NORTHGATE PKWY, TOLEDO, OH, 43612 | US Mail (1st Class) |
| 29806 | POPA, CORNELIU, 10831 GOTHIC AVE, GRANADA HILLS, CA, 91344-5232 | US Mail (1st Class) |
| 29808 | POPA, MIHAI, 109 123RD ST APT 2, OCEAN CITY, MD, 21842-6305 | US Mail (1st Class) |
| 29808 | POPAT, ANSHUL, 60 CRITTENDEN BLVD, APT #609, ROCHESTER, NY, 14620 | US Mail (1st Class) |
| 29806 | POPE, KATHERINE, PO BOX 683, URBANNA, VA, 23175 | US Mail (1st Class) |
| 29807 | POPLAR, ROBERT, 9727 WINDSOR LN, TEMPLE CITY, CA, 91780-3964 | US Mail (1st Class) |
| 29806 | POPLAWSKI, DIANE, 200 CENTRE AVE, LINDENHURST, NY, 11757-4311 | US Mail (1st Class) |
| 29419 | POPLAWSKI, JAN, 8939 MARSHALFIELD LN, ORLAND HILLS, IL, 60477 | US Mail (1st Class) |
| 29419 | POPLAWSKI, JAN, 8939 MARSHFIELD LN, ORLAND HILLS, IL, 60487 | US Mail (1st Class) |
| 29808 | POPOV, MAKSIM, 1024 SW 7TH ST, LINCOLN CITY, OR, 97367 | US Mail (1st Class) |
| 29808 | POPOVIC, DRAGAN, 2730 PORTAGE BAY EAST, APT 1901, DAVIS, CA, 95616 | US Mail (1st Class) |
| 29806 | POPOVICH, MICHAEL, 9080 HARDIN RD, COLORADO SPGS, CO, 80908-4104 | US Mail (1st Class) |
| 29808 | POPP, ALICE, 10 PEGGOTTY BEACH RD, SCITUATE, MA, 02066 | US Mail (1st Class) |
| 29419 | POREDDY, SUBHASH, 10920 HELMER DR APT 1, PHILADELPHIA, PA, 19154 | US Mail (1st Class) |
| 29419 | PORRAS, RICARDO, 510 N ALMA SCHOOL RD UNIT 143, MESA, AZ, 85201 | US Mail (1st Class) |
| 29419 | PORTER, CHILTON, 2853 THORNHILL RD APT 102A, CRESTLINE HTS, AL, 35213 | US Mail (1st Class) |
| 29807 | PORTER, MARILYN, 10616 ADMIRAL CT, OKLAHOMA CITY, OK, 73162-6801 | US Mail (1st Class) |
| 29808 | PORTER, PATRICIA, 1204 OAK TREE DR, LAWRENCE, KS, 66049 | US Mail (1st Class) |
| 29808 | PORTER, RHIANNON, 3218 WISCONSIN AVE NW, APT B3, WASHINGTON, DC, 20016-3823 | US Mail (1st Class) |
| 29419 | PORTERFIELD, JAMES, 14208 S BRENT DR, OKLAHOMA CITY, OK, 73170 | US Mail (1st Class) |
| 29419 | PORTILL, NORMA, 3456 GRAND AVE, HUNTINGTON PARK, CA, 90255 | US Mail (1st Class) |
| 29807 | PORTILLO, CHRISTIAN, 3456 GRAND AVE, HUNTINGTON PARK, CA, 90255 | US Mail (1st Class) |
| 29807 | PORTILLO, NORMA, 3456 GRAND AVE, HUNTINGTON PARK, CA, 90255 | US Mail (1st Class) |
| 29419 | PORTLON, BRENDA, 8 ELMORE ST, BARRE, VT, 05641 | US Mail (1st Class) |
| 29808 | PORZEL, AARON, 4520 E CHUCKWALLA CYN, PHOENIX, AZ, 85044 | US Mail (1st Class) |
| 29419 | POSANI, RAVI, 20415 BOWFONDS ST, ASHBURN, VA, 20147 | US Mail (1st Class) |

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29419 | POSCH, NATHAN, E3713 CTY RD Z, MENOMONIE, WI, 54751 | US Mail (1st Class) |
| 29806 | POSPYCHALLA, BRAD, 501 TURNER RD APT 1613, GRAPEVINE, TX, 76051-7267 | US Mail (1st Class) |
| 29806 | POSS, KELLUY, 60006 BOONE AND CROCKETT DR, AMORY, MS, 38821 | US Mail (1st Class) |
| 29806 | POST, ELIZABETH, 1304 SPIVEY RD, LEANDER, TX, 78641-8433 | US Mail (1st Class) |
| 29808 | POST, KIM, 3144 S WILDING CT, DENVER, CO, 80231-4529 | US Mail (1st Class) |
| 29419 | POST, WILLIAM, 32378 REDWOOD BLVD, AVON LAKE, OH, 44012 | US Mail (1st Class) |
| 29419 | POSTER COMPLIANCE CENTER, SUITE B100, 3687 MT. DIABLO BLVD, LAFAYETTE, CA, 94549-3744 | US Mail (1st Class) |
| 29419 | POSTLEWAITE, JEFFREY, 3405 FRAZER AVE NW, CANTON, OH, 44709 | US Mail (1st Class) |
| 29419 | POTH, STEVEN, 16918 NIKKI LN, ODESSA, FL, 33556 | US Mail (1st Class) |
| 29419 | POTHIER IV, WILLIAM, 1206 DANCY ST, JACKSONVILLE, FL, 32205 | US Mail (1st Class) |
| 29808 | POTHIER, WILLIAM, 1206 DANCY ST, JACKSONVILLE, FL, 32205 | US Mail (1st Class) |
| 29419 | POTHUKANURI, RAMPRASAD, 207 RAVENS CREST DR E, PLAINSBORO, NJ, 08536 | US Mail (1st Class) |
| 29806 | POTLA, YASWANTH, 264 E COURT UNIVERSITY VILLAGE, FARGO, ND, 58102 | US Mail (1st Class) |
| 29808 | POTOMAC ELECTRIC POWER COMPANY, PO BOX 97274, WASHINGTON, DC, 20090-7274 | US Mail (1st Class) |
| 29806 | POTRATZ, AARON, 287 NW GLENCORY ST, HILLSBORO, OR, 97124-4215 | US Mail (1st Class) |
| 29419 | POTTER, REBECCA, 6612 E MURDOCK ST, WICHITA, KS, 67206 | US Mail (1st Class) |
| 29419 | POTTS, JUSTIN, 2205 BUCKINGHAM ST APT 2, MANHATTAN, KS, 66503 | US Mail (1st Class) |
| 29419 | POULADIN, KEN, 9783 CAMINITO DOHA, SAN DIEGO, CA, 92131 | US Mail (1st Class) |
| 29807 | POWELL, GAYLE, 23416 CALIFA ST, WOODLAND HILLS, CA, 91367-3010 | US Mail (1st Class) |
| 29419 | POWELL, JANIE, 1002 CRESTWOOD DR, BENTON, AR, 72015 | US Mail (1st Class) |
| 29419 | POWELL, JANIE, 1907 HIGHWAY 5 N APT 2201, BENTON, AR, 72019 | US Mail (1st Class) |
| 29807 | POWELL, JEFF, 1781 PINE CREEK DR, AUSTELL, GA, 30168 | US Mail (1st Class) |
| 29806 | POWELL, JOHN, 1533 NE LINCOLN ST, HILLSBORO, OR, 97124-3364 | US Mail (1st Class) |
| 29806 | POWELL, LEALER, 3299 HAMMOND BLVD, COPLEY, OH, 44321-2011 | US Mail (1st Class) |
| 29808 | POWELL, MARC, 835 TOWER DRIVE, SUITE 17, ODESSA, TX, 79765 | US Mail (1st Class) |
| 29807 | POWELL, TODD, 145 SAND ROCK RD, LEWISTOWN, PA, 17044-9553 | US Mail (1st Class) |
| 29419 | POWERS JR, JOHN, HC 3 BOX 3543, WAPPAPELLO, MO, 63966 | US Mail (1st Class) |
| 29806 | POWERS, STEPHEN, 30 BEAL PL, SCITUATE, MA, 02066-1304 | US Mail (1st Class) |
| 29806 | POYNTER, JILL, 5830 ROLLING DR, DERWOOD, MD, 20855 | US Mail (1st Class) |
| 29419 | POYNTER, JIU, 5830 ROLLING DR, DERWOOD, MD, 20855 | US Mail (1st Class) |
| 29419 | PRABBARJAN, MAHIDAS, 678 DURSHIRE WAY, SUNNYVALE, CA, 94087 | US Mail (1st Class) |
| 29807 | PRABHAKAR, ABHIRAM, 39900 BLACOW RD APT 13, FREMONT, CA, 94538 | US Mail (1st Class) |
| 29808 | PRABHAKAR, BABU, 2872 COUNTRY LN, ELLICOTT CITY, MD, 21042 | US Mail (1st Class) |
| 29419 | PRABHAKARAN, RAJESH, 1015 SOUTHERN ARTERY APT 304, QUINCY, MA, 02169 | US Mail (1st Class) |
| 29807 | PRABHO, SHRIDHAR, 1311 TOWN BROOKE, MIDDLETOWN, CT, 06457-6607 | US Mail (1st Class) |
| 29419 | PRADHAN, ANUP, 114 N LITTEY ST APT 602, MOSCOW, ID, 83843 | US Mail (1st Class) |
| 29806 | PRADHAN, BHISMA, 2390 S UNIVERSITY BLVD APT 404, DENVER, CO, 80210 | US Mail (1st Class) |
| 29419 | PRADYANATA, SANDRA, 8132 WALKER ST, LA PALMA, CA, 90623 | US Mail (1st Class) |
| 29806 | PRAH, AARON, 15601 TUSTIN VILLAGE WAY APT 55, TUSTIN, CA, 92780 | US Mail (1st Class) |
| 29808 | PRALEA, CATALIN, 5 BARLEY HILL RD, OLD SAYBROOK, CT, 06475 | US Mail (1st Class) |
| 29806 | PRALL, NORA, 721 MYRTLE AVE, ALBANY, NY, 12208-2661 | US Mail (1st Class) |
| 29808 | PRASAD, DAN, 11261 PINESTONE CT, SAN DIEGO, CA, 92128-3606 | US Mail (1st Class) |
| 29808 | PRASAD, NITASHA, 149 SAN MARCO AVE, SAN BRUNO, CA, 94066-5511 | US Mail (1st Class) |
| 29807 | PRASAD, RAM, 77 VILLAGE VIEW RD, WESTFORD, MA, 01886-2359 | US Mail (1st Class) |
| 29806 | PRASAS, DINESH, 2070 PASADO AVE, MANTECA, CA, 95336 | US Mail (1st Class) |
| 29806 | PRASOLOFF, ERIC, 2014 RIDGEWOOD LN, LAKE OSWEGO, OR, 97034-3656 | US Mail (1st Class) |
| 29807 | PRATAP, RANA, 900 N RURAL RD APT 1079, CHANDLER, AZ, 85226-6091 | US Mail (1st Class) |
| 29807 | PRATER, STEVEN, 1217 NW OAK AVE, LAWTON, OK, 73507-4615 | US Mail (1st Class) |
| 29419 | PRATHER, JACOB, 2756 W OLD MICHIGAN RD, HOLTON, IN, 47023 | US Mail (1st Class) |
| 29419 | PRATHER, JACOB, 2756 N OLD MICHIGAN RD, HOLTON, IN, 47023 | US Mail (1st Class) |

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29806 | PRATT, DIANA, 11400 KNOLES RD, PETERSBURG, IL, 62675 | US Mail (1st Class) |
| 29419 | PRATT, KENNETH, 1213 STONEBRIDGE DR, LODI, CA, 95242 | US Mail (1st Class) |
| 29807 | PRATT, STEPHEN, 76 GARNET RD, ROXBURY, CT, 06783-2033 | US Mail (1st Class) |
| 29419 | PRATTE, CHERYL, 6628 OLD DAHLONEGA HWY, DAHLONEGA, GA, 30533 | US Mail (1st Class) |
| 29808 | PRAZNIK, TONY, 1406 RENAISSANCE WAY, BOYNTON BEACH, FL, 33426 | US Mail (1st Class) |
| 29808 | PREBILSKY, VICKI, 2001 DEEPBROOK DR, PEARLAND, TX, 77581 | US Mail (1st Class) |
| 29807 | PRESCOTT, SCOTT, 8419 RAMS HORN DR, WEST JORDAN, UT, 84088-4795 | US Mail (1st Class) |
| 29419 | PREST, RICHARD, 515 LAKE BLVD, EMERALD HILLS, CA, 94062 | US Mail (1st Class) |
| 29806 | PRESTON, SITA, 554 HILLTOP LN, TOCCOA, GA, 30577-3302 | US Mail (1st Class) |
| 29807 | PRESZLER, SHARON, 7116 W PASO TRL, PEORIA, AZ, 85383 | US Mail (1st Class) |
| 29807 | PREUTER, ADAM, 200 W LOCUST ST, DEKALB, IL, 60115 | US Mail (1st Class) |
| 29806 | PREW, MICHAEL, 17219 HALSTED ST, NORTHRIDGE, CA, 91325-1937 | US Mail (1st Class) |
| 29807 | PREWITT, BOBBY, 450 LAKEFIELD DR, MURPHY, TX, 75094 | US Mail (1st Class) |
| 29419 | PRIAPI, JEFFREY S, 23 DEERFIELD DR, SCOTTS VALLEY, CA, 95066 | US Mail (1st Class) |
| 29808 | PRICE MODERN LLC, PO BOX 62032, BALTIMORE, MD, 21264-2032 | US Mail (1st Class) |
| 29806 | PRICE, ANDREW, 107 WHILEAWAY CT, TAYLORS, SC, 29687-6084 | US Mail (1st Class) |
| 29806 | PRICE, CINDY, 5408 IRA ST, FORT WORTH, TX, 76117-2549 | US Mail (1st Class) |
| 29806 | PRICE, DAVID, 32727 DINUBA CT, UNION CITY, CA, 94587-5453 | US Mail (1st Class) |
| 29806 | PRICE, JIMMY, 4913 LOCUST AVE, ODESSA, TX, 79762 | US Mail (1st Class) |
| 29808 | PRICE, JOANNA, 2711 NW 47TH LANE, LAUDERDALE LKS, FL, 33313 | US Mail (1st Class) |
| 29807 | PRICE, KEARA, 6 DESCANSO DR, ORINDA, CA, 94563 | US Mail (1st Class) |
| 29806 | PRICE, LINDA, 311 SALEM ST, ELMER, NJ, 08318-2214 | US Mail (1st Class) |
| 29808 | PRICE, TINA, 85 COUNTY ROAD 931, JEMISON, AL, 35085-6580 | US Mail (1st Class) |
| 29806 | PRICE, TONY, 5969 NW 112TH ST, GRIMES, IA, 50111-6571 | US Mail (1st Class) |
| 29806 | PRICE-HAZELWONDER, JANA, 2817 S PAMLICO AVE, NAGS HEAD, NC, 27959-9201 | US Mail (1st Class) |
| 29419 | PRICERUNNER, 30699 RUSSELL RANCH ROAD, WESTLAKE VILLAGE, CA, 91362 | US Mail (1st Class) |
| 29808 | PRIDE, WILLIAM, 4350 CANDLER AVE, SPRING HILL, FL, 34609 | US Mail (1st Class) |
| 29807 | PRIETO, VIVENCIA, 120 MORRIS DR, EAST MEADOW, NY, 11554 | US Mail (1st Class) |
| 29419 | PRIEUR, ANTHONY, 7221 ALGER DR, DAVISON, MI, 48423 | US Mail (1st Class) |
| 29419 | PRIKHODKO, DMITRI, 6208 INWOOD DR, WOBURN, MA, 01801 | US Mail (1st Class) |
| 29806 | PRIMACIO, LAHELA, 3215 ALA ILIMA ST APT A408, HONOLULU, HI, 96818 | US Mail (1st Class) |
| 29806 | PRIMACK, BRIAN, 5933 HOBART ST, PITTSBURGH, PA, 15217-2111 | US Mail (1st Class) |
| 29807 | PRIMUS, VANCE, 151 STONEBROOK RD, MATTESON, IL, 60443 | US Mail (1st Class) |
| 29419 | PRINCE, ELLEN, 1911 DELANCEY PL, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 29806 | PRINCE, JAMET, 2900 SOAPSTONE CT, POWDER SPRINGS, GA, 30127-5384 | US Mail (1st Class) |
| 29419 | PRINTING IMAGES, 12266A WILKINS AVENUE, ROCKVILLE, MD, 20852 | US Mail (1st Class) |
| 29419 | PRISCILLA LEE, 9832 NE THOMPSON ROAD, PORTLAND, OR, 97229 | US Mail (1st Class) |
| 29419 | PRITESHSHAH, 981 MANCHESTER DRIVE, GREENVILLE, OH, 45331 | US Mail (1st Class) |
| 29806 | PRITLE, LESLIE, 3988 CASTLE BAR, CLARKSVILLE, TN, 37040-2506 | US Mail (1st Class) |
| 29419 | PRO, ALEXANDER, 3439 ROXANNE AVE, LONG BEACH, CA, 90808 | US Mail (1st Class) |
| 29807 | PRO, ALEXANDRA, 3439 ROXANNE AVE, LONG BEACH, CA, 90808 | US Mail (1st Class) |
| 29419 | PROBERT, CONNIE J, 904 RIMROCK RD, EL DORADO, KS, 67042 | US Mail (1st Class) |
| 29807 | PROCKUP, LORIVEL, 1705 ANZIO ST, LAS VEGAS, NV, 89108-2323 | US Mail (1st Class) |
| 29807 | PROCOPIO, BRIAN, 63 ORCHARD HILL RD, HAVERHILL, MA, 01835-7653 | US Mail (1st Class) |
| 29419 | PROCOPIO-STARRETT, ALICIA, 509 BRADFORD AVE, HADDON TOWNSHIP, NJ, 08108 | US Mail (1st Class) |
| 29807 | PROCTER, LAWRENCE, 44 SHETLAND RD, MARBLEHEAD, MA, 01945 | US Mail (1st Class) |
| 29806 | PROCTOR, JANICE, 814A W SAINT JOSEPH ST, PERRYVILLE, MO, 63775-1760 | US Mail (1st Class) |
| 29806 | PRODAN, JAMES, 3872 W 136TH ST, CLEVELAND, OH, 44111 | US Mail (1st Class) |
| 29806 | PROGACCINI, JOHN, 30 QUEQUECHAN RD, TAUNTON, MA, 02780-4327 | US Mail (1st Class) |
| 29419 | PROJECT SOLUTIONS GROUP INC, 400 DONALD LYNCH BLVD, MARLBOROUGH, MA, 01752 | US Mail (1st Class) |

SN Liquidation, Inc., et al. f/k/a InPhonic, Inc.

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29419 | PRO-LEGAL SERVICES, INC., SUITE G6, 1275 K STREET, N W, WASHINGTON, DC, 20005 | US Mail (1st Class) |
| 29807 | PROMACHAN, SARAWUT, 3426 E 4TH ST, LONG BEACH, CA, 90814 | US Mail (1st Class) |
| 29419 | PROMISE, JAMESE, 4340 SANDERLING DR, AUGUSTA, GA, 30906 | US Mail (1st Class) |
| 29807 | PRONTO, ANGELINA, 18229 VAN NESS AVE, TORRANCE, CA, 90504 | US Mail (1st Class) |
| 29808 | PROSZOWSKI, JACEK, 7 HILLCREST AVE, CLIFTON, NJ, 07013 | US Mail (1st Class) |
| 29807 | PROTO, VINCENT, 517 NO MAIN ST, WALLINGFORD, CT, 06492 | US Mail (1st Class) |
| 29419 | PROTO, VINCENT, 517 N MAIN ST, WALLINGFORD, CT, 06492 | US Mail (1st Class) |
| 29807 | PROUDFOOT, LILETTE, 11416 LOSTWOOD LN, RALEIGH, NC, 27614 | US Mail (1st Class) |
| 29806 | PROULX, MARK, 76 JANET CT, MANCHESTER, NH, 03103-2209 | US Mail (1st Class) |
| 29808 | PRUDENTE, ANTONIO, 259 JACKSON ST, OCEANSIDE, NY, 11572 | US Mail (1st Class) |
| 29808 | PRUITT, CLEM, 1952 SLONE BLVD, MELBOURNE, FL, 32935 | US Mail (1st Class) |
| 29807 | PRUITT, JACK, 246 CHRISTNER HOLLOW RD, FORT HILL, PA, 15540 | US Mail (1st Class) |
| 29806 | PRUITT, JENNIFER, 11010 WILSHIRE CHASE DR, DULUTH, GA, 30097-1797 | US Mail (1st Class) |
| 29419 | PRYOR, DEREK, 10 ROLLING CLOUD DR, LOUISBURG, NC, 27549 | US Mail (1st Class) |
| 29806 | PRYOR, JON, 16926 YATES RD, GRAFTON, IL, 62037 | US Mail (1st Class) |
| 29807 | PRYOR, MONA, 7444 KINGSLAND DR, MEMPHIS, TN, 38125 | US Mail (1st Class) |
| 29806 | PRZYBYLINSKI, NEIL, 320 MCKINLEY AVE, BRIDGEPORT, CT, 06604-1624 | US Mail (1st Class) |
| 29806 | PTATER, STEVEN, 1217 NW OAK AVE, LAWTON, OK, 73507-4615 | US Mail (1st Class) |
| 29808 | PTTORF, DOUGLAS, PO BOX 348, 220 TOWER DR, FORT LORAMIE, OH, 45845 | US Mail (1st Class) |
| 29806 | PU, LORA, 1429 SASSAFRAS DR, PLANO, TX, 75023 | US Mail (1st Class) |
| 29806 | PUCKETT, STEPHEN, PO BOX 2663, CULLOWHEE, NC, 28723-2663 | US Mail (1st Class) |
| 29419 | PUDLIK, JOHN, 10 WALNUT FARMS DR, FARMINGTON, CT, 06032 | US Mail (1st Class) |
| 29806 | PUGH II, JERRY, 11225 PREAKNESS DR, FLINT, TX, 75762-6316 | US Mail (1st Class) |
| 29806 | PUGH, JASON, 6033 N SHERIDAN RD APT 39K, CHICAGO, IL, 60660 | US Mail (1st Class) |
| 29807 | PUGH, SCOTT, 3617 POCONO PL, BELTSVILLE, MD, 20705 | US Mail (1st Class) |
| 29808 | PUGLIESE, FRANCINE R, 105 OAKWOOD DR, JEFFERSON HILLS, PA, 15025 | US Mail (1st Class) |
| 29806 | PUGLIESE, MARK, 11232 RADISSON DR, BURNSVILLE, MN, 55337 | US Mail (1st Class) |
| 29807 | PUGLISI, DAVID, 3 PARSONS RD, CHENANGO FORKS, NY, 13746 | US Mail (1st Class) |
| 29806 | PUHA, ANDREI, 3936 SWEET RD, BLAINE, WA, 98230-9755 | US Mail (1st Class) |
| 29807 | PUHA, ANDREI, 3936 AWEET RD, BLAINE, WA, 98230 | US Mail (1st Class) |
| 29807 | PULAPA, VAMSIDHAR, 2159 ARLINGTON WAY, SAN RAMON, CA, 94582 | US Mail (1st Class) |
| 29419 | PULAPA, VAMSIDHAR, 2159 ARLINGION AVE, SAN RAMON, CA, 94582 | US Mail (1st Class) |
| 29419 | PULI, VENKATESWARLU, 7701 TIMBERLIN PARK BLVD APT 722, JACKSONVILLE, FL, 32256 | US Mail (1st Class) |
| 29807 | PULIGADDA, SIVAPRASAD, 5890 BANDOLERO DR APT 2026, EL PASO, TX, 79912 | US Mail (1st Class) |
| 29807 | PULIGILLA, CHANDRAKALA, 12106 OTIS DR, ROCKVILLE, MD, 20852 | US Mail (1st Class) |
| 29807 | PULIPAKA, SRINIVAS, 432 GRANVILLE CT NE, ATLANTA, GA, 30328 | US Mail (1st Class) |
| 29419 | PULLAIAHGARI, RAVINDRA, 51 JUNIPER LN, TEWKSBURY, MA, 01876 | US Mail (1st Class) |
| 29806 | PULLAIDDAMARI, RAVINDRA, 51 JUNIPER LN, TEWKSBURY, MA, 01876 | US Mail (1st Class) |
| 29806 | PULLAMPALLY, CHRISTINA, 732 S SANDUSKY AVE, TULSA, OK, 74112-4130 | US Mail (1st Class) |
| 29806 | PULLEN, CHRIS, 4008 NE 95TH CIR, VANCOUVER, WA, 98665-5309 | US Mail (1st Class) |
| 29806 | PULLEN, MICHAEL, 6424 PETERS LN, VALATIE, NY, 12184-9328 | US Mail (1st Class) |
| 29807 | PULLURI, SRIKANTH, 2020 GOLFVIEW DR APT 207, TROY, MI, 48084 | US Mail (1st Class) |
| 29807 | PULON, DANIEL, 1855 HEATHER LN, PETALUMA, CA, 94954 | US Mail (1st Class) |
| 29806 | PULSE, DAVID, 4858 BRENTRIDGE PL, GREENWOOD, IN, 46143-9287 | US Mail (1st Class) |
| 29807 | PULSONE, DOMENICK, 72 ONEIDA AVE, CROTON ON HUDSON, NY, 10520-2914 | US Mail (1st Class) |
| 29419 | PULVER, KEITH, 608 TIMBERGROVE, CEDAR PARK, TX, 78613 | US Mail (1st Class) |
| 29419 | PUNEET, KATYAL, 402 31ST ST NE APT 230, ROCHESTER, MN, 55906 | US Mail (1st Class) |
| 29419 | PUNJ, PRAKASH, 305 MALVERN HILL LN, MORRISVILLE, NC, 27560 | US Mail (1st Class) |
| 29807 | PUNT, JENNIFER, 2522 S PEPPERTREE ST, VISALIA, CA, 93277 | US Mail (1st Class) |
| 29808 | PURCELL, CHRISTOPHER, 10801 ROCK RUN DR, POTOMAC, MD, 20854 | US Mail (1st Class) |

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29808 | PURICZ, GERD, 363 ANGEL RD, SANFORD, NC, 27330 | US Mail (1st Class) |
| 29419 | PURKIS, DENNIS, 61 BLACKTHORN DR, SAINT LOUIS, MO, 63123 | US Mail (1st Class) |
| 29808 | PURMANDLA, SWETHA, OLD DOMINION UNIVERSITY, 1055 W 48TH ST, APT 30, NORFOLK, VA, 23508 | US Mail (1st Class) |
| 29808 | PUROHIT, ATUL, 45 PONCETTA DR APT 111, DALY CITY, CA, 94015 | US Mail (1st Class) |
| 29808 | PURPURA, DANIEL, 629 PARK LANE DR, HERKIMER, NY, 13350 | US Mail (1st Class) |
| 29807 | PURUSHOTHAMAN NAIR, PREETHA, 7920 CEDAR VIEW BLVD, WESTERVILLE, OH, 43081 | US Mail (1st Class) |
| 29807 | PURUSHOTHAMAN, HEMALADA, 535 E MAUDE AVE APT 23, SUNNYVALE, CA, 94085 | US Mail (1st Class) |
| 29806 | PURUSHOTHAMAN, KENGADARAN, 2903 WICKERSHAM WAY APT 202, FALLS CHURCH, VA, 22042 | US Mail (1st Class) |
| 29808 | PUSHKAR, OLGA, 3302 MERMAID AVE, BROOKLYN, NY, 11224 | US Mail (1st Class) |
| 29419 | PUSKOOR, SATISH, 6273 S BOSTON CT, ENGLEWOOD, CO, 80111 | US Mail (1st Class) |
| 29419 | PUTTAGUNTA, RUPESH, K7W 100 TECH VILLAGE CIR, COOKEVILLE, TN, 38501 | US Mail (1st Class) |
| 29419 | PUTTHA, ANANTHA, 11701 TEXAS AVE APT 110, LOS ANGELES, CA, 90025 | US Mail (1st Class) |
| 29807 | PUYEN, CESAR, 195 BLOOMFIELD AVE, NEWARK, NJ, 07104 | US Mail (1st Class) |
| 29808 | PYKE, GERRIT, 6749 DAMSON PL, WESTERVILLE, OH, 43082 | US Mail (1st Class) |
| 29807 | PYLE, BILLY, 1019 S PINE ST, OTTAWA, KS, 66067-3242 | US Mail (1st Class) |
| 29806 | PYLE, WILLIAM, PO BOX 880369, PUKALANI, HI, 96788-0369 | US Mail (1st Class) |
| 29808 | QADEER, INAM, 113 ARROWHEAD DR, BURLINGTON, NJ, 08016 | US Mail (1st Class) |
| 29419 | QADER, QUSRO, 21862 BELLCROFT DR, LAKE FOREST, CA, 92630 | US Mail (1st Class) |
| 29808 | QARANA, STEVEN, 43468 HOPTREE DR, STERLING HEIGHTS, MI, 48314 | US Mail (1st Class) |
| 29807 | QASIM, BILAL, 13386 GLACIER NATIONAL DR APT 1404, ORLANDO, FL, 32837 | US Mail (1st Class) |
| 29807 | QAVI, ABDUL, 3108 CEDAR RIDGE DR, RICHARDSON, TX, 75082 | US Mail (1st Class) |
| 29807 | QAZI, ANZAR, 59 TORY CIR, ENOLA, PA, 17025 | US Mail (1st Class) |
| 29419 | QERANA, STEVEN, 43468 HOPTREE DR, STERLING HEIGHTS, MI, 48314 | US Mail (1st Class) |
| 29807 | QI, XIAOPING, 103 W GEORGE HUFF DR, URBANA, IL, 61801 | US Mail (1st Class) |
| 29806 | QIAN, KEQIN, 515 DORCHESTER XING, DULUTH, GA, 30097 | US Mail (1st Class) |
| 29808 | QIAN, YU, 2105 HELMSFORD DR, FLOWER MOUND, TX, 75028 | US Mail (1st Class) |
| 29807 | QIAO, TONG, 432 UNIVERSITY AVE, DAVIS, CA, 95616 | US Mail (1st Class) |
| 29808 | QIAO, WEI, 26 ARTHUR AVE SE, APT 304, MINNEAPOLIS, MN, 55414 | US Mail (1st Class) |
| 29419 | QIU, YU, 10760 GLENBARR DR, DULUTH, GA, 30097 | US Mail (1st Class) |
| 29808 | QIU, ZHEYU, 5622 KOSTER HILL PL, CARY, NC, 27518 | US Mail (1st Class) |
| 29419 | QLIK TECH INC., SUITE 107, 5400 TRINITY ROAD, RALEIGH, NC, 27607 | US Mail (1st Class) |
| 29807 | QU, FUYAN, 1122 BANCROFT WAY, BERKELEY, CA, 94702 | US Mail (1st Class) |
| 29807 | QUACH, BINH, 19 DRIFTWOOD CT, GALLOWAY, NJ, 08205 | US Mail (1st Class) |
| 29807 | QUADRA, CARLOS, 7010 BROOKE BLVD, MIDLOTHIAN, TX, 76065 | US Mail (1st Class) |
| 29808 | QUAILE, WILLIAM, 108 PINTO TRL, WINCHESTER, VA, 22602-1555 | US Mail (1st Class) |
| 29806 | QUAKENBUSH, PATRICK, 5276 VIXEN TER, NORTH PORT, FL, 34286 | US Mail (1st Class) |
| 29808 | QUALITY MECHANICAL SERVICES INC, PO BOX 567, HUGHESVILLE, MD, 20637 | US Mail (1st Class) |
| 29806 | QUALLS, CHRISTIANE, 5921 GLENBROOK DR, BOCA RATON, FL, 33433 | US Mail (1st Class) |
| 29808 | QUALUTION SYSTEMS INC, C/O J SCOTT BOVITZ ESQ, BOVITZ SPITZER, 880 WEST FIRST STREET SUITE 502, LOS ANGELES, CA, 90012-2430 | US Mail (1st Class) |
| 29808 | QUALUTION SYSTEMS INC, C/O PETE TOUSSI PRESIDENT, 28720 ROADSIDE DR, STE 290, AGOURA HILLS, CA, 91301 | US Mail (1st Class) |
| 29807 | QUAM, JUDY, 900 MINNESOTA ST W, CANNON FALLS, MN, 55009 | US Mail (1st Class) |
| 29807 | QUAN, BETTE, 1300 N FAIRFAX AVE APT 101, WEST HOLLYWOOD, CA, 90046 | US Mail (1st Class) |
| 29808 | QUARSHIE, JOSEPH, 615 MORNING CREEK LN, SUWANEE, GA, 30024 | US Mail (1st Class) |
| 29807 | QUASIUS, BRYAN, 4311 LIBERTY CT APT AA101, SHEBOYGAN, WI, 53081-7346 | US Mail (1st Class) |
| 29806 | QUE, MICHAEL, 1697 S NORFOLK ST, SAN MATEO, CA, 94403 | US Mail (1st Class) |
| 29807 | QUELER, ARTHUR, 8880 HUNTCLIFF TRCE, ATLANTA, GA, 30350-1726 | US Mail (1st Class) |
| 29419 | QUEST SOFTWARE, INC., PO BOX 51739, LOS ANGELES, CA, 90051-6039 | US Mail (1st Class) |
| 29808 | QUEST VISION, ROY HAYES SR, PO BOX 19906, LOUISVILLE, KY, 40259 | US Mail (1st Class) |

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29806 | QUEZON, RONALD, 1513 18TH AVE N, SAINT PETERSBURG, FL, 33704 | US Mail (1st Class) |
| 29808 | QUICK, JEANETTE, 200 W 99TH ST, APT 4E, NEW YORK, NY, 10025 | US Mail (1st Class) |
| 29808 | QUICK, KEVIN, 307 N KNOX ST, ABINGDON, IL, 61410 | US Mail (1st Class) |
| 29806 | QUIGLEY, WILLIAM, 433 SUMMIT VIEW DR, NEW CASTLE, PA, 16105-1431 | US Mail (1st Class) |
| 29808 | QUILALANG, SHIRLEY, 1206 JUDSON WAY, CHULA VISTA, CA, 91911 | US Mail (1st Class) |
| 29807 | QUILES, JOSE, 814 FOXWOOD LN, WYLIE, TX, 75098 | US Mail (1st Class) |
| 29808 | QUIM, NELSON, 5407 LILLIAN ST, HOUSTON, TX, 77007-5176 | US Mail (1st Class) |
| 29807 | QUINBY, PATRICIA, 10317 NEWPORT CIR, TAMPA, FL, 33612-6527 | US Mail (1st Class) |
| 29806 | QUINN, AMY, 5639 N 400 E, URBANA, IN, 46990 | US Mail (1st Class) |
| 29807 | QUINN, ARTHUR, 140 STELLA LN, SPRINGTOWN, TX, 76082 | US Mail (1st Class) |
| 29808 | QUINN, EDWARD, 15 LEONARD AVE, ASSONET, MA, 02702 | US Mail (1st Class) |
| 29808 | QUINN, MATTHEW, 3202 HANCOCK DR, AUSTIN, TX, 78731-5428 | US Mail (1st Class) |
| 29419 | QUINN, STEPHEN, 39 WOODLAWN DR, CHATHAM, NJ, 07928 | US Mail (1st Class) |
| 29419 | QUINN, SUZANNE, 1321 77TH ST E, PALMETTO, FL, 34221 | US Mail (1st Class) |
| 29806 | QUINN, THOMAS, 10 BEACON RD, SUMMIT, NJ, 07901-2904 | US Mail (1st Class) |
| 29807 | QUINONES, RICHARD, 9049 CONTINENTAL PL, LANDOVER, MD, 20785-4733 | US Mail (1st Class) |
| 29419 | QUINONEZ, ART, 2610 SILVERSPUR LN, LA HABRA, CA, 90631 | US Mail (1st Class) |
| 29807 | QUINTANA, LISA, 6921 LINCOLNSHIRE LN, NORTH RICHLAND HILLS, TX, 76180 | US Mail (1st Class) |
| 29807 | QUINTANA, ROBERT, 263 DIAMOND HILL RD APT 3, WOONSOCKET, RI, 02895-1342 | US Mail (1st Class) |
| 29808 | QUINTERO, REBECCA, 3505 GLENRIDGE ST, BAKERSFIELD, CA, 93306 | US Mail (1st Class) |
| 29808 | QUISENBERRY, CLIFFORD, 6514 87TH AVE W, UNIVERSITY PLACE, WA, 98467 | US Mail (1st Class) |
| 29807 | QUISPE, JULIO, 2193 W 13400 S, RIVERTON, UT, 84065 | US Mail (1st Class) |
| 29419 | QUIUNONEZ, ART, 2610 SILVERSPUR LN, LA HABRA, CA, 90631 | US Mail (1st Class) |
| 29808 | QUIXTAR CORP, ATTN  NICOLE BORM, 375 EXETER RD, LONDON, ON, N5Y 5V6 CANADA | US Mail (1st Class) |
| 29808 | QUIXTAR INC, MICHAEL SULLIVAN, 5101 SPAULDING PLZ, ADA, MI, 49355 | US Mail (1st Class) |
| 29419 | QUMSIYEH, PETER, 1074 GENEVA RD, BEAVERCREEK, OH, 45434 | US Mail (1st Class) |
| 29806 | QUNFOO, IBISLEYDI, 34 NW 73RD PL, MIAMI, FL, 33126 | US Mail (1st Class) |
| 29808 | QUOCK, DAVID, 613 LAKE ST, NEWARK, NJ, 07104 | US Mail (1st Class) |
| 29419 | QURAISH, HASAN, 1617 BELVEDERE PL, ROUND ROCK, TX, 78665 | US Mail (1st Class) |
| 29419 | QURBANZADA, KAMAL, 211 GLEN AVE, PALISADES PARK, NJ, 07650 | US Mail (1st Class) |
| 29808 | QURESHI, AZFAR, 50550 GRAEFIELD CIR, PLYMOUTH, MI, 48170-8233 | US Mail (1st Class) |
| 29807 | QURESHI, NADIR, 104 WRIGHTS CIR, NORTH WALES, PA, 19454 | US Mail (1st Class) |
| 29808 | QWEST COMMUNICATIONS CORPORATION, JANE FREY, 1801 CALIFORNIA ST, RM 900, DENVER, CO, 80202 | US Mail (1st Class) |
| 29808 | QWEST CORPORATION, JANE FREY, 1801 CALIFORNIA ST, RM 900, DENVER, CO, 80202 | US Mail (1st Class) |
| 29806 | RABAIYAT, ABU, 866 HARVEST LAKE DR, BROWNSBURG, IN, 46112 | US Mail (1st Class) |
| 29419 | RABBANY, SINA, 41 DEEPDALE DR, GREAT NECK, NY, 11021 | US Mail (1st Class) |
| 29807 | RABELLINO, FRANCESCO, 76 BRIGHT ST APT 4A, JERSEY CITY, NJ, 07302-4355 | US Mail (1st Class) |
| 29806 | RABER, TERESA, 421 GARRISTON RD, YORK HAVEN, PA, 17370-9519 | US Mail (1st Class) |
| 29806 | RABIE, NOEMIE, 153 N ALEXANDRIA AVE # M, LOS ANGELES, CA, 90004 | US Mail (1st Class) |
| 29806 | RACEK, JOSEPH, 11365 HANNUM AVE, CULVER CITY, CA, 90230-6128 | US Mail (1st Class) |
| 29806 | RACHAKULLA, MADHU, 10650 HAMPSHIRE AVE S APT 110, MINNEAPOLIS, MN, 55438 | US Mail (1st Class) |
| 29419 | RACHURI, APARNA, 1115 N COLLEGE DR APT 89, MARYVILLE, MO, 64468 | US Mail (1st Class) |
| 29807 | RACHURI, RAGHU, 5212 SOLOMON CT APT F, GURNEE, IL, 60031 | US Mail (1st Class) |
| 29807 | RACO, EMMA, 1370 DELIA WAY, PARADISE, CA, 95969 | US Mail (1st Class) |
| 29806 | RACOSKY, PHILLIP, 8821 91 STREET N, SEMINOLE, FL, 33777 | US Mail (1st Class) |
| 29807 | RADAEV, SERGUEI, 8 CLEMSON CT, ROCKVILLE, MD, 20850-1125 | US Mail (1st Class) |
| 29807 | RADCHENKO, YELIZAVETA, 60 CANTON CT, BROOKLYN, NY, 11229 | US Mail (1st Class) |
| 29808 | RADCLIFFE, DENNIS, 19 ELKA PARK RD, ELKA PARK, NY, 12427 | US Mail (1st Class) |
| 29807 | RADE, PRASANNA, 44678 STERRITT ST, STERLING HTS, MI, 48314 | US Mail (1st Class) |

SN Liquidation, Inc., et al. f/k/a InPhonic, Inc.

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29808 | RADECKY, MALGORZATA, 2615 ANTHONY COURT, EASTON, PA, 18045 | US Mail (1st Class) |
| 29808 | RADIOSHACK CORPORATION, JAMES B SPISAK, CF4 122, 300 RADIOSHACK CIR, FORT WORTH, TX, 76102 | US Mail (1st Class) |
| 29808 | RADKE, DANIEL, 4401 FISHERMANS TERRACE, LYONS, IL, 60534 | US Mail (1st Class) |
| 29808 | RADLIFF, LISA, 1615 MYRTLEWOOD LN, NICEVILLE, FL, 32578 | US Mail (1st Class) |
| 29808 | RADONIQI, MEDIJE, 2043 HOLLAND AVE APT 4D, BRONX, NY, 10462-2937 | US Mail (1st Class) |
| 29806 | RADZIUK, DMITRY, 320 N FIELDSTONE CT, YARDLEY, PA, 19067 | US Mail (1st Class) |
| 29806 | RADZIUK, DZMITRY, 320 N FIELDSTONE CT, YARDLEY, PA, 19067 | US Mail (1st Class) |
| 29808 | RAEFSKI, DARREN, 97 BENNETT AVE, KEARNY, NJ, 07032-3131 | US Mail (1st Class) |
| 29419 | RAEL, ROBERT, 23973 KALEB DR, CORONA, CA, 92883 | US Mail (1st Class) |
| 29807 | RAFAELIDYS, ROBIN, 2742 N BARTLETT AVE, MILWAUKEE, WI, 53211-3503 | US Mail (1st Class) |
| 29807 | RAFDAL, LEE, 409 TAILFEATHER CT NW, BONDURANT, IA, 50035 | US Mail (1st Class) |
| 29807 | RAFFA, FRANCIS, 3848 N BLUEBIRD TER, CRYSTAL RIVER, FL, 34428 | US Mail (1st Class) |
| 29806 | RAFIQUE, MUAMMED, 1800 AUSTIN PKWY APT 1515, SUGAR LAND, TX, 77479 | US Mail (1st Class) |
| 29806 | RAFIQUE, MUHAMMED, 1800 AUSTIN PKWY APT 1515, SUGAR LAND, TX, 77479 | US Mail (1st Class) |
| 29419 | RAFIULLA, IMAM, 34770 MAPLEGROVE DR, APT E, STERLING HEIGHTS, MI, 48312 | US Mail (1st Class) |
| 29419 | RAFTER, CHRISTOPHER, 8169 E RITA DR, SCOTTSDALE, AZ, 85255 | US Mail (1st Class) |
| 29806 | RAGHAVARAJU, MAHESH, 234 RANDOLPH DR APT 125D, MADISON, WI, 53717 | US Mail (1st Class) |
| 29807 | RAGHAVASIMHAN, JAGANNATHAN, 1420 W GLEN AVE APT 310, PEORIA, IL, 61614 | US Mail (1st Class) |
| 29807 | RAGHUNATHAN, RAMYA, 2378 18TH AVE, SAN FRANCISCO, CA, 94116-2425 | US Mail (1st Class) |
| 29807 | RAGLE, THOMAS, 1327 ROUNDTABLE DR, WEST LAFAYETTE, IN, 47906 | US Mail (1st Class) |
| 29808 | RAGO, JOHN, 8 STRAWBERRY LN, ENFIELD, CT, 06082 | US Mail (1st Class) |
| 29807 | RAGOONATH, SARAH, 16130 118TH RD, JAMAICA, NY, 11434-2110 | US Mail (1st Class) |
| 29808 | RAHIMI, PAYMEN B, 1005 S CENTRAL AVE, LOS ANGELES, CA, 90021 | US Mail (1st Class) |
| 29807 | RAHMAN, MD, 10730 ROBOLA WAY, RANCHO CORDOVA, CA, 95670 | US Mail (1st Class) |
| 29807 | RAHMAN, MOHAMMED, 8820 SOUTHWESTERN BLVD APT 1220, DALLAS, TX, 75206-2820 | US Mail (1st Class) |
| 29807 | RAHMAN, MUHAMMAD, 5921 TOWN BAY DR APT 726, BOCA RATON, FL, 33486 | US Mail (1st Class) |
| 29807 | RAHMAN, RANA, 124 KING ST, HICKSVILLE, NY, 11801-2241 | US Mail (1st Class) |
| 29807 | RAHMAN, RUBU, 47795 HICKORY ST APT 29312, WIXOM, MI, 48393 | US Mail (1st Class) |
| 29419 | RAHMAN, SAIF, 20 HAMAKER RD, MANHEIM, PA, 17545 | US Mail (1st Class) |
| 29808 | RAHMAN, SAIFUR, 5450 WISSAHICKON AVE, APT # 948 B, PHILADELPHIA, PA, 19144 | US Mail (1st Class) |
| 29808 | RAHMAN, SAIFUR, 5450 WISSAHICKON AVE, APT 948-B, PHILADELPHIA, PA, 19144 | US Mail (1st Class) |
| 29807 | RAHMAN, SHAFIQUR, 7765 N NORDICA AVE, NILES, IL, 60714-3311 | US Mail (1st Class) |
| 29806 | RAHMON, MOHAMMED, 8820 SOUTHWESTERN BLVD APT 1220, DALLAS, TX, 75206-2820 | US Mail (1st Class) |
| 29419 | RAI BANTUKALLU, GANESHA, 12811 TWINBROOK PKWY APT T3, ROCKVILLE, MD, 20851 | US Mail (1st Class) |
| 29806 | RAI, AJAY, 1653 1/2 FRANKLIN ST, SANTA MONICA, CA, 90404 | US Mail (1st Class) |
| 29807 | RAI, INDRO, 224 QUAKER RD, POMONA, NY, 10970 | US Mail (1st Class) |
| 29419 | RAIFORD, CLARENCE, 509 SATCHER POND RD, RIDGE SPRING, SC, 29129 | US Mail (1st Class) |
| 29806 | RAIMI, ELISE, 224 E 22ND AVE, SPOKANE, WA, 99203-2328 | US Mail (1st Class) |
| 29807 | RAINERI, DUSTIN, 2111 W GRACE CT, ANAHEIM, CA, 92804-5489 | US Mail (1st Class) |
| 29419 | RAINES, MARILYN, 10180 NW 21ST CT, PEMBROKE PINES, FL, 33026 | US Mail (1st Class) |
| 29807 | RAINEY, CHARLENE, 4854 ESTEPONA WAY, BUENA PARK, CA, 90621 | US Mail (1st Class) |
| 29806 | RAINONE, COLLEEN, 1235 UNIVERSITY BLVD, STEUBENVILLE, OH, 43952 | US Mail (1st Class) |
| 29806 | RAIZ, RASHID, 5900 BISSONNET ST APT 1101, HOUSTON, TX, 77081-6949 | US Mail (1st Class) |
| 29808 | RAJAGIOPAL, RAMADURAI, 376 SE 40TH AVE, HILLSBORO, OR, 97123 | US Mail (1st Class) |
| 29807 | RAJAGOPAL, HARCHARAN, 2868 SW 153RD DR APT 307, BEAVERTON, OR, 97006 | US Mail (1st Class) |
| 29806 | RAJAGOPAL, SRIRAM, 367 REGENCY CIR APT 201, SALINAS, CA, 93906 | US Mail (1st Class) |
| 29807 | RAJAGOPALAN, DHARMA, 3009 ROUNDWAY DOWN LN, LEXINGTON, KY, 40509 | US Mail (1st Class) |
| 29419 | RAJAGOPALAN, HEMA PRABHA, 65 AVONWOOD RD APT A19, AVON, CT, 06001 | US Mail (1st Class) |

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 29419 | RAJAGOPALAN, VISWANATHAN, 2200 BENJAMIN FRANKLIN PKWY APT W1703, PHILADELPHIA, PA, 19130 | US Mail (1st Class) |
| 29807 | RAJAH, PRASANNA, 500 MANSION CT APT 105, SANTA CLARA, CA, 95054 | US Mail (1st Class) |
| 29808 | RAJAKUMAR, KARAI, 812 TIMBER RIDGE CT, WESTMONT, IL, 60559 | US Mail (1st Class) |
| 29807 | RAJANKAR, PANKAJ, 4602 CHRISTIANA MDWS, BEAR, DE, 19701 | US Mail (1st Class) |
| 29419 | RAJASEKARAN, BALAJI, 500 COLD SPRING RD APT 214, ROCKY HILL, CT, 06067 | US Mail (1st Class) |
| 29808 | RAJASHEKAR, DODDANNA, 14609 ROLLING GREEN WAY, NORTH POTOMAC, MD, 20878 | US Mail (1st Class) |
| 29808 | RAJASHEKARA, ANIL, 34441 TORREY PINE LN, UNION CITY, CA, 94587 | US Mail (1st Class) |
| 29807 | RAJE, VIRAJ, 500 PECONIC ST APT 116B, RONKONKOMA, NY, 11779 | US Mail (1st Class) |
| 29806 | RAJENDIRAN, VINAYAGAM, 3415 STEEPLECHASE LN APT 2B, LOVELAND, OH, 45140 | US Mail (1st Class) |
| 29806 | RAJESH, ANTHONY, 357 DEVONSHIRE DR APT 112, ROCHESTER HILLS, MI, 48307 | US Mail (1st Class) |
| 29806 | RAJIV, SEEMA, 4413 BRONZE WING CT, NOTTINGHAM, MD, 21236-2960 | US Mail (1st Class) |
| 29807 | RAJKOTIA, DIVYESH, 33 HORIZON HILL RD, NEWINGTON, CT, 06111 | US Mail (1st Class) |
| 29806 | RAJOY, ARCADIO, 20947 HACKNEY ST, CANOGA PARK, CA, 91304-2746 | US Mail (1st Class) |
| 29806 | RAJPUT, PRAMOD, 3600 ALMA RD APT 3624, RICHARDSON, TX, 75080-1121 | US Mail (1st Class) |
| 29807 | RAJU, NUNNA, 312 WOODED GLEN DR, SUNNYVALE, TX, 75182 | US Mail (1st Class) |
| 29807 | RAJU, SARABJIT, 1141 KEVIN DR APT D, COLUMBUS, IN, 47201 | US Mail (1st Class) |
| 29808 | RAJVAIDYA, SUDHANSHU, 503 NAGLE ST APT 102, COLLEGE STATION, TX, 77840-1453 | US Mail (1st Class) |
| 29419 | RAJWANI, RASHMINA, 1431 KINGSWOOD DR APT 237, ROSEVILLE, CA, 95678 | US Mail (1st Class) |
| 29808 | RAKACZKI, ANDREW, 544 WHITNEY AVE S, NEW HAVEN, CT, 06511 | US Mail (1st Class) |
| 29807 | RAKHRA, LITA, 404 N TACOMA AVE APT 4, TACOMA, WA, 98403 | US Mail (1st Class) |
| 29419 | RALEIGH, DAVID, 3 CHAMPLAIN CMNS, SAINT ALBANS, VT, 05478 | US Mail (1st Class) |
| 29806 | RALLABANDI, SRIVAMSI, 1433 WOODBURY CIR, GURNEE, IL, 60031 | US Mail (1st Class) |
| 29806 | RALSTON, THOMAS, 761 NEWCASTLE ST, BOCA RATON, FL, 33487 | US Mail (1st Class) |
| 29419 | RALYA, DEB, 7372 BOULDER BLUFF DR, JENISON, MI, 49428 | US Mail (1st Class) |
| 29806 | RAMABADHRAN, MURALI, 159 MAIN ST APT A11, SOUTH BOUND BROOK, NJ, 08880 | US Mail (1st Class) |
| 29808 | RAMACHANDRAN, HARIHARAN, 211 PHEASANT HOLLOW DR, PLAINSBORO, NJ, 08536 | US Mail (1st Class) |
| 29807 | RAMAGIRI, PRASAD, 42 BAYVIEW ST APT 31, YARMOUTH, ME, 04096 | US Mail (1st Class) |
| 29419 | RAMAGLI, ROBERT, 119 TRENTON RD, FAIRLESS HILLS, PA, 19030 | US Mail (1st Class) |
| 29807 | RAMAKRISHNAN, BHARATWAJ, 1063 MORSE AVE APT 10-307, SUNNYVALE, CA, 94089 | US Mail (1st Class) |
| 29806 | RAMALINGAM, KAGAVAN, 40 ASPEN AVE, SOUTH GRAFTON, MA, 01560 | US Mail (1st Class) |
| 29808 | RAMALINGAM, NIRMALA, 205 E 88TH ST APT 4B, NEW YORK, NY, 10128 | US Mail (1st Class) |
| 29419 | RAMALINGAM, RAGAVAN, 40 ASPEN AVE, SOUTH GRAFTON, MA, 01560 | US Mail (1st Class) |
| 29806 | RAMAMDORTHY, GANESH, 10 HAWK DR, SALEM, NH, 03079-1367 | US Mail (1st Class) |
| 29807 | RAMAMOORHTY, BARATHWAJ, 103 CLUFF CROSSING RD APT S9, SALEM, NH, 03079 | US Mail (1st Class) |
| 29806 | RAMAMOORTHY, GANESH, 10 HAWK DR, SALEM, NH, 03079-1367 | US Mail (1st Class) |
| 29419 | RAMAMOORTHY, RANGA, 18331 64ATH AVE N, MAPLE GROVE, MN, 55311 | US Mail (1st Class) |
| 29806 | RAMAN, ANAND, 285 PLANTATION ST APT 508, WORCESTER, MA, 01604 | US Mail (1st Class) |
| 29419 | RAMANATHAN, ARUNACHALAM, 869 W 23RD ST, LOS ANGELES, CA, 90007 | US Mail (1st Class) |
| 29807 | RAMANATHAN, CHANDAR, 4730 MANSFIELD DR, NEWBURGH, IN, 47630 | US Mail (1st Class) |
| 29808 | RAMANATHAN, CHANDRAMOULI, 63 KELLY WAY, MONMOUTH JUNCTION, NJ, 08852 | US Mail (1st Class) |
| 29419 | RAMANATHAN, CHANDRAMOUW, 63 KELLY WAY, MONMOUTH JUNCTION, NJ, 08852 | US Mail (1st Class) |
| 29806 | RAMANI SRINI, VASAN, 1604 BEDFORD SQUARE DR APT 204, ROCHESTER HILLS, MI, 48306 | US Mail (1st Class) |
| 29419 | RAMANOORTHY, RANGA, 18331 64TH AVE N, MAPLE GROVE, MN, 55311 | US Mail (1st Class) |
| 29807 | RAMASAMY, MUTHUKUMAR, 3856 KISKADEE DR, EAST LANSING, MI, 48823 | US Mail (1st Class) |
| 29808 | RAMASAMY, RAJESH, 8 LILAC LANE, SOMERSET, NJ, 08873 | US Mail (1st Class) |
| 29808 | RAMASAMY, RAMKUMAR, 17321 DEER TRL, ALPHARETTA, GA, 30004 | US Mail (1st Class) |
| 29419 | RAMASETTY, ARUN, 417 REED ST APT 11A, TUSCALOOSA, AL, 35401 | US Mail (1st Class) |
| 29419 | RAMASWAMY, KRISHNA, 13433 PICO CT, FONTANA, CA, 92336 | US Mail (1st Class) |
| 29807 | RAMASWAMY, KRISHNAKUMAR, 13433 PICO CT, FONTANA, CA, 92336 | US Mail (1st Class) |

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 29807 | RAMATOWSKI, GARY, 1236 AVENUE F, FORT MADISON, IA, 52627 | US Mail (1st Class) |
| 29806 | RAMBHATLA, KIRAN, 1401 RED HAWK CIR, FREMONT, CA, 94538-4747 | US Mail (1st Class) |
| 29807 | RAMEY, ANDREA, 14923 ABILENE WAY, WOODBRIDGE, VA, 22193 | US Mail (1st Class) |
| 29419 | RAMEY, MARIA, 742 EILBERT ST, SAN FRANCISCO, CA, 94133 | US Mail (1st Class) |
| 29806 | RAMI, RAJ, 13060 W BLUEMOUND RD UNIT 107, ELM GROVE, WI, 53122 | US Mail (1st Class) |
| 29806 | RAMI, SAAD, 19719 BERGENFELD DR, LAND O LAKES, FL, 34638-8019 | US Mail (1st Class) |
| 29807 | RAMI, SAAD, 19719 BERGENEELD DR, LAND O` LAKES, FL, 34638 | US Mail (1st Class) |
| 29806 | RAMINENI, SRIKANTH, 2008 LAKE UNION HILL WAY, ALPHARETTA, GA, 30004 | US Mail (1st Class) |
| 29808 | RAMINENI, SUNEELA, 4691 BANKSIDE WAY, NORCROSS, GA, 30092 | US Mail (1st Class) |
| 29806 | RAMIREZ, BESSY, 3811 ELMWOOD DR, ALEXANDRIA, VA, 22303-1132 | US Mail (1st Class) |
| 29808 | RAMIREZ, DAVID A, 2023 QUAIL CREEK RD # 805, LAREDO, TX, 78045 | US Mail (1st Class) |
| 29808 | RAMIREZ, JENNIFER, 6125 W FLETCHER ST, CHICAGO, IL, 60634-4006 | US Mail (1st Class) |
| 29807 | RAMIREZ, JOSE, 612 HOWARD AVE APT 33, MONTEBELLO, CA, 90640 | US Mail (1st Class) |
| 29807 | RAMIREZ, MELISSA, 13024 CABIN CREEK RD, HERNDON, VA, 20171 | US Mail (1st Class) |
| 29806 | RAMIREZ, REY, 334 EL DORADO AVE, HAYWARD, CA, 94541-6216 | US Mail (1st Class) |
| 29419 | RAMIREZ, ROSELYN, 515 WILLOW ST, WATERBURY, CT, 06710 | US Mail (1st Class) |
| 29419 | RAMOS, AILEEN, 5544 KITTREDGE ST, DENVER, CO, 80239 | US Mail (1st Class) |
| 29807 | RAMOS, CARLOS, 132 S FRONT ST, LEWISBURG, PA, 17837 | US Mail (1st Class) |
| 29807 | RAMOS, JOSE, 5421 CABALLEROS DR, BAKERSFIELD, CA, 93307 | US Mail (1st Class) |
| 29419 | RAMOS, MELECIO, 17519 WILLIAM ST, LANSING, IL, 60438 | US Mail (1st Class) |
| 29807 | RAMOS, REYNALDO, 12329 SPY GLASS TER, POWAY, CA, 92064 | US Mail (1st Class) |
| 29807 | RAMOS, TINA, 2633 MERRY LN, TITUSVILLE, FL, 32796 | US Mail (1st Class) |
| 29808 | RAMOS, TINA, 2633 MERRY LN, TITUSVILLE, FL, 32796 | US Mail (1st Class) |
| 29806 | RAMSAMMY, LIZA, 555 KAPPOCK ST APT 3N, BRONX, NY, 10463 | US Mail (1st Class) |
| 29807 | RAMSAY, SCOTT, 8240 BROUGHTON CT, COLORADO SPRINGS, CO, 80920 | US Mail (1st Class) |
| 29807 | RAMSDELL, RICHARD, 6308 WINDWARD DR, BURKE, VA, 22015 | US Mail (1st Class) |
| 29806 | RAMSEY, CURTIS, 1902 BUHRER AVE, CLEVELAND, OH, 44109-1753 | US Mail (1st Class) |
| 29419 | RAMSEY, DAIVD, RR 1 BOX 93B, MIDDLESBORO, KY, 40965 | US Mail (1st Class) |
| 29807 | RAMSEY, KIMBERLY, 13206 SUMMITVIEW EXT, YAKIMA, WA, 98908 | US Mail (1st Class) |
| 29808 | RAMSEY, PATRICIA, 4903 CANELO CT SE, RIO RANCHO, NM, 87124-1384 | US Mail (1st Class) |
| 29419 | RAMSEY, RICK, 16410 S 12TH ST APT 225, PHOENIX, AZ, 85048 | US Mail (1st Class) |
| 29807 | RAMSEY, ROBERT, 1736 JOEL WAY, CERES, CA, 95307-4304 | US Mail (1st Class) |
| 29808 | RANA, MANESHWAR, 14001 PALAWAN WAY APT 315, MARINA DEL REY, CA, 90292 | US Mail (1st Class) |
| 29807 | RANA, SHMAILA, 432 TIFFANY TRL, RICHARDSON, TX, 75081 | US Mail (1st Class) |
| 29808 | RANALLO, RALPH, 15141 W CUSTER LN, SURPRISE, AZ, 85379 | US Mail (1st Class) |
| 29806 | RANASINGHE, CHAMPIKA, 8856 GRANT CIR, BUENA PARK, CA, 90620-3811 | US Mail (1st Class) |
| 29808 | RANDALL VAN DYKE & ASSOCIATES INC DBA RNA INC, RANDALL VAN DYKE, 5670 GREENWOOD PLAZA BLVD, STE 200, GREENWOOD VILLAGE, CO, 80111 | US Mail (1st Class) |
| 29806 | RANDALL, ALICE, PO BOX 55113, PORTLAND, OR, 97238 | US Mail (1st Class) |
| 29419 | RANDALL, DOUGLAS, 10400 STATE RT 498, ROCKFORD, OH, 45882 | US Mail (1st Class) |
| 29419 | RANDALL, DOUGLAS, 10400 STATE RT 49, ROCKFORD, OH, 45882 | US Mail (1st Class) |
| 29806 | RANDALL, GARTH, 44 TODMORDEN DR, ROSE VALLEY, PA, 19086 | US Mail (1st Class) |
| 29419 | RANDALL, GREGORY, 3900 FAIRFAX DR UNIT 1305, ARLINGTON, VA, 22203 | US Mail (1st Class) |
| 29808 | RANDALL, VERNON G, 4515 DREXEL AVENUE, ORLANDO, FL, 32808 | US Mail (1st Class) |
| 29808 | RANDALLS, DAVID, 10117 SW 104TH AVE, GAINESVILLE, FL, 32608 | US Mail (1st Class) |
| 29807 | RANDHAWA, VISHAWPAL, 2412 E KATHERINE AVE, FOWLER, CA, 93625-9443 | US Mail (1st Class) |
| 29419 | RANDOLPH, NOVA, 21848 MOCABY RD, THOMPSONVILLE, IL, 62890 | US Mail (1st Class) |
| 29807 | RANDOLPH, THORPE, 114 HENLEY ST, ALBERTVILLE, AL, 35951-7428 | US Mail (1st Class) |
| 29419 | RANDSTAD, 2015 S PARK PL, ATLANTA, GA, 30339 | US Mail (1st Class) |
| 29806 | RANGANATHAN, BASKAR, 7660 D GILENMONT DR, NORTH ROYALTON, OH, 44133 | US Mail (1st Class) |

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 29806 | RANGANANTHAN, BASKAR, 7660 GLENMONT DR APT D, NORTH ROYALTON, OH, 44133 | US Mail (1st Class) |
| 29806 | RANGAPPA, KAMARAJU, 2095 ARDENWOOD AVE, SIMI VALLEY, CA, 93063 | US Mail (1st Class) |
| 29808 | RANGARAO, ANANTHA & JAYANTHI, 5501 YATES GARDEN LN, RALEIGH, NC, 27606-4009 | US Mail (1st Class) |
| 29419 | RANGASWAMAIAH, LOKESH, 7350 MCARDLE RD APT 32, CORPUS CHRISTI, TX, 78412 | US Mail (1st Class) |
| 29807 | RANGINWALA, AMJAD, 412 COURT OF THE ROYAL ARMS, SOUTH BEND, IN, 46637 | US Mail (1st Class) |
| 29807 | RANGWALA, MOHAMMADI, 7 COUNTRY CLUB DR APT 25, MANCHESTER, NH, 03102 | US Mail (1st Class) |
| 29807 | RANJAN, ALOK, 9707 TIMBERSIDE DR APT 30, HOUSTON, TX, 77025 | US Mail (1st Class) |
| 29806 | RANKIN, BARBARA, 10275 OLD LOVELACEVILLE RD, PADUCAH, KY, 42001 | US Mail (1st Class) |
| 29806 | RANKOVICH, ALEXANDER, 3904 FIR ST, EAST CHICAGO, IN, 46312-2429 | US Mail (1st Class) |
| 29419 | RANKOVICH, ZORAN, 1604 THAMES CT, WHEATON, IL, 60187 | US Mail (1st Class) |
| 29807 | RANNEY, BRIAN, 222 NIAGARA ST, LOCKPORT, NY, 14094 | US Mail (1st Class) |
| 29807 | RANNEY, STEVEN, 773 PENNY CT, BALLWIN, MO, 63011 | US Mail (1st Class) |
| 29807 | RANSBY, DIANNE, 20630 CEDAR VIEW DR, FORESTHILL, CA, 95631-9724 | US Mail (1st Class) |
| 29806 | RANSEY, PATRICIA, 4903 CANELO CT SE, RIO RANCHO, NM, 87124-1384 | US Mail (1st Class) |
| 29806 | RANSOM, CHRISTINE, 6271 N 39TH ST, AUGUSTA, MI, 49012-9722 | US Mail (1st Class) |
| 29807 | RAO, MURALI, 3500 SUTHERLAND AVE APT G103, KNOXVILLE, TN, 37919-3181 | US Mail (1st Class) |
| 29419 | RAO, RAGESH, 7782 HUNT CLUB DR, MASON, OH, 45040 | US Mail (1st Class) |
| 29806 | RAO, RAMAKRISHNA, 916 PRAMUKHS WAY, SAN JOSE, CA, 95120-1643 | US Mail (1st Class) |
| 29419 | RAO, SHALINI, 10713 108TH ST, SOUTH RICHMOND HILL, NY, 11419 | US Mail (1st Class) |
| 29806 | RAO, SIDDESWARA, 2460 VISTA WOOD CIR APT 13, THOUSAND OAKS, CA, 91362 | US Mail (1st Class) |
| 29419 | RAO, TSUI, 1330 FOLKSTONE CT, ANN ARBOR, MI, 48105 | US Mail (1st Class) |
| 29806 | RAO, USMAN, 4325 RENAISSANCE DR APT 101, SAN JOSE, CA, 95134-2821 | US Mail (1st Class) |
| 29807 | RAOL, MAYUR, 19 DOMINIC DR, JAMESBURG, NJ, 08831-4441 | US Mail (1st Class) |
| 29807 | RAOOF, SYED, 2360 NW 34TH RD, COCONUT CREEK, FL, 33066 | US Mail (1st Class) |
| 29807 | RAPACCIUOLO, FRANK, 54 NEWTON ST, STATEN ISLAND, NY, 10312-5937 | US Mail (1st Class) |
| 29419 | RAPOLU, SREEWARDHANI, 9407 PROSPECT HILL PL, FREDERICK, MD, 21704 | US Mail (1st Class) |
| 29808 | RAPPEL SCHMID, RUSSELL, 31373 AVENIDA DEL REPOSO, TEMECULA, CA, 92591 | US Mail (1st Class) |
| 29419 | RARG, MICHAEL, 241 SOUTHWEST AVE, TALLMADGE, OH, 44278 | US Mail (1st Class) |
| 29419 | RAS, KUMERI, 7930 BUTTERCUP LN, BEAUMONT, TX, 77713 | US Mail (1st Class) |
| 29808 | RASAMSETTI, GEETHA, 2918 FRANCIS AVE, MANSFIELD, MA, 02048 | US Mail (1st Class) |
| 29419 | RASCH, REXY, 109 HUERTA PL, DAVIS, CA, 95616 | US Mail (1st Class) |
| 29807 | RASCHKE, DAN, PO BOX 1292, LUCERNE VALLEY, CA, 92356-1292 | US Mail (1st Class) |
| 29806 | RASHID, DAVID, 1410 E WASHINGTON ST, NEW CASTLE, PA, 16101 | US Mail (1st Class) |
| 29419 | RASMUSSEN, GEOFFREY, 528 WELCH AVE UNIT 11, AMES, IA, 50014 | US Mail (1st Class) |
| 29806 | RASMUSSEN, GEOFFRY, 528 WELCH AVE UNIT 11, AMES, IA, 50014 | US Mail (1st Class) |
| 29807 | RASMUSSEN, KIRK, 1710 E HALIFAX ST, MESA, AZ, 85203 | US Mail (1st Class) |
| 29807 | RASO, ANTHONY, 451 FERN AVE, LYNDHURST, NJ, 07071 | US Mail (1st Class) |
| 29419 | RASOL, MIKHAIL, 555 NORTH AVE APT 11H, FORT LEE, NJ, 07024 | US Mail (1st Class) |
| 29806 | RASOULUI, PAYMAN, 16359 W 10TH AVE UNIT Q2, GOLDEN, CO, 80401 | US Mail (1st Class) |
| 29807 | RASTOGI, SURESH, 6 NATIVE DANCER CT, NORTH POTOMAC, MD, 20878 | US Mail (1st Class) |
| 29806 | RASULOV, TOFIK, 21722 ROSCOE BLVD APT 11, CANOGA PARK, CA, 91304 | US Mail (1st Class) |
| 29808 | RATANA, CHITTA, 20810 AMIE AVE APT 38, TORRANCE, CA, 90503 | US Mail (1st Class) |
| 29419 | RATH, SHUBHABRATA, 833 N 14TH ST APT 218, MILWAUKEE, WI, 53233 | US Mail (1st Class) |
| 29807 | RATHI, UTTAM, 365 CHEYENNE WAY, REYNOLDSBURG, OH, 43068 | US Mail (1st Class) |
| 29806 | RATHIE, UMESH, 450 CULLEN COPSE, ALPHARETTA, GA, 30022 | US Mail (1st Class) |
| 29419 | RATHINAVELU, VISWANATHAN, 22375 NE 101 PL, REDMOND, WA, 98053 | US Mail (1st Class) |
| 29419 | RATHINAVELU, VISWANATHAN, 22375 NE 101ST PL, REDMOND, WA, 98053 | US Mail (1st Class) |
| 29807 | RATHJEN, THOMAS, 16223 MILL POINT DR, HOUSTON, TX, 77059 | US Mail (1st Class) |
| 29419 | RATHOD, NILESH, 1 CANTON RD APT 45, NORTH QUINCY, MA, 02171 | US Mail (1st Class) |
| 29806 | RATINASUBRAMANIAN, PRAKASH, 507 CINDER RD, EDISON, NJ, 08820 | US Mail (1st Class) |

## Exhibit C - Solicitation

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29807 | RATKUSIC, ZULFO, 3825 BAYLESS AVE, SAINT LOUIS, MO, 63125 | US Mail (1st Class) |
| 29419 | RATMOD, NILESH, 1 CANTON RD APT 45, NORTH QUINCY, MA, 02171 | US Mail (1st Class) |
| 29806 | RATNER, JOANNE, 75 S BROADWAY FL 4, WHITE PLAINS, NY, 10601-4413 | US Mail (1st Class) |
| 29807 | RAUEN, STEPHEN, 8119 YORKTOWN DR, ALEXANDRIA, VA, 22308 | US Mail (1st Class) |
| 29807 | RAUT, SHISHIR, 1311 NORMA DR, BLOOMINGTON, IL, 61704-8481 | US Mail (1st Class) |
| 29807 | RAVAL, DIRYESHKU, 470 PIAGET AVE APT A8, CLIFTON, NJ, 07011 | US Mail (1st Class) |
| 29807 | RAVAL, DIVYESHKU, 470 PIAGET AVE APT A8, CLIFTON, NJ, 07011 | US Mail (1st Class) |
| 29806 | RAVAL, DIVYESKU, 470 PIAGET AVE APT A8, CLIFTON, NJ, 07011 | US Mail (1st Class) |
| 29806 | RAVANI, PANKAJKUMAR, 8065 162ND ST, JAMAICA, NY, 11432 | US Mail (1st Class) |
| 29419 | RAVEENDRAN, ANJANA, 20415 BOTHELL EVERETT HWY APT A205, BOTHELL, WA, 98012 | US Mail (1st Class) |
| 29807 | RAVICHANDER, GAUTHAM, 3601 POWELTON AVE APT C3, PHILADELPHIA, PA, 19104-2389 | US Mail (1st Class) |
| 29419 | RAVINDRANATHAN, RAJESH, 2960 HOMESTEAD RD APT 39, SANTA CLARA, CA, 95051 | US Mail (1st Class) |
| 29808 | RAVISANKAR, SIVAGURU, 1486 NEIL AVE, APT P, COLUMBUS, OH, 43201 | US Mail (1st Class) |
| 29807 | RAWE, JEFF, 4137 GRIFFIN RD, HUGHSON, CA, 95326 | US Mail (1st Class) |
| 29806 | RAWLINGS, RICHARD, 1021 4TH AVE SE, PUYALLUP, WA, 98372-3308 | US Mail (1st Class) |
| 29807 | RAWLINGS, SCOTT, 5514 MILAN AVE, CINCINNATI, OH, 45212 | US Mail (1st Class) |
| 29419 | RAY, DEBABRATA, 2144 BROOK HILL CT, CHESTERFIELD, MO, 63017 | US Mail (1st Class) |
| 29806 | RAY, JANET, 715 S KENYON ST, SEATTLE, WA, 98108 | US Mail (1st Class) |
| 29419 | RAY, JOHNNY, 368 WEXFORD CT, CAROL STREAM, IL, 60188 | US Mail (1st Class) |
| 29807 | RAY, ROBERT, 8616 GRIMSLEY ST, PENSACOLA, FL, 32534 | US Mail (1st Class) |
| 29808 | RAY, TINA, 809 ROSALIE CT, RINCON, GA, 31326 | US Mail (1st Class) |
| 29419 | RAY, TORA, 1421 ROPER MOUNTAIN RD APT 384, GREENVILLE, SC, 29615 | US Mail (1st Class) |
| 29807 | RAY, TRAVIS, 1829 W EUCLID AVE, SPOKANE, WA, 99205 | US Mail (1st Class) |
| 29419 | RAYFIELD, HOLLIE, 740 E 300 N, HYDE PARK, UT, 84318 | US Mail (1st Class) |
| 29419 | RAYGADA, VICENTE, 913 ELIZABETH AVE, ELIZABETH, NJ, 07201 | US Mail (1st Class) |
| 29808 | RAYMOND, ADOLPH, PO BOX 202, HUTTO, TX, 78634 | US Mail (1st Class) |
| 29419 | RAYMOND, DAVID, 723 W ROSCOE ST APT 1, CHICAGO, IL, 60657 | US Mail (1st Class) |
| 29806 | RAYMOND, GLORIA, 206 7 BRIDGE RD, LANCASTER, MA, 01523-2543 | US Mail (1st Class) |
| 29807 | RAYMOND, MOLLY, 723 W ROSCOE ST APT 1, CHICAGO, IL, 60657-6510 | US Mail (1st Class) |
| 29807 | RAYMUNDO, MARIA, 6 STONE ST # 3F, NEW YORK, NY, 10004 | US Mail (1st Class) |
| 29806 | RAYNOR, ALAN, 605 SPRING LAKE LOOP, SIMPSONVILLE, SC, 29681-7235 | US Mail (1st Class) |
| 29808 | RAZA, MOHAMMAD, 31 BELLEVUE AVE, NORTH PROVIDENCE, RI, 02911 | US Mail (1st Class) |
| 29806 | RAZA, SHAN, 700 DOROTHYS DR, NEWPORT NEWS, VA, 23608-1478 | US Mail (1st Class) |
| 29419 | RAZAK, SHANVAS, 2551 ROSEHAVEN DR, WESLEY CHAPEL, FL, 33544 | US Mail (1st Class) |
| 29806 | RAZNY, ADAM, 65 FOREST CREST DR, CHESTERFIELD, MO, 63017-3237 | US Mail (1st Class) |
| 29808 | RDA CORPORATION, PO BOX 17078, BALTIMORE, MD, 21297 | US Mail (1st Class) |
| 29806 | READ PROPERTY GROUP, 4706 18TH AVE, BROOKLYN, NY, 11204-1260 | US Mail (1st Class) |
| 29806 | READ PROPESKY GROUP, 4706 18TH AVE, BROOKLYN, NY, 11204-1260 | US Mail (1st Class) |
| 29806 | READ, CLAYTON, 4039 COMMON ST, LAKE CHARLES, LA, 70607-2942 | US Mail (1st Class) |
| 29806 | READY, REBECCA, 1721 TYNDALL CT, DUNWOODY, GA, 30338-4643 | US Mail (1st Class) |
| 29806 | REARDON, JOHN, 36 SHORE RD, ASHLAND, MA, 01721 | US Mail (1st Class) |
| 29807 | REASONER, DANIEL, 206 POPLAR RD, CHALFONT, PA, 18914 | US Mail (1st Class) |
| 29806 | REAYNS, JOSE, 4117 WB ROADWAY #8, HAWTHORNE, CA, 90250 | US Mail (1st Class) |
| 29808 | REBBA, HARIPRASAD, 1021 WARBLER WAY APT 8, BLOOMINGTON, IL, 61704 | US Mail (1st Class) |
| 29807 | REBBA, MANMADH, 8276 SAN RAMON DR, LAS VEGAS, NV, 89147 | US Mail (1st Class) |
| 29419 | REBER, KATHERINE, 6926 STONEYWALK CT, BRADENTON, FL, 34203 | US Mail (1st Class) |
| 29419 | RECEIVABLE MANAGEMENT SERVICES, RMS BANKRUPTCY RECOVERY SERVICES, PO BOX 5126, TIMONIUM, MD, 21094 | US Mail (1st Class) |
| 29419 | RECELLULAR INCORPORATED, 2555 BISHOP CIRCLE WEST, DEXTER, MI, 48130 | US Mail (1st Class) |
| 29807 | RECHKEMMER, SHAWN, 28034 STILLWATER CT, NEW HUDSON, MI, 48165 | US Mail (1st Class) |

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 29807 | RECINE, BENNY, 19 HOFFMAN DR, HAMILTON SQUARE, NJ, 08690 | US Mail (1st Class) |
| 29419 | RECTOR, DIANA, 99 CROSSBQW DR, CROSSVILLE, TN, 38555 | US Mail (1st Class) |
| 29808 | REDAMONTI, COLLEEN, 41 APTOS AVE, SAN FRANCISCO, CA, 94127 | US Mail (1st Class) |
| 29806 | REDD, MELANIE, 1025 RADCLIFF AVE, LYNN HAVEN, FL, 32444 | US Mail (1st Class) |
| 29806 | REDDICK, BEVERLY, 57 WALDEN MILL WAY, CATONSVILLE, MD, 21228 | US Mail (1st Class) |
| 29807 | REDDY, ANNAPAREDDY, 20707 ANZA AVE APT 244, TORRANCE, CA, 90503 | US Mail (1st Class) |
| 29419 | REDDY, KANDI, 8203 LABBE LN, VIENNA, VA, 22182-5244 | US Mail (1st Class) |
| 29806 | REDDY, KANDI, 8203 LABRE LN, VIENNA, VA, 22182 | US Mail (1st Class) |
| 29419 | REDDY, KRISHAN, 10626 FLORA VISTA AVE, CUPERTINO, CA, 95014 | US Mail (1st Class) |
| 29808 | REDDY, KRISHNA, 10626 FLORA VISTA AVE, CUPERTINO, CA, 95014 | US Mail (1st Class) |
| 29807 | REDDY, NIVEDITHA, 31676 N CLEARWATER DR, LAKEMOOR, IL, 60051 | US Mail (1st Class) |
| 29808 | REDDY, RAGHU, 14527 FALL CREEK CROSSING, HUMBLE, TX, 77396 | US Mail (1st Class) |
| 29806 | REDDY, RAJASHEKAR, 9345 COURTLAND DR NE # HC-1-39, ROCKFORD, MI, 49351 | US Mail (1st Class) |
| 29806 | REDDY, RAMI, 92 FOLTIM WAY, CONGERS, NY, 10920 | US Mail (1st Class) |
| 29807 | REDIKER, ROBYN, 31161 CALLE BOLERO, SAN JUAN CAPISTRANO, CA, 92675-5398 | US Mail (1st Class) |
| 29807 | REDLEFSEN, LORENZ, 2291 PRINCETON ST, PALO ALTO, CA, 94306 | US Mail (1st Class) |
| 29807 | REDMAN, LANA, 2900 GLENWOOD SPRINGS CT, RICHARDSON, TX, 75082 | US Mail (1st Class) |
| 29807 | REDMOND, RONALD, 246 WILSON RD, SPARROWBUSH, NY, 12780 | US Mail (1st Class) |
| 29807 | REDOLFO, GARY, 2213 22ND LN, PALM BEACH GARDENS, FL, 33418-3568 | US Mail (1st Class) |
| 29808 | REDOLFO, GARY, 14381 HORSESHOE TRACE, WELLINGTON, FL, 33414 | US Mail (1st Class) |
| 29806 | REECE, QUINTIN, 27944 128TH ST, ZIMMERMAN, MN, 55398-9220 | US Mail (1st Class) |
| 29806 | REED, BLACKIE, PO BOX 310, CAPE FAIR, MO, 65624-0310 | US Mail (1st Class) |
| 29807 | REED, JEREMIAH, 415 1/2 E RACE ST, LESLIE, MI, 49251 | US Mail (1st Class) |
| 29806 | REED, JOAN, 238 GREMER AVE, EDWARDSVILLE, IL, 62025 | US Mail (1st Class) |
| 29806 | REED, LINDA, 390 WALLACE WAY, ROMEOVILLE, IL, 60446-5076 | US Mail (1st Class) |
| 29806 | REED, MICHELLE, 5200 SE 138TH ST, HOBE SOUND, FL, 33455-9780 | US Mail (1st Class) |
| 29807 | REED, ROBERT, 3829 DURHAM RD, HARRISBURG, PA, 17110 | US Mail (1st Class) |
| 29807 | REED, ROBERT, 865 PLEASANT AVE, MALVERN, OH, 44644 | US Mail (1st Class) |
| 29419 | REEDER, ETHEL, 2713 EVERGREEN LN, GOSHEN, IN, 46526 | US Mail (1st Class) |
| 29419 | REEDER, GERALD, 2713 EVERGREEN LN, GOSHEN, IN, 46526 | US Mail (1st Class) |
| 29808 | REEDER, JOHN, 537 22ND AVE, ALTOONA, PA, 16601 | US Mail (1st Class) |
| 29419 | REEDER, JOHN, 537 22(D AVE, ALTOONA, PA, 16601 | US Mail (1st Class) |
| 29808 | REEDER, NORMA, 610 COUNTRYWOOD CIR, SOUR LAKE, TX, 77659-9761 | US Mail (1st Class) |
| 29419 | REEDER, VOHN, 537 22ND AVE, ALTOONA, PA, 16601 | US Mail (1st Class) |
| 29807 | REEFF, ERIN, 2 CHIPPING CAMPDEN DR, SOUTH BARRINGTON, IL, 60010 | US Mail (1st Class) |
| 29807 | REEGER, NANCI, 3 SCHOOLSIDE DR, JERMYN, PA, 18433-9714 | US Mail (1st Class) |
| 29807 | REELFS, CYNDI, 1007 ASH ST, COUNCIL BLUFFS, IA, 51501-5811 | US Mail (1st Class) |
| 29419 | REENA, ISMATARCA, 7930 BUTTERCUP LN, BEAUMONT, TX, 77713 | US Mail (1st Class) |
| 29807 | REES, ROLAND, 200 BAYSIDE DR, WARNER ROBINS, GA, 31088 | US Mail (1st Class) |
| 29806 | REESE, JEFFREY, 185 MARLBORO ST, QUINCY, MA, 02170-3411 | US Mail (1st Class) |
| 29807 | REESE, MICHAEL, 1775 HUNTINGTON CHASE, ATLANTA, GA, 30341 | US Mail (1st Class) |
| 29808 | REESER, THEANY, 4914 STANLEY DR, RICHMOND, VA, 23234-5357 | US Mail (1st Class) |
| 29806 | REETER, DAVID, 2037 ROSS LN, LOCUST GROVE, GA, 30248-3107 | US Mail (1st Class) |
| 29806 | REEVES, ERIC, 769 TANAGER CIR, LONGMONT, CO, 80501-2697 | US Mail (1st Class) |
| 29807 | REEVES, GARRY, 1829 ELK LAKE TRL, JUSTIN, TX, 76247 | US Mail (1st Class) |
| 29806 | REEVES, MIRANDA, 769 TANAGER CIR, LONGMONT, CO, 80501-2697 | US Mail (1st Class) |
| 29419 | REFERENTE, JONATHAN, 224 7TH ST APT A, JERSEY CITY, NJ, 07302 | US Mail (1st Class) |
| 29808 | REFOUA, DALIA, 5853 BEDROCK DR, PLANO, TX, 75093 | US Mail (1st Class) |
| 29807 | REGALADO, DONNA, 2228 STONEWOOD CT, SAN PEDRO, CA, 90732 | US Mail (1st Class) |
| 29419 | REGEB MAVRAKIS, 1811 MUIRFIELD DRIVE, COLUMBIA, MO, 65203 | US Mail (1st Class) |

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 29419 | REGINALD BREWER, 12511 TURTLE DOVE PLACE, WALDORF, MD, 20602 | US Mail (1st Class) |
| 29807 | REGULA, SRINIVAS, 9236 STREAMVIEW LN, LAUREL, MD, 20723-1890 | US Mail (1st Class) |
| 29807 | REGULSKI, GARY, 30135 AUTUMN LN, WARREN, MI, 48088 | US Mail (1st Class) |
| 29807 | REHMAN, AAMER, 1005 SWEET GRASS TRL, LEWISVILLE, TX, 75028-7158 | US Mail (1st Class) |
| 29419 | REHMAN, NAJEEB, 645 BRIARWOOD CIR, HOLLYWOOD, FL, 33024 | US Mail (1st Class) |
| 29419 | REHMAN, NATEEB, 645 BRIARWOOD CIR, HOLLYWOOD, FL, 33024 | US Mail (1st Class) |
| 29806 | REICHERT, VICTORIA, 11028 W GRANGE AVE, HALES CORNERS, WI, 53130 | US Mail (1st Class) |
| 29806 | REID, MARY, 2701 W CAMAS ST, BOISE, ID, 83705-2449 | US Mail (1st Class) |
| 29808 | REID, SHERRI, 2300 JEFFERSON AVE NE, UNIT D115, RENTON, WA, 98056 | US Mail (1st Class) |
| 29806 | REIFF, DAVID, 805 ROCKBASS RD, SUWANEE, GA, 30024-8521 | US Mail (1st Class) |
| 29806 | REIL, KEN, PO BOX 187, ROCKLAND, ME, 04841-0187 | US Mail (1st Class) |
| 29419 | REILLY, AMY, 913 HOLLENBACK ST, MOOSIC, PA, 18507 | US Mail (1st Class) |
| 29807 | REILLY, JOSEPH, 400 S ORANGE AVE, SOUTH ORANGE, NJ, 07079-2646 | US Mail (1st Class) |
| 29808 | REINARD, JOHN, 73 WILLIAMS WAY, TOLLAND, CT, 06084-2532 | US Mail (1st Class) |
| 29807 | REINER, DAVID, 9055 SW 73RD CT APT 2008, MIAMI, FL, 33156-2958 | US Mail (1st Class) |
| 29806 | REINERT, DARCY, 6956 GOLDFINCH CT, NORTH TONAWANDA, NY, 14120 | US Mail (1st Class) |
| 29808 | REINLIB, CARL, 15 PINERIDGE RD, LARCHMONT, NY, 10538-2616 | US Mail (1st Class) |
| 29808 | REIS, LILLIAN, 605 LAREDO CIR, ALLEN, TX, 75013 | US Mail (1st Class) |
| 29807 | REISINGER, CARREN, 2525 FLOSDEN RD SPC 127, AMERICAN CANYON, CA, 94503 | US Mail (1st Class) |
| 29419 | REISTER, NOAH, 3952 REGENT AVE, CINCINNATI, OH, 45212 | US Mail (1st Class) |
| 29807 | REITER, JEFFREY, 230 W BROADWAY APT 210, LONG BEACH, NY, 11561 | US Mail (1st Class) |
| 29807 | REITER, SUSAN, 2307 W KONING DR, SHEBOYGAN, WI, 53083 | US Mail (1st Class) |
| 29807 | REITH, MARIA, 19103 MAZALTAN WAY, SAN ANTONIO, TX, 78256 | US Mail (1st Class) |
| 29807 | REIZAKIS, MARCOS, 1414 S RANDOLPH ST, ARLINGTON, VA, 22204 | US Mail (1st Class) |
| 29807 | REKERS, BRADLEY, 4005 MIDWAY DR, WATERLOO, IA, 50701-3153 | US Mail (1st Class) |
| 29808 | REKUS, MICHELLE (SHELLEY), 3961 W EDGEWATER, FAYETTEVILLE, AR, 72704 | US Mail (1st Class) |
| 29806 | REMACHE, RICARDO, 500 IAMAICA AVE, BROOKLYN, NY, 11208 | US Mail (1st Class) |
| 29807 | REMACHE, RICARDO, 500 JAMAICA AVE, BROOKLYN, NY, 11208-1130 | US Mail (1st Class) |
| 29419 | REMMERS, SHANNA, 2114 SPRUCEWOOD LN, LINDENHURST, IL, 60046 | US Mail (1st Class) |
| 29419 | REN, RUIYI, 35 NORTHAMPTON ST APT 604, BOSTON, MA, 02118 | US Mail (1st Class) |
| 29806 | RENAUD, MELANIE, 90 GLOUCESTER RD APT 702, HILTON HEAD, SC, 29928-4822 | US Mail (1st Class) |
| 29807 | RENEGAR, ROBERT, 8606 GAUPHIN PL, NASHVILLE, TN, 37211 | US Mail (1st Class) |
| 29808 | RENEGAR, SCOTT, 1730 SPRINGFIELD FARM CT, CLEMMONS, NC, 27012 | US Mail (1st Class) |
| 29808 | RENETZKY, CRAIG, 4519 NOGALES DR, TARZANA, CA, 91356 | US Mail (1st Class) |
| 29807 | RENFRO, MARC, 5971 MILANA DR, CORONA, CA, 92880 | US Mail (1st Class) |
| 29807 | RENIGER, STEVE, 145 FIR AVE, ELGIN, OK, 73538-8413 | US Mail (1st Class) |
| 29419 | RENKES, RYAN, PO BOX 515, PAYSON, UT, 84651 | US Mail (1st Class) |
| 29806 | RENNAKER, CYNTHIA, PO BOX 693, RUSH SPRINGS, OK, 73082 | US Mail (1st Class) |
| 29808 | RENNELLS, ROGER, 508 44TH AVE E LOT E 31, BRANDENTON, FL, 34203 | US Mail (1st Class) |
| 29808 | RENNELLS, ROGER, 508 44TH AVE E LOT E31, BRADENTON, FL, 34203 | US Mail (1st Class) |
| 29807 | RENNER, SHIRLEY, 15785 PEDRIOLI DR, BROOKINGS, OR, 97415 | US Mail (1st Class) |
| 29419 | RENNER, SHIRLEY, PO BOX 7629, BROOKINGS, OR, 97415 | US Mail (1st Class) |
| 29807 | RENNIE, PATRICIA, 922 RODNEY DR, SAN LEANDRO, CA, 94577 | US Mail (1st Class) |
| 29806 | RENTACHINTALA, SRIKANTH, 3665 BENTON ST APT 5, SANTA CLARA, CA, 95051 | US Mail (1st Class) |
| 29806 | RESEARCH, BCM ADVANCED, 7 MARCONI, IRVINE, CA, 92618-2701 | US Mail (1st Class) |
| 29806 | RESMA, NESTOR, 15303 SE 136TH LN, RENTON, WA, 98059 | US Mail (1st Class) |
| 29807 | RESNICK, GREG, 61 CHAMBERLAIN HWY # 176, BERLIN, CT, 06037 | US Mail (1st Class) |
| 29808 | RESNICK, GREG, 61 CHAMBERLAIN HWY STE 176, BERLIN, CT, 06037 | US Mail (1st Class) |
| 29806 | RESNICK, MIKE, 825 LINCOLN WAY APT 206, SAN FRANCISCO, CA, 94122-2319 | US Mail (1st Class) |
| 29807 | RESPALIE, PATRICIA, 832 124TH ST SW APT C, EVERETT, WA, 98204 | US Mail (1st Class) |

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29419 | RESPOND2, LLC, 207 NW PARK AVE., PORTLAND, OR, 97209 | US Mail (1st Class) |
| 29808 | RETIZ, MIGUEL, 2329 HUDSON TER APT D6, FORT LEE, NJ, 07024 | US Mail (1st Class) |
| 29806 | RETLEWSKI, PAUL, 2946 DEL LOMA DR, CAMPBELL, CA, 95008-5707 | US Mail (1st Class) |
| 29419 | RETZ, JON, 21032 KEELER AVE, PORT CHARLOTTE, FL, 33954 | US Mail (1st Class) |
| 29808 | REVANKAR, JAYASHREE, 2719 HENDERSON ST, WEST LAFAYETTE, IN, 47906 | US Mail (1st Class) |
| 29419 | REVLAND, MARISSA, 3839 BRIARGROVE LN APT 6107, DALLAS, TX, 75287 | US Mail (1st Class) |
| 29419 | REYES, ALBERTO, 11515 BOULDER DR E APT 262, LOWELL, MI, 49331 | US Mail (1st Class) |
| 29807 | REYES, CHRISTOPHER, 3693 PINTAIL DR, ANTIOCH, CA, 94509 | US Mail (1st Class) |
| 29807 | REYES, ELLEN, 3693 PINTAIL DR, ANTIOCH, CA, 94509 | US Mail (1st Class) |
| 29419 | REYES, ENRIQUETA, 10804 ITASCA DR, DALLAS, TX, 75228 | US Mail (1st Class) |
| 29807 | REYES, FELICIANO, 682 NEW DORP LN, STATEN ISLAND, NY, 10306 | US Mail (1st Class) |
| 29419 | REYES, FRANCISCO, 1025 S WESTMORELAND AVE APT 4, LOS ANGELES, CA, 90006 | US Mail (1st Class) |
| 29806 | REYES, JOSE, 3068 FLOWER ST, LYNWOOD, CA, 90262 | US Mail (1st Class) |
| 29419 | REYES, MIGUELANGEL, 452 LAS BRISAS DR, ESCONDIDO, CA, 92027 | US Mail (1st Class) |
| 29419 | REYES, MYRNA, 221 OCEAN ST FL 2, LYNN, MA, 01902 | US Mail (1st Class) |
| 29419 | REYES, MYRNA, 221 OCEAN ST FLR 2, LYNN, MA, 01902 | US Mail (1st Class) |
| 29806 | REYMOD, RICHARD, 3 WALNUT CRK, POINT PLEASANT, WV, 25550 | US Mail (1st Class) |
| 29419 | REYMOND, RICHARD, 3 WALNUT CRK, POINT PLEASANT, WV, 25550 | US Mail (1st Class) |
| 29808 | REYNOLDS, LEE, 6930 CAHABA VALLEY RD STE 202, BIRMINGHAM, AL, 35242 | US Mail (1st Class) |
| 29419 | REYNOLDS, LINDA, 1800 ENGLEWOOD RD LOT 94, ENGLEWOOD, FL, 34223 | US Mail (1st Class) |
| 29808 | REYNOLDS, LYLE, 6930 CAHABA VALLEY RD STE 202, BIRMINGHAM, AL, 35242 | US Mail (1st Class) |
| 29419 | REYNOLDS, PAU, 6930 CAHABA VALLEY RD STE 202, BIRMINGHAM, AL, 35242 | US Mail (1st Class) |
| 29808 | REYNOLDS, PAUL, 6930 CAHABA VALLEY RD STE 202, BIRMINGHAM, AL, 35242 | US Mail (1st Class) |
| 29806 | REZA, MOHAMMAD, 6085 MAJORS LN APT 9, COLUMBIA, MD, 21045 | US Mail (1st Class) |
| 29419 | REZNICK GROUP PC, AMY MARKS, 7700 OLD GEORGETOWN RD, STE 400, BETHESDA, MD, 20814 | US Mail (1st Class) |
| 29806 | RGIENTO, LINDA, 59 ALPHA ST, YONKERS, NY, 10707 | US Mail (1st Class) |
| 29419 | RHEE, BRIAN, 2401 S MAIN ST, LOS ANGELES, CA, 90007 | US Mail (1st Class) |
| 29807 | RHEE, HO, 1421 KILCHIS FALLS WAY, BRASELTON, GA, 30517 | US Mail (1st Class) |
| 29807 | RHEE, KYUNG WOO, 14425 33RD AVE APT 4B, FLUSHING, NY, 11354 | US Mail (1st Class) |
| 29419 | RHEE, KYUNG WOO, 144 25 33RD AVE APT 4, FLUSHING, NY, 11354 | US Mail (1st Class) |
| 29807 | RHEE, MIN, 413 KNOB CT, FRANKLIN, TN, 37064 | US Mail (1st Class) |
| 29808 | RHEE, STEPHEN, 7777 LEESBURG PIKE, STE 104N, FALLS CHURCH, VA, 22043 | US Mail (1st Class) |
| 29807 | RHEE, STPEHEN, 7777 LEESBURG PIKE STE 104N, FALLS CHURCH, VA, 22043 | US Mail (1st Class) |
| 29419 | RHOADS, ERICA, 495 LAUREL HILL RD, BANGOR, PA, 18013 | US Mail (1st Class) |
| 29806 | RHODES, DREW, 1908 COUNTRYSIDE DR, PITTSBURG, KS, 66762 | US Mail (1st Class) |
| 29807 | RHODES, HELEN, 7326 ELDER PATH PL, SAN ANTONIO, TX, 78233 | US Mail (1st Class) |
| 29806 | RHODES, RON, 126 HUNTINGTON CIR, PITTSBURG, KS, 66762 | US Mail (1st Class) |
| 29419 | RHODES, SHARON, 38180 LONGS CROSSING RD, LEETONIA, OH, 44431 | US Mail (1st Class) |
| 29807 | RHUE, ZACH, 8712 CARVALHO CT, BAKERSFIELD, CA, 93311 | US Mail (1st Class) |
| 29419 | RICARD, MICHELE, 8120 A CARSON CT, FORT MEADE, MD, 20755 | US Mail (1st Class) |
| 29808 | RICCHETTI, BOB, 79 WILDBRIAR RD, FLETCHER, NC, 28732-7784 | US Mail (1st Class) |
| 29808 | RICCI, ROBERT, 401 CLINTON ST, BROOKLYN, NY, 11231 | US Mail (1st Class) |
| 29806 | RICCIO, KATHERINE, 306 HOLLY CT, KINGSLAND, GA, 31548 | US Mail (1st Class) |
| 29806 | RICCIO, MICHAEL, 306 HOLLY CT, KINGSLAND, GA, 31548 | US Mail (1st Class) |
| 29807 | RICE, DAVID, 6812 CABIN CREEK CT, BAKERSFIELD, CA, 93313 | US Mail (1st Class) |
| 29807 | RICE, EDSIL, 4821 E ENCANTO ST, MESA, AZ, 85205-5320 | US Mail (1st Class) |
| 29808 | RICE, MICHAEL, 3609 CHRISTY ST, DEER PARK, TX, 77536 | US Mail (1st Class) |
| 29806 | RICE, NOLAN, 3052 KITTITAS HWY, ELLENSBURG, WA, 98926 | US Mail (1st Class) |
| 29808 | RICH, CASSANDRA, 573 LINDA AVE, THORNWOOD, NY, 10594 | US Mail (1st Class) |
| 29419 | RICH, JESSICA, 4867 EAST FRONTAGE ROAD, GREENSBURG, IN, 47240 | US Mail (1st Class) |

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29806 | RICHARD, ART, 1717 E GARFIELD AVE, DECATUR, IL, 62526-5076 | US Mail (1st Class) |
| 29808 | RICHARD, CHARLENE, 4028 KENWAY AVE, LOS ANGELES, CA, 90008-4808 | US Mail (1st Class) |
| 29807 | RICHARDS, DAVID, 6868 DERBY RUN DR, WHITSETT, NC, 27377-9825 | US Mail (1st Class) |
| 29419 | RICHARDS, JOHN, 10825 HUMBOLDT AVE S, BLOOMINGTON, MN, 55431 | US Mail (1st Class) |
| 29807 | RICHARDS, KENNETH, PO BOX 542831, GRAND PRAIRIE, TX, 75054-2831 | US Mail (1st Class) |
| 29806 | RICHARDS, KERRY, 2501 N OLD LAKE WILSON RD, KISSIMMEE, FL, 34747 | US Mail (1st Class) |
| 29419 | RICHARDS, MICHAEL, 3 SAINT PAUL DR, WORCESTER, MA, 01602 | US Mail (1st Class) |
| 29807 | RICHARDSON, DE SHANTA, 43909 SPRING ST, LANCASTER, CA, 93536 | US Mail (1st Class) |
| 29807 | RICHARDSON, JAMES, 143 DEERING RIDGE RD, EAST WATERBORO, ME, 04030 | US Mail (1st Class) |
| 29807 | RICHARDSON, JEAN-JACQUES, 364 FROST RD APT 2, WATERBURY, CT, 06705 | US Mail (1st Class) |
| 29807 | RICHARDSON, JERRY, 29805 N STRINGTOWN RD, FORISTELL, MO, 63348 | US Mail (1st Class) |
| 29807 | RICHARDSON, JULIE, PO BOX 39, BELSPRING, VA, 24058 | US Mail (1st Class) |
| 29806 | RICHARDSON, LESLIE, 830 CORAL TREE PL, MISSOURI CITY, TX, 77459 | US Mail (1st Class) |
| 29419 | RICHARDSON, LISA, 19121 WEYMOUTH DR, LAND O LAKES, FL, 34638 | US Mail (1st Class) |
| 29419 | RICHARDSON, MANKTWAS, 396 JACK NEELY RD, COVINGTON, GA, 30016 | US Mail (1st Class) |
| 29808 | RICHARDSON, URSEL, 923 DANA DR, STE 6, REDDING, CA, 96003 | US Mail (1st Class) |
| 29806 | RICHARDSON, WELDON, 11389 SE CEDAR WAY, HAPPY VALLEY, OR, 97086 | US Mail (1st Class) |
| 29808 | RICHE, MICHAEL, 1469 W 200 S, SALT LAKE CITY, UT, 84104 | US Mail (1st Class) |
| 29419 | RICHE, NULL, 1469 W 200 S, SALT LAKE CITY, UT, 84104 | US Mail (1st Class) |
| 29808 | RICHERSON, MARY, 5050 E GLENEAGLES DR, TUCSON, AZ, 85718 | US Mail (1st Class) |
| 29808 | RICHERT, ERIC, PO BOX 380105, JACKSONVILLE, FL, 32205 | US Mail (1st Class) |
| 29806 | RICHMONDFRANK, SHERRY, 501 ARLINGTON DR, DESTREHAN, LA, 70047-3126 | US Mail (1st Class) |
| 29806 | RICHTER, KIM, 2124 BELMONT PARK DR, ARLINGTON, TX, 76017 | US Mail (1st Class) |
| 29806 | RICKER, MICHAEL, 10457 EMBER GLEN DR, AUSTIN, TX, 78726-1390 | US Mail (1st Class) |
| 29807 | RICKMAN, ANDREW, 700 W RAND RD APT C301, ARLINGTON HEIGHTS, IL, 60004-8404 | US Mail (1st Class) |
| 29806 | RICKS, ALLIE, 206 LOCHNELL DR, HOUSTON, TX, 77062 | US Mail (1st Class) |
| 29808 | RIDDELL, ORIN, 942 POMONA AVE, CORONADO, CA, 92118 | US Mail (1st Class) |
| 29806 | RIDDERVOLD, CHARLES, 45 SERGEANT ST, SODUS, NY, 14551 | US Mail (1st Class) |
| 29808 | RIDDICK, CHANAE, 1613 CHRISTIAN ST, PHILADELPHIA, PA, 19146 | US Mail (1st Class) |
| 29808 | RIDDLER, JASON, 503 E WALNUT ST, ROGERS, AR, 72756 | US Mail (1st Class) |
| 29808 | RIDEOUT, ASHLEY, 1795 PASADENA DR, DUNEDIN, FL, 34698 | US Mail (1st Class) |
| 29807 | RIDRIGUEZ, FRANSISCO, 1388 E SANGER ST, PHILADELPHIA, PA, 19124-1228 | US Mail (1st Class) |
| 29807 | RIDYARD, STEPHEN, 3122 HORNET AVE, CLOVIS, CA, 93611 | US Mail (1st Class) |
| 29806 | RIEDERER, THOMAS, 2626 E WISCONSIN AVE, APPLETON, WI, 54911-4115 | US Mail (1st Class) |
| 29806 | RIEHM, KATHERINE, 17191 W PORT ROYALE LN, SURPRISE, AZ, 85388 | US Mail (1st Class) |
| 29807 | RIESBERG, LON, 2535 GLENWOOD DR, BOULDER, CO, 80304 | US Mail (1st Class) |
| 29807 | RIGHTNOUR, MARCIA, 124 6TH AVE W, BUCKEYE, AZ, 85326 | US Mail (1st Class) |
| 29807 | RIGNEY, NICOLAS, 749 FOREST LAKES DR, STERRETT, AL, 35147 | US Mail (1st Class) |
| 29419 | RIGNOLI, JOHN, 82 SUGAR HILL RD, NORTH HAVEN, CT, 06473 | US Mail (1st Class) |
| 29807 | RIGOTTI, MATTHEW, 640 BAUER CT, CHELSEA, MI, 48118-9044 | US Mail (1st Class) |
| 29806 | RIHAN, HISHAM, 6 COMPASS ROCK LN, WALLINGFORD, CT, 06492 | US Mail (1st Class) |
| 29807 | RILEY, ERICA, 3810 WOODBINE AVE, CLEVELAND, OH, 44113-3250 | US Mail (1st Class) |
| 29419 | RILEY, IMCHAEL, 19016 E 12TH ST S, INDEPENDENCE, MO, 64057 | US Mail (1st Class) |
| 29806 | RILEY, JUSTAIN, 2381 ARIZONA WAY, YUBA CITY, CA, 95991 | US Mail (1st Class) |
| 29806 | RILEY, KEITH, 220 COLE DR NW, JACKSONVILLE, AL, 36265 | US Mail (1st Class) |
| 29806 | RILEY, MICHAEL, 19016 E 12TH ST S, INDEPENDENCE, MO, 64057 | US Mail (1st Class) |
| 29806 | RILEY, TERENCE, 12841 SLALOM RUN WAY, DEER MOUNTAIN, UT, 84036 | US Mail (1st Class) |
| 29807 | RIMAR, SUSAN, 213 BIRD KEY DR, SARASOTA, FL, 34236 | US Mail (1st Class) |
| 29419 | RIMER, NEAL, 16055 VENTURA BLVD STE 650, ENCINO, CA, 91436 | US Mail (1st Class) |
| 29419 | RIMMEL, ANGELA, 34126 ARROWHEAD ST, WESTLAND, MI, 48185-7022 | US Mail (1st Class) |

SN Liquidation, Inc., et al. f/k/a InPhonic, Inc.

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29419 | RIMMER, TIM, 13229 105TH AVENUE CT E, PUYALLUP, WA, 98374 | US Mail (1st Class) |
| 29419 | RINCON, TINA, 20 BUCKINGHAM WAY, RANCHO MIRAGE, CA, 92270 | US Mail (1st Class) |
| 29419 | RING, AMY, 128 LEGGS MILLS RD, LAKE KATRINE, NY, 12449 | US Mail (1st Class) |
| 29806 | RINGHAM, JASON, 3955 MAGNOLIA LEAF LN, SUWANEE, GA, 30024-3940 | US Mail (1st Class) |
| 29808 | RINGHAM, JASON, 3955 MAGNOLIA LEAF LN, SUWANEE, GA, 30024-3940 | US Mail (1st Class) |
| 29419 | RINGLE, BARRY, 1153 JULIET DR, TOLEDO, OH, 43614 | US Mail (1st Class) |
| 29808 | RINGOLD, NICK, 275 E GREEN ST APT 1440, PASADENA, CA, 91101 | US Mail (1st Class) |
| 29807 | RINTO, JASON, 927 MINNEAPOLIS DR, VIRGINIA BEACH, VA, 23453 | US Mail (1st Class) |
| 29806 | RIOSA, KATHRYN, 312 EASTBROOK DR, CHARLOTTESVILLE, VA, 22901-1114 | US Mail (1st Class) |
| 29806 | RIOS-AMADOR, JUDITH, 635 N 138TH ST, SEATTLE, WA, 98133-7422 | US Mail (1st Class) |
| 29806 | RIPLEY, MARGARET, 24 VIRGINIA PARK RD, WHEELING, WV, 26003-4616 | US Mail (1st Class) |
| 29807 | RIPPY, ROBERT, HC 5 BOX 74E, STAR VALLEY, AZ, 85541 | US Mail (1st Class) |
| 29807 | RISCH, REXY, 109 HUERTA PL, DAVIS, CA, 95616 | US Mail (1st Class) |
| 29806 | RISINGER, BECKY, PO BOX 1075, MOUNT WASHINGTON, KY, 40047 | US Mail (1st Class) |
| 29807 | RISLEY, ROBERT, 3123 TETON DR, SALT LAKE CITY, UT, 84109-2330 | US Mail (1st Class) |
| 29419 | RISNER, QUENTIN, 462 CO RD 2153, NACOGDOCHES, TX, 75965 | US Mail (1st Class) |
| 29806 | RISSER, AMANDA, 2815 SE 25TH AVE, PORTLAND, OR, 97202-1220 | US Mail (1st Class) |
| 29419 | RISSLER, DELTON, 65972 TICK FARM RD, LATHAM, MO, 65050 | US Mail (1st Class) |
| 29808 | RITA, DOMINIC, 73 CHATHAM PL, SOUTHAMPTON, NJ, 08088 | US Mail (1st Class) |
| 29807 | RITCHEY, DAVID, 1964 FENNER GLEN DR, MUSKEGON, MI, 49445 | US Mail (1st Class) |
| 29806 | RITCHIE, ALAN, 3008 FERNDALE CT, PLEASANTON, CA, 94588-3579 | US Mail (1st Class) |
| 29419 | RITCHIE, LINDA, 2775 BERKLEY RD, AUBURNDALE, FL, 33823 | US Mail (1st Class) |
| 29807 | RITSCHARD, ERIK, 131 WINDWALKER RD, BUENA VISTA, CO, 81211 | US Mail (1st Class) |
| 29419 | RITTER, MICHAEL, 26W291 BLAIR ST, WINFIELD, IL, 60190 | US Mail (1st Class) |
| 29808 | RITTER, ROBIN, 1408 DOVE HILL DR, CEDAR PARK, TX, 78613 | US Mail (1st Class) |
| 29419 | RITTER, SUZANNE, 308 HARDING ST, POTEAU, OK, 74953 | US Mail (1st Class) |
| 29419 | RIVARD, TESS, 1568 FRASER RD, KAWKAWLIN, MI, 48631 | US Mail (1st Class) |
| 29806 | RIVAS, LISA, 7335 S DELAINE DR, OAK CREEK, WI, 53154-2411 | US Mail (1st Class) |
| 29807 | RIVERA, ALMA, 4801 VENTNOR AVE APT 31, VENTNOR CITY, NJ, 08406-2453 | US Mail (1st Class) |
| 29807 | RIVERA, BRENDA, 7851 PEACHTREE AVE, PANORAMA CITY, CA, 91402 | US Mail (1st Class) |
| 29419 | RIVERA, ERIC, 1123 E CHESTNUT AVE APT B9, VINELAND, NJ, 08360 | US Mail (1st Class) |
| 29808 | RIVERA, GRACE, 26 MINTHORNE ST, WORCESTER, MA, 01603 | US Mail (1st Class) |
| 29806 | RIVERA, IGNACIA, 1317 SWEET GUM DR, BRANDON, FL, 33511-1893 | US Mail (1st Class) |
| 29419 | RIVERA, JANIECE, HC 37 BOX 5486, GUANICA, PR, 00653 | US Mail (1st Class) |
| 29807 | RIVERA, JORGE, RR 6 BOX 11493, SAN JUAN, PR, 00926 | US Mail (1st Class) |
| 29808 | RIVERA, MINDA, 2479 VALLE VERDE DR, MERCEDES, TX, 78570 | US Mail (1st Class) |
| 29419 | RIVERA, OSCAR, 504 BERTLOMA ST, PASADENA, TX, 77502 | US Mail (1st Class) |
| 29807 | RIVERA, RHONDA, 843 ALDERMAN RD APT 664, JACKSONVILLE, FL, 32211 | US Mail (1st Class) |
| 29806 | RIVERA, WILFREDO, 3555 BRUCKNER BLVD APT 10A, BRONX, NY, 10461 | US Mail (1st Class) |
| 29807 | RIVERA, WILFREDO, 5544 ABRAHAM AVE, PARMA, OH, 44130 | US Mail (1st Class) |
| 29808 | RIVERA, WILLIAM, 1539 N KEYSTONE AVE, CHICAGO, IL, 60651 | US Mail (1st Class) |
| 29808 | RIVERA, YESSENIA, 35 BELLEVUE AVE, BELLEVILLE, NJ, 07109 | US Mail (1st Class) |
| 29807 | RIVERS, MACKEAVER, 5813 MEDALLION DR, JACKSON, MS, 39211-3123 | US Mail (1st Class) |
| 29419 | RIVET, CONNIE, 212 SANDY LN APT 1203, WARWICK, RI, 02889 | US Mail (1st Class) |
| 29808 | RIVET, JOSH RAYMOND, 12 MT PLEASANT VIEW AVE, CUMBERLAND, RI, 02864 | US Mail (1st Class) |
| 29419 | RIVKIN, SARAH, 5138B S HOLLY ST, SEATTLE, WA, 98118 | US Mail (1st Class) |
| 29806 | RIVREA, CATALINO, 750 E PROSPECT ST, YORK, PA, 17403-2437 | US Mail (1st Class) |
| 29806 | RIZK, GEORGE, 67 N QUEENSCLIFF CIR, THE WOODLANDS, TX, 77382 | US Mail (1st Class) |
| 29806 | RIZZO, ATTILIO, 16034 86TH ST, HOWARD BEACH, NY, 11414-3030 | US Mail (1st Class) |
| 29419 | RMA CHAUFFEURED TRANSPORTATION, SUITE 101, 6010 EXECUTIVE BLVD, ROCKVILLE, MD, 20852 | US Mail (1st Class) |

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29806 | RO, SUNGMIN, 5003 DEVON PARK DR, TAMPA, FL, 33647 | US Mail (1st Class) |
| 29806 | ROABELLINO, FRANCESCO, 76 BRIGHT ST APT 4A, JERSEY CITY, NJ, 07302-4355 | US Mail (1st Class) |
| 29807 | ROACH, LISA, 2389 FERNWOOD LN, BRENTWOOD, CA, 94513-5636 | US Mail (1st Class) |
| 29806 | ROACHE, STEVE, 10421 SW BANK RD UNIT 5, VASHON, WA, 98070-4666 | US Mail (1st Class) |
| 29807 | ROARK, JOSEPH, 1650 WOODLAWN AVE, GAINESVILLE, GA, 30501-1648 | US Mail (1st Class) |
| 29419 | ROARK, ROBERT, PO BOX 624, BODEGA BAY, CA, 94923 | US Mail (1st Class) |
| 29419 | ROBB, STEVEN, 6851 POINTE INVERNESS WAY, FORT WAYNE, IN, 46804 | US Mail (1st Class) |
| 29806 | ROBBINS, KEVIN, 564 NORTH ST, GEORGETOWN, MA, 01833-1219 | US Mail (1st Class) |
| 29419 | ROBBINS, RACHEL, 942 EASTBROOKE LN, ROCHESTER, NY, 14618 | US Mail (1st Class) |
| 29806 | ROBBINS, STANLEY, 43051 S 339 RD, MORRISON, OK, 73061-9657 | US Mail (1st Class) |
| 29419 | ROBERGE, BERT, 267 SUNDERLAND DR, AUBURN, ME, 04210 | US Mail (1st Class) |
| 29419 | ROBERSON, MARK, 14285 W 131ST ST, OLATHE, KS, 66062 | US Mail (1st Class) |
| 29419 | ROBERT LEBEAU LEBEAU, PO BOX 457, NORTH GROSVERNORDALE, CT, 06255 | US Mail (1st Class) |
| 29419 | ROBERT LEONARD, 21411 ASHBURN RUN PL, ASHBURN, VA, 20147 | US Mail (1st Class) |
| 29419 | ROBERT PHALEN, 939 CHIPPEWA DRIVE, ELGIN, IL, 60120 | US Mail (1st Class) |
| 29419 | ROBERT PIZZANO GEN'L CONTRACTORS, INC., 1019 CAMERON STREET, ALEXANDRIA, VA, 22314 | US Mail (1st Class) |
| 29808 | ROBERTS, AMELIA, 4351 COLLING ROAD EAST, BONITA, CA, 91902 | US Mail (1st Class) |
| 29419 | ROBERTS, BENJAMIN, 9 MIPS DR, WINDSOR, CT, 06095 | US Mail (1st Class) |
| 29807 | ROBERTS, EDWARD, 918 UPLAND AVE, READING, PA, 19607-1747 | US Mail (1st Class) |
| 29806 | ROBERTS, JOHN, 824 NOB HILL DR W, GAHANNA, OH, 43230-2163 | US Mail (1st Class) |
| 29806 | ROBERTS, MICHAEL, 330 MARTIN LUTHER KING JR DR, EATONTON, GA, 31024-7882 | US Mail (1st Class) |
| 29808 | ROBERTS, MICHELLE, 12401 WHISPER GLEN DR, EDMOND, OK, 73034 | US Mail (1st Class) |
| 29419 | ROBERTS, NICOLE, 6240 GULLEY ST, TAYLOR, MI, 48180 | US Mail (1st Class) |
| 29419 | ROBERTS, PETER, 742 LA GRANGE AVE, NEWBURY PARK, CA, 91320-5307 | US Mail (1st Class) |
| 29419 | ROBERTS, SHAYNE, 381 W RIDGE PIKE # 6, LIMERICK, PA, 19468 | US Mail (1st Class) |
| 29806 | ROBERTS, THOMAS, 100 WINSTON DR APT 6A-N, CLIFFSIDE PARK, NJ, 07010 | US Mail (1st Class) |
| 29808 | ROBERTS, THOMAS, 1625 OLIVE RD, HOMEWOOD, IL, 60430 | US Mail (1st Class) |
| 29806 | ROBERTSON, ANITA, 224 TUPELO TRL, BISMARCK, AR, 71929-7350 | US Mail (1st Class) |
| 29806 | ROBERTSON, JENNIFER, 425 N 1ST ST, CENTERVILLE, IN, 47330 | US Mail (1st Class) |
| 29807 | ROBERTSON, JOEL, 758 N CHUBB DR, DOYLESTOWN, PA, 18901-4542 | US Mail (1st Class) |
| 29806 | ROBERTSON, LOUISE, 4242 HOLLEY BYRON RD, HOLLEY, NY, 14470 | US Mail (1st Class) |
| 29808 | ROBERTSON, RONALD, 12640 SUN HAVEN DR, EL PASO, TX, 79938-4438 | US Mail (1st Class) |
| 29419 | ROBESON, ANDREW, 1289 WOODBERRY DR, MADISON, MS, 39110 | US Mail (1st Class) |
| 29808 | ROBICHEAUX, CHRISTINA, 205 KING ST, CRESCENT CITY, CA, 95531 | US Mail (1st Class) |
| 29807 | ROBIDOUX, SHANE, 984 STONE BROOK DR SW, NORTH BEND, WA, 98045-9132 | US Mail (1st Class) |
| 29419 | ROBIN BONIFACE, 39432 MEADOWLARK DRIVE, HAMILTON, VA, 20191 | US Mail (1st Class) |
| 29807 | ROBIN, BASSIM, 1830 LINCOLNSHIRE DR, ROCHESTER HILLS, MI, 48309 | US Mail (1st Class) |
| 29419 | ROBINSON CASTILLO, 5305 LOS ESTADOS, YORBA LINDA, CA, 92887 | US Mail (1st Class) |
| 29419 | ROBINSON JR, CARL, 5107 HIGHWAY 840, WALLINS CREEK, KY, 40873 | US Mail (1st Class) |
| 29419 | ROBINSON ROYSTER, PATRICE, 1447 E 72ND PL, CHICAGO, IL, 60619 | US Mail (1st Class) |
| 29806 | ROBINSON, BARBARA, 727 SYLVAN AVE, AKRON, OH, 44306 | US Mail (1st Class) |
| 29806 | ROBINSON, DAN, 4102 E DESERT MARIGOLD DR, CAVE CREEK, AZ, 85331-5880 | US Mail (1st Class) |
| 29807 | ROBINSON, DANIELLE, 2073 WOODLAND DR, YUBA CITY, CA, 95991 | US Mail (1st Class) |
| 29419 | ROBINSON, GIL, 192 LOUISE DR, BAY SHORE, NY, 11706 | US Mail (1st Class) |
| 29806 | ROBINSON, JOEL, 5309 COUNTRYSIDE DR, KINZERS, PA, 17535-9617 | US Mail (1st Class) |
| 29806 | ROBINSON, JOSHUA, 6115 BREEZEWOOD CT APT 104, GREENBELT, MD, 20770-1190 | US Mail (1st Class) |
| 29807 | ROBINSON, KRISTIE, 3723 CR 523, POPLAR BLUFF, MO, 63901 | US Mail (1st Class) |
| 29807 | ROBINSON, LAURA, 8811 ANTRIM DR, DALLAS, TX, 75218-3903 | US Mail (1st Class) |
| 29808 | ROBINSON, RALPH E, 1493 WESTFERRY XING, MYRTLE BEACH, SC, 29575 | US Mail (1st Class) |
| 29807 | ROBINSON, RICHELE, 2065 WOODWARD RD, QUINCY, FL, 32352 | US Mail (1st Class) |

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29806 | ROBINSON, SHANNAN, 2479 DEER RUN APT 1305, LEWISVILLE, TX, 75067 | US Mail (1st Class) |
| 29808 | ROBINSON, VIRGIL, 1085 PINQN OAK DR, PRESCOTT, AZ, 86305-3753 | US Mail (1st Class) |
| 29806 | ROBISCH, CHERIE, 11925 E VALLEYWAY AVE, SPOKANE VALLEY, WA, 99206 | US Mail (1st Class) |
| 29807 | ROBISON, MELISSA, 281 GENTRY DR, O FALLON, MO, 63366 | US Mail (1st Class) |
| 29807 | ROBLES, ALBINO, 3012 N NATOMA AVE, CHICAGO, IL, 60634-4811 | US Mail (1st Class) |
| 29419 | ROBLES, GEORGE, 7655 W HEATHERBRAE DR, PHOENIX, AZ, 85033 | US Mail (1st Class) |
| 29808 | ROBLES, MELVIN, 857 MARINA TER W, BARTLETT, IL, 60103 | US Mail (1st Class) |
| 29808 | ROBLES, RUBEN, 201 SQUAW CREEK, GRANBURY, TX, 76048 | US Mail (1st Class) |
| 29808 | ROBLES, RUBEN, 201 SQUAW CREEK DR, GRANBURY, TX, 76048 | US Mail (1st Class) |
| 29806 | ROBLES, WILLIAM, 811 RUNNNG HORSE LN, HOPE MILLS, NC, 28348-9404 | US Mail (1st Class) |
| 29419 | ROCESI, JILL, 6290 STONEY RIDGE DR, AUSTINTOWN, OH, 44515 | US Mail (1st Class) |
| 29806 | ROCHE, KITTY, 7134 KAYLIN CT, PORTAGE, MI, 49024 | US Mail (1st Class) |
| 29808 | ROCHE, WILLIAM, 9 CARRIAGE DR, PALMER, MA, 01069-2240 | US Mail (1st Class) |
| 29419 | ROCHER, KAREN, 3709 SHERRETT DR, SOUTHPORT, FL, 32409 | US Mail (1st Class) |
| 29807 | ROCHES, CARLOS, 2621 SCHUMANN ST, FREDERICKSBURG, VA, 22408-8018 | US Mail (1st Class) |
| 29806 | ROCK IV, CHARLES, 1415 N DEARBORN ST APT 15D, CHICAGO, IL, 60610-5529 | US Mail (1st Class) |
| 29807 | ROCK, ALYSIA, 3245 DREW AVE N, MINNEAPOLIS, MN, 55422-3249 | US Mail (1st Class) |
| 29808 | ROCK, JANET, 1140 HOLLY SPRINGS RD STE 107, HOLLY SPRINGS, NC, 27540 | US Mail (1st Class) |
| 29806 | ROCK, JEREMY, 3245 DREW AVE N, MINNEAPOLIS, MN, 55422-3249 | US Mail (1st Class) |
| 29806 | ROCK, MADELEINE, 690 CLEVELAND AVE, CHAMBERSBURG, PA, 17201 | US Mail (1st Class) |
| 29419 | ROCK, THOMAS, 1020 INDIANA AVE, LA PORTE, IN, 46350 | US Mail (1st Class) |
| 29806 | ROCKAFELLOW, LEIGHTON, 367 BARRINGTONST., ROCHESTER, NY, 14607 | US Mail (1st Class) |
| 29806 | ROCKAFELLOW, LEIGHTON, 367 BARRINGTON ST, ROCHESTER, NY, 14607-3304 | US Mail (1st Class) |
| 29419 | ROCKEFELLER, GEORGE, 9447 BAYVIEW RD, SODDY DAISY, TN, 37379 | US Mail (1st Class) |
| 29419 | ROCKEY, JILL, 719 N CLOVER CT, LINDENHURST, IL, 60046 | US Mail (1st Class) |
| 29419 | ROCOCI, JILL, 6290 STONEY RIDGE DR, AUSTINTOWN, OH, 44515 | US Mail (1st Class) |
| 29419 | RODDY, JEFFRY, 719 BUTTERFIELD RD, OCEANSIDE, CA, 92057 | US Mail (1st Class) |
| 29807 | RODENMEYER, RICHARD, 343 ANTIQUA WAY, NICEVILLE, FL, 32578 | US Mail (1st Class) |
| 29808 | RODEZ, JILLIAN, 909 SYMPHONY DR, AURORA, IL, 60504 | US Mail (1st Class) |
| 29807 | RODGERS, MATTHEW, 13 GARRISON ST APT 2, BOSTON, MA, 02116-5727 | US Mail (1st Class) |
| 29806 | RODRIGEUZ, JULISSA, 6350 NW 200TH TER, HIALEAH, FL, 33015 | US Mail (1st Class) |
| 29806 | RODRIGUES, FLOYD, 610 MAIN ST APT 409, LAUREL, MD, 20707 | US Mail (1st Class) |
| 29419 | RODRIGUES, PETER, 7706 SW 140TH AVE, MIAMI, FL, 33183 | US Mail (1st Class) |
| 29419 | RODRIGUES GOMEZ, IVETTE, HC 37 BOX 3687, GUANICA, PR, 00653 | US Mail (1st Class) |
| 29806 | RODRIGUEZ, ANA, 304 CALLE JAEN, SAN JUAN, PR, 00923 | US Mail (1st Class) |
| 29807 | RODRIGUEZ, ANITA, 990 ALDUS ST APT 6J, BRONX, NY, 10459 | US Mail (1st Class) |
| 29419 | RODRIGUEZ, ANNA, 1604 ROSE CT, ROMEOVILLE, IL, 60446 | US Mail (1st Class) |
| 29419 | RODRIGUEZ, ANTONIO, 3025 SE DARIEN RD, PORT ST LUCIE, FL, 34952 | US Mail (1st Class) |
| 29807 | RODRIGUEZ, ANTONIO, 224 REBECCA ST, HOUSTON, TX, 77022 | US Mail (1st Class) |
| 29807 | RODRIGUEZ, BETTY, 145 TERRY CV, KYLE, TX, 78640 | US Mail (1st Class) |
| 29807 | RODRIGUEZ, CARLA, 8224 SW 179TH TER, VILLAGE OF PALMETTO BAY, FL, 33157 | US Mail (1st Class) |
| 29807 | RODRIGUEZ, CARLOS, 343 GREGORY AVE, PASSAIC, NJ, 07055 | US Mail (1st Class) |
| 29808 | RODRIGUEZ, CINDY S, 2501 LOUIS HENNA BLVD, APT 411, ROUND ROCK, TX, 78664 | US Mail (1st Class) |
| 29806 | RODRIGUEZ, CLAUDIA, 8470 N PLACITA DE LA MANZANA, TUCSON, AZ, 85742 | US Mail (1st Class) |
| 29806 | RODRIGUEZ, CYNTHIA, 7 BLACK CHERRY CT, THE WOODLANDS, TX, 77381 | US Mail (1st Class) |
| 29808 | RODRIGUEZ, DAMIAN, 6430 COOLIDGE ST, HOLLYWOOD, FL, 33024-4115 | US Mail (1st Class) |
| 29806 | RODRIGUEZ, DIANA, 10017 STOBAUGH ST, LAMONT, CA, 93241-1329 | US Mail (1st Class) |
| 29419 | RODRIGUEZ, EDUARDO, 760 EAYRESTOWN RD APT A4-1, LUMBERTON, NJ, 08048 | US Mail (1st Class) |
| 29806 | RODRIGUEZ, EFRAIN, 706 W ELM AVE, FULLERTON, CA, 92832 | US Mail (1st Class) |
| 29419 | RODRIGUEZ, EFRAIN, 123 W 74TH ST, NEW YORK, NY, 10023 | US Mail (1st Class) |

SN Liquidation, Inc., et al. f/k/a InPhonic, Inc.

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 29808 | RODRIGUEZ, ELIZABETH, 7307 CHELSEA CV N, HOPEWELL JUNCTION, NY, 12533 | US Mail (1st Class) |
| 29806 | RODRIGUEZ, FRANCIS, 1150 NW 12TH AVE, BOCA RATON, FL, 33486-2112 | US Mail (1st Class) |
| 29808 | RODRIGUEZ, FRANCISCO, 1388 E SANGER ST, PHILADELPHIA, PA, 19124-1228 | US Mail (1st Class) |
| 29806 | RODRIGUEZ, GENNY, 9980 JAMAICA DR, MIAMI, FL, 33189-1718 | US Mail (1st Class) |
| 29807 | RODRIGUEZ, GERMAN, 4182 FONT CT, DUBLIN, CA, 94568 | US Mail (1st Class) |
| 29806 | RODRIGUEZ, HENRY, 2121 CIMARRON HILL DR, HENDERSON, NV, 89074 | US Mail (1st Class) |
| 29806 | RODRIGUEZ, HIPOLITO, 68 COPPER BEECH WAY, EAST HARTFORD, CT, 06118-1761 | US Mail (1st Class) |
| 29807 | RODRIGUEZ, IGNACIO, 8224 SW 179TH TER, VILLAGE OF PALMETTO BAY, FL, 33157 | US Mail (1st Class) |
| 29808 | RODRIGUEZ, JOSE, 5604 MOUNT BURNSIDE WAY, BURKE, VA, 22015 | US Mail (1st Class) |
| 29806 | RODRIGUEZ, JULISSA, 6350 NW 200TH TER, HIALEAH, FL, 33015 | US Mail (1st Class) |
| 29807 | RODRIGUEZ, KELLIE, 2983 PLAYER LN, TUSTIN, CA, 92782 | US Mail (1st Class) |
| 29807 | RODRIGUEZ, MARIA, 8101 DELCO AVE, CANOGA PARK, CA, 91306-1808 | US Mail (1st Class) |
| 29807 | RODRIGUEZ, MARIA, 12403 BOREAS DR, HOUSTON, TX, 77039-4819 | US Mail (1st Class) |
| 29419 | RODRIGUEZ, MARK, 7 WHITE PLAINS RD, BRONXVILLE, NY, 10708 | US Mail (1st Class) |
| 29808 | RODRIGUEZ, MAURO, 124 S PARK AVE APT 2X, ROCKVILLE CENTRE, NY, 11570 | US Mail (1st Class) |
| 29807 | RODRIGUEZ, MICHAEL, 5488 SOUTHWOOD CT, ANTIOCH, CA, 94531 | US Mail (1st Class) |
| 29419 | RODRIGUEZ, MICHAEL, RR 6 BOX 511C, EDINBURG, TX, 78539 | US Mail (1st Class) |
| 29419 | RODRIGUEZ, MICHELLE, 170 ALABASTER LOOP, PERRIS, CA, 92570 | US Mail (1st Class) |
| 29806 | RODRIGUEZ, MIGUEL, 386 HUNTINGTON RD # 1FL, BRIDGEPORT, CT, 06608-1107 | US Mail (1st Class) |
| 29808 | RODRIGUEZ, NIC, 93 HARCOURT AVE, BERGENFIELD, NJ, 07621 | US Mail (1st Class) |
| 29806 | RODRIGUEZ, OLGA, 517 W 121ST ST # 207N, NEW YORK, NY, 10027 | US Mail (1st Class) |
| 29808 | RODRIGUEZ, ORLANDO, 1316 ZACHERY PL, SANTA ROSA, CA, 95409 | US Mail (1st Class) |
| 29807 | RODRIGUEZ, PEDRO, 403 S CENTRAL AVE, LODI, CA, 95240 | US Mail (1st Class) |
| 29808 | RODRIGUEZ, PEDRO, 8182 STONE TRACE CIR, WESTERVILLE, OH, 43081-5424 | US Mail (1st Class) |
| 29807 | RODRIGUEZ, ROSA, 4021 COLCORD AVE, WACO, TX, 76707 | US Mail (1st Class) |
| 29806 | RODRIGUEZ, SAMILYS, 121 BAILEY ST, LAWRENCE, MA, 01843 | US Mail (1st Class) |
| 29807 | RODRIGUEZ, SERGIO, 2136 W 50TH ST, CHICAGO, IL, 60609-4707 | US Mail (1st Class) |
| 29806 | RODRIGUEZ, SONIA, 91770 66TH AVE APT I103, MECCA, CA, 92254 | US Mail (1st Class) |
| 29806 | RODRIGUEZ, THOMAS, 6724 SW 114TH PL APT F, MIAMI, FL, 33173 | US Mail (1st Class) |
| 29807 | RODRIGUEZ, TOMMY, 323 GERONA AVE, SAN GABRIEL, CA, 91775-2953 | US Mail (1st Class) |
| 29808 | RODRIGUEZ, VERA, 5 SANDELWOOD TRL, BEAUMONT, TX, 77706 | US Mail (1st Class) |
| 29808 | RODRIQUEZ, ADAN, 835 VINE ST, BELOIT, WI, 53511-5217 | US Mail (1st Class) |
| 29807 | RODRIQUEZ, ARICHARD, 2599 LEXINGTON AVE N TRLR 221, SAINT PAUL, MN, 55113 | US Mail (1st Class) |
| 29808 | RODRIQUEZ, ENRIQUE, 3357 ANNAPOLIS CT, SACHSE, TX, 75048-4453 | US Mail (1st Class) |
| 29806 | RODRIQUEZ, MARIA, 8101 DELCO AVE, WINNETKA, CA, 91306-1808 | US Mail (1st Class) |
| 29807 | RODRIQUEZ, RICHARD, 2599 LEXINGTON AVE N TRLR 221, ROSEVILLE, MN, 55113 | US Mail (1st Class) |
| 29807 | ROEDECKER, TARA, 1635 13TH ST SW, MINOT, ND, 58701 | US Mail (1st Class) |
| 29806 | ROEMMICH, MIWAKO, 5127 OLD COVE RD, CLARKSTON, MI, 48346 | US Mail (1st Class) |
| 29419 | ROETZER, MARY, PO BOX 2078, WILLIAMSVILLE, NY, 14231 | US Mail (1st Class) |
| 29419 | ROETZER, MARY E, PO BOX 2078, WILLIAMSVILLE, NY, 14231 | US Mail (1st Class) |
| 29806 | ROGALIN, MICHAEL, 1 N HUDSON AVE STE 1050, OKLAHOMA CITY, OK, 73102-5028 | US Mail (1st Class) |
| 29807 | ROGERS, BENJAMIN, 11544 WISHING WELL LN, CLERMONT, FL, 34711 | US Mail (1st Class) |
| 29806 | ROGERS, BETTY, 2709 WOODLAND DR, MARYVILLE, TN, 37803-5322 | US Mail (1st Class) |
| 29807 | ROGERS, DELOIS, 2599 BALLEW CT NE, MARIETTA, GA, 30062 | US Mail (1st Class) |
| 29808 | ROGERS, RHONDA, 2521 CROOKED ANTLER DR, MELBOURNE, FL, 32934 | US Mail (1st Class) |
| 29806 | ROGERS, RICHARD, 3243 SAINT ANDREWS DR, PORT HURON, MI, 48060 | US Mail (1st Class) |
| 29807 | ROGERS, RICK, 1280 OAK TRAIL DR, LIBERTYVILLE, IL, 60048 | US Mail (1st Class) |
| 29808 | ROGERS, ROSEMARY, 11 ELWOOD PL, STATEN ISLAND, NY, 10301-2726 | US Mail (1st Class) |
| 29807 | ROGERS, RYAN, 107 VICTORIA DR, HOUMA, LA, 70360 | US Mail (1st Class) |
| 29808 | ROGERS, SARA, 1086 W ROANOKE DRIVE EXT, FITZGERALD, GA, 31750 | US Mail (1st Class) |

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29808 | ROGOFF, HOWARD, 601 SURF AVE APT 18S, BROOKLYN, NY, 11224-3444 | US Mail (1st Class) |
| 29807 | ROGOFF, MICHAEL, 3320 ROBINSON DR, OAKLAND, CA, 94602 | US Mail (1st Class) |
| 29808 | ROHNSTOCK, JENNIFER, 7 SATUIT TRL, SCITUATE, MA, 02066 | US Mail (1st Class) |
| 29806 | ROHRBAUGH, ROSE, 3857 N 6TH ST, HARRISBURG, PA, 17110 | US Mail (1st Class) |
| 29806 | ROIG, BERTA, 17131 SW 150TH CT, MIAMI, FL, 33187 | US Mail (1st Class) |
| 29806 | ROJAS, JAQUIN, 116 DUPONT PL, BRIDGEPORT, CT, 06610 | US Mail (1st Class) |
| 29806 | ROJAS, PATRICIA, 1112 ODWYER PL, JEFFERSON, LA, 70121-3020 | US Mail (1st Class) |
| 29806 | ROJINSKAIA, NADEJDA, 6545 CRESTWOOD DR, CASTRO VALLEY, CA, 94552-5232 | US Mail (1st Class) |
| 29419 | ROJIVADIYA, BHARTI, 1310 TWIN CIRCLE DR, SOUTH WINDSOR, CT, 06074 | US Mail (1st Class) |
| 29806 | ROLDAN, RACHIELLE, 1160 N CONWELL AVE APT 511, COVINA, CA, 91722 | US Mail (1st Class) |
| 29419 | ROLDAN, RACHIELLE, 1160 NO CONWELL AVE APT 511, COVINA, CA, 91722 | US Mail (1st Class) |
| 29807 | ROLECK, JEFF, 211 ADLER DR, LIBERTYVILLE, IL, 60048 | US Mail (1st Class) |
| 29807 | ROLF, BETH, 107 W AMBER DR, FAIRBURY, IL, 61739 | US Mail (1st Class) |
| 29807 | ROLF, TERESA, PO BOX 7070, BRANSON, MO, 65615 | US Mail (1st Class) |
| 29807 | ROLFE, JAMES, 3009 UNION ST UNIT 18, SAN DIEGO, CA, 92103 | US Mail (1st Class) |
| 29807 | ROLISKIN, ZOYA, 320 GRAND ST APT 308, ALAMEDA, CA, 94501 | US Mail (1st Class) |
| 29808 | ROLISON, BRAIN, 1265 HANCOCK CIR, SAINT CLOUD, FL, 34769-6768 | US Mail (1st Class) |
| 29807 | ROLIZ, MARIA, 582 MARKET ST # 19058, SAN FRANCISCO, CA, 94104-5301 | US Mail (1st Class) |
| 29806 | ROLLER, JOSH, 3124 LOCKMOOR LN, DALLAS, TX, 75220-1630 | US Mail (1st Class) |
| 29807 | ROLLINS, ANTHONY, 2079 TAYLOR ST, SAN FRANCISCO, CA, 94133 | US Mail (1st Class) |
| 29806 | ROLLINS, KRISTI, 4821 GARDEN SPRING LN APT 306, GLEN ALLEN, VA, 23059-7515 | US Mail (1st Class) |
| 29806 | ROLLINS, LISA, 1434 TUFFNELL DR, LA VERGNE, TN, 37086 | US Mail (1st Class) |
| 29807 | ROLLINS, MIGNON, 17736 ROSEWOOD DR APT 2A, LANSING, IL, 60438-1793 | US Mail (1st Class) |
| 29806 | ROLLINS, NETA, 41462 MARIES RD 630, DIXON, MO, 65459 | US Mail (1st Class) |
| 29806 | ROLSTON, SHIRLEY, 1305 SHERRI CT, WEST LINN, OR, 97068-4440 | US Mail (1st Class) |
| 29807 | ROMAN, MARCO, 3250 PUEBLO AVE, LOS ANGELES, CA, 90032 | US Mail (1st Class) |
| 29807 | ROMAN, MARIA, 331 BEDFORD AVE, BROOKLYN, NY, 11211 | US Mail (1st Class) |
| 29808 | ROMAN, PAULA, 12905 MAIN ST, ALDEN, NY, 14004 | US Mail (1st Class) |
| 29419 | ROMANE CRISPIN, 1903 BEECHAM COURT, BOWIE, MD, 20721 | US Mail (1st Class) |
| 29807 | ROMANO, JOHN, 229 ELIZABETH ST APT 9, NEW YORK, NY, 10012 | US Mail (1st Class) |
| 29419 | ROMANOV, VALENTINE, 799 KEARNEY PL, PARAMUS, NJ, 07652 | US Mail (1st Class) |
| 29806 | ROMERO, CESAR, 14524 HARVEST AVE, NORWALK, CA, 90650-4711 | US Mail (1st Class) |
| 29808 | ROMERO, GABRIEL J, 643 S PARKSIDE DR, ROUND LAKE, IL, 60073 | US Mail (1st Class) |
| 29419 | ROMERO, JAMES, 201 MADISON AVE, SAN BRUNO, CA, 94066 | US Mail (1st Class) |
| 29807 | ROMERO, JOSE, 6215 N COLUMBIA WAY, PORTLAND, OR, 97203 | US Mail (1st Class) |
| 29419 | ROMERSA, SHEILA, 207 YAKIMA ST APT 304, WENATCHEE, WA, 98801 | US Mail (1st Class) |
| 29807 | ROMO, ROSALINDA, 225 COUNTY ROAD 6709, NATALIA, TX, 78059-2423 | US Mail (1st Class) |
| 29419 | RONDEAU, MARK, 6482 ANBRISUA DR AOT 5305, SAN DIEGO, CA, 92124 | US Mail (1st Class) |
| 29419 | RONDEAU, MARK, 6482 AMBROSIA DR APT 5305, SAN DIEGO, CA, 92124 | US Mail (1st Class) |
| 29419 | RONDLA, RAJENDAR, 10030 SPRING RAPID WAY, TOMBALL, TX, 77375 | US Mail (1st Class) |
| 29806 | RONES, CYNTHIA, 740 HARDAGE FARM DR NW, MARIETTA, GA, 30064-4707 | US Mail (1st Class) |
| 29806 | RONEY, CHRISTOPHER, 75 OLD BRUNSWICK RD, FREEPORT, ME, 04032 | US Mail (1st Class) |
| 29808 | RONNAU, GRETCHEN, 1083 SOARING WAY, MARIETTA, GA, 30062 | US Mail (1st Class) |
| 29807 | RONZHEIMER, BRUCE, 1793 SHATZ ST, LAS VEGAS, NV, 89156 | US Mail (1st Class) |
| 29806 | ROOD, FLORENCE, 138 FISHING TRL, STAMFORD, CT, 06903-2416 | US Mail (1st Class) |
| 29807 | ROOF, GEORGE, 157 LOYD CT, LEXINGTON, SC, 29073 | US Mail (1st Class) |
| 29808 | ROONEY, JOANNA, 16 HAWTHORNE WOODS APT F, WOODBURY, NJ, 08096-2976 | US Mail (1st Class) |
| 29806 | ROOS, DEREK, 3459 NEWGATE DR, TROY, MI, 48084 | US Mail (1st Class) |
| 29807 | ROOT, EDWARD, 5806 GLORYVINE CT APT 303, RICHMOND, VA, 23234-6907 | US Mail (1st Class) |
| 29806 | ROOT, MICHAEL, 445 PARK AVE T ANTHONY LTD 17TH FL, NEW YORK, NY, 10022 | US Mail (1st Class) |