**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29806 | ROOT, MICHAEL, 445 PARK AVE 17 FLOOR T ANTHONY LTD, NEW YORK, NY, 10022 | US Mail (1st Class) |
| 29807 | ROPER, CHARLES, 371 LITTLE ELK CREEK RD, LINCOLN UNIVERSITY, PA, 19352 | US Mail (1st Class) |
| 29808 | ROPER, MICHELLE, 3305 WINDING WAY, ROUND ROCK, TX, 78664 | US Mail (1st Class) |
| 29807 | ROQUE, JAMES, 4403 RIO VISTA DR, MAHWAH, NJ, 07430 | US Mail (1st Class) |
| 29806 | ROQUE, STEPHANIE, 2848 E TONOPAH AVE, NORTH LAS VEGAS, NV, 89030 | US Mail (1st Class) |
| 29807 | ROSA JR, MICHAEL, 7723 GOES PKWY, SACRAMENTO, CA, 95823 | US Mail (1st Class) |
| 29806 | ROSADO, KERRY, 1657 CEDARCREEK CT, SAN JOSE, CA, 95121-1807 | US Mail (1st Class) |
| 29419 | ROSALIE FRIEDMAN, 78733 SUNRISE MOUNTAIN VW, PALM DESERT, CA, 92211 | US Mail (1st Class) |
| 29807 | ROSARIO, JEFFREY, 13619 SE 274TH PL, KENT, WA, 98042 | US Mail (1st Class) |
| 29419 | ROSBOROUGH, CATHERINE, 6786 DELTA AVE, LONG BEACH, CA, 90805 | US Mail (1st Class) |
| 29806 | ROSBOROUGH, GIAN, 664 E 2320 N, PROVO, UT, 84604-1749 | US Mail (1st Class) |
| 29807 | ROSE, STEVEN, 30 S MAIN ST, RUSSELL, KS, 67665 | US Mail (1st Class) |
| 29808 | ROSEN, FAITH, 140 CHARLES ST APT 6E, NEW YORK, NY, 10014 | US Mail (1st Class) |
| 29807 | ROSEN, LYNN, 900 N NORTHLAKE DR, HOLLYWOOD, FL, 33019-1113 | US Mail (1st Class) |
| 29808 | ROSEN, THOMAS, 2128 141ST AVE NW, ANOKA, MN, 55304 | US Mail (1st Class) |
| 29807 | ROSENBAUM, RYAN, 92 BASSWOOD CT, WARRINGTON, PA, 18976 | US Mail (1st Class) |
| 29806 | ROSENBECK, STEVEN, 532 WILDWOOD DR, KAUKAUNA, WI, 54130 | US Mail (1st Class) |
| 29807 | ROSENFELDER, PETER, 6701 25TH AVE, HYATTSVILLE, MD, 20782-1715 | US Mail (1st Class) |
| 29806 | ROSENHAN, MAX, 3411 E COVINA CIR, MESA, AZ, 85213-7040 | US Mail (1st Class) |
| 29419 | ROSENHEK, SERGIO, 1801 BERING DR APT 929, HOUSTON, TX, 77057 | US Mail (1st Class) |
| 29806 | ROSENTHAL, GALINA, 443 LAKE HELEN DR, WEST PALM BEACH, FL, 33411-2280 | US Mail (1st Class) |
| 29419 | ROSERO, ROMHEL, 6248 61ST ST, RIDGEWOOD, NY, 11385 | US Mail (1st Class) |
| 29806 | ROSERO, ROMMEL, 6248 61ST ST, RIDGEWOOD, NY, 11385 | US Mail (1st Class) |
| 29419 | ROSHAN POPAL, 45846 OAK BRANCH LANE, STERLING, VA, 20164 | US Mail (1st Class) |
| 29808 | ROSIEN, JANIE E, 180 THOMPSON STREET, APT 6D, NEW YORK, NY, 10012 | US Mail (1st Class) |
| 29806 | ROSNER, JEFF, 822 DEL PRADO BLVD S, CAPE CORAL, FL, 33990-2687 | US Mail (1st Class) |
| 29807 | ROSS, JIMMY, 471 MCMAHAN MILL RD, PIEDMONT, SC, 29673 | US Mail (1st Class) |
| 29806 | ROSS, KENNETH, 7885 SELWICK DR, CLEVELAND, OH, 44129-6044 | US Mail (1st Class) |
| 29419 | ROSS, MITCHEL, 1320 AVIS DR, FAIRBORN, OH, 45324 | US Mail (1st Class) |
| 29806 | ROSS, TEDDY, 437 PRINCETON DR, DALLAS, GA, 30157-0852 | US Mail (1st Class) |
| 29808 | ROSS, VICKIE, 2975 LOMA VISTA RD, VENTURA, CA, 93003-2915 | US Mail (1st Class) |
| 29806 | ROSSER, ROY, 2403 BOLIDE ST, SEBRING, FL, 33872 | US Mail (1st Class) |
| 29419 | ROSSI, DAVID, 9790 WALNUT TREE WAY APT A, BOYNTON BEACH, FL, 33436 | US Mail (1st Class) |
| 29419 | ROSSI, DAVID, 17 STOKES AVE, HADDON TOWNSHIP, NJ, 08108 | US Mail (1st Class) |
| 29806 | ROSSI, NELSON, 205 GENEVA ST, ELIZABETH, NJ, 07206-1519 | US Mail (1st Class) |
| 29419 | ROSTEK, JESSICA, 1420 CENTRE AVE APT 1708, PITTSBURGH, PA, 15219 | US Mail (1st Class) |
| 29807 | ROTERT, GREGORY, 1300 JAKE LN, COLUMBIA, MO, 65203 | US Mail (1st Class) |
| 29806 | ROTH, ABBY, 4201 W MEMORIAL RD APT 4107, OKLAHOMA CITY, OK, 73134-1776 | US Mail (1st Class) |
| 29806 | ROTH, DR GILBERT, 156 W HARBOR, HENDERSONVILLE, TN, 37075 | US Mail (1st Class) |
| 29419 | ROTH, IDE, 2636 ARMADA ST, HERNDON, VA, 20171 | US Mail (1st Class) |
| 29419 | ROTH, LARRY, 9925 BRITINAY LN, BALTIMORE, MD, 21234 | US Mail (1st Class) |
| 29808 | ROTHAUSEN, CARL, 676 ASHLAND AVE APT 5, SAINT PAUL, MN, 55104-7167 | US Mail (1st Class) |
| 29807 | ROTHBART, JASON, 2 WILDFLOWER DR, CORTE MADERA, CA, 94925 | US Mail (1st Class) |
| 29808 | ROTHKEGEL, EDGARDO, 447 WEST ST, AMHERST, MA, 01002 | US Mail (1st Class) |
| 29419 | ROTHKEGEL, EGARDO, 447 WEST ST, AMHERST, MA, 01002 | US Mail (1st Class) |
| 29808 | ROTTMAN, LIA, 441 ZANE DR, DURANGO, CO, 81303-7709 | US Mail (1st Class) |
| 29419 | ROUDEBUSH, JOHN, 1009 S KIRKPATRICK ST, EL DORADO SPRINGS, MO, 64744 | US Mail (1st Class) |
| 29419 | ROULEAU, JEROME, 3418 CHAMBERSBURG AVE, DULUTH, MN, 55811 | US Mail (1st Class) |
| 29419 | ROUND, KRISTIN, 1158 STEVI SHAY LN, EUGENE, OR, 97404 | US Mail (1st Class) |
| 29419 | ROUNDS, MICHAEL, 1455 PLATA WAY, SANDY, UT, 84093 | US Mail (1st Class) |

SN Liquidation, Inc., et al. f/k/a InPhonic, Inc.

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29419 | ROUPP, JEREMY, 100 WAVERLEY DR APT C2, WAYNESBORO, VA, 22980 | US Mail (1st Class) |
| 29419 | ROURKE, 7/9/2007, 11606 S RIDGELAND AVE, WORTH, IL, 60482 | US Mail (1st Class) |
| 29807 | ROURKE, JAMES, 11606 S RIDGELAND AVE, WORTH, IL, 60482 | US Mail (1st Class) |
| 29806 | ROUT, SOLOMON, 7545 AUTUMN CHASE DR, HIGHLAND, CA, 92346 | US Mail (1st Class) |
| 29806 | ROUX, CHRISTINE, PO BOX 38, HALIFAX, PA, 17032 | US Mail (1st Class) |
| 29419 | ROVAS, JOAQUIN, 116 DUPONT PL, BRIDGEPORT, CT, 06610 | US Mail (1st Class) |
| 29806 | ROWDEN, ELIZABETH, 1272 MONTEREY ST, JACKSONVILLE, FL, 32207-6339 | US Mail (1st Class) |
| 29806 | ROWE, DAVID, 7000 HAMPTON RD, CLEMMONS, NC, 27012 | US Mail (1st Class) |
| 29808 | ROWE, NATHAN, 12 NOBLE AVE, BATH, ME, 04530 | US Mail (1st Class) |
| 29419 | ROWELL, ASHLEY, 4623 DUXFORD LN, CHARLOTTE, NC, 28269 | US Mail (1st Class) |
| 29807 | ROWIN, CORY, 10825 CAMINITO CUESTA, SAN DIEGO, CA, 92131 | US Mail (1st Class) |
| 29807 | ROWLETT, TERRI, 8140 CASH RD, MARTINSVILLE, IN, 46151 | US Mail (1st Class) |
| 29806 | ROWLYK, KATHERIN, 57 CANDICE ST, CLINTON, MA, 01510-3905 | US Mail (1st Class) |
| 29806 | ROY, ABHIJIT, 13845 MIRA MONTANA DR, DEL MAR, CA, 92014-3111 | US Mail (1st Class) |
| 29807 | ROY, JESSICA, 604 MEDFORD DR, COLUMBIA, MO, 65203 | US Mail (1st Class) |
| 29419 | ROY, KEVIN, 760 HIGHWOOD DR SW, ISSAQUAH, WA, 98027 | US Mail (1st Class) |
| 29419 | ROY, SHOMIT, 6560 MONTEZUMA RD APT 125, SAN DIEGO, CA, 92115 | US Mail (1st Class) |
| 29807 | ROY, SHUBHRO, 13745 SW ROSY CT, PORTLAND, OR, 97223-2033 | US Mail (1st Class) |
| 29806 | ROYAL, RUSSELL, 5716 CROW LN, SAN JOSE, CA, 95123-3316 | US Mail (1st Class) |
| 29806 | ROYALL, MELISSA, 823 HIGH PLAINS DR, BEL AIR, MD, 21014-5285 | US Mail (1st Class) |
| 29419 | ROY-CHAUDHURI, BISWAJOY, 218 UNIVERSITY PARK, ROCHESTER, NY, 14620 | US Mail (1st Class) |
| 29807 | ROYER, CARMEN, 3025 NEW MARKET BANTA RD, WEST ALEXANDRIA, OH, 45381-9708 | US Mail (1st Class) |
| 29807 | ROYSTON, ANITA, 1945 W 146TH ST APT 6, GARDENA, CA, 90249-3355 | US Mail (1st Class) |
| 29807 | ROZENBERG, ALLA, 4330 MANHATTAN AVE, BROOKLYN, NY, 11224 | US Mail (1st Class) |
| 29419 | RU, SUNGMIN, 5003 DEVON PARK DR, TAMPA, FL, 33647 | US Mail (1st Class) |
| 29419 | RUAN, JUN, 2035 BANCROFT AVE, SAN FRANCISCO, CA, 94124 | US Mail (1st Class) |
| 29807 | RUBENSTEIN, ADAM, 10832 REDMOND RD, AUSTIN, TX, 78739 | US Mail (1st Class) |
| 29419 | RUBEY, DAVID, 300 MAIN ST W, SLEEPY EYE, MN, 56085 | US Mail (1st Class) |
| 29419 | RUBINATE, CHRISTOPHER, 1030 E LANCASTER AVE APT 802, BRYN MAWR, PA, 19010 | US Mail (1st Class) |
| 29808 | RUBINGER, MELINDA, 5815 YELLOW PINE LN, CUMMING, GA, 30028 | US Mail (1st Class) |
| 29806 | RUBINO, JOSEPH, 64 29 65 DRIVE, MIDDLE VILLAGE, NY, 11379 | US Mail (1st Class) |
| 29807 | RUBLE, MATTHEW, 3326 ROBERT TRENT JONES DR UNIT 307, ORLANDO, FL, 32835 | US Mail (1st Class) |
| 29806 | RUDA, FRANK, 2380 CANOPY DR, MELBOURNE, FL, 32935 | US Mail (1st Class) |
| 29419 | RUDA, FRANK, 2445 CANOPY DR, MELBOURNE, FL, 32935 | US Mail (1st Class) |
| 29807 | RUDDELL, REBECCA, 2034 CHOWKEEBIN NENE, TALLAHASSEE, FL, 32301 | US Mail (1st Class) |
| 29807 | RUDDY, LINDA, 840 S LOMBARD AVE, OAK PARK, IL, 60304-1610 | US Mail (1st Class) |
| 29806 | RUDH, MANEEWAN, 759 LAKEHAVEN DR, SUNNYVALE, CA, 94089-2552 | US Mail (1st Class) |
| 29808 | RUDISILL, JOANNA J, 329 MAIN ST, AKRON, PA, 17501 | US Mail (1st Class) |
| 29807 | RUDNITSKY, VLADIMIR, 445 NEPTUNE AVE APT 12D, BROOKLYN, NY, 11224 | US Mail (1st Class) |
| 29808 | RUDNY, SHAWN, 34 LUCY LN, JAMESTOWN, NY, 14701 | US Mail (1st Class) |
| 29807 | RUDRA RAJU, RAVI BANGAR, 5103 CEDAR SPRING DR, MISSOURI CITY, TX, 77459-4175 | US Mail (1st Class) |
| 29807 | RUDRARAJU, RAVIBANGAR RAJU, 5103 CEDAR SPRING DR, MISSOURI CITY, TX, 77459-4175 | US Mail (1st Class) |
| 29807 | RUFANOV, ROMAN, 603 ELM SPRING AVE, WAUWATOSA, WI, 53226 | US Mail (1st Class) |
| 29419 | RUFER, JULIA, 2731 NE HOLLINGSWORTH ST, ARCADIA, FL, 34266 | US Mail (1st Class) |
| 29419 | RUFFO, NICOLAY, 626 E STATE ST APT 1506, MILWAUKEE, WI, 53202 | US Mail (1st Class) |
| 29806 | RUFRANO, ANTHONY, 10640 N MCCARRAN BLVD # A207, RENO, NV, 89503 | US Mail (1st Class) |
| 29806 | RUFRANO, ANTHONY, 10640 N MCCARRAN BLVD APT 207A, RENO, NV, 89503 | US Mail (1st Class) |
| 29808 | RUGGIERO, SEFI, 253 BRUCKNER AVE, STATEN ISLAND, NY, 10303-2172 | US Mail (1st Class) |
| 29806 | RUGOLO, JASON, 21R DANE AVE, SOMERVILLE, MA, 02143 | US Mail (1st Class) |
| 29806 | RUIZ, AUDRIS, 31 GEORGETOWNE DR, HYDE PARK, MA, 02136-1009 | US Mail (1st Class) |

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29419 | RUIZ, JUAN, 44525 MARGUERITE CT, LA QUINTA, CA, 92253 | US Mail (1st Class) |
| 29806 | RUIZ, JULIO, 61 S LAWN AVE, ELMSFORD, NY, 10523-3615 | US Mail (1st Class) |
| 29419 | RUIZ, JUTTA, 610 FERGUSON ST, HUMBLE, TX, 77338 | US Mail (1st Class) |
| 29806 | RUIZ, LINO, 6713 B SPRINGFIELD BLVD, BAYSIDE, NY, 11364 | US Mail (1st Class) |
| 29419 | RUIZ, MANUEL, 497 SUN LAKE CIR APT 115, LAKE MARY, FL, 32746 | US Mail (1st Class) |
| 29808 | RUIZ, MARIA, 918 W CHESTNUT AVE APT D, LOMPOC, CA, 93436 | US Mail (1st Class) |
| 29807 | RULE, AMBER, 1066 OATES RD, TAWAS CITY, MI, 48763 | US Mail (1st Class) |
| 29807 | RUNAC, SANDRA, 2452 CROWNCREST DR, RICHMOND, VA, 23233 | US Mail (1st Class) |
| 29808 | RUNNE, SHERI, 20 FORREST AVE, RUMSON, NJ, 07760-1606 | US Mail (1st Class) |
| 29419 | RUNNEIS, SARAH, 11811 YORKSHIRE OAKS DR, HOUSTON, TX, 77065 | US Mail (1st Class) |
| 29807 | RUNYAN, ROBERT, 5043 S GRATTON RD, DENAIR, CA, 95316 | US Mail (1st Class) |
| 29808 | RUNYON, WILLIAM, 37444 IRONWOOD DR, YUCAIPA, CA, 92399 | US Mail (1st Class) |
| 29419 | RUPANAGUDI, HARSHA, 31 LANGFORD, IRVINE, CA, 92602 | US Mail (1st Class) |
| 29807 | RUSE, CYNTHIA, 144 SUMMER TRACE DR, SUMMERVILLE, SC, 29485-8442 | US Mail (1st Class) |
| 29419 | RUSH, COURTNEY, 2155 TOPAZ CT, MERRITT ISLAND, FL, 32953 | US Mail (1st Class) |
| 29419 | RUSH, KATHRYN, 2155 TOPAZ CT, MERRITT ISLAND, FL, 32953 | US Mail (1st Class) |
| 29419 | RUSH, SHERRY, 524 DEKLYN AVE, TRENTON, NJ, 08610 | US Mail (1st Class) |
| 29808 | RUSHING, NOLA, 1309 LAMP POST LN, RICHARDSON, TX, 75080 | US Mail (1st Class) |
| 29808 | RUSHING, RICHARD L, 115 DEER PATH LN, PADUCAH, KY, 42001 | US Mail (1st Class) |
| 29807 | RUSIN, GRZEGORZ, 2226 S GOEBBERT RD APT 465, ARLINGTON HEIGHTS, IL, 60005 | US Mail (1st Class) |
| 29807 | RUSSELL, AMY, 1404 IRISH CT, WILMINGTON, NC, 28411 | US Mail (1st Class) |
| 29419 | RUSSELL, BRIAN, 3256 BEECHWOOD ST, MONROE, MI, 48162 | US Mail (1st Class) |
| 29806 | RUSSELL, CRAIG, 3418 KNOLL DR, NEWBERG, OR, 97132 | US Mail (1st Class) |
| 29807 | RUSSELL, KEVIN, 3434 MCCARTY LN, LAFAYETTE, IN, 47905-4982 | US Mail (1st Class) |
| 29806 | RUSSELL, LARRY, 4505 CLIFFSTONE CV, AUSTIN, TX, 78735-6610 | US Mail (1st Class) |
| 29806 | RUSSELL, SHARI, 4 ROBIN CIR, BELTON, TX, 76513 | US Mail (1st Class) |
| 29419 | RUSSELL, TARA, 5589 COURTYARD DR, MARGATE, FL, 33063 | US Mail (1st Class) |
| 29419 | RUSSO, CECELIA, 19 ELM ST, READING, MA, 01867 | US Mail (1st Class) |
| 29807 | RUSSO, DAVID, 303 1/2 ALABAMA ST, HUNTINGTON BEACH, CA, 92648 | US Mail (1st Class) |
| 29808 | RUSSO, HENRY J, 18307 SW 135TH TER, TUALATIN, OR, 97062 | US Mail (1st Class) |
| 29807 | RUSSO, JEANIE, 709 E 137TH AVE, TAMPA, FL, 33613-3302 | US Mail (1st Class) |
| 29807 | RUSSO, JOSEPH, 75 HILLCREST AVE, RYE BROOK, NY, 10573 | US Mail (1st Class) |
| 29807 | RUSSO, MELISSA, PO BOX 104, SPRINGVILLE, PA, 18844 | US Mail (1st Class) |
| 29808 | RUST CONSULTING INC, KIM R SCHMIDT, 625 MARQUETTE AVE, STE 880, MINNEAPOLIS, MN, 55402 | US Mail (1st Class) |
| 29807 | RUSU, AUGUSTIN, 23412 PACIFIC PARK DR APT 15H, ALISO VIEJO, CA, 92656 | US Mail (1st Class) |
| 29806 | RUTHENBURG, ALEXANDER, 504 E 63RD ST APT 325, NEW YORK, NY, 10021-7919 | US Mail (1st Class) |
| 29807 | RUTHENBURG, ALEXANDER, 504 E 63RD ST # 325, NEW YORK, NY, 10021-7919 | US Mail (1st Class) |
| 29807 | RUTHER, JOHN, 25151 W LIBERTY DR, CHANNAHON, IL, 60410 | US Mail (1st Class) |
| 29806 | RUTHERFORD, JUSTIN, 108 LAKEVIEW DR, STOCKBRIDGE, GA, 30281 | US Mail (1st Class) |
| 29806 | RUTTER, MICHAEL, 6349 CLOVERLEAF CIR, EAST AMHERST, NY, 14051 | US Mail (1st Class) |
| 29806 | RUVALCABA, JOSE, 5080 E 112TH CT, THORNTON, CO, 80233 | US Mail (1st Class) |
| 29806 | RUVALCABA, JOSE J, 5080 E 112TH CT, THORNTON, CO, 80233 | US Mail (1st Class) |
| 29419 | RUZANSKI, BRIAN, 605 N REEF RD, LOCKPORT, IL, 60441 | US Mail (1st Class) |
| 29419 | RYAN RUSSELL INVESTMENTS, 3808 DAVENPORT, SCHERTZ, TX, 78154-2501 | US Mail (1st Class) |
| 29419 | RYAN, JIM & GEORGIA, 5057 HWY 95, BLDG A, FT MOHAVE, AZ, 86426 | US Mail (1st Class) |
| 29806 | RYAN, JOHN, 911 WRIGHTS WAY, STORRS MANSFIELD, CT, 06268 | US Mail (1st Class) |
| 29806 | RYAN, JOHN, 20234 ROBIN LN NE, SUQUAMISH, WA, 98392-9765 | US Mail (1st Class) |
| 29807 | RYAN, KEVIN, 31 TRACY DR, MANALAPAN, NJ, 07726 | US Mail (1st Class) |
| 29806 | RYAN, MARY, 2841 E MARQUIS RD, READLYN, IA, 50668-9612 | US Mail (1st Class) |
| 29806 | RYAN, MARY ANN, 2841 E MARQUIS RD, READLYN, IA, 50668-9612 | US Mail (1st Class) |

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 29419 | RYAN, MICHAEL, 11520 PALMS BLVD, LOS ANGELES, CA, 90066 | US Mail (1st Class) |
| 29808 | RYCHLIK, JODI, 4 OLD BARN RD, HAWTHORN WOODS, IL, 60047 | US Mail (1st Class) |
| 29806 | RYDER, MARK, 17735 BULLOCK ST, ENCINO, CA, 91316 | US Mail (1st Class) |
| 29807 | RYLAND, RACHAEL, 1417 GUERNSEY ST, ORLANDO, FL, 32804-6123 | US Mail (1st Class) |
| 29806 | RYNKOWSKI, EDWARD, 17 BEAOLD ST, BROOKLYN, NY, 11222 | US Mail (1st Class) |
| 29419 | RYU, MYUNGHAN, 1705 LEESTOWN RD APT 223, LEXINGTON, KY, 40511 | US Mail (1st Class) |
| 29808 | RYU, STACEY, 110 COLONY LN, SYOSSET, NY, 11791 | US Mail (1st Class) |
| 29806 | RYUYEN, HANH, 446 RICHVALE LN, WEBSTER, TX, 77598-2501 | US Mail (1st Class) |
| 29808 | RYZNER, ADRIENE, 129 CARROLL ST, PITTSTON, PA, 18640 | US Mail (1st Class) |
| 29419 | SAAD, IMAD, 49648 FLUSHING AVE, CANTON, MI, 48188 | US Mail (1st Class) |
| 29807 | SAADIA, MAYER, 85 MINDY LN, EATONTOWN, NJ, 07724 | US Mail (1st Class) |
| 29808 | SAADIA, MAYER, 85 MINDY LN, EATONTOWN, NJ, 07724 | US Mail (1st Class) |
| 29806 | SABADE, SAGAR, 12373 CREEKVIEW DR UNIT 107, SAN DIEGO, CA, 92128 | US Mail (1st Class) |
| 29419 | SABANAYAGAM, PADMINI, 33 PORT MERCER RD, LAWRENCEVILLE, NJ, 08648 | US Mail (1st Class) |
| 29806 | SABATINO, SUZETTE, 385 MEADOW VIEW DR, ARGYLE, TX, 76226-7101 | US Mail (1st Class) |
| 29419 | SABBINENI, JAHNAVI, 550 S DUPONT HWY APT 7K, NEW CASTLE, DE, 19720 | US Mail (1st Class) |
| 29807 | SABBITHI, PRASANNA KUMAR, 1282 VICENTE DR APT E, SUNNYVALE, CA, 94086 | US Mail (1st Class) |
| 29806 | SABEDRA, MARIA, 11446 CRESCENT PEAK, SAN ANTONIO, TX, 78245 | US Mail (1st Class) |
| 29419 | SABESAN, SRIRAM, 2716 RAINBOW AVE APT 2, BLOOMINGTON, IL, 61704 | US Mail (1st Class) |
| 29808 | SABIN, DARLENE, 1721 FULMER RD, ORLANDO, FL, 32809 | US Mail (1st Class) |
| 29806 | SABIR, IBRAHIM, 3104 CASTLEMAIN DR, BLOOMINGTON, IL, 61704 | US Mail (1st Class) |
| 29807 | SABO, BENJAMIN, 4220 E WINGED FOOT PL, CHANDLER, AZ, 85249 | US Mail (1st Class) |
| 29808 | SABO, STEPHEN M, 2526 BUCHANAN ST NE, MINNEAPOLIS, MN, 55418 | US Mail (1st Class) |
| 29808 | SABO, WILLIAM, 450 S SAN DIMAS AVE, SAN DIMAS, CA, 91773 | US Mail (1st Class) |
| 29808 | SABOURIN, RANDY, 4582 BECKER RD, BREWERTON, NY, 13029 | US Mail (1st Class) |
| 29808 | SACHDEVA, RAKESH, 2508 ABBOTT RD, APT Q10, MIDLAND, MI, 48642 | US Mail (1st Class) |
| 29419 | SACHS, KIRK, 2508 RODIBOUX RD, SANDY, UT, 84093 | US Mail (1st Class) |
| 29807 | SADAGOPAN, SRIRAM, 1209 FISHER ST, MUNSTER, IN, 46321 | US Mail (1st Class) |
| 29807 | SADANANDA, SPIKANTHA, 218 BEAVER CREEK PKWY, PELHAM, AL, 35124 | US Mail (1st Class) |
| 29419 | SADANANDA, SRIKANTHA, 218 BEAVER CREEK PKWY, PELHAM, AL, 35124 | US Mail (1st Class) |
| 29419 | SADECKI, TRAVIS, 860 E 8TH ST, MOSCOW, ID, 83843 | US Mail (1st Class) |
| 29419 | SADEGHZADEH, MIONE, 2101 BOIS D ARC DR, SHERMAN, TX, 75092 | US Mail (1st Class) |
| 29419 | SADHALE, SHRIDEEP, 30 CUSTER ST, BUFFALO, NY, 14214 | US Mail (1st Class) |
| 29419 | SADHU, VNEKATARATNAM, 9 CAPANO DR APT D5, NEWARK, DE, 19702 | US Mail (1st Class) |
| 29806 | SADLER, RHEA, 629 NARROWS POINT WAY, BIRMINGHAM, AL, 35242-8606 | US Mail (1st Class) |
| 29807 | SADOW, ADAM, 10863 OLD BRIDGEPORT LN, BOCA RATON, FL, 33498 | US Mail (1st Class) |
| 29806 | SADOYAN, HOVHANNES, 31081 WOODSTONE LN APT 166, NOVI, MI, 48377 | US Mail (1st Class) |
| 29807 | SAENZ, ZULEMA, 1304 BATTS ST, BRYAN, TX, 77803 | US Mail (1st Class) |
| 29806 | SAETERN, SAN, 6971 MIDDLECOFF WAY, SACRAMENTO, CA, 95822 | US Mail (1st Class) |
| 29807 | SAFE, CINDY, 2101 CENTRAL AVE, CANON CITY, CO, 81212 | US Mail (1st Class) |
| 29808 | SAFONTE, LAUREN, 18 CROWN PL, STATEN ISLAND, NY, 10312 | US Mail (1st Class) |
| 29807 | SAFRIT, JASON, 6770 LONG BRANCH RD, SALISBURY, NC, 28147 | US Mail (1st Class) |
| 29807 | SAGAN, NICHOLAS, 5829 W ROXBURY PL, LITTLETON, CO, 80128-4670 | US Mail (1st Class) |
| 29419 | SAGAR, MANEESH, 78 OLIVE ST APT 416, NEW HAVEN, CT, 06511 | US Mail (1st Class) |
| 29807 | SAGAR, PARAG, 38922 CHERRY GLEN CMN, FREMONT, CA, 94536 | US Mail (1st Class) |
| 29806 | SAGASTUME, AVEACELY, 8295 BALBOA ST, VENTURA, CA, 93004 | US Mail (1st Class) |
| 29806 | SAGE, HELEN, 204 RIDLEY AVE, FOLSOM, PA, 19033-1614 | US Mail (1st Class) |
| 29419 | SAGER, DEBORAH, 849 GORDON RD, SCHENECTADY, NY, 12306 | US Mail (1st Class) |
| 29806 | SAGGIO, SUSAN, 43 LINDEN ST, MILLBURN, NJ, 07041 | US Mail (1st Class) |
| 29419 | SAGUIL, DAVID, 1174 COBBLESTONE ST, SALINAS, CA, 93905 | US Mail (1st Class) |

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29807 | SAH, RAMESH, 1501 W HILLSDALE BLVD APT 109, SAN MATEO, CA, 94402 | US Mail (1st Class) |
| 29419 | SAHA, TANIMA, 36 09 GREEN POINT AVE APT 4, LONG ISLAND CITY, NY, 11101 | US Mail (1st Class) |
| 29808 | SAHADEO, REVATI, 2120 GLEBE AVE, BRONX, NY, 10462 | US Mail (1st Class) |
| 29806 | SAHANIUK, GUILLERMO, 2005 FITZWARREN PL, BALTIMORE, MD, 21209-1733 | US Mail (1st Class) |
| 29806 | SAHANIUK, GUILLERMO, 2005 FITZWARREN PL APT T2, BALTIMORE, MD, 21209-4962 | US Mail (1st Class) |
| 29419 | SAHILE, SENITE, 12818 15TH PL W, EVERETT, WA, 98204 | US Mail (1st Class) |
| 29806 | SAHM, ANDREW, 2335 CENTRAL AVE, INDIANAPOLIS, IN, 46205-4326 | US Mail (1st Class) |
| 29807 | SAHU, MANOJ, 22608 LAZY OAK CT, CUPERTINO, CA, 95014 | US Mail (1st Class) |
| 29807 | SAID, KENAN, 1351 TIOGA TER, OCEAN CITY, NJ, 08226 | US Mail (1st Class) |
| 29808 | SAIKI, JAY, 2220 132ND AVE SE A209, BELLEVUE, WA, 98005 | US Mail (1st Class) |
| 29807 | SAINE, VALERIE, 8141 STEWART AND GRAY RD APT 19, DOWNEY, CA, 90241 | US Mail (1st Class) |
| 29806 | SAINI, SHETAL, 504 W LOUISIANA AVE APT 4, RUSTON, LA, 71270 | US Mail (1st Class) |
| 29807 | SAINJU, SAHANA, 100 E UNIVERSITY # 8568, MAGNOLIA, AR, 71753 | US Mail (1st Class) |
| 29806 | SAIT, JASHODA, 522 S 6TH AVE, ABSECON, NJ, 08205-4018 | US Mail (1st Class) |
| 29808 | SAITO, GLENN, 1341 CABRILLO AVE, BURLINGAME, CA, 94010 | US Mail (1st Class) |
| 29806 | SAITO, JOHN, 5309 BRIARCREST CIR, TEMPLE, TX, 76502 | US Mail (1st Class) |
| 29807 | SAJAK, ANITA, 1338 STATE RT 23, SUSSEX, NJ, 07461 | US Mail (1st Class) |
| 29807 | SAJAK, KRZYSZTOF, 1338 STATE RT 23, SUSSEX, NJ, 07461 | US Mail (1st Class) |
| 29808 | SAJANKILA, RAJ, 60 DAVIDS CT, DAYTON, NJ, 08810-1301 | US Mail (1st Class) |
| 29806 | SAJITH, SHEIK, 5100 ISAA BLVD APT 812, SAN ANTONIO, TX, 78240 | US Mail (1st Class) |
| 29806 | SAJITH, SHERIK, 5100 USAA BLVD APT 812, SAN ANTONIO, TX, 78240 | US Mail (1st Class) |
| 29808 | SAKALABHAKTULA, SREENIVASA, 7305 HAGEN CT, APT 1509, CHARLOTTE, NC, 28262 | US Mail (1st Class) |
| 29419 | SAKAS, GOWRI, 32 LARKSPUR LN, AMHERST, NY, 14228 | US Mail (1st Class) |
| 29808 | SAKATA, WENDY N, 2574 BOOTH RD, HONOLULU, HI, 96813 | US Mail (1st Class) |
| 29807 | SAKHAMURI, JITENDRA, 10403 VAN PATTEN LN, GREAT FALLS, VA, 22066 | US Mail (1st Class) |
| 29807 | SAKHO, OMAR, 10555 MIDVALE AVE N APT 4, SEATTLE, WA, 98133-8954 | US Mail (1st Class) |
| 29807 | SAKHRELIA, SANGITA, 67 BARBARA ST, BLOOMFIELD, NJ, 07003 | US Mail (1st Class) |
| 29807 | SAKONYI, JOANN, 23273 S 216TH ST, QUEEN CREEK, AZ, 85242 | US Mail (1st Class) |
| 29806 | SAKUEI, ALI, 5600 MASON AVE, WOODLAND HILLS, CA, 91367-6843 | US Mail (1st Class) |
| 29806 | SALADORES, CHRISTIAN, 400 ACADEMY TER, LINDEN, NJ, 07036 | US Mail (1st Class) |
| 29419 | SALAM-AMED, AMR, 275 GLEN RIDDLE RD APT A21, MEDIA, PA, 19063 | US Mail (1st Class) |
| 29807 | SALAME, MELISSA, 2952 S LANSING WAY, AURORA, CO, 80014-3010 | US Mail (1st Class) |
| 29808 | SALANGA, MARIA, 4924 KINGFISHER LN, MESQUITE, TX, 75181-4909 | US Mail (1st Class) |
| 29808 | SALANTA, CLAUDIA, 2302 STONEBRIDGE DR S, ANN ARBOR, MI, 48108 | US Mail (1st Class) |
| 29806 | SALAS, ANTHONY, 264 N 4TH ST, GROVER BEACH, CA, 93433-1926 | US Mail (1st Class) |
| 29807 | SALAS, ERNESTO, 7822 WALMSLEY AVE, NEW ORLEANS, LA, 70125-3432 | US Mail (1st Class) |
| 29808 | SALAS, JUANITA, 2020 TUPELO WAY, ANTIOCH, CA, 94509 | US Mail (1st Class) |
| 29806 | SALAVAR, ALEX, 12568 BRUNDISI WAY, HERRIMAN, UT, 84096 | US Mail (1st Class) |
| 29807 | SALAZAR, MARA, 13279 HOLLY ST UNIT C, THORNTON, CO, 80241 | US Mail (1st Class) |
| 29807 | SALAZAR, MARIBEL, 1927 SIEBER DR, HOUSTON, TX, 77017-6201 | US Mail (1st Class) |
| 29806 | SALDANA, GINA, 57 PATTERSON ST, KEARNY, NJ, 07032 | US Mail (1st Class) |
| 29806 | SALDIVAR, ALEJANDRO, 1240 HAYES ST, HOLLYWOOD, FL, 33019-3140 | US Mail (1st Class) |
| 29419 | SALEDO, LILIAN, 82345 MOUNTAIN VIEW AVE, INDIO, CA, 92201 | US Mail (1st Class) |
| 29419 | SALEH, LANA, 994 W ROSE AVE, GARDEN CITY, MI, 48135 | US Mail (1st Class) |
| 29808 | SALEH, MUSED, 6822 BARRIE ST, DEARBORN, MI, 48126 | US Mail (1st Class) |
| 29419 | SALEHI, VAHID, 3426 W HILLSDALE AVE, VISALIA, CA, 93291 | US Mail (1st Class) |
| 29419 | SALERNO, JOHN, 1573 COLES AVE, MOUNTAINSIDE, NJ, 07092 | US Mail (1st Class) |
| 29807 | SALES, CLAUDIA, 52 COACHLIGHT DR, SICKLERVILLE, NJ, 08081-5607 | US Mail (1st Class) |
| 29807 | SALES, LUCINDA, 622 WHISTLER DR, CANTON, GA, 30115 | US Mail (1st Class) |
| 29808 | SALES, PABLITO, 700 MILL ST UNIT I2, BELLEVILLE, NJ, 07109 | US Mail (1st Class) |

SN Liquidation, Inc., et al. f/k/a InPhonic, Inc.

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29419 | SALGADO, SHARLENE, PO BOX 362, LA VERNE, CA, 91750 | US Mail (1st Class) |
| 29806 | SALGIN, SARKIS, 12617 NEON WAY, GRANADA HILLS, CA, 91344 | US Mail (1st Class) |
| 29806 | SALGIN, SARKIS, 12617 NEON WAT, GRANADA HILLS, CA, 91344 | US Mail (1st Class) |
| 29419 | SALIM, HOLANDRIA, 1418 MONA DR, KISSIMMEE, FL, 34744 | US Mail (1st Class) |
| 29806 | SALIMI, TEHSEEN, 122 E BECKS BLVD, RINGOES, NJ, 08551-1882 | US Mail (1st Class) |
| 29419 | SALINAS, JOHN, 16403 LASTING LIGHT LN, HOUSTON, TX, 77095 | US Mail (1st Class) |
| 29419 | SALLAY, MARGARETE, 525 BROOME ST, #5, NEW YORK, NY, 10013 | US Mail (1st Class) |
| 29419 | SALLEE, KASEY, 1375 KEMP RD, HENDRIX, OK, 74741 | US Mail (1st Class) |
| 29807 | SALLIN, PAULA, 5064 HIGHWAY 89 N, CHAMOIS, MO, 65024-2422 | US Mail (1st Class) |
| 29419 | SALMELA, PATRICK, 1203 RIDGEWOOD DR, LEANDER, TX, 78641 | US Mail (1st Class) |
| 29806 | SALMERON, MONICA, 5522 BROOKHOLLOW OAKS TRL, HOUSTON, TX, 77084 | US Mail (1st Class) |
| 29807 | SALMON, CHRISTOPHER, 420 SHERIDAN PL APT 4, FAIRVIEW, NJ, 07022 | US Mail (1st Class) |
| 29419 | SALOANA, GINA, 57 PATTERSON ST, KEARNY, NJ, 07032 | US Mail (1st Class) |
| 29806 | SALOM HAMWI, GHASSAN, 9022 N CHURCHILL CIR FL 2, NILES, IL, 60714 | US Mail (1st Class) |
| 29808 | SALOMANTE, DANILO, 13 DUBLIN DR, LUTHERVILLE TIMONIUM, MD, 21093 | US Mail (1st Class) |
| 29419 | SALOW, LISA, 17711 HERON LN, CANYON COUNTRY, CA, 91387 | US Mail (1st Class) |
| 29808 | SALTER, EDWARD, 47 GREAT OAK RD, TRENTON, NJ, 08690 | US Mail (1st Class) |
| 29807 | SALVATORE, PHILIP, 23 MELISSA LN, PROSPECT, CT, 06712 | US Mail (1st Class) |
| 29806 | SALVI, YOGESH, 1610 HUNNINGTON PL APT 6, LOUISVILLE, KY, 40220-3779 | US Mail (1st Class) |
| 29807 | SAMALA, PRAVEEN, 2343 RAVINE DR, ROCHESTER HILLS, MI, 48309 | US Mail (1st Class) |
| 29808 | SAMANDARI, FARID, 824 OSAGE RD, PITTSBURGH, PA, 15243 | US Mail (1st Class) |
| 29808 | SAMARASINGHE, SHIRON, 56 MONSEY PLACE, STATEN ISLAND, NY, 10303 | US Mail (1st Class) |
| 29808 | SAMAVEDAM, SAI, 3800 PIKE RD APT 6308, LONGMONT, CO, 80503-6909 | US Mail (1st Class) |
| 29808 | SAMBAER, JOSEPH, 2706 HEIGHTS AVE, LANSING, MI, 48912 | US Mail (1st Class) |
| 29807 | SAMBARAJU, VENKAT, 1249 WALTHALL CREEK DR, COLONIAL HEIGHTS, VA, 23834 | US Mail (1st Class) |
| 29419 | SAMBHARA, RAVI, 9204 APPLEROCK DR, O FALLON, MO, 63368 | US Mail (1st Class) |
| 29419 | SAMBO, ADIAHA, 9329 WYATT DR, LANHAM SEABROOK, MD, 20706 | US Mail (1st Class) |
| 29806 | SAMEVEDAM, SAI, 3800 PIKE RD APT 6308, LONGMONT, CO, 80503-6909 | US Mail (1st Class) |
| 29806 | SAMIA, CHERRY ANN, 107 ARAGONA DR, FORT WASHINGTON, MD, 20744 | US Mail (1st Class) |
| 29419 | SAMIA, ROBERTO, 3 HABERSHAM CT NW, ROME, GA, 30165 | US Mail (1st Class) |
| 29806 | SAMIEI, SOHEIL, 106 OLD ESSEX RD, MANCHESTER, MA, 01944-1208 | US Mail (1st Class) |
| 29806 | SAMITYA, MANISH, 1323 PARK PLACE AVE, MORRISVILLE, NC, 27560 | US Mail (1st Class) |
| 29806 | SAMOKHVALOV, YURIY, 2567 E 22ND ST, BROOKLYN, NY, 11235 | US Mail (1st Class) |
| 29806 | SAMON, JENNIFER, 935 GENTER ST UNIT 209, LA JOLLA, CA, 92037-5521 | US Mail (1st Class) |
| 29807 | SAMPLE, ANITA, 6727 LOCKHEED AVE, DALLAS, TX, 75209 | US Mail (1st Class) |
| 29806 | SAMPLES, BOBBY, 418 ATLANTA RD STE B, CUMMING, GA, 30040-2684 | US Mail (1st Class) |
| 29807 | SAMSON, NORMAN, 2100 HIGHCOURT LN APT 103, HERNDON, VA, 20170 | US Mail (1st Class) |
| 29807 | SAMSON, SUSAN, 4870 UPPER FOREST BEACH RD, PORT WASHINGTON, WI, 53074-9715 | US Mail (1st Class) |
| 29419 | SAMSUNG, 1301 E LOOKOUT DRIVE, RICHARDSON, TX, 75082 | US Mail (1st Class) |
| 29808 | SAMUELRAJ, DANIEL G, 3666 BRIDGE WALK DR, LAWRENCEVILLE, GA, 30044 | US Mail (1st Class) |
| 29807 | SAMUTHIRAPANDIAN, VIJILA, 17840 JAMESTOWN WAY APT C, LUTZ, FL, 33558 | US Mail (1st Class) |
| 29806 | SAN MARTIN, ERICK, 13870 SW 42ND TER, MIAMI, FL, 33175-3703 | US Mail (1st Class) |
| 29808 | SANCHEZ, AL, 544 E KEATS, FRESNO, CA, 93710 | US Mail (1st Class) |
| 29419 | SANCHEZ, ALBERTO, 126A HASTINGS AVE, RUTHERFORD, NJ, 07070 | US Mail (1st Class) |
| 29808 | SANCHEZ, ANTONIO, 140 WESTOVER AVE, WEST CALDWELL, NJ, 07006 | US Mail (1st Class) |
| 29806 | SANCHEZ, ARTORO, 1291 HAGLAR WAY UNIT 3, CHULA VISTA, CA, 91913-4667 | US Mail (1st Class) |
| 29808 | SANCHEZ, CATHERINE, 1412 W ELMDALE AVE, CHICAGO, IL, 60660 | US Mail (1st Class) |
| 29807 | SANCHEZ, CHRISTINA, 1711 E 1150 N, SAINT GEORGE, UT, 84770-3176 | US Mail (1st Class) |
| 29807 | SANCHEZ, GERARDO, 9755 CRISWELL CRK, SAN ANTONIO, TX, 78251-3540 | US Mail (1st Class) |
| 29419 | SANCHEZ, PANFILO, 10518 EGRET HAVEN LN, RIVERVIEW, FL, 33578 | US Mail (1st Class) |

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29806 | SANCHEZ, PAUL, PO BOX 655, RENTON, WA, 98057-0655 | US Mail (1st Class) |
| 29808 | SANCHEZ, WALTER, 2375 35TH ST, LONG ISLAND CITY, NY, 11105-2208 | US Mail (1st Class) |
| 29808 | SANCHEZ, YVETTE, 2125 WARWICK PL, NEW BRAUNFELS, TX, 78130 | US Mail (1st Class) |
| 29808 | SANCIANGCO, MILLICENT, 1049 W 49TH ST APT 414, NORFOLK, VA, 23508-1934 | US Mail (1st Class) |
| 29808 | SANDBHOR, UDAY B, 1852 BENNIGAN DR, HILLIARD, OH, 43026 | US Mail (1st Class) |
| 29806 | SANDERS, CHRISTOPHER, 1627 SOUTHWIND DR, BRANDON, FL, 33510 | US Mail (1st Class) |
| 29808 | SANDERS, JAY L, 6306 A NOLDAN ST, FORT POLK, LA, 71459 | US Mail (1st Class) |
| 29807 | SANDERS, JEFF, 625 WILDWOOD DR, NEW SMYRNA BEACH, FL, 32168 | US Mail (1st Class) |
| 29419 | SANDERS, PAUL, 106 E CHALFONT WAY, CARY, NC, 27513 | US Mail (1st Class) |
| 29806 | SANDERS, RICHARD, 2649 STAGBUCK DR, GASTONIA, NC, 28052 | US Mail (1st Class) |
| 29419 | SANDERS, SHANNON, 14800 MCGUIRE ST, TAYLOR, MI, 48180 | US Mail (1st Class) |
| 29806 | SANDHU, DHARMINDER, 2023 237TH ST SE, BOTHELL, WA, 98021-9567 | US Mail (1st Class) |
| 29807 | SANDHU, ROBINDER, 2994 LADERA DR, BULLHEAD CITY, AZ, 86429-5824 | US Mail (1st Class) |
| 29808 | SANDMAN, KRISTIN, 13008 SURREY RD, GOSHEN, KY, 40026 | US Mail (1st Class) |
| 29806 | SANDNER, SHAYNE, 101 ORCHARD CIR, HAMILTON, VA, 20158-9732 | US Mail (1st Class) |
| 29419 | SANDOVAL, MARIA, 11115 BERRYKNOLL ST, SAN DIEGO, CA, 92126 | US Mail (1st Class) |
| 29419 | SANDOVAL, MARIBEL, 5121 LA MADERA AVE, EL MONTE, CA, 91732 | US Mail (1st Class) |
| 29808 | SANDOVAL, MICHAEL, 2706 1ST ST NW, ALBUQUERQUE, NM, 87107 | US Mail (1st Class) |
| 29807 | SANDSTROM, THOMAS, 17309 BAY LN, WAYZATA, MN, 55391-2808 | US Mail (1st Class) |
| 29419 | SANE, NARAYANA, 20225 BOTHELL EVERETT HWY APT 1826, BOTHELL, WA, 98012 | US Mail (1st Class) |
| 29807 | SANE, SUNIL, 6753 REMINGTON CIR, PELHAM, AL, 35124 | US Mail (1st Class) |
| 29806 | SANER, BEVERY;, 27782 DEL NORTE CT, HAYWARD, CA, 94545-4117 | US Mail (1st Class) |
| 29419 | SANFORD, DEBORAH, 301 VAN DORN RD S, ITHACA, NY, 14850 | US Mail (1st Class) |
| 29419 | SANGARAN, S, 8119 PARK VILLA CIR, CUPERTINO, CA, 95014 | US Mail (1st Class) |
| 29806 | SANGCO, RANDOLPH, 1145 EAGLE DR, SALINAS, CA, 93905 | US Mail (1st Class) |
| 29419 | SANGEETHAM, RAMESH, 145 LARCHWOOD DR, TROY, MI, 48083 | US Mail (1st Class) |
| 29806 | SANGER, EDWARD, 47 HATFIELD PL, STATEN ISLAND, NY, 10302-2130 | US Mail (1st Class) |
| 29808 | SANGHVI, NIKUNJ, 4331 RENAISSANCE DR, APT 104, SAN JOSE, CA, 95134 | US Mail (1st Class) |
| 29808 | SANJEAN, JENNIFER, 589 W LAYTON ST, OLATHE, KS, 66061 | US Mail (1st Class) |
| 29419 | SANJITA THAPA-CHHETRI, APT. 59, 2070 GARDEN SPRINGS DRIVE, LEXINGTON, KY, 40504 | US Mail (1st Class) |
| 29419 | SANKARAN, S, 8119 PARK VILLA CIR, CUPERTINO, CA, 95014 | US Mail (1st Class) |
| 29807 | SANOM, DANIEL, 1228 OAK KNOLL DR, CONCORD, CA, 94521 | US Mail (1st Class) |
| 29806 | SANOVEI, DANIEL, 796 CHAPLETON CT, LAS VEGAS, NV, 89178 | US Mail (1st Class) |
| 29419 | SANSING, KATE, 1657 BRENTWOOD POINTE, FRANKLIN, TN, 37067 | US Mail (1st Class) |
| 29807 | SANSING, KATHRYN, 1657 BRENTWOOD POINTE, FRANKLIN, TN, 37067 | US Mail (1st Class) |
| 29807 | SANSONE, ANTHONY, 1 CRESTVIEW DR, WHITE PLAINS, NY, 10604 | US Mail (1st Class) |
| 29807 | SANSONE, ANTHONY, 12 CRESTVIEW DR, WHITE PLAINS, NY, 10604 | US Mail (1st Class) |
| 29807 | SANSONETTI, KEN, 10939 MIRADOR DR, ALTA LOMA, CA, 91737 | US Mail (1st Class) |
| 29807 | SANTAMARIA, TOM, 2301 LASU HOLLOW DR #309A, HOUSTON, TX, 77063 | US Mail (1st Class) |
| 29807 | SANTANA, ROMY, 10917 NE 9TH AVE, NORTH MIAMI, FL, 33161-7225 | US Mail (1st Class) |
| 29807 | SANTANGELO, SCOTT, 890 CROSSINGS DR, CRESCENT SPRINGS, KY, 41017 | US Mail (1st Class) |
| 29806 | SANTHOSHKUMAR, PUTTUR, 8 BROADWAY VILLAGE DR APT E, COLUMBIA, MO, 65201 | US Mail (1st Class) |
| 29806 | SANTI, JOSEPH, 3491 JENKINS AVE, SAN JOSE, CA, 95118-1421 | US Mail (1st Class) |
| 29808 | SANTIAGO, ALEJANDRO, 2700 N MAJOR AVE, CHICAGO, IL, 60639 | US Mail (1st Class) |
| 29419 | SANTIAGO, KARLA, 938 OLD BARN RD, ORLANDO, FL, 32825 | US Mail (1st Class) |
| 29806 | SANTIAGO, LOUIS, 4680 SALAMANDER ST, SAINT CLOUD, FL, 34772-7082 | US Mail (1st Class) |
| 29419 | SANTIAGO, TRACY, 1127 STONEGATE RD, SHRUB OAK, NY, 10588 | US Mail (1st Class) |
| 29806 | SANTORO, MARSHA, 528 MATILDA PL, LONGWOOD, FL, 32750 | US Mail (1st Class) |
| 29807 | SANTOS, GUILHERME, 3877 MIDWAY DR APT 204, SAN DIEGO, CA, 92110-5229 | US Mail (1st Class) |
| 29807 | SANTOS, PATRICIA, 3121 W HOOD AVE APT C204, KENNEWICK, WA, 99336-2486 | US Mail (1st Class) |

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 29419 | SANTOSCOY, RICHARD, 509 E YOUNG ST, LONGVIEW, TX, 75602 | US Mail (1st Class) |
| 29807 | SANTSERICH, VITALI, 32 ARTHUR TER APT G5, HACKETTSTOWN, NJ, 07840 | US Mail (1st Class) |
| 29419 | SANTSEVICH, VITALI, 32 ARTHUR TER APT G5, HACKETTSTOWN, NJ, 07840 | US Mail (1st Class) |
| 29807 | SANYA, AZMERIN, 9 COLUMBIA ST, HUDSON, NY, 12534 | US Mail (1st Class) |
| 29807 | SANYAL, ANIRUDDHA, 76 EAGLE CT, WILKES BARRE, PA, 18706 | US Mail (1st Class) |
| 29806 | SANYAL, BHARAT, 135 JARED DR, NORTH BRUNSWICK, NJ, 08902 | US Mail (1st Class) |
| 29419 | SANYO FISHER COMPANY, 21605 PLUMMER STREET, CHATSWORTH, CA, 91311 | US Mail (1st Class) |
| 29419 | SAO, SNEHAL, 21 BLUE CORAL TER, FREMONT, CA, 94536 | US Mail (1st Class) |
| 29807 | SAPERS, MICHAEL, 47 DUDLEY RD, NEWTON, MA, 02459-2830 | US Mail (1st Class) |
| 29806 | SAPPENFIELD, DAVID, 117 CEDAR GLEN DR, WILLIAMSTON, SC, 29697 | US Mail (1st Class) |
| 29806 | SAPPENFIELD, MARGARET, 4807 CHERVIL CT, INDIANAPOLIS, IN, 46237-3715 | US Mail (1st Class) |
| 29807 | SAPPINGTON, DAVID, 1137 BRASHEAR LN, CEDAR PARK, TX, 78613 | US Mail (1st Class) |
| 29806 | SAPRA, DILIP, 5242 LOUIS CT APT D, GURNEE, IL, 60031 | US Mail (1st Class) |
| 29419 | SAPURIADA, KRIS, 952 N MONKA WAY, WALNUT, CA, 91789 | US Mail (1st Class) |
| 29419 | SAPURIADA, KRISONIL, 952 MONICA WAY, WALNUT, CA, 91789 | US Mail (1st Class) |
| 29419 | SAPURLADA, KRISONIL, 952 MONICA WAY, WALNUT, CA, 91789 | US Mail (1st Class) |
| 29807 | SARABU, KHAJA, 5175 VALLEY FORGE RD, DUBUQUE, IA, 52002 | US Mail (1st Class) |
| 29419 | SARACHICK, VANIDA, 132 QUINEBAUG AVE, PUTNAM, CT, 06260 | US Mail (1st Class) |
| 29419 | SARAH ANDERSON, 620 EAST ANDERSON AVENUE, PHOENIX, AZ, 85022 | US Mail (1st Class) |
| 29808 | SARAKINTI, CHAKRADHARA, 11700 LEBANON RD APT 721, FRISCO, TX, 75035-8275 | US Mail (1st Class) |
| 29419 | SARANGI, SUBHASIS, 4600 CULLEN BLVD APT 215, HOUSTON, TX, 77004 | US Mail (1st Class) |
| 29806 | SARAROVA, NORA, 15 SUSSEX HALL, NEWARK, DE, 19711 | US Mail (1st Class) |
| 29419 | SARAVANAMUTHU, THIYAGARAJAN, 190 CHERRY VALLEY DR APT E17, INKSTER, MI, 48141 | US Mail (1st Class) |
| 29419 | SARBER, GLENN, 97 SR O, FAIR GROVE, MO, 65648 | US Mail (1st Class) |
| 29808 | SARDINEER, RONALD, 1215 WASHINGTON PIKE, BRIDGEVILLE, PA, 15017 | US Mail (1st Class) |
| 29807 | SAREBAHI, SHEKHAR, 9950 JUANITA ST APT 88, CYPRESS, CA, 90630-4057 | US Mail (1st Class) |
| 29808 | SARFRAZ, SALMAN, 6451 KESTER AVE APT 10, VAN NUYS, CA, 91411 | US Mail (1st Class) |
| 29806 | SARGENT, STEPHEN, 190 QUAIL RUN DR, YAKIMA, WA, 98908 | US Mail (1st Class) |
| 29419 | SARI, ABRAHAM, 233 RYANS LN, CLAYTON, NC, 27520 | US Mail (1st Class) |
| 29419 | SARIPELLA, RAJU, 5560 NOTTINGHAM CT APT 209, DEARBORN, MI, 48126 | US Mail (1st Class) |
| 29419 | SARKAR, SANDIPAN, 9451 LEE HWY APT 714, FAIRFAX, VA, 22031 | US Mail (1st Class) |
| 29807 | SARKAR, SUMAN, 1359 CUERNAVACA CIRCULO, MOUNTAIN VIEW, CA, 94040 | US Mail (1st Class) |
| 29807 | SARKER, MOHAMMAD, 305 CREEKWOOD LN, OXFORD, MS, 38655 | US Mail (1st Class) |
| 29806 | SARMENTO, SARAH, 117 DEL MAR DR, SALINAS, CA, 93901-2240 | US Mail (1st Class) |
| 29806 | SARNA, RICHARD, 24 POND VIEW LN, MADISON, CT, 06443-1655 | US Mail (1st Class) |
| 29806 | SARNA, TAKSHILA, 94 STANDISH RD, NEEDHAM, MA, 02492 | US Mail (1st Class) |
| 29807 | SARPONG, SAMUEL, 2242 COPPERSMITH SQ, RESTON, VA, 20191 | US Mail (1st Class) |
| 29806 | SARSELLO, DONALD, 9643 25TH BAY ST, NORFOLK, VA, 23518-1805 | US Mail (1st Class) |
| 29419 | SARSOUR, AMEL, 6205 BINGHAM ST, DEARBORN, MI, 48126 | US Mail (1st Class) |
| 29807 | SARSUELO, SHELDON, 342 W PUAINAKO ST, HILO, HI, 96720 | US Mail (1st Class) |
| 29806 | SARTAIN, TRACI, 516 SPRINGER DR, REDDING, CA, 96003-4500 | US Mail (1st Class) |
| 29808 | SASPENDRAN, AJI, 9265 NOEL AVE APT B5, DES PLAINES, IL, 60016-3853 | US Mail (1st Class) |
| 29806 | SASSER, JOHN, 100 TWO TREES LN, KELSO, WA, 98626-8856 | US Mail (1st Class) |
| 29419 | SATHYANARAYAN, SRINIVAS, 1503 SOLOOK DR, PARLIN, NJ, 08859 | US Mail (1st Class) |
| 29808 | SATTAN, RONALD, 145 FROST AVE, RED BANK, NJ, 07701 | US Mail (1st Class) |
| 29808 | SATTAR, ABDUL, 219 BARNES RD, MORICHES, NY, 11955 | US Mail (1st Class) |
| 29808 | SATTERLEY, SAMANTHA J, 357 TREMONT ST, REHOBOTH, MA, 02769 | US Mail (1st Class) |
| 29419 | SATYAVARAPU, RAMESH, 1623 SPARTAN VLG APT I, EAST LANSING, MI, 48823 | US Mail (1st Class) |
| 29806 | SATYAVARAPU, RATIESH, 1623 SPARTAN VLG APT I, EAST LANSING, MI, 48823 | US Mail (1st Class) |
| 29808 | SAUCEDO, ADRIANA, 311 S WACKER DR STE 4200, CHICAGO, IL, 60606 | US Mail (1st Class) |

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29807 | SAUERWEIN, ROGER, 23079 HOLLOW AVE, JERSEYVILLE, IL, 62052 | US Mail (1st Class) |
| 29807 | SAUERZOPF, MICHAEL, 8214 LUGARY DR, HOUSTON, TX, 77074-5930 | US Mail (1st Class) |
| 29419 | SAULA, KALPESH, 5636 STEVENS CREEK BLVD APT 378, CUPERTINO, CA, 95014 | US Mail (1st Class) |
| 29807 | SAUVAGE, STEPHANIE, 2127 N 15TH ST, GRAND JUNCTION, CO, 81501 | US Mail (1st Class) |
| 29806 | SAVAGE, LINDA, 319 MCCOOL RD, CALEDONIA, MS, 39740-9709 | US Mail (1st Class) |
| 29808 | SAVAGE, SARAH, 416 E VERMONT ST APT 5, INDIANAPOLIS, IN, 46202-3656 | US Mail (1st Class) |
| 29806 | SAVAGE, STEVEN, 4019 FM 1878, NACOGDOCHES, TX, 75961 | US Mail (1st Class) |
| 29419 | SAVALIYA, NILKAMAL, 104 N CHARTER RD APT H, GLEN BURNIE, MD, 21061 | US Mail (1st Class) |
| 29807 | SAVANT, MARK, 10046 BORDEAUX AVE, PACOIMA, CA, 91331-5005 | US Mail (1st Class) |
| 29806 | SAVASTANO, CHRISTOPHER, 4311 249TH ST, LITTLE NECK, NY, 11363 | US Mail (1st Class) |
| 29807 | SAVELLA, VITO, 3 CRANDALL DR, JOHNSTON, RI, 02919-6761 | US Mail (1st Class) |
| 29806 | SAVESKA, SLAVICA, 8 ROSENBROOK DR, LINCOLN PARK, NJ, 07035-1911 | US Mail (1st Class) |
| 29806 | SAVIOLIS, HELEN, 466 ASHWORTH AVE, STATEN ISLAND, NY, 10314-4901 | US Mail (1st Class) |
| 29419 | SAVKUR, CHETAN, 1327 APPLE BLOSSOM DR, YARDLEY, PA, 19067 | US Mail (1st Class) |
| 29419 | SAVLA, KALPESH, 5636 STEVENS CREEK BLVD APT 378, CUPERTINO, CA, 95014 | US Mail (1st Class) |
| 29808 | SAVLA, MAYUR, 1200 DALE AVE, APT 120, MOUNTAIN VIEW, CA, 94040 | US Mail (1st Class) |
| 29807 | SAVOIE, DONALD, 19 ELLIOTT RD, BROOKLYN, CT, 06234 | US Mail (1st Class) |
| 29419 | SAVOY, ANTHONY, 1175 W BLAINE ST APT 91, RIVERSIDE, CA, 92507 | US Mail (1st Class) |
| 29808 | SAVRYN, KARL, (RE: STROZ FRIEDBERG LLC), ATTORNEY AT LAW, 630 THIRD AVENUE, 17TH FLOOR, NEW YORK, NY, 10017 | US Mail (1st Class) |
| 29807 | SAW, RYAN, 232 VERANO DR, DALY CITY, CA, 94015 | US Mail (1st Class) |
| 29419 | SAW, RYAN, 232 VERANO DR, DALY CITY, CA, 94013 | US Mail (1st Class) |
| 29807 | SAWA, SHAWN, 4447 W CELESTE AVE, FRESNO, CA, 93722-2579 | US Mail (1st Class) |
| 29419 | SAWANT, RISHIKESH, 48 PENINSULA PL APT 309, DORCHESTER, MA, 02125 | US Mail (1st Class) |
| 29807 | SAWAYA, ADEL, 360 AUBURN WAY APT 15, SAN JOSE, CA, 95129 | US Mail (1st Class) |
| 29419 | SAWHNEY, JASLEEN, 20 NEWLAND COURT, STERLING, VA, 20165 | US Mail (1st Class) |
| 29419 | SAWHNEY, JASLEEN, 20 NEWLAND CT, STERLING, VA, 20165 | US Mail (1st Class) |
| 29419 | SAWHNEY, NIRAJ, 12515 N SAINT ANNE CT, MEQUON, WI, 53092 | US Mail (1st Class) |
| 29806 | SAWIN, ELAINE, 240 PLEASANT ST, ATHOL, MA, 01331 | US Mail (1st Class) |
| 29419 | SAWLAN, JEFF, 602 CREEKSIDE DR, EULESS, TX, 76040 | US Mail (1st Class) |
| 29807 | SAWYER, DAVID, 346 CHESSER PLANTATION LN, CHELSEA, AL, 35043 | US Mail (1st Class) |
| 29808 | SAWYER, DAVID, 396 CHESSER PLANTATION LN, CHELSEA, AL, 35043 | US Mail (1st Class) |
| 29808 | SAWYERS, ARLENE, 134 MEADOWLANDS DR, WEST PALM BEACH, FL, 33411 | US Mail (1st Class) |
| 29806 | SAXENA, ASHUTOSH, 2716 YELLOW STONE DR, AURORA, IL, 60503 | US Mail (1st Class) |
| 29807 | SAXENA, MAYANK, 16363 E FREMONT AVE APT 915, AURORA, CO, 80016 | US Mail (1st Class) |
| 29806 | SAXENA, VIJAY, 8864 TOWN AND COUNTRY BLVD APT F, ELLICOTT CITY, MD, 21043 | US Mail (1st Class) |
| 29808 | SAXTON, MARK, 132 COATES RD, FRANKLIN, KY, 42134 | US Mail (1st Class) |
| 29419 | SAYAL, RUPINDER, 1436 SPARTAN VLG, EAST LANSING, MI, 48823 | US Mail (1st Class) |
| 29806 | SAYANA, SRINIVASA, 212 WYNFIELD TRCE, NORCROSS, GA, 30092 | US Mail (1st Class) |
| 29807 | SAYEDAHMED, SAHAR, 34 W 34TH ST, BAYONNE, NJ, 07002-3911 | US Mail (1st Class) |
| 29807 | SAYEDAHMED, SAHAR A, 34 W 34TH ST, BAYONNE, NJ, 07002-3911 | US Mail (1st Class) |
| 29419 | SAYEE, MOHAMMAD, 4303 WATERVILLE AVE, WESLEY CHAPEL, FL, 33543 | US Mail (1st Class) |
| 29806 | SAYERS, DAVID, 127 RAYBURN RD W, WINLOCK, WA, 98596 | US Mail (1st Class) |
| 29808 | SAYRE, JILL, 46 N PLAINS RD APT A, THE PLAINS, OH, 45780-1161 | US Mail (1st Class) |
| 29806 | SAZHIN, YULIYA, 6 GEORGE ST, PUTNAM, CT, 06260-2106 | US Mail (1st Class) |
| 29806 | SCALET, JEFFREY, 18756 HIGHFIELD DR W, LAKE VILLA, IL, 60046 | US Mail (1st Class) |
| 29808 | SCALF, DANIEL, 3608 ELLEN DR, INDIANAPOLIS, IN, 46224 | US Mail (1st Class) |
| 29806 | SCANLON, BRENDAN, 4510 DEXTER ST NW, WASHINGTON, DC, 20007-1115 | US Mail (1st Class) |
| 29808 | SCANLON, TOM & SHANTEL, 326 N HILLCREST, WICHITA, KS, 67208 | US Mail (1st Class) |
| 29419 | SCARANGELLA, DENISE, 33 CLINTON ST, SEA CLIFF, NY, 11579 | US Mail (1st Class) |

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 29808 | SCARANGELLA, DENISE, 33 CLINTON ST, SEA CLIFF, NY, 11579 | US Mail (1st Class) |
| 29419 | SCARANO, PHILIP, 42 MARTIN DR, WAPPINGERS FALLS, NY, 12590 | US Mail (1st Class) |
| 29808 | SCARCHILLI, SUSAN, 2166 PRESCOTT DR, TROY, MI, 48083 | US Mail (1st Class) |
| 29806 | SCARR, CHRISTOPHER, 2300 LAZY HOLLOW DR APT 435D, HOUSTON, TX, 77063-2579 | US Mail (1st Class) |
| 29806 | SCARRELLO, DONALD, 9643 25TH BAY ST, NORFOLK, VA, 23518-1805 | US Mail (1st Class) |
| 29806 | SCARVIE, TIFFANY, 116 N WETHERLY DR APT 104, LOS ANGELES, CA, 90048 | US Mail (1st Class) |
| 29807 | SCAVELLO, NICOLA, 201 SUSSEX DR, TOBYHANNA, PA, 18466 | US Mail (1st Class) |
| 29806 | SCHACHT, RICHARD, 1702 SORENSON DR, ROCKPORT, TX, 78382-3446 | US Mail (1st Class) |
| 29419 | SCHADEGG, SARAH, 9727 103RD PL N, MAPLE GROVE, MN, 55369 | US Mail (1st Class) |
| 29807 | SCHADELER, DOUGLAS, 2517 W JETTON AVE, TAMPA, FL, 33629 | US Mail (1st Class) |
| 29419 | SCHAEFER, REBECCA, 1711 HIGHWAY 17 S UNIT 490, SURFSIDE BEACH, SC, 29575 | US Mail (1st Class) |
| 29808 | SCHAEFER, STEVEN, 9 COOPERSTOWN CT, PHOENIX, MD, 21131-1328 | US Mail (1st Class) |
| 29806 | SCHAFER, BRYAN, 5652 PATTERSON DR, TROY, MI, 48085 | US Mail (1st Class) |
| 29807 | SCHAFER, REBECCA, 2700 EAVER ST NW, UNIONTOWN, OH, 44685 | US Mail (1st Class) |
| 29419 | SCHALLOCK JR, WILLIAM, 160 LEE RD 110, OPELIKA, AL, 36804 | US Mail (1st Class) |
| 29419 | SCHALLOCK, WILLIAM, 160 LEE RD 110, OPELIKA, AL, 36804 | US Mail (1st Class) |
| 29808 | SCHARER, DIANE, 10 BALL DR, ATHENS, OH, 45701 | US Mail (1st Class) |
| 29806 | SCHAROLL, KYLE, 21 FESSENDEN ST, MOUNT CLEMENS, MI, 48043-5962 | US Mail (1st Class) |
| 29806 | SCHARPING, RACHELLE, 6839 S WEBSTER ST UNIT B, LITTLETON, CO, 80128-4478 | US Mail (1st Class) |
| 29806 | SCHATTNER, KIM, 1242 GOOLD ST, RACINE, WI, 53402-4560 | US Mail (1st Class) |
| 29806 | SCHAUMBERG, JULIE, 315 S MORGAN, WARRENTON, MO, 63383 | US Mail (1st Class) |
| 29807 | SCHECHTER, DAVID, 11676 POINTE VIEW DR, LONGMONT, CO, 80503 | US Mail (1st Class) |
| 29806 | SCHECKEL, TRAVIS, 1505 VINECREST LANE, ALLEN, TX, 75002 | US Mail (1st Class) |
| 29806 | SCHEET, GREG, 23W007 TAMARACK FR, GLEN ELLYN, IL, 60137 | US Mail (1st Class) |
| 29807 | SCHEET, GREG, 23W007 TAMARACK DR, GLEN ELLYN, IL, 60137-7230 | US Mail (1st Class) |
| 29806 | SCHEIBE, MICHAEL, 3176 WILD FLOWER BAY RD, RHINELANDER, WI, 54501-3871 | US Mail (1st Class) |
| 29419 | SCHEIBLER, JAY, 3643 NESSA CT SE, SMYRNA, GA, 30082 | US Mail (1st Class) |
| 29419 | SCHEL, BENJAMIN, PO BOX 776, ALVISO, CA, 95002 | US Mail (1st Class) |
| 29806 | SCHELBERG, RICHARD, 4 228 ELM ST, COLLEGEVILLE, PA, 19426 | US Mail (1st Class) |
| 29806 | SCHELIN, DARYL, 1919 BELCASTRO ST, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 29807 | SCHELIN, SHERRY, 14110 WHIRLAWAY WAY, MIDLOTHIAN, VA, 23112 | US Mail (1st Class) |
| 29807 | SCHELL, ANTHONY, 2776 RAVELLA WAY, PALM BEACH GARDENS, FL, 33410-2968 | US Mail (1st Class) |
| 29806 | SCHELL, TYLER, 254 NEUMAN ST, TRAVERSE CITY, MI, 49684 | US Mail (1st Class) |
| 29419 | SCHELL, VICTORIA, 484 WINDHAM COVE DR, CRYSTAL LAKE, IL, 60014 | US Mail (1st Class) |
| 29419 | SCHENCK, FRED, 13804 FLORIDA ST, OCEAN SPRINGS, MS, 39565 | US Mail (1st Class) |
| 29806 | SCHERELER, REBECCA, 2020 BROKEN LANCE LN, HEATH, TX, 75032-8883 | US Mail (1st Class) |
| 29806 | SCHERF, DONALD, 32406 COLUMBUS DR, WARREN, MI, 48088-6211 | US Mail (1st Class) |
| 29808 | SCHETZEL, DIONNE, 7898 DA VINCI DR, COTTONWOOD, UT, 84121 | US Mail (1st Class) |
| 29807 | SCHIAVI, LISA, 192 POMEROY AVE, PITTSFIELD, MA, 01201-6917 | US Mail (1st Class) |
| 29419 | SCHIBLER, JAY, 3643 NESSA CT SE, SMYRNA, GA, 30082 | US Mail (1st Class) |
| 29806 | SCHIENDER, DAVIS, 612 E 16TH ST, SEDALIA, MO, 65301-7622 | US Mail (1st Class) |
| 29807 | SCHILLING, ALLISON, 6118 CHAGRIN HIGHLANDS DR, SOLON, OH, 44139 | US Mail (1st Class) |
| 29808 | SCHILLING, ANDREAS, 8001 US HWY 80 EAST, UNIT 702, SAVANNAH, GA, 31410 | US Mail (1st Class) |
| 29807 | SCHILLING, DANIEL, 6118 CHAGRIN HIGHLANDS DR, SOLON, OH, 44139 | US Mail (1st Class) |
| 29807 | SCHILLING, KATHLEEN, 6118 CHAGRIN HIGHLANDS DR, SOLON, OH, 44139 | US Mail (1st Class) |
| 29419 | SCHILLING, STELLA L, 4870 E 60TH PL, MAYWOOD, CA, 90270 | US Mail (1st Class) |
| 29419 | SCHIMANDLE, JEFFREY, 5810 N PENNSYLVANIA AVE APT 206A, OKLAHOMA CITY, OK, 73112 | US Mail (1st Class) |
| 29807 | SCHIMMELS, LISA, 2601 TORTOISE LN, KILLEEN, TX, 76542-2683 | US Mail (1st Class) |
| 29806 | SCHIPPER, BRIAN, 8220 N 35TH AVE, PHOENIX, AZ, 85051-9101 | US Mail (1st Class) |
| 29419 | SCHISSLER, STEPHEN, 192 FOX HILL RD, BURLINGTON, MA, 01803 | US Mail (1st Class) |

SN Liquidation, Inc., et al. f/k/a InPhonic, Inc.

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 29419 | SCHLABACH, RUTH, 1521 N M28 MAIN ST BOX 103, SENEY, MI, 49883 | US Mail (1st Class) |
| 29808 | SCHLAMOWITZ, ROBERT, 4160 6TH LANE SW, VERO BEACH, FL, 32968 | US Mail (1st Class) |
| 29806 | SCHLCHTER, AMY, 2800 SOUTHFORK WOODS PATH, STEVENSVILLE, MI, 49127-8754 | US Mail (1st Class) |
| 29419 | SCHLEGEL, YOONA, 42645 NEWPORT DR, FREMONT, CA, 94538 | US Mail (1st Class) |
| 29806 | SCHLICHTER, AMY, 2800 SOUTHFORK WOODS PATH, STEVENSVILLE, MI, 49127-8754 | US Mail (1st Class) |
| 29808 | SCHMALZ, DANIEL, 131 OLD STONE RD, CEDAR CREEK, TX, 78612 | US Mail (1st Class) |
| 29808 | SCHMELZER, CAROLYN, 557 AUBURN PL NW, ELK RIVER, MN, 55330-1972 | US Mail (1st Class) |
| 29806 | SCHMIDLKOFER, PAUL, 210771 JUANITA LN, TECUMSEH, OK, 74873 | US Mail (1st Class) |
| 29419 | SCHMIDT, CHRISTINE, 1399 STONEMILL CIR N, CARMEL, IN, 46032 | US Mail (1st Class) |
| 29807 | SCHMIDT, KATHRYN, 910 BROADWAY, FORT WAYNE, IN, 46802 | US Mail (1st Class) |
| 29419 | SCHMIDT, KREG, 1437 S GREENBRIER ST, ARLINGTON, VA, 22206 | US Mail (1st Class) |
| 29808 | SCHMIDT, LUE ANN, 345 S PLANK RD, TAWAS CITY, MI, 48763 | US Mail (1st Class) |
| 29807 | SCHMIDT, MICHAEL, 4600 S SYRACUSE ST STE 900, DENVER, CO, 80237-2701 | US Mail (1st Class) |
| 29807 | SCHMIDT, ROBERT, 2839 S 58TH ST, MILWAUKEE, WI, 53219-3150 | US Mail (1st Class) |
| 29806 | SCHMIDT, TODD, 8605 ARLEY DR, SPRINGFIELD, VA, 22152 | US Mail (1st Class) |
| 29806 | SCHMITT, ERICKA, 1816 NE HALSEY ST, PORTLAND, OR, 97232-1440 | US Mail (1st Class) |
| 29807 | SCHMITT, WILLIAM, 11900 GRASON LN, BOWIE, MD, 20715 | US Mail (1st Class) |
| 29806 | SCHMOYER, SCOTT, 218 MISTY ARBOR LN, MOORESVILLE, NC, 28117 | US Mail (1st Class) |
| 29807 | SCHMOYER, SCOTT, 33641 STETSON LN, LEESBURG, FL, 34788 | US Mail (1st Class) |
| 29807 | SCHNALZER, ROBIN, 1337 DELAWARE AVE, BETHLEHEM, PA, 18015-4120 | US Mail (1st Class) |
| 29806 | SCHNATIERLY, JOHN, 1254 MCKNIGHT DR, BETHEL PARK, PA, 15102 | US Mail (1st Class) |
| 29419 | SCHNATTERLY, JOHN, 1254 MCKNIGHT DR, BETHEL PARK, PA, 15102 | US Mail (1st Class) |
| 29807 | SCHNEIBEL, DOUGLAS, 332 6TH ST SE, RUGBY, ND, 58368 | US Mail (1st Class) |
| 29806 | SCHNEIDER, AL, 7037 TOBY DR, BALTIMORE, MD, 21209-1567 | US Mail (1st Class) |
| 29419 | SCHNEIDER, RANDY, PO BOX 94, LONG LAKE, WI, 54542 | US Mail (1st Class) |
| 29806 | SCHNEIDER, SHANNON, 1701 PRIMROSE CT, PORT SAINT LUCIE, FL, 34952-2624 | US Mail (1st Class) |
| 29419 | SCHNEIDERWIND, TIM, 1221 N DOE RD, PALATINE, IL, 60067 | US Mail (1st Class) |
| 29807 | SCHNELKER, BRIAN, 2912 ELLENDALE AVE, SAINT LOUIS, MO, 63143 | US Mail (1st Class) |
| 29419 | SCHNELL, JON, 377 ECHO HILL DR, GREEN BAY, WI, 54302 | US Mail (1st Class) |
| 29419 | SCHNIRRING, TODD, 203 NICHOLS LN, LOAMI, IL, 62661 | US Mail (1st Class) |
| 29419 | SCHOCK, ELLIE, 604 W IDAHO ST, WEISER, ID, 83672 | US Mail (1st Class) |
| 29419 | SCHOENBECK, ROBERT, 8626 PALO VERDE RD, IRVINE, CA, 92617 | US Mail (1st Class) |
| 29419 | SCHOENBERGER, JEREMY, 28 MEGHAN CT, GLASSBORO, NJ, 08028 | US Mail (1st Class) |
| 29807 | SCHOENE, JENS, 601 S PETERS RD APT D5, KNOXVILLE, TN, 37922 | US Mail (1st Class) |
| 29806 | SCHOENFELD, FREERICK, 56 E HUDSON AVE, ENGLEWOOD, NJ, 07631 | US Mail (1st Class) |
| 29807 | SCHOENIKE, DALE, N4361 OAK LAWN ESTS, IRON RIDGE, WI, 53035-9765 | US Mail (1st Class) |
| 29806 | SCHOOLEY JR, DON, 1631 FARMER MARK RD, EDGERTON, OH, 43517-9521 | US Mail (1st Class) |
| 29419 | SCHOOLEY, JOHN, 1200 LOMA VISTA WAY, VISTA, CA, 92084 | US Mail (1st Class) |
| 29807 | SCHOOLS, VINTON COUNTY LOCAL, 307 W HIGH ST, MC ARTHUR, OH, 45651 | US Mail (1st Class) |
| 29807 | SCHOONOVER, DANIEL, 518 DRIFTWOOD PL, BERTHOUD, CO, 80513-1418 | US Mail (1st Class) |
| 29806 | SCHOONVER, DANIEL, 518 DRIFTWOOD PL, BERTHOUD, CO, 80513-1418 | US Mail (1st Class) |
| 29807 | SCHOR, ODED, 8652 PATHFINDER RD, BREINIGSVILLE, PA, 18031 | US Mail (1st Class) |
| 29419 | SCHOTTS, JAMES, 1133 BUENA VISTA ST NE, CANTON, OH, 44714 | US Mail (1st Class) |
| 29807 | SCHOVILLE, KEVIN, 2805 CARTERTON WAY, FLOWER MOUND, TX, 75022-5181 | US Mail (1st Class) |
| 29806 | SCHRAEDER, CHARLES, 25507 SKYE SPRINGS LN, KATY, TX, 77494-2980 | US Mail (1st Class) |
| 29806 | SCHRAMKO, DAIVD, 12433 MARTIN CV, BILOXI, MS, 39532-8054 | US Mail (1st Class) |
| 29808 | SCHRAMM, KEN, 38426 GRANVILLE DR, FREMONT, CA, 94536 | US Mail (1st Class) |
| 29806 | SCHRAMPF, MICHAEL, 449 TINNAN AVE, FRANKLIN, TN, 37067-2669 | US Mail (1st Class) |
| 29806 | SCHREIBER TISON, KIRA, 408 S ARCOLA ST, ANGLETON, TX, 77515 | US Mail (1st Class) |
| 29806 | SCHREIBER, CARMEN, 5258 BAUER RD, HUDSONVILLE, MI, 49426 | US Mail (1st Class) |

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29808 | SCHREIBER, MAI, 14725 NE 31ST ST APT B3, BELLEVUE, WA, 98007 | US Mail (1st Class) |
| 29808 | SCHREPFERMAN, JOHN, 693 WATERSIDE DR, SOUTH ELGIN, IL, 60177-3717 | US Mail (1st Class) |
| 29419 | SCHRIEBER, MAI, 14725 NE 31ST ST APT B3, BELLEVUE, WA, 98007 | US Mail (1st Class) |
| 29806 | SCHRODER, MELISSA, 2 FRIENDSHIP LN, AVONDALE, PA, 19311 | US Mail (1st Class) |
| 29808 | SCHROEDER, DAN, 10211 E RIO DE ORO PL, TUCSON, AZ, 85749 | US Mail (1st Class) |
| 29807 | SCHROEDER, MELISSA, 2 FRIENDSHIP LN, AVONDALE, PA, 19311 | US Mail (1st Class) |
| 29806 | SCHROTBERGER, LUKE, 1122 JACKSON ST APT 912, DALLAS, TX, 75202 | US Mail (1st Class) |
| 29808 | SCHUBERG, JEFFREY, 10350 ROSITA RD, SANTA ROSA VALLEY, CA, 93012 | US Mail (1st Class) |
| 29808 | SCHUCHARD, ERIK, 505 WEST 7TH ST, #1513, CHARLOTTE, NC, 28202 | US Mail (1st Class) |
| 29806 | SCHUETTER, DENISE, 4243 ROCKVIEW CT, FORT COLLINS, CO, 80526-5278 | US Mail (1st Class) |
| 29807 | SCHULER, KENA, 1513 TREE CK PKWY, LAWRENCEVILLE, GA, 30043 | US Mail (1st Class) |
| 29419 | SCHULER, KENA, 1513 TREE CREEK PKWY, LAWRENCEVILLE, GA, 30043 | US Mail (1st Class) |
| 29806 | SCHULGASSER, JANET, 11020 71ST RD APT 506, FOREST HILLS, NY, 11375 | US Mail (1st Class) |
| 29807 | SCHULHOFF, STEPHEN, 800 S ANN ST, BALTIMORE, MD, 21231 | US Mail (1st Class) |
| 29807 | SCHULTEN, REXENE, 1008 W TRINITY LN, ORANGE, CA, 92865 | US Mail (1st Class) |
| 29806 | SCHULTZ, CHRISTOPHER, 814 TERRACE CREEK DR, DUNCAN, SC, 29334 | US Mail (1st Class) |
| 29419 | SCHULTZ, CORIE, 945 PALENCIA PL, CHULA VISTA, CA, 91910 | US Mail (1st Class) |
| 29419 | SCHULTZ, GILDA, 36 NORWOOD DR, BLUE POINT, NY, 11715 | US Mail (1st Class) |
| 29806 | SCHULTZ, WILLIAM, 23108 FOXBERRY LN, BONITA SPRINGS, FL, 34135 | US Mail (1st Class) |
| 29806 | SCHULZ, JERRY, 22840 SEABRIGHT PL, NUEVO, CA, 92567-9018 | US Mail (1st Class) |
| 29419 | SCHULZ, KEVIN JON, 13567 GOSSAMER WAY, APPLE VALLEY, MN, 55124 | US Mail (1st Class) |
| 29807 | SCHULZ, ROLAND, 125 TYLER AVGE, SAN JOSE, CA, 95117 | US Mail (1st Class) |
| 29807 | SCHUMACHER, PETER, 29 PIMLICO DR, COMMACK, NY, 11725 | US Mail (1st Class) |
| 29807 | SCHUMACHER, RICHARD, 658 AQUA CIR, CIRCLE PINES, MN, 55014-2711 | US Mail (1st Class) |
| 29807 | SCHUNK, OLIVER, 7940 BARROWOOD ST, ORLANDO, FL, 32835 | US Mail (1st Class) |
| 29419 | SCHUPPERT, GEOFFREY, 102 KINGSLAND AVE, APT 2R, BROOKLYN, NY, 11222 | US Mail (1st Class) |
| 29419 | SCHURB, MICHAEL, 2906B SKYRAIDER CT, LEMOORE, CA, 93245 | US Mail (1st Class) |
| 29807 | SCHUTT, JAMES, 13302 WESTRIDGE PL NW, SILVERDALE, WA, 98383 | US Mail (1st Class) |
| 29419 | SCHUTZ, CLAUDIA, 345 W 88TH ST APT 76, NEW YORK, NY, 10024 | US Mail (1st Class) |
| 29808 | SCHUTZ, CLAUDIA, 345 W 88TH ST APT 7G, NEW YORK, NY, 10024 | US Mail (1st Class) |
| 29806 | SCHWARTZ, DAVID, 38445 93RD ST E, PALMDALE, CA, 93591-2208 | US Mail (1st Class) |
| 29419 | SCHWARTZLOSE, LARRY, 39 W NOEL AVE, MADISONVILLE, KY, 42431 | US Mail (1st Class) |
| 29808 | SCHWARZ, KENNETH D, LISA BITTLE TANCREDI, VENABLE LLP, TWO HOPKINS PLAZA, SUITE 1800, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 29807 | SCHWARZ, PETER, PO BOX 371752, KEY LARGO, FL, 33037 | US Mail (1st Class) |
| 29419 | SCHWARZ, RACHELLE, 2459 POLK ST APT 11, SAN FRANCISCO, CA, 94109 | US Mail (1st Class) |
| 29419 | SCHWARZ, YAKOV, 4334 GOLDENROD LN, MISSOURI CITY, TX, 77459 | US Mail (1st Class) |
| 29807 | SCHWARZKOPF, WILLIAM P, 30 W BIRCHWOOD AVE, HINSDALE, IL, 60521-2875 | US Mail (1st Class) |
| 29807 | SCHWENSEN, ROBERT, 5234 CREDIT RIVER RD SE, PRIOR LAKE, MN, 55372 | US Mail (1st Class) |
| 29419 | SCHWIND, NATHAN, PO BOX 166, WAYNE, OH, 43466 | US Mail (1st Class) |
| 29807 | SCIONTI, ALFRED, 19 FOX RIDGE LN, LOCUST VALLEY, NY, 11560-1910 | US Mail (1st Class) |
| 29419 | SCOFFIN, BRAD, 7931 TS AVE E, SCOTTS, MI, 49088 | US Mail (1st Class) |
| 29419 | SCOTT BROUSSARD, 417 INDUSTRIAL DRIVE, OBERLINE, LA, 70655 | US Mail (1st Class) |
| 29419 | SCOTT FARBER, 21051 STANFORD SQUARE #201, DULLES, VA, 20166 | US Mail (1st Class) |
| 29419 | SCOTT FRYBERGER, 4320 2ND AVENUE NE, SEATTLE, WA, 98105 | US Mail (1st Class) |
| 29419 | SCOTT GOOTLIEB, 29 RIVERSIDE DRIVE, BINGHAMTON, NY, 13905 | US Mail (1st Class) |
| 29808 | SCOTT, AMANDA, 7250 WILD WING DR, FORT WORTH, TX, 76120-1632 | US Mail (1st Class) |
| 29807 | SCOTT, BECKY, 8948 ASHTON LN, KALAMAZOO, MI, 49009-6429 | US Mail (1st Class) |
| 29807 | SCOTT, DANIEL, 13884GRAHM, SHELBY TOWNSHIP, MI, 48315 | US Mail (1st Class) |
| 29806 | SCOTT, DAVID, 44 SANDPIPER TRL, GUNNISON, CO, 81230 | US Mail (1st Class) |

## Exhibit C - Solicitation

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29807 | SCOTT, DONNA, 1355 DUNLEITH DR APT 204, MEMPHIS, TN, 38103 | US Mail (1st Class) |
| 29419 | SCOTT, FABIEN, 39 ALPHA RD, DORCHESTER CENTER, MA, 02124 | US Mail (1st Class) |
| 29419 | SCOTT, JACQUELYNNE, 456 TALALA ST, PARK FOREST, IL, 60466 | US Mail (1st Class) |
| 29808 | SCOTT, JAKE, 1204 TEXAS AVE, LYNN HAVEN, FL, 32444 | US Mail (1st Class) |
| 29808 | SCOTT, JOHN M, 5609 DARREL LAKE CT, GLEN ALLEN, VA, 23060 | US Mail (1st Class) |
| 29419 | SCOTT, KILEY, 28 PALISADE PARK, ROCHESTER, NY, 14620 | US Mail (1st Class) |
| 29808 | SCOTT, MICHAEL, 3722 ABINGDON RD, CHARLOTTE, NC, 28211-3747 | US Mail (1st Class) |
| 29807 | SCOTT, PATRICIA, 9797 ASHLEIGH LN, HIGHLANDS RANCH, CO, 80126 | US Mail (1st Class) |
| 29807 | SCOTT, RONALD, 8338 CLEVELAND ST W, COOPERSVILLE, MI, 49404 | US Mail (1st Class) |
| 29806 | SCOTT, ROXANNE, 12212 CYPRESS SPRING RD, CLARKSBURG, MD, 20871 | US Mail (1st Class) |
| 29807 | SCOTT, SHELBY, 2775 DEERPATH DR, DUNCAN FALLS, OH, 43734 | US Mail (1st Class) |
| 29419 | SCOTT, TERRENCE, 67 HANSON PL APT 16A, BROOKLYN, NY, 11217 | US Mail (1st Class) |
| 29807 | SCOTT, TREVOR, 2625 AMY CT, MOUNT SHASTA, CA, 96067 | US Mail (1st Class) |
| 29807 | SCOTT, TREVOR, 816 CARMEN DR APT C, MOUNT SHASTA, CA, 96067 | US Mail (1st Class) |
| 29806 | SCOVILLE, MELISSA, 152 N WEST ST, CROWN POINT, IN, 46307-3954 | US Mail (1st Class) |
| 29419 | SCRANTU, JAMES, 7462 CONIFER CT, TEMPERANCE, MI, 48182 | US Mail (1st Class) |
| 29419 | SCRIBNER, MIKE, 201 N HOWEY ST, CHOUTEAU, OK, 74337 | US Mail (1st Class) |
| 29807 | SCRIBNER, YVONNE, 2 MARSTON RD, WATERVILLE, ME, 04901 | US Mail (1st Class) |
| 29807 | SCROCCO, DANIEL, 3705 SANTA BARBARA BLVD, CAPE CORAL, FL, 33914 | US Mail (1st Class) |
| 29807 | SCROGGINS, SOLOMON JR, 7 SOUTHERN HILLS CIR APT 2, LITTLE ROCK, AR, 72210 | US Mail (1st Class) |
| 29808 | SCRUGGS, JERRY, 6330 E GRANDVIEW ST, MESA, AZ, 85205-4850 | US Mail (1st Class) |
| 29419 | SCUTELLA, JAMES, PO BOX 1414, KALAMA, WA, 98625 | US Mail (1st Class) |
| 29808 | SEAFORD, BRYAN, 5567 HAMMERMILL DR, HARRISBURG, NC, 28075 | US Mail (1st Class) |
| 29806 | SEALEY, MARY, 86 BJORKLUND AVE, WORCESTER, MA, 01605 | US Mail (1st Class) |
| 29807 | SEAMANS, LINDA, 1 ANDREA ST, LISBON, ME, 04250 | US Mail (1st Class) |
| 29807 | SEARLES, CHARLES, 171 HILLTOP DR, AFTON, NY, 13730 | US Mail (1st Class) |
| 29808 | SEARLES, DAVID, 174 HILLSIDE CT, LAKE OZARK, MO, 65049-4801 | US Mail (1st Class) |
| 29807 | SEARLES, KATHY, 4405 CENTRAL VALLEY DR, HERMITAGE, TN, 37076 | US Mail (1st Class) |
| 29419 | SEASHORE, JASON, 7023 49TH ST N, OAKDALE, MN, 55128 | US Mail (1st Class) |
| 29806 | SEAVER, RYAN, 1530 BEAR CLOUD DR, COLORADO SPRINGS, CO, 80919 | US Mail (1st Class) |
| 29806 | SEAVEY, SARAH, 14 E HODGES ST, NORTON, MA, 02766 | US Mail (1st Class) |
| 29419 | SEBASTIAN, JOE, 817 AIRWAYS CIR, NASHVILLE, TN, 37214 | US Mail (1st Class) |
| 29808 | SEBE, RAZVAN, 2709 LITTLETELL AVE, WEST BLOOMFIELD, MI, 48324-1755 | US Mail (1st Class) |
| 29419 | SEBER, GONCA, 1001 N PLEASANT ST APT 12B, AMHERST, MA, 01002 | US Mail (1st Class) |
| 29807 | SEBERT, KENNETH, 1325 MILLER ST, LEBANON, PA, 17042 | US Mail (1st Class) |
| 29806 | SEBRING, PAMELA, 3642 ALLEN ST, LAREDO, TX, 78049-0001 | US Mail (1st Class) |
| 29806 | SEBRO, ROLAND, 282 E 35TH ST APT 7K, BROOKLYN, NY, 11203-3982 | US Mail (1st Class) |
| 29806 | SECOR JR, WILLIAM, W 339 N 5041 RDO, NASHOTAH, WI, 53058 | US Mail (1st Class) |
| 29806 | SEDGWICK, RACHAEL, 345 FULTON ST APT 42, SAN FRANCISCO, CA, 94102 | US Mail (1st Class) |
| 29806 | SEDLEMEYER, ROBERT, 1358 OAKLAND RD SPC 54, SAN JOSE, CA, 95112 | US Mail (1st Class) |
| 29419 | SEDORIS, RIQUI, PO BOX 2879, PORT ANGELES, WA, 98362 | US Mail (1st Class) |
| 29808 | SEDORIS, RIQUI, PO BOX 2879, PORT ANGELES, WA, 98362 | US Mail (1st Class) |
| 29806 | SEEGERT, DONALD, 215 N GRANDVIEW BLVD, WAUKESHA, WI, 53188 | US Mail (1st Class) |
| 29807 | SEELEY, JAMES, 870 MAPLETREE LN, FENTON, MI, 48430-4200 | US Mail (1st Class) |
| 29419 | SEERLA, SHARADHA, 6347 KAREN DAVIE DR NW, HUNTSVILLE, AL, 35806 | US Mail (1st Class) |
| 29419 | SEETHALA, RAVI PRAKASH, 2217 TWIN LAKES DR, ATLANTA, GA, 30339 | US Mail (1st Class) |
| 29806 | SEETHAMRAJU, RAVI, 30 JONATHAN LN, MALDEN, MA, 02148-1969 | US Mail (1st Class) |
| 29419 | SEETHASRIDHAR, SATYANARAYANA, 440 OAK GROVE DR APT 201, SANTA CLARA, CA, 95054 | US Mail (1st Class) |
| 29806 | SEEVERS, LANCE, 6320 BARRINGTON BRIDGE AVE, LAS VEGAS, NV, 89122-3631 | US Mail (1st Class) |
| 29806 | SEFANOVSKY, ANDREW, 40 E 39TH ST, BAYONNE, NJ, 07002 | US Mail (1st Class) |

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29808 | SEFARA, STEVEN R, 231 FARMINGTON TRACE, CARROLLTON, GA, 30116 | US Mail (1st Class) |
| 29806 | SEGOVIANO, CHRISTINA, 102 E SECOND ST, HARDY, AR, 72542 | US Mail (1st Class) |
| 29419 | SEGRIST, BARBARA, 11213 PALM DR # D, DESERT HOT SPRINGS, CA, 92240 | US Mail (1st Class) |
| 29806 | SEGURA, WILLIAM, 401 10TH ST SW, ALBUQUERQUE, NM, 87102 | US Mail (1st Class) |
| 29806 | SEHGAL, ROHIT, 1008 233RD PL NE, REDMOND, WA, 98074-7288 | US Mail (1st Class) |
| 29807 | SEIBERT, JOE, 155 ALEXANDER WAY, RICHMOND HILL, GA, 31324 | US Mail (1st Class) |
| 29807 | SEIBERT, KENNETH, 1325 MILLER ST, LEBANON, PA, 17042 | US Mail (1st Class) |
| 29806 | SEIBERT, MICHAEL, 318 OHIO ST, BOSWELL, PA, 15531-1235 | US Mail (1st Class) |
| 29808 | SEIDEL, STEPHANIE, 1035 ASH ST, MOOSIC, PA, 18507 | US Mail (1st Class) |
| 29808 | SEIDELL, SKIP, 2227 S 75TH ST, MESA, AZ, 85209 | US Mail (1st Class) |
| 29419 | SEIDIO INC., SUITE B, 10415 WESTPARK DR, HOUSTON, TX, 77042-5314 | US Mail (1st Class) |
| 29808 | SEILING, RIC, 71 CHRISTINA DR, NORTH CHILI, NY, 14514 | US Mail (1st Class) |
| 29808 | SEITZ VAN OGTROP GREEN PA, (RE: QUALUTION SYSTEMS INC), ATTN PATRICIA P MCGONIGLE ESQ, 222 DELAWARE AVENUE  SUITE 1500, WILMINGTON, DE, 19801 | US Mail (1st Class) |
| 29807 | SEKARAN, CHANDRA, 290 ALAMO DR, PITTSBURGH, PA, 15241 | US Mail (1st Class) |
| 29807 | SEKHRI, NALINI, 1417 NORTHGATE SQ # 12B, RESTON, VA, 20190 | US Mail (1st Class) |
| 29807 | SELENGUT, FAIGIE, 1129 E 12TH ST, BROOKLYN, NY, 11230-4811 | US Mail (1st Class) |
| 29419 | SELF, FRANK, 1203 SMOKEWOOD DR, APEX, NC, 27502 | US Mail (1st Class) |
| 29806 | SELF, WAYNE, 1006N W NORTH WAY, DINUBA, CA, 93618-3622 | US Mail (1st Class) |
| 29807 | SELIG, JESSICA, 3915 SE MONROE ST, MILWAUKIE, OR, 97222 | US Mail (1st Class) |
| 29808 | SELIMI, REXHEP, 3610 BRECKENRIDGE CT APT 16, FITCHBURG, WI, 53713 | US Mail (1st Class) |
| 29806 | SELL, DARRELL, 6130 W 76TH ST, SHAWNEE MISSION, KS, 66208-4536 | US Mail (1st Class) |
| 29806 | SELL, KAREN, 6130 W 76TH ST, SHAWNEE MISSION, KS, 66208-4536 | US Mail (1st Class) |
| 29807 | SELLERS, ANGELA, 3637 STONE ST, MOSS POINT, MS, 39563-5263 | US Mail (1st Class) |
| 29807 | SELLERS, MARK, 1170 MITZI ST, VIDOR, TX, 77662 | US Mail (1st Class) |
| 29806 | SELM, D JAMES, 11850 BAY RD, HARRISON, OH, 45030 | US Mail (1st Class) |
| 29419 | SELM, JAMES, 11850 BAY RD, HARRISON, OH, 45030 | US Mail (1st Class) |
| 29806 | SELTZER, LAWRENCE, 215 HARRISON AVE, WESTFIELD, NJ, 07090 | US Mail (1st Class) |
| 29806 | SELVARAJU, VMASANKAR, 1555 SPRING HARBOR DR APT 5, DELRAY BEACH, FL, 33445 | US Mail (1st Class) |
| 29807 | SELVIG, JEFFERY, 917 12TH ST, HUDSON, WI, 54016-1805 | US Mail (1st Class) |
| 29806 | SELWYN, DAVID, 26 ORCHARD LN, WOODBURY, CT, 06798 | US Mail (1st Class) |
| 29808 | SELYUZHITSKIY, VIKTOR, 1409 SWITCHMAN DR, ROSEVILLE, CA, 95678 | US Mail (1st Class) |
| 29419 | SEMSEL, JENNY, 53 WOOD CIR, READING, PA, 19607-3311 | US Mail (1st Class) |
| 29419 | SENDON, JOE, 346 S MORRIS ST, RANDOLPH, NJ, 07869 | US Mail (1st Class) |
| 29806 | SENDROW, JENNIFER, 4910 VERNON BLVD # 3, LONG ISLAND CITY, NY, 11101-5726 | US Mail (1st Class) |
| 29419 | SENIERADNPRAYUL, MONTIRA, 6041 VILLAGE BEND DR APT 1205, DALLAS, TX, 75206 | US Mail (1st Class) |
| 29806 | SENIERAONAPRAYUL, MONTIRA, 6041 VILLAGE BEND DR APT 1205, DALLAS, TX, 75206 | US Mail (1st Class) |
| 29807 | SEO, EUNSEOK, 1231 UNIVERSITY CT APT 203, RALEIGH, NC, 27606 | US Mail (1st Class) |
| 29806 | SEO, YUN CHEN, 24 AVE AT PORT IMPERIAL APT 403, WEST NEW YORK, NJ, 07093 | US Mail (1st Class) |
| 29806 | SEPPER, JOHN, 4060 DIANE DR, FAIRVIEW PARK, OH, 44126 | US Mail (1st Class) |
| 29806 | SEPULEDA, DAVID, 1656 MAYFLOWER AVE, BRONX, NY, 10461-4818 | US Mail (1st Class) |
| 29419 | SEPULL, JAMES, 36 TIMBERLAKE DR, ORCHARD PARK, NY, 14127 | US Mail (1st Class) |
| 29808 | SEPULVAEO, MICHAEL, 1104 AINSWORTH DR, ANNA, TX, 75409 | US Mail (1st Class) |
| 29806 | SEQUERA, MARTHA, 405 SUNPATH CIR, WINSTON SALEM, NC, 27103-7054 | US Mail (1st Class) |
| 29808 | SERAFINO, ROXANNE, 42 DIERAUF ST, STATEN ISLAND, NY, 10312 | US Mail (1st Class) |
| 29807 | SERCZYK, ANASTASIA, 4821 KING CIR APT C, HUNTINGTON BEACH, CA, 92649 | US Mail (1st Class) |
| 29806 | SEREDA, OLGA, 460 NE 1ST PL, CAPE CORAL, FL, 33909 | US Mail (1st Class) |
| 29419 | SERFATY, LEON, 93 RAPELYE ST APT 4A, BROOKLYN, NY, 11231 | US Mail (1st Class) |
| 29808 | SERGIENKO, VLADIMIR, 8070 55TH WAY, PINELLAS PARK, FL, 33781 | US Mail (1st Class) |
| 29808 | SERPA, MICHAEL, 1417 MONTERO WAY, MODESTO, CA, 95355-4992 | US Mail (1st Class) |

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 29806 | SERPILLI, CLARISSA, 1228 VIA DEL MAR, WINTER PARK, FL, 32789-1365 | US Mail (1st Class) |
| 29807 | SERRANO, JAIME, 12626 RAIA LN, HOUSTON, TX, 77071 | US Mail (1st Class) |
| 29806 | SERRANO, LISA, 9 RIDGE RD, READING, MA, 01867 | US Mail (1st Class) |
| 29806 | SESHADRI, SRIRAM, 27411 DETROIT RD APT G22, WESTLAKE, OH, 44145 | US Mail (1st Class) |
| 29807 | SESHADRI, THANGALI, 3460 CHIERI PL, SAN JOSE, CA, 95148 | US Mail (1st Class) |
| 29806 | SESHAN, NILAKANTAN, 2712 THORNDALE CIR, PLANO, TX, 75074-3177 | US Mail (1st Class) |
| 29806 | SESIA, CARLOS, 1129 CRAB ORCHARD DR APT 1C, RALEIGH, NC, 27606-3536 | US Mail (1st Class) |
| 29419 | SESTI, JENNIFER, 5185 GLENWOOD CRK, CLARKSTON, MI, 48348 | US Mail (1st Class) |
| 29806 | SETHI, AJAY, 328 OVERLOOK PARK DR, CLEVELAND, OH, 44110-1236 | US Mail (1st Class) |
| 29419 | SETHI, JITIN, 4812 ELON CRES, LAKELAND, FL, 33810 | US Mail (1st Class) |
| 29808 | SETHI, NITIN, 306 BLUE HERON CT, MIDDLETOWN, DE, 19709 | US Mail (1st Class) |
| 29807 | SETIAWAN, ANDREW, 2513 BRYCEWOOD LN, PLANO, TX, 75025 | US Mail (1st Class) |
| 29419 | SETIPALLI, AJAY, 1431 2ND ST, CORALVILLE, IA, 52241 | US Mail (1st Class) |
| 29807 | SETO, TOW, 4825 HEYER AVE, CASTRO VALLEY, CA, 94552 | US Mail (1st Class) |
| 29806 | SETTER, MICHELE, 100 KINROSS DR APT 7, WALNUT CREEK, CA, 94598 | US Mail (1st Class) |
| 29419 | SETTERFIELD, ERIC, 6371 COLLINS RD APT 203, JACKSONVILLE, FL, 32244 | US Mail (1st Class) |
| 29807 | SEVER, PHILIP, 707 BURTON ST, HAMPTON, VA, 23666 | US Mail (1st Class) |
| 29808 | SEVICK, BARBARA A, 114 CHATHAM RD, TURNERSVILLE, NJ, 08012-1007 | US Mail (1st Class) |
| 29806 | SEWELL, DAVID, 110 NELDA DR, LEESVILLE, LA, 71446-3824 | US Mail (1st Class) |
| 29807 | SEXTON, GARY, 2 SUNRISE CT, MONTESANO, WA, 98563-9650 | US Mail (1st Class) |
| 29806 | SEXTON-BRADY, SHARON, 305 W FOREST AVE, PAWTUCKET, RI, 02860 | US Mail (1st Class) |
| 29419 | SEYDELL, STEVEN, 5707 W GUNNISON ST, CHICAGO, IL, 60630 | US Mail (1st Class) |
| 29806 | SEYER, CINDY, 1562 CO HWY 413, ORAN, MO, 63771 | US Mail (1st Class) |
| 29806 | SEYFERT, DENNIS, 1284 MOUNT ZION RD, LEBANON, PA, 17046-9235 | US Mail (1st Class) |
| 29807 | SFERRUZZO, DAVE, 4028 WESTWOOD LN, APEX, NC, 27539 | US Mail (1st Class) |
| 29419 | SGANGA, NICOLE, 242 -68 HORACE HARDING EXP, DOUGLASTON, NY, 11362 | US Mail (1st Class) |
| 29808 | SGANGA, NICOLE, 242-68 HORACE HARDING EXP, DOUGLASTON, NY, 11362 | US Mail (1st Class) |
| 29419 | SHAB, ALKA, 448 JORAELMAN ST, BELLEVILLE, NJ, 07109 | US Mail (1st Class) |
| 29807 | SHABAJ, AGIM, 28142 WILDWOOD TRL, FARMINGTON, MI, 48336-2157 | US Mail (1st Class) |
| 29807 | SHABAJ, MARINA, 28142 WILDWOOD TRL, FARMINGTON, MI, 48336-2157 | US Mail (1st Class) |
| 29806 | SHABORTA, BORIS, 243 LONGWOOD DR, MANALAPAN, NJ, 07726 | US Mail (1st Class) |
| 29807 | SHABOVTA, BORIS, 243 LONGWOOD DR, MANALAPAN, NJ, 07726 | US Mail (1st Class) |
| 29808 | SHAFER, BRENDA, RT 4  BOX 5020, SALLISAW, OK, 74955-9604 | US Mail (1st Class) |
| 29806 | SHAFER, CYNTHIA, RR 2 BOX 32, PITTSFIELD, PA, 16340 | US Mail (1st Class) |
| 29419 | SHAFFER, CONNIE, 1018 RAY SHAFFER RD, SANDY RIDGE, NC, 27046 | US Mail (1st Class) |
| 29807 | SHAFFNER, WYNDI, 11533 W CELESTIAL DR, STAR, ID, 83669 | US Mail (1st Class) |
| 29807 | SHAFIE, AIMAN, 5210 TORRINGTON CIR, BALTIMORE, MD, 21237 | US Mail (1st Class) |
| 29419 | SHAFIQUE, BILAL, 204 E 3RD ST, FARMVILLE, VA, 23901 | US Mail (1st Class) |
| 29807 | SHAFNER, HYIM, 6900 AMHERST AVE, SAINT LOUIS, MO, 63130 | US Mail (1st Class) |
| 29808 | SHAFQAT, FOZIA, 1561 DEER VALLEY DR, HOOVER, AL, 35226 | US Mail (1st Class) |
| 29806 | SHAFRIR, AMI, 1400 LAUREL WAY, BEVERLY HILLS, CA, 90210-2253 | US Mail (1st Class) |
| 29806 | SHAH, AKRUTI, 1355 UTE RD, NORTH BRUNSWICK, NJ, 08902 | US Mail (1st Class) |
| 29808 | SHAH, ALKA, 448 JORALEMON ST, BELLEVILLE, NJ, 07109 | US Mail (1st Class) |
| 29419 | SHAH, ANKIT, 1501 W COTTONWOOD LN APT 7G, MOUNT PROSPECT, IL, 60056 | US Mail (1st Class) |
| 29806 | SHAH, ANKUR, 1206 UNIVERSITY TER APT B, BLACKSBURG, VA, 24060 | US Mail (1st Class) |
| 29807 | SHAH, ANKUR, 3157 WOODRUFF CREEK DR, SHERWOOD, AR, 72120 | US Mail (1st Class) |
| 29806 | SHAH, BHADRESH, 256 HARTFORD AVE, NEWINGTON, CT, 06111-2077 | US Mail (1st Class) |
| 29419 | SHAH, BHAVESH, 12758 TORREY BLUFF DR APT 140, SAN DIEGO, CA, 92130 | US Mail (1st Class) |
| 29806 | SHAH, BHODRESH, 256 HARTFORD AVE, NEWINGTON, CT, 06111-2077 | US Mail (1st Class) |
| 29808 | SHAH, BRIJESH, 20 LOUIS DR, CLIFTON, NJ, 07011 | US Mail (1st Class) |

SN Liquidation, Inc., et al. f/k/a InPhonic, Inc.

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 29807 | SHAH, CHANDRESH, 4300 MILLSIDE CT SE, SMYRNA, GA, 30080 | US Mail (1st Class) |
| 29419 | SHAH, CHARMI, 175 NATALIE RD, DELANCO, NJ, 08075 | US Mail (1st Class) |
| 29419 | SHAH, DARSHAN, 726 PRESTON CREEK DR, MCDONOUGH, GA, 30253 | US Mail (1st Class) |
| 29807 | SHAH, DHARMESH, 630 PRINCETON BLVD APT 4, LOWELL, MA, 01851 | US Mail (1st Class) |
| 29807 | SHAH, DIPAK, 436 E PALM AVE APT 210, BURBANK, CA, 91501 | US Mail (1st Class) |
| 29807 | SHAH, DIPTI, 2910 BRIDLE PATH WAY, TROY, OH, 45373 | US Mail (1st Class) |
| 29807 | SHAH, EFZAL, 3855 ORLOFF AVE APT 2B, BRONX, NY, 10463 | US Mail (1st Class) |
| 29807 | SHAH, GAURAV, 14214 CHESTNUT DR, EDEN PRAIRIE, MN, 55347 | US Mail (1st Class) |
| 29806 | SHAH, GIRISH P, 112 GREGORY AVE APT A, PASSAIC, NJ, 07055 | US Mail (1st Class) |
| 29419 | SHAH, HIREN, 5628 W ALTADENA AVE, GLENDALE, AZ, 85304 | US Mail (1st Class) |
| 29419 | SHAH, HITESH, 118 OSPREY CT, SECAUCUS, NJ, 07094 | US Mail (1st Class) |
| 29419 | SHAH, JATIN, 330 AUGUSTINE CT, OVIEDO, FL, 32765 | US Mail (1st Class) |
| 29806 | SHAH, KALMESH, 23W278 HAMPTON CIR, NAPERVILLE, IL, 60540 | US Mail (1st Class) |
| 29419 | SHAH, KAMLESH, 23W278 HAMPTON CIR, NAPERVILLE, IL, 60540 | US Mail (1st Class) |
| 29806 | SHAH, KRUPA, 27 GOSLEE DR APT 35, MANCHESTER, CT, 06040 | US Mail (1st Class) |
| 29419 | SHAH, MANSI, 66 08 111 ST APT 2B, FOREST HILLS, NY, 11375 | US Mail (1st Class) |
| 29419 | SHAH, MANSI, 6608 111TH ST APT 2B, FOREST HILLS, NY, 11375 | US Mail (1st Class) |
| 29807 | SHAH, NISHA, 3662 HIGHWAY 412 E, PARAGOULD, AR, 72450 | US Mail (1st Class) |
| 29806 | SHAH, NISHIOTABEN, 9349 HOME AVE, DES PLAINES, IL, 60016 | US Mail (1st Class) |
| 29419 | SHAH, NISHITABEN, 9349 HOME AVE, DES PLAINES, IL, 60016 | US Mail (1st Class) |
| 29419 | SHAH, NITAKSH, 9740 LONGHILL DR, PLANO, TX, 75025 | US Mail (1st Class) |
| 29807 | SHAH, NUPUR, 55 RIVER DR S APT 309, JERSEY CITY, NJ, 07310-2731 | US Mail (1st Class) |
| 29807 | SHAH, PARVEEN, 8 LANDING CT, DIX HILLS, NY, 11746 | US Mail (1st Class) |
| 29808 | SHAH, PRASANNA C, 2136 MULLEN CT, FOLSOM, CA, 95630 | US Mail (1st Class) |
| 29808 | SHAH, PRITESH, 981 MANCHESTER DR, GREENVILLE, OH, 45331-2485 | US Mail (1st Class) |
| 29806 | SHAH, RATHIN, 3041 S MICHIGAN AVE APT 304, CHICAGO, IL, 60616 | US Mail (1st Class) |
| 29806 | SHAH, RIKINKUMAR, 221 1ST ST UNIT 510, KIRKLAND, WA, 98033 | US Mail (1st Class) |
| 29808 | SHAH, RUPAL B, 11542 LAKEVIEW DRIVE, CORAL SPRINGS, FL, 33071 | US Mail (1st Class) |
| 29807 | SHAH, SAGAR, 844 SNAPDRAGON LN, PLANO, TX, 75075 | US Mail (1st Class) |
| 29419 | SHAH, SAMIR, 6 PARK AVE, BRIDGEPORT, CT, 06604 | US Mail (1st Class) |
| 29806 | SHAH, SAMIR, 536 ATLANTIC ST FLR 1, BRIDGEPORT, CT, 06604 | US Mail (1st Class) |
| 29419 | SHAH, SAPNA, 330 AUGUSTINE CT, OVIEDO, FL, 32765 | US Mail (1st Class) |
| 29807 | SHAH, SAURIN, 12701 NE 9TH PL APT D312, BELLEVUE, WA, 98005 | US Mail (1st Class) |
| 29806 | SHAH, SHAILESH, 15325 REDMOND WAY APT A203, REDMOND, WA, 98052-4267 | US Mail (1st Class) |
| 29808 | SHAH, SHOBHA, 2724 LEVANTE ST, CARLSBAD, CA, 92009 | US Mail (1st Class) |
| 29807 | SHAH, SHRADDHA, 710 W 27TH ST APT 13, LOS ANGELES, CA, 90007 | US Mail (1st Class) |
| 29807 | SHAH, SOURABHA, 801 WINSTON DR APT N7, COOKEVILLE, TN, 38506 | US Mail (1st Class) |
| 29806 | SHAH, UTKARSH, 921 139TH AVE NE APT 316, BELLEVUE, WA, 98005 | US Mail (1st Class) |
| 29419 | SHAH, VISHAL, 77 REDSTONE DR, PARSIPPANY, NJ, 07054 | US Mail (1st Class) |
| 29806 | SHAHBAHRAMI, PAUL, 244 SHORELINE DR, COLUMBIA, SC, 29212-8023 | US Mail (1st Class) |
| 29807 | SHAHBAZIAN, HRIPSIME, 2717 RUSTIC LN, GLENDALE, CA, 91208 | US Mail (1st Class) |
| 29806 | SHAHEEN, NICHOLAS, 902 RAVENDALE PL, CARY, NC, 27513 | US Mail (1st Class) |
| 29806 | SHAHEEN, NICHOLS, 902 RAVENDALE PL, CARY, NC, 27513 | US Mail (1st Class) |
| 29806 | SHAHPATEL, DHIREN, 2159 MURRAY HILL RD FLR 2, CLEVELAND, OH, 44106 | US Mail (1st Class) |
| 29806 | SHAHZAD, FARRUKH, 187 PLEASANT ST APT C, MELROSE, MA, 02176 | US Mail (1st Class) |
| 29807 | SHAIK, MUNEER, 295 TURNPIKE RD APT 420, WESTBOROUGH, MA, 01581 | US Mail (1st Class) |
| 29419 | SHAIK, SHAFEE, 1 MEADOWBROOK VLG APT 9, WEST LEBANON, NH, 03784 | US Mail (1st Class) |
| 29806 | SHAIK, ZAINUDDIN, 1307 W MONTGOMERY RD # I, TUSKEGEE INSTITUTE, AL, 36088 | US Mail (1st Class) |
| 29808 | SHAIKH, ABU SUFIAN, 5300 IRON HORSE PKWY, UNIT 470, DUBLIN, CA, 94568 | US Mail (1st Class) |
| 29806 | SHAIKH, SAIFULLAH, 913 VALLEY RIDGE DR APT 111, HOMEWOOD, AL, 35209-1541 | US Mail (1st Class) |

SN Liquidation, Inc., et al. f/k/a InPhonic, Inc.

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29807 | SHAKHAMOORI, SOWJANYA, 2375 SOMERSET BLVD APT 104, TROY, MI, 48084 | US Mail (1st Class) |
| 29419 | SHAKOV, RUDOLF, 8000 W FOSTER LN APT 509, NILES, IL, 60714 | US Mail (1st Class) |
| 29807 | SHALCHI, MEHRI, 5725 LARRYAN DR, WOODLAND HILLS, CA, 91367-4041 | US Mail (1st Class) |
| 29807 | SHALL, ROSE, 985 ROCHESTER RD, ADDISON TOWNSHIP, MI, 48367-4260 | US Mail (1st Class) |
| 29806 | SHALUMOV, SVETLANA, 39 AVE O, BROOKLYN, NY, 11204 | US Mail (1st Class) |
| 29806 | SHAM, SPANDAN, 1416 13TH ST S APT B, BIRMINGHAM, AL, 35205 | US Mail (1st Class) |
| 29806 | SHAMASH, OZE, 50 COWALLA CAY, NOVATO, CA, 94949 | US Mail (1st Class) |
| 29808 | SHAMMA, RANDY A, 2766 YALE ST, FLINT, MI, 48503 | US Mail (1st Class) |
| 29419 | SHANAHAN, JAMES, 3711 RIDGEWOOD RD, WILLITS, CA, 95490 | US Mail (1st Class) |
| 29807 | SHANDONAY, DOUGLAS, 2340 W WINTERGREEN DR, APPLETON, WI, 54914 | US Mail (1st Class) |
| 29807 | SHANER, BRIAN, 804 16TH AVE N, JACKSONVILLE BEACH, FL, 32250-4837 | US Mail (1st Class) |
| 29807 | SHANER, JOSHUA, 8534 OLD IVORY WAY, BLACKLICK, OH, 43004 | US Mail (1st Class) |
| 29419 | SHANG, CHARLES, 8643 YELLOW ROSE CT, BOYNTON BEACH, FL, 33473 | US Mail (1st Class) |
| 29807 | SHANG, MONICA, 8643 YELLOW ROSE CT, BOYNTON BEACH, FL, 33437-4850 | US Mail (1st Class) |
| 29419 | SHANK, JIM, 3173 THISTLEBROOK CIR, LITTLETON, CO, 80126 | US Mail (1st Class) |
| 29807 | SHANKAR, CHARLES, 3530 CAVE SPRINGS AVE, BOWLING GREEN, KY, 42104 | US Mail (1st Class) |
| 29419 | SHANKAR, GOKUL, 4802 ROCKPORT DR, DURHAM, NC, 27703 | US Mail (1st Class) |
| 29806 | SHANKARAPPA, SUBRAMANI, 2389 BETHEL RD, COLUMBUS, OH, 43220-2292 | US Mail (1st Class) |
| 29806 | SHANKARAPPA, SUBRAMIN, 2389 BETHEL RD, COLUMBUS, OH, 43220-2292 | US Mail (1st Class) |
| 29808 | SHANKS, LINDA, 303 CANYON DR, PLEASANT HILL, MO, 64080 | US Mail (1st Class) |
| 29806 | SHANKS, REX, 5301 S REDBUD AVE, BROKEN ARROW, OK, 74011 | US Mail (1st Class) |
| 29807 | SHANMUGAM, MAILACHALAM, 11543 FLOYD DR APT 3802, OVERLAND PARK, KS, 66210 | US Mail (1st Class) |
| 29807 | SHANMUGAM, SRIVIJEI, 201 S HEIGHTS BLVD APT 2112, HOUSTON, TX, 77007-5863 | US Mail (1st Class) |
| 29808 | SHANMUGASUNDARAM, KANNAN, 7746 CARRIAGE CIR, CUPERTINO, CA, 95014 | US Mail (1st Class) |
| 29419 | SHANMUGASUNDARAM, SANKAR, 4600 MONTEREY OAKS BLVD APT 1021, AUSTIN, TX, 78749 | US Mail (1st Class) |
| 29419 | SHANNON, BRETT, 3003 CRUISER DR, STAFFORD, VA, 22554 | US Mail (1st Class) |
| 29808 | SHANNON, DALE, 1766 MAIN ST, SOUTH WINDSOR, CT, 06074 | US Mail (1st Class) |
| 29806 | SHANNON, LUKE, 4343 MODOC RD., SANTA BARBARA, CA, 93110 | US Mail (1st Class) |
| 29807 | SHANNON, STEWART, 278 E 9TH ST, OSWEGO, NY, 13126 | US Mail (1st Class) |
| 29808 | SHANNON, SYLVIA, 66 WEST ST, LEOMINSTER, MA, 01453 | US Mail (1st Class) |
| 29807 | SHAO, HONGBIN, 208 TRISTEN DR, YORKTOWN, VA, 23693 | US Mail (1st Class) |
| 29807 | SHAO, YONG, 3082 OAKTREE LN, DULUTH, GA, 30096 | US Mail (1st Class) |
| 29807 | SHAPIRO, FREDERICK, 420 E 64TH ST APT E9J, NEW YORK, NY, 10021 | US Mail (1st Class) |
| 29807 | SHAPIRO, FREDERICK, 420 E 64TH ST APT E9J, NEW YORK, NY, 10065 | US Mail (1st Class) |
| 29419 | SHAPIRO, RUVIM, 3889 BURTON CMN, FREMONT, CA, 94536 | US Mail (1st Class) |
| 29807 | SHARE, ROBERT, 650 WHITNEY RANCH DR APT 3423, HENDERSON, NV, 89014 | US Mail (1st Class) |
| 29419 | SHAREHOLDER.COM, 12 CLOCK TOWER PLACE, ACCOUNTS RECEIVABLE, MAYNARD, MA, 01754 | US Mail (1st Class) |
| 29806 | SHARIFF, SADIQ, 5651 N BERNARD ST, CHICAGO, IL, 60659-3407 | US Mail (1st Class) |
| 29808 | SHARIFIE, FRED, 2208 FELICIA DR, PLANO, TX, 75074 | US Mail (1st Class) |
| 29419 | SHARK, MUNEER, 295 TURNPIKE RD APT 420, WESTBOROUGH, MA, 01581 | US Mail (1st Class) |
| 29807 | SHARMA, AJAY, 13609 FOREST BEND CIR, LOUISVILLE, KY, 40245-8405 | US Mail (1st Class) |
| 29806 | SHARMA, AMIT, 2408 LEON ST APT 306, AUSTIN, TX, 78705-4642 | US Mail (1st Class) |
| 29806 | SHARMA, ANUJ, 2312 CENTRAL AVE, MATAWAN, NJ, 07747-1071 | US Mail (1st Class) |
| 29806 | SHARMA, GAURAV, 5003 WESTLAND BLVD APT H, HALETHORPE, MD, 21227 | US Mail (1st Class) |
| 29807 | SHARMA, GYANESH, 660 W REFINADO WAY, MOUNTAIN HOUSE, CA, 95391 | US Mail (1st Class) |
| 29807 | SHARMA, JAYEETA, 233 BAY ST APT 404, JERSEY CITY, NJ, 07302 | US Mail (1st Class) |
| 29807 | SHARMA, KIRAN, 7501 PARKWOOD CT APT 304, FALLS CHURCH, VA, 22042 | US Mail (1st Class) |
| 29806 | SHARMA, KOMAL, 1441 SW 104TH PSGE APT 213, MIAMI, FL, 33174 | US Mail (1st Class) |
| 29419 | SHARMA, KOMAZ, 1441 SW 104TH PSGE APT 213, MIAMI, FL, 33174 | US Mail (1st Class) |
| 29807 | SHARMA, NAMRATA, 7 STIRLING DR, DANVILLE, CA, 94526 | US Mail (1st Class) |

SN Liquidation, Inc., et al. f/k/a InPhonic, Inc.

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29807 | SHARMA, NIDHI, 90 KANABE DR, WESTAMPTON, NJ, 08060 | US Mail (1st Class) |
| 29808 | SHARMA, PANCHAM, 66 COLLEGE DR, EDISON, NJ, 08817 | US Mail (1st Class) |
| 29807 | SHARMA, RATNA, 325 SATTERWHITE DR, ALPHARETTA, GA, 30022 | US Mail (1st Class) |
| 29806 | SHARMA, SAI, 2420 PACIFIC DR APT 40, SANTA CLARA, CA, 95051-1491 | US Mail (1st Class) |
| 29807 | SHARMA, SHASHI, 6005 STATE BRIDGE RD APT 704, DULUTH, GA, 30097 | US Mail (1st Class) |
| 29808 | SHARMA, SHIKHAR, 1033 W 25TH ST, LOS ANGELES, CA, 90007 | US Mail (1st Class) |
| 29806 | SHARMA, UPASNA, 23 CLIFFORD, ALISO VIEJO, CA, 92656 | US Mail (1st Class) |
| 29419 | SHARMA, VANDANA, 46 SCOTT DR, HILLSBOROUGH, NJ, 08844 | US Mail (1st Class) |
| 29807 | SHARMA, VENKAT, 12697 WATERSIDE DR, ALPHARETTA, GA, 30004 | US Mail (1st Class) |
| 29419 | SHARMA, VIJENDRA, 2091 S MILLEDGE AVE APT A19, ATHENS, GA, 30605 | US Mail (1st Class) |
| 29807 | SHARMA, VIVEK, 11720 97TH LN NE APT A311, KIRKLAND, WA, 98034 | US Mail (1st Class) |
| 29806 | SHARMA, YOGESH, 66 OAK ST, UXBRIDGE, MA, 01569 | US Mail (1st Class) |
| 29419 | SHARMS, VANDANA, 46 SCOTT DR, HILLSBOROUGH, NJ, 08844 | US Mail (1st Class) |
| 29806 | SHARP, THOMAS, 57 CRICKETKNOLL LN, CARMEL, IN, 46033 | US Mail (1st Class) |
| 29419 | SHARPE, BUDDY, 50 SHORELINE DR, COLUMBIA, SC, 29229 | US Mail (1st Class) |
| 29419 | SHARPE, BUDY, 50 SHORELINE DR, COLUMBIA, SC, 29229 | US Mail (1st Class) |
| 29807 | SHARPS, MARY, 117 YORKTOWN RD, MC MURRAY, PA, 15317 | US Mail (1st Class) |
| 29808 | SHARRARD JR, DONALD E, 2500 RIVER RD, #11, MARYSVILLE, MI, 48040 | US Mail (1st Class) |
| 29808 | SHARRARD, DONALD E JR, 2500 RIVER RD, #11, MARYSVILLE, MI, 48040 | US Mail (1st Class) |
| 29419 | SHASHIDHARA KUMARASWAMY, MAIN SECTOR 5 11, HSR, #V204,PURVA FAIRMONT, 24TH, BANGALORE 560034,  INDIA | US Mail (1st Class) |
| 29808 | SHASHO, ARBEN, 7478 ELMBURY CT, INDIANAPOLIS, IN, 46237 | US Mail (1st Class) |
| 29806 | SHASTRI, SUBRAMANYA, 95 ADAMS ST APT 10, WALTHAM, MA, 02453 | US Mail (1st Class) |
| 29808 | SHATFORD, MICHELLE, 22 FLUME RD REAR HOUSE, GLOUCESTER, MA, 01930 | US Mail (1st Class) |
| 29419 | SHATTOW, DEBRA, 11211 153RD CT N, JUPITER, FL, 33478 | US Mail (1st Class) |
| 29419 | SHATTOW, STEVEN, 11211 153RD CT N, JUPITER, FL, 33478 | US Mail (1st Class) |
| 29808 | SHAUKAT, IMRAN, 218 WEATHERSTONE POINTE DR, WOODSTOCK, GA, 30188 | US Mail (1st Class) |
| 29807 | SHAW, BRANDON, 10538 ROSS XING, FISHERS, IN, 46038-8683 | US Mail (1st Class) |
| 29419 | SHAW, BRIAN, 140 ROSE TREE LN, FORT MILL, SC, 29715 | US Mail (1st Class) |
| 29806 | SHAW, EDWARD, 50 W LAUER LN, CAMP HILL, PA, 17011-1318 | US Mail (1st Class) |
| 29419 | SHAW, EMLIN, 5708 CREEK DALE DR, ORLANDO, FL, 32810 | US Mail (1st Class) |
| 29807 | SHAW, FELESIA, 6826 TEALWOOD DR, HORN LAKE, MS, 38637-4706 | US Mail (1st Class) |
| 29806 | SHAW, JAMES, 6035 VERDE TRL S APT J123, BOCA RATON, FL, 33433 | US Mail (1st Class) |
| 29419 | SHAW, JASON, 1734 N CLARMAR AVE, FREMONT, NE, 68025 | US Mail (1st Class) |
| 29806 | SHAW, MAUREEN, 7 E POINSETTA AVE, TOLEDO, OH, 43612-2614 | US Mail (1st Class) |
| 29807 | SHAW, VEDA, 2709 SUZANNE DR, ROWLETT, TX, 75088 | US Mail (1st Class) |
| 29419 | SHAWN HOLLAND, 64 WHITE OAK DRIVE N, NEW CANEY, TX, 77357 | US Mail (1st Class) |
| 29806 | SHAYNE, TARA, 11808 RIVERSIDE DR UNIT 14, VALLEY VILLAGE, CA, 91607 | US Mail (1st Class) |
| 29419 | SHE, HUGH, 3803 FOX RUN DR, PLAINSBORO, NJ, 08536 | US Mail (1st Class) |
| 29806 | SHEA, JANIS, PO BOX 1597, ORLEANS, MA, 02653-1597 | US Mail (1st Class) |
| 29419 | SHEA, MATT, 5305 PENNSYLVANIA ST, WHITEHALL, PA, 18052 | US Mail (1st Class) |
| 29806 | SHEA, MATTHEW, 5305 PENNSYLVANIA ST, WHITEHALL, PA, 18052 | US Mail (1st Class) |
| 29806 | SHEA, PATRICK, 535 VALLEY DR, VISTA, CA, 92084-6436 | US Mail (1st Class) |
| 29806 | SHEAFFER, WESLEY, 100 KARNAK CIR, SPARKS, NV, 89441-0543 | US Mail (1st Class) |
| 29807 | SHEARER, JEFFREY, 9978-3 BAYMEADOWS RD, JACKSONVILLE, FL, 32256 | US Mail (1st Class) |
| 29808 | SHEARMAN & STERLING LLP, 599 LEXINGTON AVENUE, NEW YORK, NY, 10022-6069 | US Mail (1st Class) |
| 29806 | SHEDD, SARAH, 1742 W OLIVE AVE, CHICAGO, IL, 60660-3941 | US Mail (1st Class) |
| 29807 | SHEEHAN, JAMES, 6154 MORTON CIR, KING GEORGE, VA, 22485 | US Mail (1st Class) |
| 29807 | SHEEHAN, JORDAN, 1115 W KENSINGTON RD, LOS ANGELES, CA, 90026 | US Mail (1st Class) |
| 29419 | SHEEHY, DANIEL, 3439 N CAMINO LA FICAMILLA, TUCSON, AZ, 85712 | US Mail (1st Class) |

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29807 | SHEFFERMAN, DAVID, 1629 LAKE ST, SAN FRANCISCO, CA, 94121 | US Mail (1st Class) |
| 29419 | SHEFFIE, SHAD, 9716 EVERGLADES AVE, BATON ROUGE, LA, 70814 | US Mail (1st Class) |
| 29419 | SHEFFIT, SHAD, 9716 EVERGLADES AVE, BATON ROUGE, LA, 70814 | US Mail (1st Class) |
| 29806 | SHEIKH, FAROOQ, 36 09 31ST, LONG ISLAND CITY, NY, 11106 | US Mail (1st Class) |
| 29806 | SHEIKH, FAROOQ, 3609 31ST ST, LONG ISLAND CITY, NY, 11106-2322 | US Mail (1st Class) |
| 29419 | SHEIKH, MUHAMMAD, 2245 SUPERIOR AVE, CUMBERLAND, WI, 54829 | US Mail (1st Class) |
| 29806 | SHEIKH, MUHAMMD, 2245 SUPERIOR AVE, CUMBERLAND, WI, 54829 | US Mail (1st Class) |
| 29419 | SHEIKH, RABYIA, 1503 RIVER VIEW RD, GREEN ISLAND, NY, 12183 | US Mail (1st Class) |
| 29806 | SHEIKH, SARAH, 1727 SHADEHILL PL, DIAMOND BAR, CA, 91765-2848 | US Mail (1st Class) |
| 29419 | SHEIKH, SHAILA, 2090 HAVENHILL DR, BENICIA, CA, 94510 | US Mail (1st Class) |
| 29806 | SHEIKH, SHEHZAD, 22216 VICTORY BLVD APT C218, WOODLAND HILLS, CA, 91367 | US Mail (1st Class) |
| 29808 | SHELANDER, WILLIAM, 657 42ND AVE, SAN MATEO, CA, 94403 | US Mail (1st Class) |
| 29807 | SHELDON, ROBERT, 1192 KITTIWAKE CIR, SANIBEL, FL, 33957 | US Mail (1st Class) |
| 29419 | SHELL, JENNIFER TARYN, 3790 DIXIE CIR, LUPTON CITY, TN, 37351 | US Mail (1st Class) |
| 29808 | SHELL, MARTIN, 86 FLORIDA ST, SPRINGFIELD, MA, 01109 | US Mail (1st Class) |
| 29808 | SHELTON, CHERYL, 140 THORNWAY DR, ST PETERS, MO, 63376 | US Mail (1st Class) |
| 29806 | SHELTON, JEFFREY, 3805 VALLEY WOOD CT, FORT WASHINGTON, MD, 20744-1337 | US Mail (1st Class) |
| 29806 | SHEMEZ, DOOBE, 140 GAINFORD CT, DULUTH, GA, 30097-7806 | US Mail (1st Class) |
| 29807 | SHEN, JIYANG, 35 SHEFFIELD CT, PHOENIXVILLE, PA, 19460 | US Mail (1st Class) |
| 29807 | SHEN, LANG, 106 COLLEGE STATION RD APT G101, ATHENS, GA, 30605 | US Mail (1st Class) |
| 29808 | SHEN, LI, 8419 51ST AVE APT 3H, ELMHURST, NY, 11373 | US Mail (1st Class) |
| 29419 | SHEN, NUO, 3821 WESTLAWN DR, AMES, IA, 50010 | US Mail (1st Class) |
| 29808 | SHEN, QUAN, 2143 PORTLAND ST, LOS ANGELES, CA, 90007 | US Mail (1st Class) |
| 29419 | SHEN, WANGHUI, 3264 BARRINGTON DR, POTSDAM, NY, 13676 | US Mail (1st Class) |
| 29419 | SHEN, WANHUI, 3264 BARRINGTON DR, POTSDAM, NY, 13676 | US Mail (1st Class) |
| 29419 | SHEN, XUEQIANG, 3120 DRURY LN, CARPENTERSVILLE, IL, 60110 | US Mail (1st Class) |
| 29807 | SHENG, DAVID, 3925 GLADNEY LN, KELLER, TX, 76248-7656 | US Mail (1st Class) |
| 29807 | SHENG, HUEI-CHENG, 44918 REVERE DR, NOVI, MI, 48377-2545 | US Mail (1st Class) |
| 29806 | SHENG, HUZI CHENG, 44918 REVERE DR, NOVI, MI, 48377-2545 | US Mail (1st Class) |
| 29419 | SHENK, JENNA, 24 KIBBLEHOUSE DR, SCHWENKSVILLE, PA, 19473 | US Mail (1st Class) |
| 29808 | SHENK, TIMOTHY, 1215 DANIELS AVE, BALTIMORE, MD, 21207 | US Mail (1st Class) |
| 29807 | SHENOY, ANIL, 49 FOXCROFT RD, ENFIELD, CT, 06082 | US Mail (1st Class) |
| 29806 | SHENOY, ARVIND, 21381 TWAIN TER, ASHBURN, VA, 20147 | US Mail (1st Class) |
| 29806 | SHENOY, SUKESH, 102 NAGLE ST # 503, COLLEGE STATION, TX, 77840-1433 | US Mail (1st Class) |
| 29806 | SHENOY, VASANTH, 950 S TERRACE RD APT 244, TEMPE, AZ, 85281-3885 | US Mail (1st Class) |
| 29806 | SHEPARD, RICHARD, 166 DAWN LN, CHICAGO HEIGHTS, IL, 60411-1004 | US Mail (1st Class) |
| 29808 | SHEPARD, SALLY, 3389 N SARATOGA, FRESNO, CA, 93722 | US Mail (1st Class) |
| 29806 | SHEPHERD, ALBERT, 147 WEDDINGTON HOLW, DAVID, KY, 41616 | US Mail (1st Class) |
| 29419 | SHEPHERD, STEPHEN, 3303 STATE ROUTE 162 E, NEW LONDON, OH, 44851 | US Mail (1st Class) |
| 29419 | SHEPLER, WALTER, 6914 W 65TH ST # 9, CHICAGO, IL, 60638 | US Mail (1st Class) |
| 29807 | SHEPPARD, GARY, 43890 HICKORY CORNER TER UNTI 107, ASHBURN, VA, 20147 | US Mail (1st Class) |
| 29806 | SHEPPARD, MICHAEL, 6630 HOLLYCREST CT, SAN DIEGO, CA, 92121-4137 | US Mail (1st Class) |
| 29807 | SHEPPARD, THELINA, PO BOX 622194, OVIEDO, FL, 32762 | US Mail (1st Class) |
| 29806 | SHEPPARD, TOM, 4525 MIRANO CT, DUBLIN, CA, 94568-4812 | US Mail (1st Class) |
| 29806 | SHER, LOUIS, 934 MEADOW GLEN RD, WARMINSTER, PA, 18974 | US Mail (1st Class) |
| 29806 | SHERF, JEREMY, W713 CTY RD HHI, FREMONT, WI, 54940 | US Mail (1st Class) |
| 29419 | SHERF, JEREMY, W713 CO RD HHI, FREMONT, WI, 54940 | US Mail (1st Class) |
| 29419 | SHERIDAN, MIKAH, 2132 PALMWOOD DR, BATON ROUGE, LA, 70816 | US Mail (1st Class) |
| 29808 | SHERIDAN, WILLIAM, 10 ALPINE RD, WEYMOUTH, MA, 02189 | US Mail (1st Class) |
| 29807 | SHERMAN, KEITH, 107 NW 950TH RD, CLINTON, MO, 64735-9725 | US Mail (1st Class) |

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 29806 | SHERMAN, MARK, 9004 WESTERKIRK DR, AUSTIN, TX, 78750-3621 | US Mail (1st Class) |
| 29808 | SHERMAN, MICHELE, 166 SIEGEL BLVD, BABYLON, NY, 11702 | US Mail (1st Class) |
| 29807 | SHERMAN, PHILIP, 3802 WESTERN AVE, PARK FOREST, IL, 60466 | US Mail (1st Class) |
| 29807 | SHERR, MONIQUE, 15 REO RD, MAYNARD, MA, 01754 | US Mail (1st Class) |
| 29806 | SHERRON, BARBARA, 6115 W 85TH ST, SHAWNEE MISSION, KS, 66207-1509 | US Mail (1st Class) |
| 29807 | SHERWOOD, BRINTON, 17070 E 107TH AVE, COMMERCE CITY, CO, 80022 | US Mail (1st Class) |
| 29419 | SHES, MATTHEW, 5305 PENNSYLVANIA ST, WHITEHALL, PA, 18052 | US Mail (1st Class) |
| 29808 | SHETH, SANJAY, 2531 QUAIL RUN, LANSDALE, PA, 19446 | US Mail (1st Class) |
| 29419 | SHETH, SONIA, 3501 DAYTON CMN, FREMONT, CA, 94538 | US Mail (1st Class) |
| 29807 | SHETH, YOGESH, 932 CONCORD CIR, MUNDELEIN, IL, 60060-2544 | US Mail (1st Class) |
| 29807 | SHETTIGAR, ASHOK KUMAR, 5 ROBINSON RD APT C, ROCKY HILL, CT, 06067-3227 | US Mail (1st Class) |
| 29807 | SHETTY, NEERAJ, 832 RIDGE DR APT 216, DEKALB, IL, 60115 | US Mail (1st Class) |
| 29419 | SHETTY, SHIVANANDA, 1461 GOLDEN MEADOW SQ, SAN JOSE, CA, 95117 | US Mail (1st Class) |
| 29807 | SHEU, CINDY, 4143 E PASEO DORADO, TUCSON, AZ, 85711 | US Mail (1st Class) |
| 29419 | SHIEH, PETER, 1000 S VOLTENA WAY, ANAHEIM, CA, 92808 | US Mail (1st Class) |
| 29807 | SHIFLETT, RICHARD, PO BOX 640214, SAN JOSE, CA, 95164 | US Mail (1st Class) |
| 29419 | SHIH, DAVID, 819 CORONADO DR, ARCADIA, CA, 91007 | US Mail (1st Class) |
| 29806 | SHIM, JACKYUNG, 9920 MEADOWOOD DR, TUSCALOOSA, AL, 35405 | US Mail (1st Class) |
| 29808 | SHIM, JAEKYUNG, 9920 MEADOWOOD DR, TUSCALOOSA, AL, 35405 | US Mail (1st Class) |
| 29806 | SHIM, JAELEYUNG, 9920 MEADOWOOD DR, TUSCALOOSA, AL, 35405 | US Mail (1st Class) |
| 29808 | SHIM, JENNIFER, 2109 AVENTURINE WAY, SILVER SPRING, MD, 20904-5251 | US Mail (1st Class) |
| 29807 | SHIM, LINCOLN, 6916 MILLS RD, WINTER PARK, FL, 32792 | US Mail (1st Class) |
| 29808 | SHIMAURA, STANLEY, 94-174 HOKUALA PL, MILILANI, HI, 96789 | US Mail (1st Class) |
| 29806 | SHIMI, FUAD, 4229 W DETROIT, BROKEN ARROW, OK, 74012 | US Mail (1st Class) |
| 29808 | SHIMOKIHARA, TRACI H, 95-106 PAIKAUHALE PL, MILILANI, HI, 96789 | US Mail (1st Class) |
| 29808 | SHIMP, FRAN, 5525 SOLEDAD RD, LA JOLLA, CA, 92037 | US Mail (1st Class) |
| 29807 | SHIMUNOVA, SVETLANA, 1637 E 21ST ST, BROOKLYN, NY, 11210 | US Mail (1st Class) |
| 29419 | SHIN, GYEHWA, 842 DAVIDSON RD, PISCATAWAY, NJ, 08854 | US Mail (1st Class) |
| 29419 | SHIN, HO, 2604 MANTLE PL SW, CONYERS, GA, 30094 | US Mail (1st Class) |
| 29808 | SHIN, SEONHO, 415 HAWKEYE DR, IOWA CITY, IA, 52246 | US Mail (1st Class) |
| 29419 | SHIN, SEURY BRONU, 7799 VALLEY VIEW ST # C105, LA PALMA, CA, 90623 | US Mail (1st Class) |
| 29419 | SHINGRUPE, AMOL, 1184 NESHAMINY VALLEY DR, BENSALEM, PA, 19020 | US Mail (1st Class) |
| 29808 | SHINN, LINDA, 3133 BAGLEY AVE 8, LOS ANGELES, CA, 90034 | US Mail (1st Class) |
| 29808 | SHIPLEY, SHARON, 819 MALLARD AVE, OSHKOSH, WI, 54901 | US Mail (1st Class) |
| 29806 | SHIPMAN, LAURIE, 3 SPURLOCK DR, SEARCY, AR, 72143-5027 | US Mail (1st Class) |
| 29808 | SHIPP, HEIDI, 2711 ST MARY'S WAY, SALT LAKE CITY, UT, 84108 | US Mail (1st Class) |
| 29806 | SHIRAZI, EDITH, 3550 85TH ST APT 9K, JACKSON HEIGHTS, NY, 11372 | US Mail (1st Class) |
| 29807 | SHIREY, SHERRIANNE, 10819 CARVEL LN, HOUSTON, TX, 77072-2721 | US Mail (1st Class) |
| 29806 | SHIRKEVICH, MARINA, 23540 N EAST RD, LAKE ZURICH, IL, 60047-8815 | US Mail (1st Class) |
| 29419 | SHIRLEY, LORRAINE, 800 COTTMAN AVE # A1-413, PHILADELPHIA, PA, 19111 | US Mail (1st Class) |
| 29806 | SHIVAPPA, VIKAS, 1800 STOKES ST APT 145, SAN JOSE, CA, 95126 | US Mail (1st Class) |
| 29806 | SHIVAPPA, VIKAS, 45 N SALISBURY ST APT 20, WEST LAFAYETTE, IN, 47906 | US Mail (1st Class) |
| 29806 | SHO, YOUNGHI, 136 GLACIER ST, WOODLAND, CA, 95695-5822 | US Mail (1st Class) |
| 29806 | SHOEMAKER, TRACY, 75-217 NANI KAILUA DR APT 148, KAILUA KONA, HI, 96740 | US Mail (1st Class) |
| 29807 | SHOEMAKER-DELANE, MARISA, 1014 CAROLINA BEACH AVE N APT D, CAROLINA BEACH, NC, 28428 | US Mail (1st Class) |
| 29806 | SHOEMIG, HEATHER, 10216 BRISTLECONE WAY, CEDAR HILLS, UT, 84062 | US Mail (1st Class) |
| 29806 | SHORE, NOAH, 15 CRAFTS ST, WALTHAM, MA, 02453 | US Mail (1st Class) |
| 29419 | SHORT, KRISTIN, 903 REDBIRD DR, SAN JOSE, CA, 95125 | US Mail (1st Class) |
| 29806 | SHORTZ, DONNA, 5164 CHUCK PT RD, WEST RIVER, MD, 20778 | US Mail (1st Class) |
| 29808 | SHOTER, BEATA, 26W493 LINDSEY AVE, WINFIELD, IL, 60190 | US Mail (1st Class) |

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 29806 | SHOWARS, RICHARD, 15730 W 146TH TER, OLATHE, KS, 66062 | US Mail (1st Class) |
| 29807 | SHOWERS, RICHARD, 15730 W 146TH TER, OLATHE, KS, 66062 | US Mail (1st Class) |
| 29808 | SHOWS, JEFFREY, 1015 ASHLAND AVE, APT #1, SANTA MONICA, CA, 90405 | US Mail (1st Class) |
| 29806 | SHPUNDRA, NATALIYA, 2727 RHAWN ST APT 55B, PHILADELPHIA, PA, 19152-3453 | US Mail (1st Class) |
| 29419 | SHRADER, SCOTT, 9205 CARMELITA AVE, ATASCADERO, CA, 93422 | US Mail (1st Class) |
| 29808 | SHREIBER, EMMETT, 1800 N COLE RD APT K208, BOISE, ID, 83704-7388 | US Mail (1st Class) |
| 29806 | SHRERRA, REDI, 6044 PALMETTO ST, RIDGEWOOD, NY, 11385 | US Mail (1st Class) |
| 29807 | SHRESTHA, NAUIN, 5418 TURTLE CROSSING LOOP, TAMPA, FL, 33625-2536 | US Mail (1st Class) |
| 29807 | SHRESTHA, ROHITY, 567 W SANBORN ST, WINONA, MN, 55987 | US Mail (1st Class) |
| 29807 | SHRESTHA, SARAHANA, 419 16TH ST APT 4, BROOKLYN, NY, 11215 | US Mail (1st Class) |
| 29806 | SHRESTHA, SHAVASH, 2 CARLISLE CT, OLD BRIDGE, NJ, 08857-2700 | US Mail (1st Class) |
| 29806 | SHREVE, S THOMAS, 20265 VIA MANZANILLO, YORBA LINDA, CA, 92887-3259 | US Mail (1st Class) |
| 29806 | SHREVE, THOMAS, 20265 VIA MANZANILLO, YORBA LINDA, CA, 92887-3259 | US Mail (1st Class) |
| 29806 | SHREWSBURY, BONNIE, 8005 TRUE VINE RD, GLADE HILL, VA, 24092 | US Mail (1st Class) |
| 29806 | SHRIDHAR, MALAYAPPAN, 4702 HARDWOODS DR, WEST BLOOMFIELD, MI, 48323-2636 | US Mail (1st Class) |
| 29419 | SHRINIVASAN, RAJAOPAL, 2169 HALCYON RD, BEACHWOOD, OH, 44122 | US Mail (1st Class) |
| 29419 | SHRINIVASAN, RAJGOPAL, 2169 HALCYON RD, BEACHWOOD, OH, 44122 | US Mail (1st Class) |
| 29419 | SHRIVER, PERRY, 533 LAFAYETTE AVE, RAVENNA, OH, 44266 | US Mail (1st Class) |
| 29419 | SHRKHEDKAR, JAYANT, 1104 BLUEBERRY CT, EDISON, NJ, 08817 | US Mail (1st Class) |
| 29806 | SHROTRI, RICK, 7 FAYENCE, NEWPORT BEACH, CA, 92657 | US Mail (1st Class) |
| 29419 | SHRUNGARPAWAR, ANKIT, 306 2011 ST APT H, WARRENSBURG, MO, 64093 | US Mail (1st Class) |
| 29419 | SHRUNGARPAWAR, ANKIT, 306 ZOLL ST APT H, WARRENSBURG, MO, 64093 | US Mail (1st Class) |
| 29807 | SHTAL, DENYS, 2707 TIEMOUSE LN, APEX, NC, 27523 | US Mail (1st Class) |
| 29419 | SHU, BRYANT, 1 LONERGAU LN, WEST ORANGE, NJ, 07052 | US Mail (1st Class) |
| 29807 | SHU, YANG, 16809 ABBY CIR, NORTHVILLE, MI, 48168 | US Mail (1st Class) |
| 29806 | SHUBIN, MAY, 2 HANA CT, WEST NYACK, NY, 10994-2644 | US Mail (1st Class) |
| 29806 | SHUEY, PHIL, 5810 S QUINTERO CIR, AURORA, CO, 80015-3012 | US Mail (1st Class) |
| 29419 | SHUJAUDDIN, MUHAMMAD, 4312 MAINE AVE, BALTIMORE, MD, 21207 | US Mail (1st Class) |
| 29807 | SHUKLA, AMRITANSHU, 1002 WILLOW DR APT 67, CHAPEL HILL, NC, 27514 | US Mail (1st Class) |
| 29807 | SHUKLA, SHIVAM, 700 WOODLAND AVE APT E127, LEXINGTON, KY, 40508 | US Mail (1st Class) |
| 29807 | SHULIKOV, IVAN, 503 GUYS RUN RD APT S4, CHESWICK, PA, 15024 | US Mail (1st Class) |
| 29419 | SHUM, MIRANDA, 828 SLADKY AVE, MOUNTAIN VIEW, CA, 94040 | US Mail (1st Class) |
| 29419 | SHUM, PETER, 6 PRESCOTT CT, BASKING RIDGE, NJ, 07920 | US Mail (1st Class) |
| 29808 | SHUMAKER LOOP KENDRICK LLP, (RE: CONTINENTAL PROMOTION GROUP INC), DAVID J COYLE, 1000 JACKSON STREET, TOLEDO, OH, 43604-5573 | US Mail (1st Class) |
| 29807 | SHUTTLESWORTH, LAURIE, 1215 PRINCETON AVE, BILLINGS, MT, 59102 | US Mail (1st Class) |
| 29807 | SHUTTS, ANN, 3431 CARPENTER ST, STEGER, IL, 60475-1523 | US Mail (1st Class) |
| 29808 | SHVED, ALLA, 121 LAKE SHORE RD APT 4, BRIGHTON, MA, 02135-6317 | US Mail (1st Class) |
| 29807 | SHYU, POCHENG, 29251 CHUTNEY RD, HAYWARD, CA, 94544 | US Mail (1st Class) |
| 29419 | SI, PENGCHENG, 9176 BARRICK ST APT 304, FAIRFAX, VA, 22031 | US Mail (1st Class) |
| 29419 | SIADATI, MOHAMMAD, 7108 TIERRA ROJA, EL PASO, TX, 79912 | US Mail (1st Class) |
| 29808 | SIADATI, MOHAMMAD, 7108 TIERRA ROJA, EL PASO, TX, 79912 | US Mail (1st Class) |
| 29419 | SIANI, CHARLES, 66 PARNELL AVE, DALY CITY, CA, 94015 | US Mail (1st Class) |
| 29807 | SIANO, CHRISTOPHER, 5078 SW 136TH AVE, MIRAMAR, FL, 33027 | US Mail (1st Class) |
| 29808 | SIANO, CHRISTOPHER, 5078 SW 136TH AVE, MIRAMAR, FL, 33027 | US Mail (1st Class) |
| 29806 | SIBBITT, ERIC, 2001 CALIFORNIA ST APT 103, SAN FRANCISCO, CA, 94109-4337 | US Mail (1st Class) |
| 29806 | SIBBITT, ERIC, 2001 CALIFORNIA ST APT 102, SAN FRANCISCO, CA, 94109-4337 | US Mail (1st Class) |
| 29806 | SIBNATURE CATERING INC BIVONA, 2624 LORD BALTIMORE DR STE H, BALTIMORE, MD, 21244 | US Mail (1st Class) |
| 29807 | SICCA, COLLEEN, 4416 FOUR LAKES DR, MELBOURNE, FL, 32940-1247 | US Mail (1st Class) |
| 29808 | SICKBERT, JAYMEE, 8830 W BONNIWELL RD, THIENSVILLE, WI, 53097-2003 | US Mail (1st Class) |

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29808 | SICKLES, KIMBERLY, 3225 N OSCEOLA, CHICAGO, IL, 60634 | US Mail (1st Class) |
| 29807 | SICURELLA, EMANUEL, 1606 E BEST AVE, COEUR D ALENE, ID, 83814-6247 | US Mail (1st Class) |
| 29808 | SIDDIQI, AYSHA, 4201 GARTH RD STE 100, BAYTOWN, TX, 77521-3154 | US Mail (1st Class) |
| 29419 | SIDDIQUE, RASHED, 8014 E OLD MILL ST, WICHITA, KS, 67226 | US Mail (1st Class) |
| 29808 | SIDDIQUI, AHMAD, 2420 PACIFIC DR APT 46, SANTA CLARA, CA, 95051 | US Mail (1st Class) |
| 29419 | SIDDIQUI, MASHOOD, 612 WILHELM ST, HARRISON, NJ, 07029 | US Mail (1st Class) |
| 29808 | SIDDIQUI, MOHAMMAD, 6436 N SEELEY AVE APT 2, CHICAGO, IL, 60645-5666 | US Mail (1st Class) |
| 29807 | SIDDIQUI, MUHAMMAD, 510 RIVENDELL WAY, EDISON, NJ, 08817 | US Mail (1st Class) |
| 29808 | SIDDIQUI, ROBIN, 2812 HOLLENBACK CT, NAPERVILLE, IL, 60565 | US Mail (1st Class) |
| 29806 | SIDDIQUI, SAMEENA, 6 SACKSTON WOODS LN, SAINT LOUIS, MO, 63141-8228 | US Mail (1st Class) |
| 29807 | SIDDIQUI, SHEIKH, 211 E 4TH ST APT 4, NEW YORK, NY, 10009-7273 | US Mail (1st Class) |
| 29419 | SIDDULA, BALWANTH, 1440 SW 104TH PATH APT 302, MIAMI, FL, 33174 | US Mail (1st Class) |
| 29807 | SIDDULA, BALWANTH NANDA KISHORE, 1440 SW 104TH PATH APT 302, MIAMI, FL, 33174 | US Mail (1st Class) |
| 29807 | SIDEROFF, CHRIS, 1021 ACKERMAN AVE, SYRACUSE, NY, 13210-3035 | US Mail (1st Class) |
| 29806 | SIDHU, SONIA, 18810 IBEX AVE, ARTESIA, CA, 90701 | US Mail (1st Class) |
| 29419 | SIEGEL, ALEX, 7470 S STATE ST, MIDVALE, UT, 84047 | US Mail (1st Class) |
| 29419 | SIEGEL, JEREMY, 1935 GODDARD ST, WYANDOTTE, MI, 48192 | US Mail (1st Class) |
| 29806 | SIEGEL, WENDY, 1363 PERRY PL NW, WASHINGTON, DC, 20010-1316 | US Mail (1st Class) |
| 29419 | SIEGMANN, CAROLINE, 203 MARINE DR #B, ASTORIA, OR, 97103 | US Mail (1st Class) |
| 29419 | SIEMENS, C/O BANK OF AMERICA, 7850 COLLECTIONS CENTER DRIVE, CHICAGO, IL, 60693 | US Mail (1st Class) |
| 29806 | SIENIAWSKI, MITCHELL, 7777 23RD AVE UNIT 103, DENVER, CO, 80238 | US Mail (1st Class) |
| 29419 | SIEPMAN, DOROTHY, 10225 BUR RD SE, DEMING, NM, 88030 | US Mail (1st Class) |
| 29419 | SIEPMAN, DOROTHY, 10225 BUR ROSE, DEMING, NM, 88030 | US Mail (1st Class) |
| 29806 | SIERS, RONALD, 1230 SMITH RD, MOUNT VERNON, IN, 47620-8224 | US Mail (1st Class) |
| 29806 | SIFRIT, JASON, 8550 TOUCHTON RD E APT 638, JACKSONVILLE, FL, 32216-1196 | US Mail (1st Class) |
| 29419 | SIGEL, STEVE, 11642 WILLIAMSPORT PIKE, GREENCASTLE, PA, 17225 | US Mail (1st Class) |
| 29419 | SIGERSON, NANCY, 888 MAIN ST APT 830, NEW YORK, NY, 10044 | US Mail (1st Class) |
| 29807 | SIGMA RESOURCES S TECH INC, NULL, 2905 STENDER WAY STE 22, SANTA CLARA, CA, 95054 | US Mail (1st Class) |
| 29808 | SIGMUND, SCOTT, 630 N FRANKLIN ST APT 612, CHICAGO, IL, 60610 | US Mail (1st Class) |
| 29419 | SIGNORIELLO, TRINA, 311 W 111TH ST APT 2C, NEW YORK, NY, 10026 | US Mail (1st Class) |
| 29419 | SIGUENZA, ZOILA, 1400 N BEAUREGARD ST # 3201, ALEXANDRIA, VA, 22311 | US Mail (1st Class) |
| 29419 | SIGUENZA, ZOILA, 1400 N BEAUREGARD ST APT 201, ALEXANDRIA, VA, 22311 | US Mail (1st Class) |
| 29419 | SIKDAR, KABIR, 3210 RAINTREE VILLAGE DR, KATY, TX, 77449 | US Mail (1st Class) |
| 29806 | SIKDAR, KAGIR, 3210 RAINTREE VILLAGE DR, KATY, TX, 77449 | US Mail (1st Class) |
| 29808 | SIKES, THOMAS, 247 COUNTY ROUTE 12, PHOENIX, NY, 13135-3332 | US Mail (1st Class) |
| 29419 | SIKKA, NAMIT, 757 ISLAY CT, SUNNYVALE, CA, 94087 | US Mail (1st Class) |
| 29419 | SIKORA, JANUSZ, 420 E 64TH ST APT E10D, NEW YORK, NY, 10065 | US Mail (1st Class) |
| 29806 | SILAPALIKITPORN, SARAWUT, 8425 E CHAPARRAL RD, SCOTTSDALE, AZ, 85250-7447 | US Mail (1st Class) |
| 29807 | SILBAUGH, DENNIS, 319 S 2ND ST, EVANSVILLE, WI, 53536 | US Mail (1st Class) |
| 29807 | SILINSKI, DANIEL, 2423 ALLENDER AVE, PITTSBURGH, PA, 15220 | US Mail (1st Class) |
| 29808 | SILVA, CARLOS, 190 FARMINGTON AVE, FARMINGTON, CT, 06032 | US Mail (1st Class) |
| 29806 | SILVA, JAVIER, 16505 SUMMERLIN DR, PRAIRIEVILLE, LA, 70769 | US Mail (1st Class) |
| 29419 | SILVA, JENNIFER, 39644 86TH ST W, LEONA VALLEY, CA, 93551 | US Mail (1st Class) |
| 29806 | SILVA, JOLYN, 870 SARATOGA AVE # F11, SAN JOSE, CA, 95129-2646 | US Mail (1st Class) |
| 29806 | SILVA, JOLYN, 870 SARATOGA AVE APT F111, SAN JOSE, CA, 95129-2628 | US Mail (1st Class) |
| 29419 | SILVA-BAKER, MARIA DEL CARMEN, 26 SHORT HILL RD, NORTH HAVEN, CT, 06473 | US Mail (1st Class) |
| 29419 | SILVERMAN, DAVID, 215 W 10TH ST APT 1C, NEW YORK, NY, 10014 | US Mail (1st Class) |
| 29419 | SILVERPOP SYSTEMS INC., PO BOX 536747, ATLANTA, GA, 30353-6747 | US Mail (1st Class) |
| 29808 | SILVON, MICHAEL, 99 JOHN ST APT 1504, NEW YORK, NY, 10038 | US Mail (1st Class) |
| 29806 | SIM, MICHAEL, 871 UNITED NATIONS PLZ LBBY 1, NEW YORK, NY, 10017-1814 | US Mail (1st Class) |

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 29806 | SIMAS, GILBERT, 320 OLD HICKORY BLVD # 32805, NASHVILLE, TN, 37221-1304 | US Mail (1st Class) |
| 29808 | SIMBECK, HEATHER, 594 CAMPBELL RD, YORK, PA, 17402 | US Mail (1st Class) |
| 29807 | SIMEON, JERRY, 3125 S CANFIELD AVE APT 105, LOS ANGELES, CA, 90034 | US Mail (1st Class) |
| 29806 | SIMHACHALAM, MALLA, 1075 VALENCIA AVE APT 7, SUNNYVALE, CA, 94086 | US Mail (1st Class) |
| 29419 | SIMITCIOGLU, NUH, 1666 SE CRYSTAL LAKE DR APT D, CORVALLIS, OR, 97333 | US Mail (1st Class) |
| 29808 | SIMMONS, ALFRED, 1010 GREYTON RD, CLEVELAND HTS, OH, 44112 | US Mail (1st Class) |
| 29419 | SIMMONS, ANDREW, 1629 K ST NW STE 450, WASHINGTON, DC, 20006 | US Mail (1st Class) |
| 29806 | SIMMONS, DENISE, 1380 W ORCHARD ST, BLOOMINGTON, CA, 92316 | US Mail (1st Class) |
| 29419 | SIMMONS, ERWIN, 205 FOX MEADOW DR, COVINGTON, GA, 30016 | US Mail (1st Class) |
| 29807 | SIMMONS, RONALD, 1408 SE 10TH ST, WAGONER, OK, 74467 | US Mail (1st Class) |
| 29807 | SIMON, MARLO, 2715 TURTLE CREEK DR, HAZEL CREST, IL, 60429-2156 | US Mail (1st Class) |
| 29807 | SIMONE, ANTHONY, 23592 WINDSONG APT 27D, ALISO VIEJO, CA, 92656 | US Mail (1st Class) |
| 29806 | SIMONIZ, JILL, 52 JAMES OS CT, BLUFFTON, SC, 29910-6708 | US Mail (1st Class) |
| 29806 | SIMONS, ELIZABETH, 116 MORAY FIRTH, WILLIAMSBURG, VA, 23188 | US Mail (1st Class) |
| 29806 | SIMOSA, HECTOR, 5287 WASHINGTON ST, WEST ROXBURY, MA, 02132-6330 | US Mail (1st Class) |
| 29806 | SIMPAO, RITCHIE, 16014 ASH WAY APT 202, LYNNWOOD, WA, 98087-8787 | US Mail (1st Class) |
| 29807 | SIMPSON, DIRK, 222 LOOKOUT PL, WAYNE, PA, 19087-4676 | US Mail (1st Class) |
| 29419 | SIMPSON, MATTHEW, 4505 MEADOWLAND DR, MOUNT DORA, FL, 32757 | US Mail (1st Class) |
| 29419 | SIMPSONL, PHIL, 12026 MARYLAND MANOR DR, MARYLAND HEIGHTS, MO, 63043 | US Mail (1st Class) |
| 29807 | SIMS, DREW, 705 SHADYWOOD LN, HENDERSONVILLE, NC, 28792 | US Mail (1st Class) |
| 29807 | SIMS, JEROME, 4278 PEMBERLEY CT, WOODBRIDGE, VA, 22193 | US Mail (1st Class) |
| 29419 | SIMS, MISA, 318 S KINGSLEY DR, LOS ANGELES, CA, 90020 | US Mail (1st Class) |
| 29419 | SIMS, MISA, 318 S KINGSLEY DR APT 507, LOS ANGELES, CA, 90020 | US Mail (1st Class) |
| 29806 | SIMS, QUINCY, 950 EVERGREEN AVE APT 19D, BRONX, NY, 10473 | US Mail (1st Class) |
| 29807 | SIMS, ROCHELLE, 23298 STONY CREEK WAY, MORENO VALLEY, CA, 92557 | US Mail (1st Class) |
| 29419 | SIMS, SCOTT, 101 MAGIC ISLE LN, MURRAY, UT, 84107 | US Mail (1st Class) |
| 29806 | SIMS, WALTER, 1046 SW 26TH AVE, BOYNTON BEACH, FL, 33426 | US Mail (1st Class) |
| 29807 | SIN, BARRY, 7782 GARRICK ST, FISHERS, IN, 46038-2238 | US Mail (1st Class) |
| 29419 | SINEH, RUDY, 12103 NW 25TH ST, PLANTATION, FL, 33323 | US Mail (1st Class) |
| 29419 | SINERUANG, YUTHANA, 14339 OSBORNE ST, PANORAMA CITY, CA, 91402 | US Mail (1st Class) |
| 29806 | SINGH, ABHAY, 1425 GREENWAY DR STE 580, IRVING, TX, 75038 | US Mail (1st Class) |
| 29419 | SINGH, ABHISHEK, 65 CUSTER ST, BUFFALO, NY, 14214 | US Mail (1st Class) |
| 29419 | SINGH, AJAY, 500 MANSION CT APT 113, SANTA CLARA, CA, 95054 | US Mail (1st Class) |
| 29806 | SINGH, AKSHAY, 10101 W RALEIGH ST, BOISE, ID, 83709 | US Mail (1st Class) |
| 29806 | SINGH, ATUL, 1425 W MARKET ST # 2B, YORK, PA, 17404-5412 | US Mail (1st Class) |
| 29806 | SINGH, BOB, 21022 LOS AUSOS BLVD #1224, RANCHO SANTA MARGARITA, CA, 92688 | US Mail (1st Class) |
| 29419 | SINGH, BOB, 21022 LOS ALISOS BLVS @ 1224, RANCHO SANTA MARGARITA, CA, 92688 | US Mail (1st Class) |
| 29806 | SINGH, DINEHS, 3207 CLAYTON RD, CHAMPAIGN, IL, 61822-7341 | US Mail (1st Class) |
| 29807 | SINGH, ELIZABETH, 3852 W AVENUE K13, LANCASTER, CA, 93536 | US Mail (1st Class) |
| 29806 | SINGH, GAGANPREET, 6181 CAMINO VERDE DR UNIT P6, SAN JOSE, CA, 95119 | US Mail (1st Class) |
| 29807 | SINGH, JAGDEV, 8109 TIMBERLINE CT, MONMOUTH JUNCTION, NJ, 08852 | US Mail (1st Class) |
| 29419 | SINGH, JASPREET, 7350 GALLAGHER DR APT 354, EDINA, MN, 55435 | US Mail (1st Class) |
| 29808 | SINGH, KARANDEEP, 1762 GILDA WAY APT 2, SAN JOSE, CA, 95124-6214 | US Mail (1st Class) |
| 29807 | SINGH, KULWINDER, 12197 SUNRISE CIR, FISHERS, IN, 46038 | US Mail (1st Class) |
| 29419 | SINGH, MANDEEP, 574 BUTTON AVE APT 231, MANTECA, CA, 95336 | US Mail (1st Class) |
| 29806 | SINGH, MANJEET, 2226 HIGHLAND AVE S, BIRMINGHAM, AL, 35205-2902 | US Mail (1st Class) |
| 29806 | SINGH, MANJIT, 4328 AGENA CIR, UNION CITY, CA, 94587 | US Mail (1st Class) |
| 29806 | SINGH, MRITUNJAY, 321 VIRGINIA RD, ATLANTA, GA, 30338 | US Mail (1st Class) |
| 29419 | SINGH, PARAMJEET, 19045 KITTRIDGE ST APT 59, RESEDA, CA, 91335-5041 | US Mail (1st Class) |
| 29419 | SINGH, RACHIT, 2815 STRATFORD AVE APT 1, CINCINNATI, OH, 45220 | US Mail (1st Class) |

SN Liquidation, Inc., et al. f/k/a InPhonic, Inc.

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29806 | SINGH, RAJESH, 37 LAUREL DR APT C, MAPLE SHADE, NJ, 08052 | US Mail (1st Class) |
| 29419 | SINGH, RAJESH, 1601 N SHACKLEFORD RD APT 271, LITTLE ROCK, AR, 72211 | US Mail (1st Class) |
| 29419 | SINGH, RANJIT, 2801 PORT CHICAGO HWY, CONCORD, CA, 94520 | US Mail (1st Class) |
| 29419 | SINGH, RUDY, 12103 NW 25TH ST, PLANTATION, FL, 33323 | US Mail (1st Class) |
| 29806 | SINGH, SANJAY, 2600 WATERVIEW PKWY APT 3822, RICHARDSON, TX, 75080-1430 | US Mail (1st Class) |
| 29808 | SINGH, SAURABH, 4 LARKIN LN, HOPEDALE, MA, 01747 | US Mail (1st Class) |
| 29808 | SINGH, SHARANJIT, 40784 CANONGATE DR, LEESBURG, VA, 20175 | US Mail (1st Class) |
| 29808 | SINGH, SHASHIJ, 38798 ALTURA ST, FREMONT, CA, 94536-4402 | US Mail (1st Class) |
| 29419 | SINGH, SUKHWANI, 1 TREETOPS DR, MONROE TOWNSHIP, NJ, 08831 | US Mail (1st Class) |
| 29806 | SINGH, SURABH, 1450 WORCESTER RD APT 8514, FRAMINGHAM, MA, 01702 | US Mail (1st Class) |
| 29419 | SINGH, SURJIT, 14616 OUTPOST CT, CENTREVILLE, VA, 20121 | US Mail (1st Class) |
| 29806 | SINGH, TAJINDER, 15082 NW DECATUR WAY, PORTLAND, OR, 97229-8940 | US Mail (1st Class) |
| 29807 | SINGH, TEJINDER, 15 BUEL AVE, STATEN ISLAND, NY, 10304 | US Mail (1st Class) |
| 29419 | SINGH, VIVEK, 1771 WAYNE CIR, SAN JOSE, CA, 95131 | US Mail (1st Class) |
| 29806 | SINGHAKLANGPOL, ORNSUTHICHA, 5540 ALAMEDA AVE APT B, RICHMOND, CA, 94804 | US Mail (1st Class) |
| 29808 | SINGHAL, VIVEK, 302 KATHY DR, YARDLEY, PA, 19067 | US Mail (1st Class) |
| 29419 | SINGLETON, JOSEPH, 325 BROMPTON RD S, GARDEN CITY, NY, 11530 | US Mail (1st Class) |
| 29807 | SINGLETON, LESLIE, 7229 WOODHINGE DR, BENBROOK, TX, 76126 | US Mail (1st Class) |
| 29807 | SINGRUANG, BENJAWAN, 14339 OSBORNE ST, PANORAMA CITY, CA, 91402 | US Mail (1st Class) |
| 29807 | SINGRVANG, BENJAMAN, 14339 OSBORNE ST, PANORAMA CITY, CA, 91402 | US Mail (1st Class) |
| 29806 | SINGSANONG, SURAPOL, 11731 HUNNEWELL AVE, SYLMAR, CA, 91342-6057 | US Mail (1st Class) |
| 29419 | SINGULAR SOLUTIONS, INC., 448 S SANTA ANITA AVE., PASADENA, CA, 91107 | US Mail (1st Class) |
| 29806 | SINHA, ANIL, 514 SPRING MOSS DR, MISSOURI CITY, TX, 77459 | US Mail (1st Class) |
| 29807 | SINHA, KAKUL, 55 RIVER DR S APT 307, JERSEY CITY, NJ, 07310-2731 | US Mail (1st Class) |
| 29806 | SINHA, NISHANT, 2300 PRICE AVE # A, CHARLOTTESVILLE, VA, 22903 | US Mail (1st Class) |
| 29807 | SINHA, PRAVEEN, 1110 LAURIE AVENUE, SAN JOSE, CA, 95125 | US Mail (1st Class) |
| 29806 | SINHA, ROHIT, 4421A BEECHSTONE LN, FAIRFAX, VA, 22033-6032 | US Mail (1st Class) |
| 29806 | SINHA, SANTANU, 635 ARTISTIC PL, HAYWARD, CA, 94541 | US Mail (1st Class) |
| 29419 | SINHA, SHILPIE, 6531 LOXLEY DR, TOMS RIVER, NJ, 08753 | US Mail (1st Class) |
| 29419 | SINHA, SILPIE, 6531 LOXLEY DR, TOMS RIVER, NJ, 08153 | US Mail (1st Class) |
| 29807 | SINKAMO, MYRA, PO BOX 1776, EL GRANADA, CA, 94018 | US Mail (1st Class) |
| 29806 | SINNOTT, LISA, 505 7TH AVE S, CLINTON, IA, 52732-5631 | US Mail (1st Class) |
| 29419 | SINNWELL, DONALD, 3020 145TH ST W, ROSEMOUNT, MN, 55068 | US Mail (1st Class) |
| 29806 | SINYA, KAKUL, 55 RIVER DR S APT 307, JERSEY CITY, NJ, 07310-2731 | US Mail (1st Class) |
| 29807 | SIPLIN, JARVIS, 153 SE FLAG ST, MADISON, FL, 32340 | US Mail (1st Class) |
| 29419 | SIPOS, KEITH, 7182 CALABRIA CT UNIT D, SAN DIEGO, CA, 92122 | US Mail (1st Class) |
| 29806 | SIRAPRAKASAM, KIMARAN, 2210 CAMBRIDGE SHORES LN, PEARLAND, TX, 77584 | US Mail (1st Class) |
| 29419 | SIRISEWAKUN, SASIVIHOL, 1104 SAGE CT, MAHWAH, NJ, 07430 | US Mail (1st Class) |
| 29806 | SIRISEWAKUN, SASIVIMOL, 1104 SAGE CT, MAHWAH, NJ, 07430 | US Mail (1st Class) |
| 29419 | SIRIVITMAITRIE, CHIRAKARN, 7420 TWEEDSGATE DR, PLANO, TX, 75024 | US Mail (1st Class) |
| 29419 | SIROVY, NATALIE, 2700 N HAYDEN RD APT 1045, SCOTTSDALE, AZ, 85257 | US Mail (1st Class) |
| 29419 | SISSON, JEREMY, 11758 LIV 2355, CHILLICOTHE, MO, 64601 | US Mail (1st Class) |
| 29806 | SISSON, KEITH, 2300 KENT BLVD NE, GRAND RAPIDS, MI, 49503-3930 | US Mail (1st Class) |
| 29807 | SISSON, TAMMY, 4333 EDWARD AVE, LAS VEGAS, NV, 89108 | US Mail (1st Class) |
| 29419 | SITER, GREGG, 25 RICHARD DR, ASHLEY FALLS, MA, 01222 | US Mail (1st Class) |
| 29806 | SIU, NGAI, 8380 GREENSBORO DR APT 710, MC LEAN, VA, 22102-3521 | US Mail (1st Class) |
| 29807 | SIU, WAI, 7214 DANFORD LN, SPRINGFIELD, VA, 22152 | US Mail (1st Class) |
| 29806 | SIVAKUMAR, RAJAGOPAL, 45181 SEABROOK DR, CANTON, MI, 48188 | US Mail (1st Class) |
| 29807 | SIVAPRAKASAM, KUMARAN, 2210 CAMBRIDGE SHORES LN, PEARLAND, TX, 77584 | US Mail (1st Class) |
| 29807 | SIZEMORE BEHREND, CHRISTI, 1771 DEFOOR AVE NW APT F, ATLANTA, GA, 30318-7526 | US Mail (1st Class) |

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29419 | SJOBECK, TIMOTHY, 15832 AGATE CREEK DR, MONUMENT, CO, 80132 | US Mail (1st Class) |
| 29808 | SKAARDAL, CHRIS, 24111 SE 47TH PL, ISSAQUAH, WA, 98029 | US Mail (1st Class) |
| 29419 | SKACHKOVA, MARINA, 5605 OTLEY PL, ALPHARETTA, GA, 30022 | US Mail (1st Class) |
| 29808 | SKADDEN ARPS SLATE MEAGHER & FLOM LLP, ERIC M DAVIS & KIMBERLY A LAMAINA, PO BOX 636, WILMINGTON, DE, 19899 | US Mail (1st Class) |
| 29808 | SKADDEN ARPS SLATE MEAGHER FLOM LLP, (RE: SKADDEN ARPS SLATE MEAGHER & FLOM), ERIC M DAVIS ESQ, KIMBERLY A LAMAINA ESQ, ONE RODNEY SQ- 10TH AND KING ST, WILMINGTON, DE, 19801 | US Mail (1st Class) |
| 29807 | SKAGGS, KEVIN, 16472 W MONROE ST, GOODYEAR, AZ, 85338 | US Mail (1st Class) |
| 29806 | SKAGGS, MICHAEL, 401 N 77TH AVE, PENSACOLA, FL, 32506 | US Mail (1st Class) |
| 29807 | SKELLY, JOSEPH, 254 W 15TH ST APT 5D, NEW YORK, NY, 10011 | US Mail (1st Class) |
| 29419 | SKELTON, CHARLES, 1965 RODNEY DR APT 306, LOS ANGELES, CA, 90027 | US Mail (1st Class) |
| 29807 | SKELTON, JIM, 10661 WOODCHUCK LN, BONITA SPRINGS, FL, 34135-6757 | US Mail (1st Class) |
| 29419 | SKELTON, TODD, 1521 GREENWOOD ST, EVANSTON, IL, 60201 | US Mail (1st Class) |
| 29808 | SKERRETT, ALONZO, 624 BAYPORT DRIVE, KISSIMMEE, FL, 34758 | US Mail (1st Class) |
| 29419 | SKORSKI, HENRY, 143 BRIGHT RIDGE DR, SCHAUMBURG, IL, 60194 | US Mail (1st Class) |
| 29807 | SKORUPSKI, MAREK, 3707 147TH ST APT 6K, FLUSHING, NY, 11354 | US Mail (1st Class) |
| 29806 | SKORUT, PETE, 981 SPRINGRIDGE CIR, NORTH SALT LAKE, UT, 84054-3031 | US Mail (1st Class) |
| 29807 | SKRIPCHENKO, YURIY, HC 2 BOX 9522, KEAAU, HI, 96749 | US Mail (1st Class) |
| 29806 | SKROBONJA, BRANKO, 6117 BROOKVIEW HEIGHTS DR, IMPERIAL, MO, 63052 | US Mail (1st Class) |
| 29419 | SKUFCA, BRENDA, 102 FRANKLIN HILLS CT, CANTON, GA, 30114 | US Mail (1st Class) |
| 29806 | SLAGER, MICHELE, 3681 S 26TH ST, KALAMAZOO, MI, 49048-9611 | US Mail (1st Class) |
| 29806 | SLATER, MELISSA, 1774 MELBOURNE RD, BALTIMORE, MD, 21222 | US Mail (1st Class) |
| 29808 | SLAVIK, RICK, W 346 S9040 WHITETAIL DR, EAGLE, WI, 53119 | US Mail (1st Class) |
| 29806 | SLAYTON, SHARON, 5700 N KNOLL APT 2105, SAN ANTONIO, TX, 78240 | US Mail (1st Class) |
| 29806 | SLAYTON, SHARON, 5700 NO KNOLL #2105, SAN ANTONIO, TX, 78240 | US Mail (1st Class) |
| 29806 | SLEASE, KATHY, 15130 LINDSAY RD SE, YELM, WA, 98597-8565 | US Mail (1st Class) |
| 29808 | SLEIGHER, DAVID, 5428 WATERWOOD CT, THE COLONY, TX, 75056 | US Mail (1st Class) |
| 29419 | SLEPIAN, STEVEN, 7872 SEVILLE PL APT 2402, BOCA RATON, FL, 33433 | US Mail (1st Class) |
| 29808 | SLETE, FREDERIC, 6219 MOUNTIE WAY, JACKSON, MI, 49201 | US Mail (1st Class) |
| 29806 | SLETE, FREDERICK, 6219 MOUNTIE WAY, JACKSON, MI, 49201 | US Mail (1st Class) |
| 29419 | SLETE, FREDRICK, 6219 MOUNTIE WAY, JACKSON, MI, 49201 | US Mail (1st Class) |
| 29806 | SLICE, KATHLEEN, 8 BEAR RUN LN, BOISE, ID, 83716-3320 | US Mail (1st Class) |
| 29806 | SLOAN, LAWRENCE, 9721 MONTE MAR DR, LOS ANGELES, CA, 90035-4017 | US Mail (1st Class) |
| 29419 | SLOAN, PAUL, 1715 MARINA TER, NORTH FORT MYERS, FL, 33903 | US Mail (1st Class) |
| 29806 | SLOAT, LINDA, 202 E OREGON ST, EVANSVILLE, IN, 47711 | US Mail (1st Class) |
| 29806 | SLONE, DANIEL, 2907 NW 40TH PL, GAINESVILLE, FL, 32605 | US Mail (1st Class) |
| 29808 | SLONE, DANIEL, 2907 NW 49TH ST, GAINESVILLE, FL, 32606 | US Mail (1st Class) |
| 29806 | SLUDER, JANICE, 416 N MARCUS ST, WRIGHTSVILLE, GA, 31096-1014 | US Mail (1st Class) |
| 29807 | SLUSSER, DANIEL, 43224 ORMSBY RD, TEMECULA, CA, 92592 | US Mail (1st Class) |
| 29419 | SLUSSU, SUMMER, 9330 RUSTLER RIDGE LN, HOUSTON, TX, 77089 | US Mail (1st Class) |
| 29808 | SM JUNCTION, 813 5TH AVE, NEW HYDE PARK, NY, 11040 | US Mail (1st Class) |
| 29806 | SMAGACZ, JASON, 361 CHIPPEWA CIR, SHERWOOD, MI, 49089-9700 | US Mail (1st Class) |
| 29807 | SMALL, ROB, 125 PRINCETON RD, SOMERS POINT, NJ, 08244 | US Mail (1st Class) |
| 29806 | SMALLEY, GARY, 3231 W 187TH ST, TORRANCE, CA, 90504-5911 | US Mail (1st Class) |
| 29806 | SMALLEY, MARILYN, 3231 W 187TH ST, TORRANCE, CA, 90504-5911 | US Mail (1st Class) |
| 29808 | SMARR JR, JOSEPH, 102 WILLIAMS DR, BONAIRE, GA, 31005 | US Mail (1st Class) |
| 29419 | SMARTBRIEF, INC., SUITE 1000, 1100 H ST NW, WASHINGTON, DC, 20005 | US Mail (1st Class) |
| 29806 | SMEKODUB, LEONID, 24 SLOAN PL APT 2A, BROOKLYN, NY, 11223 | US Mail (1st Class) |
| 29419 | SMETAK, REAGAN, 1140 MARA WAY NE, RIO RANCHO, NM, 87144 | US Mail (1st Class) |
| 29806 | SMIEIKLAS, JOHN, 9480 S BROWN RD, CHARDON, OH, 44024 | US Mail (1st Class) |

SN Liquidation, Inc., et al. f/k/a InPhonic, Inc.

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29419 | SMIGIEL, DOLORES, 30151 KELSEY DR, WARREN, MI, 48092 | US Mail (1st Class) |
| 29806 | SMILEY, GABRIEL, 2416 SCOTT CT, LONGMONT, CO, 80501-1119 | US Mail (1st Class) |
| 29806 | SMILEY, JASON, 9080 BLOOMFIELD AVE SPC 23, CYPRESS, CA, 90630 | US Mail (1st Class) |
| 29806 | SMILEY, SHIRLEY, 4114 VERMONT AVE, LOUISVILLE, KY, 40211 | US Mail (1st Class) |
| 29807 | SMINCHAK, WILLIAM, 1024 COLLEGE ST, STAUNTON, IL, 62088-2004 | US Mail (1st Class) |
| 29806 | SMITH, ALBERT, 1738 DIAMOND RDG, SAN ANTONIO, TX, 78248-2116 | US Mail (1st Class) |
| 29806 | SMITH, ALBERT, 1738 DIAMOND RIDGTE, SAN ANTONIO, TX, 78248 | US Mail (1st Class) |
| 29806 | SMITH, ALBERT DEASON, 183 KINGSLAND WAY, PIEDMONT, SC, 29673 | US Mail (1st Class) |
| 29807 | SMITH, ALICE, 1816 BARRINGTON CIR, ROCKLEDGE, FL, 32955-3060 | US Mail (1st Class) |
| 29807 | SMITH, ALLEN, 3423 ELLSWORTH AVE, ERIE, PA, 16508 | US Mail (1st Class) |
| 29806 | SMITH, ANDY, 6860 CALLE ALTAMIRA, PLEASANTON, CA, 94566 | US Mail (1st Class) |
| 29806 | SMITH, ANGELA, 130 BANKS RIDGE DR, BALDWIN, GA, 30511-2815 | US Mail (1st Class) |
| 29806 | SMITH, AUNDREE, 244 BOYD DR, GADSDEN, AL, 35901-9487 | US Mail (1st Class) |
| 29806 | SMITH, BARRY, 44 COUNTY ROAD 453, HEFLIN, AL, 36264-5035 | US Mail (1st Class) |
| 29419 | SMITH, BETH, 6700 NE 70TH ST, VANCOUVER, WA, 98661 | US Mail (1st Class) |
| 29807 | SMITH, BLAINE, 307 FAYVILLE RD, GALWAY, NY, 12074-3430 | US Mail (1st Class) |
| 29419 | SMITH, BRIAN, 3700 WHITE TAIL DR, WONDER LAKE, IL, 60097 | US Mail (1st Class) |
| 29807 | SMITH, BRIAN, 1104 OCALA AVE, LAFAYETTE, IN, 47905-2117 | US Mail (1st Class) |
| 29807 | SMITH, CARMEN, 1205 W LAYTON AVE, GREENFIELD, WI, 53228 | US Mail (1st Class) |
| 29808 | SMITH, CARMEN, 4225 ROLLING RIDGE DR, GILLSVILLE, GA, 30543-3032 | US Mail (1st Class) |
| 29807 | SMITH, CHAD, 33 LYNN BATTS APT 1303, SAN ANTONIO, TX, 78218-3038 | US Mail (1st Class) |
| 29807 | SMITH, CHAD, 33 LYNN BATTS LANE 1303, SAN ANTONIO, TX, 78218 | US Mail (1st Class) |
| 29806 | SMITH, COLIN, 3783 FRIENDSVILLE RD UNIT 91, WOOSTER, OH, 44691 | US Mail (1st Class) |
| 29419 | SMITH, CORDEL, 28441 SHRIKE DR, LAGUNA BEACH, CA, 92677 | US Mail (1st Class) |
| 29807 | SMITH, COURTNEY, 4525 ROBIN RIDGE DR, NORMAN, OK, 73072 | US Mail (1st Class) |
| 29807 | SMITH, DANA, 7612 TEXLYN CT, LOUISVILLE, KY, 40258 | US Mail (1st Class) |
| 29808 | SMITH, DANETTE, 4152 N ARCHES WAY, MERIDIAN, ID, 83642-3650 | US Mail (1st Class) |
| 29419 | SMITH, DAVID, 7714 REDSKY CRK, CONVERSE, TX, 78109 | US Mail (1st Class) |
| 29807 | SMITH, DAVID, 333 W LIBERTY ST, WOOSTER, OH, 44691 | US Mail (1st Class) |
| 29419 | SMITH, DEBORAH, 1700 MICHIGAN AVE W, BATTLE CREEK, MI, 49037 | US Mail (1st Class) |
| 29419 | SMITH, DIANA, 357 E STATE HIGHWAY WW, SPRINGFIELD, MO, 65803 | US Mail (1st Class) |
| 29419 | SMITH, DONALD, 6731 N 16TH ST UNIT 31, PHOENIX, AZ, 85016 | US Mail (1st Class) |
| 29808 | SMITH, DOUGLAS, 17922 N URBANA AVE, SKIATOOK, OK, 74070 | US Mail (1st Class) |
| 29419 | SMITH, ELISABTH, 7906 APT G SILENT SHADOW CT, GLEN BURNIE, MD, 21061 | US Mail (1st Class) |
| 29806 | SMITH, EMMETT, 195 DOWNS DR, BENTON, LA, 71006 | US Mail (1st Class) |
| 29808 | SMITH, FRANK, 218 OMEGA DR, LYNCHBURG, VA, 24502 | US Mail (1st Class) |
| 29808 | SMITH, GARY, 2 ASPEN LN, LEVITTOWN, PA, 19055 | US Mail (1st Class) |
| 29806 | SMITH, GLENN, 8156 BUENA VISTA DR, WARRENTON, VA, 20186-7860 | US Mail (1st Class) |
| 29807 | SMITH, GORDON, 409 BELLWAY CT, TYRONE, GA, 30290 | US Mail (1st Class) |
| 29806 | SMITH, JACKIE, 1715 31ST AVE E, BRADENTON, FL, 34208-4345 | US Mail (1st Class) |
| 29806 | SMITH, JAMES, 27 BRIGHTLING LN, NEWNAN, GA, 30265-5627 | US Mail (1st Class) |
| 29808 | SMITH, JAMES, 8 MALBY AVE, MASSENA, NY, 13662 | US Mail (1st Class) |
| 29419 | SMITH, JAMES, 4735 REDSTONE DR, JACKSONVILLE, FL, 32210 | US Mail (1st Class) |
| 29419 | SMITH, JANICE, 2218 MORRIS ST, PHILADELPHIA, PA, 19145 | US Mail (1st Class) |
| 29419 | SMITH, JEFFERY, 22483 WOODCREEK DR, BROWNSTOWN, MI, 48134 | US Mail (1st Class) |
| 29807 | SMITH, JEFFREY, 2390 SNAPPING SHOALS RD, MCDONOUGH, GA, 30252 | US Mail (1st Class) |
| 29419 | SMITH, JENNIFER, 148B BACK RD, ALFRED, ME, 04002 | US Mail (1st Class) |
| 29419 | SMITH, JENNIFER, 148 BACK RD # B, ALFRED, ME, 04002 | US Mail (1st Class) |
| 29806 | SMITH, JERRY, 5098 W STANLEY RD, MOUNT MORRIS, MI, 48458-9427 | US Mail (1st Class) |
| 29419 | SMITH, JOHNATHAN, 3305 MILDRED DR, LOUISVILLE, KY, 40216 | US Mail (1st Class) |

## Exhibit C - Solicitation

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29807 | SMITH, JOSHUA, 1328 SWEETWATER DR, BRENTWOOD, TN, 37027 | US Mail (1st Class) |
| 29808 | SMITH, KAREN, CARROT ADVISERS LLC, ONE BROADWAY, 14TH FL, CAMBRIDGE, MA, 02142 | US Mail (1st Class) |
| 29808 | SMITH, KELLY, PO BOX 140918, AUSTIN, TX, 78714-0918 | US Mail (1st Class) |
| 29419 | SMITH, KELLY, 2196 COCHRANE RD, BERLIN, MI, 48002 | US Mail (1st Class) |
| 29808 | SMITH, KEN, 1290 BERWICK DR, MORRO BAY, CA, 93442 | US Mail (1st Class) |
| 29419 | SMITH, KENNETH, 14003 BLUFF MANOR DR, SAN ANTONIO, TX, 78216 | US Mail (1st Class) |
| 29806 | SMITH, KEVIN, 601 OSAGE DR, REDFIELD, AR, 72132-9540 | US Mail (1st Class) |
| 29806 | SMITH, LARRY, 5618 TEAKWOOD DR, GALVESTON, TX, 77551-5564 | US Mail (1st Class) |
| 29807 | SMITH, LAUREL, 9903 FOUNDERS WAY, DAMASCUS, MD, 20872-2900 | US Mail (1st Class) |
| 29807 | SMITH, LINDA, 215 LEE ST, OLDSMAR, FL, 34677 | US Mail (1st Class) |
| 29419 | SMITH, LINDA, 7443 JEFFERSON RIVER RD, ATHENS, GA, 30607 | US Mail (1st Class) |
| 29806 | SMITH, LISA, 30367 N BAREBACK TRL, QUEEN CREEK, AZ, 85243-4385 | US Mail (1st Class) |
| 29419 | SMITH, LISA, 323 LOOKS POINT RD # 149, JONESBORO, ME, 04648 | US Mail (1st Class) |
| 29807 | SMITH, MARCY, 5288 VEIL OF TEARS DR, JEFFERSON CITY, MO, 65109 | US Mail (1st Class) |
| 29808 | SMITH, MARLON, 31402 CAMPBELL RD, MADISON HEIGHTS, MI, 48071 | US Mail (1st Class) |
| 29807 | SMITH, MELISSA, 4236 MAGOUN AVE, EAST CHICAGO, IN, 46312 | US Mail (1st Class) |
| 29806 | SMITH, MICHAEL, 3132 STONERIDGE RD SW, ROANOKE, VA, 24014 | US Mail (1st Class) |
| 29807 | SMITH, MICHAEL, 5051 KLUMP AVE APT 105, NORTH HOLLYWOOD, CA, 91601 | US Mail (1st Class) |
| 29419 | SMITH, MICHAEL, 1845 D YOUVILLE LN, ATLANTA, GA, 30341 | US Mail (1st Class) |
| 29808 | SMITH, MICHELLE, 2481 WILTON LANE, AURORA, IL, 60502 | US Mail (1st Class) |
| 29806 | SMITH, MOLLY, 4251 KIPLING ST UNIT 420, WHEAT RIDGE, CO, 80033-6833 | US Mail (1st Class) |
| 29806 | SMITH, MORGAN, 5840 BILLINGS CT, LINCOLN, NE, 68516-5682 | US Mail (1st Class) |
| 29807 | SMITH, NICOLE, 6 CHINA ROSE CT, THE WOODLANDS, TX, 77381 | US Mail (1st Class) |
| 29419 | SMITH, PAUL, 4737 ABARGO ST, WOODLAND HILLS, CA, 91364 | US Mail (1st Class) |
| 29806 | SMITH, PETER, 35 PIERCE RD, SPOFFORD, NH, 03462 | US Mail (1st Class) |
| 29419 | SMITH, RACHEL, 7961 JACQUES DR, JACKSONVILLE, FL, 32210 | US Mail (1st Class) |
| 29419 | SMITH, RANDALL, 3239 REED VALLEY RD, LONDON, KY, 40744 | US Mail (1st Class) |
| 29807 | SMITH, RANDALL, 339 REED VALLEY RD, LONDON, KY, 40744 | US Mail (1st Class) |
| 29808 | SMITH, RICHARD, 7828 CORNELL AVE, SAINT LOUIS, MO, 63130 | US Mail (1st Class) |
| 29806 | SMITH, ROBERT, 1639 W HAZELWOOD ST, PHOENIX, AZ, 85015-4248 | US Mail (1st Class) |
| 29806 | SMITH, RODGER, 18341 LIVE OAK CT W, PLYMOUTH, CA, 95669-9746 | US Mail (1st Class) |
| 29806 | SMITH, ROGER, 18341 LIVE OAK CT W, PLYMOUTH, CA, 95669-9746 | US Mail (1st Class) |
| 29806 | SMITH, RON, 1095 EVERGREEN ST, LONE GROVE, OK, 73443-6133 | US Mail (1st Class) |
| 29806 | SMITH, RUSSELL, 1570 SPENCER DR, OLEAN, NY, 14760 | US Mail (1st Class) |
| 29806 | SMITH, SABRINA, 1651 FRANCIS AVE, MUSKEGON, MI, 49442-5352 | US Mail (1st Class) |
| 29807 | SMITH, SAMN, 901 ANDOVER GLN, CANTON, GA, 30115-6312 | US Mail (1st Class) |
| 29807 | SMITH, SANDRA, 1784 RAVINE SIDE DR, JACKSONVILLE, FL, 32225 | US Mail (1st Class) |
| 29807 | SMITH, SANDRA, 1707 RITZCRAFT ST, COCOA, FL, 32922-5253 | US Mail (1st Class) |
| 29807 | SMITH, SANDY, 825 SAN FERNANDO LN, NEW BRAUNFELS, TX, 78132 | US Mail (1st Class) |
| 29419 | SMITH, SCOTT, 14923 LINDENBROOK LN, HOUSTON, TX, 77095 | US Mail (1st Class) |
| 29806 | SMITH, SCOTT, 2305 SHADOW OAK LN, MODESTO, CA, 95355-9449 | US Mail (1st Class) |
| 29807 | SMITH, SCOTT L, 2335 SUNSET DR APT A, FOREST GROVE, OR, 97116 | US Mail (1st Class) |
| 29806 | SMITH, SELA, 13170 CENTRAL AVE SE STE B # 324, ALBUQUERQUE, NM, 87123-5588 | US Mail (1st Class) |
| 29807 | SMITH, SHELDON, 155 CLARK RD, GANSEVOORT, NY, 12831 | US Mail (1st Class) |
| 29806 | SMITH, STEPHANIE, 304 TUG HILL RD, OSWEGO, NY, 13126 | US Mail (1st Class) |
| 29419 | SMITH, STUART, 18058 169TH AVE SE, RENTON, WA, 98058 | US Mail (1st Class) |
| 29806 | SMITH, TAMI, 1997 PEMBROKE RD, BIRMINGHAM, MI, 48009 | US Mail (1st Class) |
| 29419 | SMITH, TERRY, 1939 N 73RD TER APT 9, KANSAS CITY, KS, 66112 | US Mail (1st Class) |
| 29807 | SMITH, THOMAS, 825 SAN FERNANDO LN, NEW BRAUNFELS, TX, 78132 | US Mail (1st Class) |
| 29806 | SMITH, TILDEN, 16125 QUARTZ ST, WESTMINSTER, CA, 92683-7752 | US Mail (1st Class) |

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 29806 | SMITH, TIMOTHY, 1150 PEDDARS WAY, NORFOLK, VA, 23505-1428 | US Mail (1st Class) |
| 29419 | SMITH, TIMOTHY, PO BOX 221668, CARMEL, CA, 93922 | US Mail (1st Class) |
| 29807 | SMITH, VALERIE, 2180 FIDDLERS CT, WINSTON SALEM, NC, 27107 | US Mail (1st Class) |
| 29808 | SMITH-HERR, CORINNE, 9 WOODS DR, NEW PROVIDENCE, PA, 17560 | US Mail (1st Class) |
| 29419 | SMITHSONIAN INSTITUTION, PO BOX 23293, DIR.OF DEVELOPMENT, WASHINGTON, DC, 20026-3293 | US Mail (1st Class) |
| 29806 | SMITKA, JASON, 907 TYLER AVE, DYER, IN, 46311-1036 | US Mail (1st Class) |
| 29807 | SMITS, JEFF, 22522 E MAPLEWOOD LN, AURORA, CO, 80015 | US Mail (1st Class) |
| 29806 | SMITT, MATTHEW, 916 CROTON DR, ALEXANDRIA, VA, 22308 | US Mail (1st Class) |
| 29807 | SMULLIGAN, BRUCE, 306 ELM LN, ORWIGSBURG, PA, 17961 | US Mail (1st Class) |
| 29419 | SMULLIGAN, BRUCE, 306 ELM LNAE, ORWIGSBURG, PA, 17961 | US Mail (1st Class) |
| 29808 | SMULSKI, CHRIS, 7225 MAGOUN AVE, HAMMOND, IN, 46324 | US Mail (1st Class) |
| 29807 | SMUTNY, BETTY, PO BOX 262, POINT LOOKOUT, MO, 65726-0262 | US Mail (1st Class) |
| 29806 | SNAPP, JARED, 23 TANNERS PATH, MARLBOROUGH, MA, 01752-6457 | US Mail (1st Class) |
| 29807 | SNAY, JEANETTE, 432 HEMLOCK CT, NOBLESVILLE, IN, 46062 | US Mail (1st Class) |
| 29808 | SNEAD, ALLEN, 6572 E HORTON RD, BLISSFIELD, MI, 49228 | US Mail (1st Class) |
| 29419 | SNEIDER, MARC, 5 GALWAY RD, WINDHAM, NH, 03087 | US Mail (1st Class) |
| 29807 | SNETHEN, BEN, 7219 BACON RD, MODESTO, CA, 95358 | US Mail (1st Class) |
| 29806 | SNIDER, LAURA, 68 BROOKMEADOW LN, CHAMBERSBURG, PA, 17201 | US Mail (1st Class) |
| 29806 | SNIDER, MARY, 43 FAWN LN, PALM COAST, FL, 32137 | US Mail (1st Class) |
| 29419 | SNIDER, SARAH, 112 EDGEMOOR LN RM 105, ITHACA, NY, 14850 | US Mail (1st Class) |
| 29807 | SNISKO, RAY, 1337 ANDRUS AVE, DOWNERS GROVE, IL, 60516 | US Mail (1st Class) |
| 29808 | SNOW VALLEY INC, 16200 BRANCH CT, UPPER MARLBORO, MD, 20774 | US Mail (1st Class) |
| 29807 | SNOWBALL, JULIE, 2106 LENNOX RD, RICHMOND, VA, 23228-6039 | US Mail (1st Class) |
| 29419 | SNOWDEN, RICHARD, 1351 SWANSEA AVE, VENTURA, CA, 93004 | US Mail (1st Class) |
| 29419 | SNYDER, CINDY, 1615 ARLINGTON BLVD, EL CERRITO, CA, 94530 | US Mail (1st Class) |
| 29807 | SNYDER, DAVID, 5744 WARREN RD, CORTLAND, OH, 44410-9709 | US Mail (1st Class) |
| 29807 | SNYDER, GARTH, 210 E BLAINE ST APT 303, SEATTLE, WA, 98102-3726 | US Mail (1st Class) |
| 29807 | SNYDER, JERAMIAH, 510 BRIAR RDG APT 8, FESTUS, MO, 63028 | US Mail (1st Class) |
| 29419 | SNYDER, MARK, 307 BRIARCLIFF RD, GREENSBURG, PA, 15601 | US Mail (1st Class) |
| 29806 | SNYDER, SHAUN, 203 PRIVATE DRIVE 2265, SOUTH POINT, OH, 45680-9014 | US Mail (1st Class) |
| 29806 | SNYDERMAN, MARGARET, 1417 S HANOVER ST # 2, BALTIMORE, MD, 21230-4438 | US Mail (1st Class) |
| 29419 | SO, GARY, 5195 HALL RD, SANTA ROSA, CA, 95401 | US Mail (1st Class) |
| 29808 | SOBERANES, ROBERTO, 290 SANTA BARBARA ST, LOS BANOS, CA, 93635 | US Mail (1st Class) |
| 29806 | SOBIEWKA, KRYSTYNA, 287 BEACHVIEW ST, COPIAGUE, NY, 11726-3312 | US Mail (1st Class) |
| 29419 | SOBIN, CHRISTINA, 837 VIA RIQUEZA, EL PASO, TX, 79912 | US Mail (1st Class) |
| 29806 | SOBLES, MELISSA, 352 MAY APPLE LN, CARBONDALE, IL, 62903 | US Mail (1st Class) |
| 29807 | SOCHIN, CARY, 7755 SW 192ND ST, CUTLER BAY, FL, 33157 | US Mail (1st Class) |
| 29419 | SOCIETY FOR HUMAN RESOURCE MANAGEMENT, PO BOX 79482, BALTIMORE, MD, 21279-0482 | US Mail (1st Class) |
| 29808 | SOCIETY FOR HUMAN RESOURCE MGMT, SZABO ASSOCIATES INC, 3355 LENOX RD, #945, ATLANTA, GA, 30326 | US Mail (1st Class) |
| 29419 | SODAGAR, SALIMKHAN, 4553 FORSYTH RD, MACON, GA, 31210 | US Mail (1st Class) |
| 29808 | SODERFELT, LINDA, 345 CEDARDALE DR SE, APT 204, OWATONNA, MN, 55060 | US Mail (1st Class) |
| 29806 | SODHI, AMIK, 2111 HOLLY HALL ST APT 4706, HOUSTON, TX, 77054 | US Mail (1st Class) |
| 29419 | SOELKE, ROBERT, 812 IRONWOOD DR, BOWLING GREEN, KY, 42103 | US Mail (1st Class) |
| 29807 | SOETAERT, DAVID, 16156 LAWRENCE 2105, MOUNT VERNON, MO, 65712-7144 | US Mail (1st Class) |
| 29419 | SOK, SANDRA, 1426 MERIDIAN ST, NASHVILLE, TN, 37207 | US Mail (1st Class) |
| 29419 | SOKO BROTHERS COMMUNICATIONS, INC., PO BOX 7005, GAITHERSBURG, MD, 20898-7005 | US Mail (1st Class) |
| 29419 | SOKOLOWSKI, ADAM, 227 E 7TH ST APT 3J, BROOKLYN, NY, 11218 | US Mail (1st Class) |
| 29807 | SOLANKI, MANOJ, 780 RANDI LN, HOFFMAN EST, IL, 60169 | US Mail (1st Class) |
| 29807 | SOLANKI, VASANT, 3907 DRYDEN RD, FREMONT, CA, 94555 | US Mail (1st Class) |

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29806 | SOLANO, MARIO, 5712 S KOSTNER AVE, CHICAGO, IL, 60629 | US Mail (1st Class) |
| 29807 | SOLARSKI, ARTHUR, PO BOX 133, BROWNS MILLS, NJ, 08015 | US Mail (1st Class) |
| 29808 | SOLEIL, JEAN CLAUDE, 818 CANARY CT, HEALDSBURG, CA, 95448 | US Mail (1st Class) |
| 29807 | SOLES, SCOTT, 14657 SW FERN ST, TIGARD, OR, 97223 | US Mail (1st Class) |
| 29419 | SOLIA, ADRIAN, 975 HOLLINS ST, LOS ANGELES, CA, 90023 | US Mail (1st Class) |
| 29807 | SOLIANO, HERMAN, 672 CAMPBELL AVE, WEST HAVEN, CT, 06516 | US Mail (1st Class) |
| 29807 | SOLIMAN, SHADIAH, 608 JORPARK CIR, SPENCERPORT, NY, 14559 | US Mail (1st Class) |
| 29419 | SOLIS, MARTHA, 2614 KIMSEY DR, DALLAS, TX, 75235 | US Mail (1st Class) |
| 29808 | SOLIWODA, JAMES, 221 N HENRY ST, BROOKLYN, NY, 11222-3607 | US Mail (1st Class) |
| 29807 | SOLOMON, MONICA, 4005 KNOLLWOOD DR, AUSTIN, TX, 78731 | US Mail (1st Class) |
| 29419 | SOLOMON, SCOTT, 100 N FEDERAL HWY APT 938, FORT LAUDERDALE, FL, 33301 | US Mail (1st Class) |
| 29807 | SOLOMON, TRACEY, 699 LA RODA AVE, SANTA BARBARA, CA, 93111-2713 | US Mail (1st Class) |
| 29807 | SOLONYNKA, JOHN, 15005 HIGHWAY 5, LEBANON, MO, 65536 | US Mail (1st Class) |
| 29807 | SOLTAU, ANN, 803 PRAIRIE WIND BLVD, STEPHENVILLE, TX, 76401 | US Mail (1st Class) |
| 29806 | SOMANATH, MAYA, 30 NEWPORT PKWY APT 1806, JERSEY CITY, NJ, 07310 | US Mail (1st Class) |
| 29419 | SOMASUNDARAM, SUBBULAKSHAW, 7 KENDALL CT, WILMINGTON, DE, 19803 | US Mail (1st Class) |
| 29419 | SOMAYAJULA, SREE KRISHNA, 306 S RAMSEY ST APT 201, STILLWATER, OK, 74074 | US Mail (1st Class) |
| 29807 | SOMBUTSIRI, NUTTAPONG, 3225 HURSTBOURNE SPRINGS DR, LOUISVILLE, KY, 40220 | US Mail (1st Class) |
| 29419 | SOMBUTSRI, NUTTAPONG, 3225 HURSTBOURNE SPRINGS DR, LOUISVILLE, KY, 40220 | US Mail (1st Class) |
| 29806 | SOMERS, JAMES, 46010 PRIVATE SHORE DR, NEW BALTIMORE, MI, 48047-5380 | US Mail (1st Class) |
| 29807 | SOMMER, ANDREW, 1154 GLASGOW ST, BIRMINGHAM, AL, 35224 | US Mail (1st Class) |
| 29807 | SOMMER, JURG, 52 MIRA LOMA RD, ORINDA, CA, 94563 | US Mail (1st Class) |
| 29419 | SOMMER, WILLIAM, 3390 SANTA ROSA AVE, THERMAL, CA, 92274 | US Mail (1st Class) |
| 29807 | SOMMERFELDT, ADRIENNE, 1702 AURORA DR, RICHARDSON, TX, 75081 | US Mail (1st Class) |
| 29806 | SOMNARAIN, MYT, 128 KINGS WAY, ROYAL PALM BEACH, FL, 33411 | US Mail (1st Class) |
| 29807 | SOMU, LAKSHMI KANTHA, 21 MEGHAN LN, BEAR, DE, 19701 | US Mail (1st Class) |
| 29807 | SON, HAN WOONG, 370 VISTA ROMA WAY UNIT 306, SAN JOSE, CA, 95136 | US Mail (1st Class) |
| 29807 | SON, JEHOON, 441 HAUNTS WALK AVE, LAS VEGAS, NV, 89178 | US Mail (1st Class) |
| 29419 | SON, JONG, 14451 SAINT GERMAIN DR, CENTREVILLE, VA, 20121 | US Mail (1st Class) |
| 29808 | SON, YOUNG, 860 HARRISON AVE APT 1102, BOSTON, MA, 02118 | US Mail (1st Class) |
| 29419 | SONG, BINGLI, 1266 VALLEJO ST, SAN FRANCISCO, CA, 94109 | US Mail (1st Class) |
| 29419 | SONG, HONGXIN, 800 E ATWATER AVE, BLOOMINGTON, IN, 47405 | US Mail (1st Class) |
| 29807 | SONG, HYUN, 928 N WALNUT ST, LANSING, MI, 48906 | US Mail (1st Class) |
| 29419 | SONG, HYUN-SEOB, 3005 COURTHOUSE DR W APT 1B, WEST LAFAYETTE, IN, 47906 | US Mail (1st Class) |
| 29419 | SONG, NATHAN, 836 PICKENS PL, MANASSAS, VA, 20111 | US Mail (1st Class) |
| 29419 | SONG, NATHAN, 9836 PICKENS PL, MANASSAS PARK, VA, 20111 | US Mail (1st Class) |
| 29807 | SONG, SEUNG HAN, 42 CARTIER AISLE, IRVINE, CA, 92620 | US Mail (1st Class) |
| 29419 | SONG, SOEBECK, 6300 SUMMIT POINTE WAY, NEWBURGH, IN, 47630 | US Mail (1st Class) |
| 29807 | SONG, XIANGZHI, 100 EDWIN H LAND BLVD, CAMBRIDGE, MA, 02142 | US Mail (1st Class) |
| 29807 | SONGCO, RAYMOND, 4685 TORREY PINES DR, CHINO HILLS, CA, 91709 | US Mail (1st Class) |
| 29808 | SONI, CHETAN, 1500 E BROADWAY RD, #1118, TEMPE, AZ, 85282 | US Mail (1st Class) |
| 29808 | SONI, VIRENDRA, 709 COWBOYS PARKWAY #2002, IRVING, TX, 75063 | US Mail (1st Class) |
| 29419 | SONJAROEN, VBICHEAN, 28930 BURKE MILL PL, WESLEY CHAPEL, FL, 33545 | US Mail (1st Class) |
| 29419 | SONTAG, BRIAN, 10880 175TH CT W STE 120, LAKEVILLE, MN, 55044 | US Mail (1st Class) |
| 29807 | SONTAKKE, CHANDRAKANT, 16914 BLACKHAWK ST APT 24, GRANADA HILLS, CA, 91344 | US Mail (1st Class) |
| 29807 | SONTHALIA, SUBODH, 20914 SPRINGPORT CT, KATY, TX, 77450 | US Mail (1st Class) |
| 29419 | SONY ERICSSON MOBILE COMMUNICATION (USA), 5317 W KAREN DRIVE, GLENDALE, AZ, 85308 | US Mail (1st Class) |
| 29419 | SOOHOO, LENA, 12 NELLIE AVE, PIEDMONT, CA, 94618 | US Mail (1st Class) |
| 29806 | SOOKRAM, VINCENT, 1632 6 ESPINOSA DR, HOUSTON, TX, 77083 | US Mail (1st Class) |
| 29807 | SOONG, MICAHEL, 11525 JAMESTOWN CT, LAUREL, MD, 20723-2055 | US Mail (1st Class) |

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29807 | SOPER, LORETTA, PO BOX 822, EVANSVILLE, WY, 82636 | US Mail (1st Class) |
| 29419 | SOPKO, JOHN, 407 COOPER ST, TAYLOR, PA, 18517 | US Mail (1st Class) |
| 29419 | SOPP, JEROME, RR 2 BOX 740, SHAMOKIN, PA, 17872 | US Mail (1st Class) |
| 29808 | SORACE, ANNE M, 163 SEBONAC RD, SOUTHAMPTON, NY, 11968 | US Mail (1st Class) |
| 29806 | SORENSEN, KENNETH, 4113 GLIDING GULLS AVE, NORTH LAS VEGAS, NV, 89084-2685 | US Mail (1st Class) |
| 29419 | SORENSEN, TODD, 1752 11TH ST, REEDLEY, CA, 93654 | US Mail (1st Class) |
| 29419 | SORENSON, TODD, 1752 11TH ST, REEDLEY, CA, 93654 | US Mail (1st Class) |
| 29807 | SORIAL, EHAB, 225 BLACKBERRY DR, STAMFORD, CT, 06903 | US Mail (1st Class) |
| 29419 | SORIANO, VICTOR, 48 WYNNEWOOD RD, LIVINGSTON, NJ, 07039 | US Mail (1st Class) |
| 29419 | SORO, PATRICK, 2149 W WALTON ST APT 3, CHICAGO, IL, 60622 | US Mail (1st Class) |
| 29806 | SORRENTINO, JANET, 2415 ORANGE AVE, LA CRESCENTA, CA, 91214 | US Mail (1st Class) |
| 29419 | SOSA, DIANA IRENE, 239 3RD ST, JERSEY CITY, NJ, 07302 | US Mail (1st Class) |
| 29807 | SOSA, HECTOR, 20 WENSLEY ST, ROXBURY CROSSING, MA, 02120 | US Mail (1st Class) |
| 29419 | SOSA, PROCEGO, 49 QUINCY ST # 9, PASSAIC, NJ, 07055 | US Mail (1st Class) |
| 29807 | SOSINE, JOSEPH, 302 LA PORTE AVE, NORTHLAKE, IL, 60164 | US Mail (1st Class) |
| 29808 | SOSSO, THERESA, 104 PORTAL DR, ORISKANY, NY, 13424-5219 | US Mail (1st Class) |
| 29807 | SOSSOU, EKOUE, 955 EW HWY #16, TAKOMA PARK, MD, 20912 | US Mail (1st Class) |
| 29807 | SOTO, ALEXANDRA, 9020 FOX GRAPE LN, SPRINGFIELD, VA, 22152 | US Mail (1st Class) |
| 29807 | SOTO, BILL, 532 N RICHMOND ST, APPLETON, WI, 54911-4657 | US Mail (1st Class) |
| 29808 | SOTO, GABRIELLE, 1262 TARRYGLEN LN, SAN DIMAS, CA, 91773 | US Mail (1st Class) |
| 29807 | SOTOMAYOR, YOLANDA, 745 HUNTINGTON AVE # 1, BOSTON, MA, 02115-6304 | US Mail (1st Class) |
| 29419 | SOU, VEASNA, 213 BRANCH ST UNIT B, LOWELL, MA, 01851 | US Mail (1st Class) |
| 29806 | SOUCY, RON, PO BOX 1423, LYNDONVILLE, VT, 05851-1423 | US Mail (1st Class) |
| 29419 | SOUDER, FRANK, 4175 SCARLETT OAK DR, MORRISTOWN, TN, 37813 | US Mail (1st Class) |
| 29419 | SOUDER, FRANK, 13871 NORWICK ST, WELLINGTON, FL, 33414 | US Mail (1st Class) |
| 29419 | SOUED, MARK, 14441 RIO GRANDE ST, WESTMINSTER, CA, 92683 | US Mail (1st Class) |
| 29807 | SOUKHAPHONH, SOMCHIT, 1921 MIFFLIN ST, PHILADELPHIA, PA, 19145 | US Mail (1st Class) |
| 29419 | SOULE, RONALD, 4240 CHURCHILL RD, BROWN CITY, MI, 48416 | US Mail (1st Class) |
| 29419 | SOULETTE, AL, 1415 E GORE ST APT 2, ORLANDO, FL, 32806 | US Mail (1st Class) |
| 29419 | SOURCENET TELECOM, 411 NW FLANDERS, SUITE 706, PORTLAND, OR, 97209 | US Mail (1st Class) |
| 29807 | SOURS, RICHARD, 3701 WOODLAWN AVE LOT 12, MC CLURE, OH, 43534 | US Mail (1st Class) |
| 29806 | SOUTHERN, HERBERT, 5311 SAUFLEY FIELD RD, PENSACOLA, FL, 32526-1627 | US Mail (1st Class) |
| 29807 | SOUZA, JULIANNY, 56 ROCKWELL AVE, WATERBURY, CT, 06708-1755 | US Mail (1st Class) |
| 29807 | SOUZA, WILSON, 3603 NW 5TH TER, BOCA RATON, FL, 33431 | US Mail (1st Class) |
| 29807 | SOUZA-MARTIN, MELISSA, 20 BENTLEY LN, WESTPORT, MA, 02790-2222 | US Mail (1st Class) |
| 29419 | SOWELL, ROBERTA, 382 N BIRCH ST APT 2, MANTENO, IL, 60950 | US Mail (1st Class) |
| 29807 | SOWERS, DEBRA, 1181 SW 24TH AVE, BOYNTON BEACH, FL, 33426-7449 | US Mail (1st Class) |
| 29806 | SOYANOV, STOYAN, 1118 E DUNEDIN RD, COLUMBUS, OH, 43224 | US Mail (1st Class) |
| 29807 | SOZIZA MARTIN, MELISSA, 20 BENTLEY LN, WESTPORT, MA, 02790-2222 | US Mail (1st Class) |
| 29807 | SOZYNSKI, MARC, 1028 EVERGREEN DR, PITTSBURGH, PA, 15235-4656 | US Mail (1st Class) |
| 29808 | SPADARO, LEANORA, 707 CHESTNUT AVE, #B3, TEANECK, NJ, 07666 | US Mail (1st Class) |
| 29806 | SPADAVECCHIA, MARIA, 167 MERILINE AVE APT F, LITTLE FALLS, NJ, 07424-3060 | US Mail (1st Class) |
| 29807 | SPADAVEEEHIA, MARIA, 167 MERILINE AVE APT F, LITTLE FALLS, NJ, 07424-3060 | US Mail (1st Class) |
| 29806 | SPADER, MICHAEL, 111 WASHINGTON AVE, POINT PLEASANT BEACH, NJ, 08742 | US Mail (1st Class) |
| 29419 | SPAETH, TIM, 11 VIA ATHENA, ALISO VIEJO, CA, 92656 | US Mail (1st Class) |
| 29806 | SPAHN, BRENDA, 7828 DAVENPORT AVE, FORT WORTH, TX, 76116 | US Mail (1st Class) |
| 29807 | SPAIN, REBA, 955 PILLOWVILLE GLEASON RD, GLEASON, TN, 38229 | US Mail (1st Class) |
| 29807 | SPAIN, SIOBHAN, 502 W AVE 46, LOS ANGELES, CA, 90065 | US Mail (1st Class) |
| 29808 | SPANCO TELESYSTEMS & SOLUTIONS LTD, B-22 KRISHNA BHUVAN, B S DEOSHI MARG, DEONAR, MUMBAI, 400 088 INDIA | US Mail (1st Class) |

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29419 | SPANGLER, VICKI, 35 INDIAN SPRINGS DR, NEWPORT NEWS, VA, 23606 | US Mail (1st Class) |
| 29808 | SPANIER, REBEKKA, 1033 ANNA AVE, SARTELL, MN, 56377 | US Mail (1st Class) |
| 29808 | SPANN, JEFF, 13219 PARK FOREST TRL, CYPRESS, TX, 77429 | US Mail (1st Class) |
| 29419 | SPARKMAN, KEVIN, 1115 E FOX CHASE DR, ROUND LAKE BEACH, IL, 60073 | US Mail (1st Class) |
| 29808 | SPARKS PERSONNEL SERVICES, PO BOX 37256, BALTIMORE, MD, 21297-3256 | US Mail (1st Class) |
| 29807 | SPARKS, ELIZABETH, 123 FAIRWAY DR, NEWNAN, GA, 30265 | US Mail (1st Class) |
| 29808 | SPARKS, NEAL, 2632 SMOKING OAK RD, NORMAN, OK, 73072-6714 | US Mail (1st Class) |
| 29807 | SPARKS, RUSSELL, 4609 CONGRESS AVE NW, ALBUQUERQUE, NM, 87114-4289 | US Mail (1st Class) |
| 29419 | SPARKS, TALU, 6304 PHILLIPS AVE, MAYS LANDING, NJ, 08330 | US Mail (1st Class) |
| 29419 | SPARKS, TARA, 6304 PHILLIPS AVE, MAYS LANDING, NJ, 08330 | US Mail (1st Class) |
| 29807 | SPEAR, JENNY, 4762 N BLAZINGSTAR TRL, CASTLE ROCK, CO, 80109-9400 | US Mail (1st Class) |
| 29808 | SPEAR, MARK, 32 BLUE SKY DR, WESTERLY, RI, 02891 | US Mail (1st Class) |
| 29807 | SPEARS, BETTYE, 300 HARVARD ST, SAN FRANCISCO, CA, 94134-1346 | US Mail (1st Class) |
| 29807 | SPEARS, GARY, 1604 STACY DR, BATON ROUGE, LA, 70815-2534 | US Mail (1st Class) |
| 29807 | SPEARS, MATTHEW, 39438 SPRINGWATER DR, NORTHVILLE, MI, 48168 | US Mail (1st Class) |
| 29807 | SPEARS, ROBERT, 10242 W VERA AVE, MILWAUKEE, WI, 53224 | US Mail (1st Class) |
| 29419 | SPECIALE, RICK, 5821 PAYNE ST, SHAWNEE MISSION, KS, 66226 | US Mail (1st Class) |
| 29419 | SPECIALIZED MARKETING, LTD., 138 WEST STREET, ANNAPOLIS, MD, 21401 | US Mail (1st Class) |
| 29419 | SPECKMAN, DONALD, 207 BONHAM RD, CINCINNATI, OH, 45215 | US Mail (1st Class) |
| 29806 | SPECTOR, KRIS, 47 MONTGOMERY PL, BROOKLYN, NY, 11215-2302 | US Mail (1st Class) |
| 29419 | SPECTRAWIDE INC, 1418 GARDENIA ST, IRVING, TX, 75063 | US Mail (1st Class) |
| 29806 | SPEELMAN, SUZANNE, 42 WESTWOOD DR, PARKERSBURG, WV, 26101 | US Mail (1st Class) |
| 29806 | SPEER, KATRINA, 6768 S 500 E, COLUMBIA CITY, IN, 46725 | US Mail (1st Class) |
| 29807 | SPEES, BRENDA, 919 TAMERLANE ST, DELTONA, FL, 32725 | US Mail (1st Class) |
| 29808 | SPELLER, RONNIE, 7694 OAK GROVE CIR, LAKE WORTH, FL, 33467-7119 | US Mail (1st Class) |
| 29808 | SPENCER, BETTY, 1599 STAPLETON CT, SAN JOSE, CA, 95118 | US Mail (1st Class) |
| 29808 | SPENCER, CHUCK, 54 CRAIG AVE, MADISON, WI, 53705 | US Mail (1st Class) |
| 29807 | SPENCER, DONNA, 223 E WASHINGTON ST, WINCHESTER, IN, 47394 | US Mail (1st Class) |
| 29806 | SPENCER, JOEL, 4810 E COUNTY 13 1/4 ST, YUMA, AZ, 85365 | US Mail (1st Class) |
| 29808 | SPENCER, RALPH A (TONY), 1516 104TH ST NW, GROVE, OK, 74344 | US Mail (1st Class) |
| 29808 | SPENCER, STEVE, 2004 SPRINGCRESS DR, MC KINNEY, TX, 75070 | US Mail (1st Class) |
| 29806 | SPENCER, TERESA, 310 E DRAYTON ST, FERNDALE, MI, 48220-1385 | US Mail (1st Class) |
| 29419 | SPERANZA, JOSEPH, 587 LINCOLN AVE, SAUGUS, MA, 01906 | US Mail (1st Class) |
| 29806 | SPICE JR, DARRELL, 4606 NEALWOOD CT, FRESNO, TX, 77545-7592 | US Mail (1st Class) |
| 29806 | SPICE, DARRELL, 4606 NEALWOOD CT, FRESNO, TX, 77545-7592 | US Mail (1st Class) |
| 29806 | SPICER, ANN, 42149 GREG DR TRLR 86, HAMMOND, LA, 70403 | US Mail (1st Class) |
| 29806 | SPICER, DEBORAH, 73 BROOK MEADOW CIR, SHREWSBURY, PA, 17361-1222 | US Mail (1st Class) |
| 29419 | SPICZKA, JEANETTE, 1285 FLAMEWOOD DR NE, SAUK RAPIDS, MN, 56379 | US Mail (1st Class) |
| 29807 | SPIEGEL, KURT, 6281 ARAPAHOE DR, EVERGREEN, CO, 80439 | US Mail (1st Class) |
| 29808 | SPIEGLER, BONNIE, 24 PETER DR, RICHBORO, PA, 18954-1651 | US Mail (1st Class) |
| 29807 | SPIER, MIMI, 2101 MOUNTAIN VIEW RD, AUSTIN, TX, 78703 | US Mail (1st Class) |
| 29419 | SPIERS, JOANN, 2311 CLIPPER LN, MARIETTA, GA, 30062 | US Mail (1st Class) |
| 29808 | SPILLER, BOBBY D, PO BOX 292, JOHNSTON CITY, IL, 62951 | US Mail (1st Class) |
| 29807 | SPINDLER, KAREN, 45 RIMMON AVE, SPRINGFIELD, MA, 01107-1303 | US Mail (1st Class) |
| 29806 | SPINDLER, THOMAS, 10226 E JUANITA CIR, MESA, AZ, 85209-7702 | US Mail (1st Class) |
| 29806 | SPINELLI, CHARLES, 2605 LAKESIDE DR, BURLESON, TX, 76028-6373 | US Mail (1st Class) |
| 29808 | SPINELLI, JEANNETTE, 257 BARGER ST, PUTNAM VALLEY, NY, 10579-2900 | US Mail (1st Class) |
| 29807 | SPIRITI JR, JOSEPH, 12121 NE 16TH AVE, NORTH MIAMI, FL, 33161 | US Mail (1st Class) |
| 29419 | SPREITZHOFER DIAZ, GABRIELE, 7300 S CONGRESS AVE APT A, AUSTIN, TX, 78745 | US Mail (1st Class) |
| 29807 | SPRIGG, MARK, 28 N PARK AVE, CAPE GIRARDEAU, MO, 63701-5444 | US Mail (1st Class) |

SN Liquidation, Inc., et al. f/k/a InPhonic, Inc.

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29419 | SPRINGER, SAMANTHA, 602 W 28TH ST, WILMINGTON, DE, 19802 | US Mail (1st Class) |
| 29807 | SPRINGVLOED, LAURA, 3835 9TH ST. N., UNIT 307E, ARLINGTON, VA, 22203 | US Mail (1st Class) |
| 29419 | SPRINT, PO BOX 4191, REGCENTRAL LOCKBOX, CAROL STREAM, IL, 60197-4191 | US Mail (1st Class) |
| 29419 | SPRINT, PO BOX 219100, KANSAS CITY, MO, 64121-9100 | US Mail (1st Class) |
| 29808 | SPRINT NEXTEL CORRESPONDENCE, (RE: SPRINT NEXTEL DISTRIBUTIONS), ATTN BANKRUPTCY DEPT, PO BOX 7949, OVERLAND PARK, KS, 66207-0949 | US Mail (1st Class) |
| 29808 | SPRINT NEXTEL DISTRIBUTIONS, BANKRUPTCY DEPT, PO BOX 172408, DENVER, CO, 80217-2408 | US Mail (1st Class) |
| 29808 | SPROULL, KAREN, 2544 SANDPIPER WAY, CAMERON PARK, CA, 95682 | US Mail (1st Class) |
| 29419 | SPROWLE, STEPHANIE, 365 PRAIRIE AVE, WILMINGTON, OH, 45177 | US Mail (1st Class) |
| 29806 | SPRUNG, LISA, 1787 SE 87TH PL, OCALA, FL, 34480 | US Mail (1st Class) |
| 29419 | SPURLOCK, KELLY, 4010 FRIEND RD, GERMANTOWN, OH, 45327 | US Mail (1st Class) |
| 29419 | SPURLOCK, KELLY, 11010 FRIEND RD, GERMANTOWN, OH, 45327 | US Mail (1st Class) |
| 29807 | SQUEO, ANTHONY, 11020 HUEBNER OAKS APT 2235, SAN ANTONIO, TX, 78230 | US Mail (1st Class) |
| 29806 | SQUYRES, HOPE, 2882 RIDGE VIEW RD, FRISCO, TX, 75034 | US Mail (1st Class) |
| 29807 | SRAMA, STEVE, 10 COUR MICHELE, PALOS HILLS, IL, 60465-2412 | US Mail (1st Class) |
| 29806 | SREDIE, CRINA, 877 BOLINTY DR APT 202, SAN MATEO, CA, 94404 | US Mail (1st Class) |
| 29807 | SREECHARAN, STEPHEN, 7533 MUTINY AVE, NORTH BAY VILLAGE, FL, 33141 | US Mail (1st Class) |
| 29808 | SREEPATHI, KRISHNA, 1055 E EVELYN AVE APT 982, SUNNYVALE, CA, 94086 | US Mail (1st Class) |
| 29806 | SREERAM, NATRAJ, 1219 W MAIN ST APT A, PEORIA, IL, 61606-1290 | US Mail (1st Class) |
| 29808 | SRICHAREON, KARAWA, 218 BAKER AVE NW, FORT WALTON BEACH, FL, 32548 | US Mail (1st Class) |
| 29807 | SRICHINTA, PANIRAJU, 401 S GALLAHER VIEW RD APT 213, KNOXVILLE, TN, 37919 | US Mail (1st Class) |
| 29419 | SRIGIRIRAJU, DURGA, 9422 HUNTERS POND DR, TAMPA, FL, 33647 | US Mail (1st Class) |
| 29419 | SRIKAKULAM, SRINIVASA, 2108 HIGHCOURT LN APT 101, HERNDON, VA, 20170 | US Mail (1st Class) |
| 29808 | SRIKOON, THAVADECH, 6016 SE 85TH ST, OKLAHOMA CITY, OK, 73135-6011 | US Mail (1st Class) |
| 29807 | SRINATH, UNDWADI, 648 NORTHAVEN DR, MEMPHIS, TN, 38127 | US Mail (1st Class) |
| 29806 | SRINIVASAN, APARNA, 300 N STATE ST APT 4125, CHICAGO, IL, 60610-5636 | US Mail (1st Class) |
| 29806 | SRINIVASAN, ARUN, 335 BOLIVAR ST APT B, CANTON, MA, 02021-4152 | US Mail (1st Class) |
| 29808 | SRINIVASAN, AVINASH, 618 NW 13TH ST APT 14, BOCA RATON, FL, 33486 | US Mail (1st Class) |
| 29807 | SRINIVASAN, BHARATHY, 1131 SCHOONER ST, FOSTER CITY, CA, 94404-3207 | US Mail (1st Class) |
| 29807 | SRINIVASAN, KARTHIKEYAN, 1977 GARDEN DR APT 205, BURLINGAME, CA, 94010 | US Mail (1st Class) |
| 29806 | SRINIVASAN, MAYUR, 12620 CARMEL COUNTRY RD UNIT 71, SAN DIEGO, CA, 92130 | US Mail (1st Class) |
| 29807 | SRINIVASAN, NARESH, 8988 SW 171ST AVE, BEAVERTON, OR, 97007 | US Mail (1st Class) |
| 29419 | SRINIVASAN, VINOD, 16406 SW ESTUARY DR APT 201, BEAVERTON, OR, 97006 | US Mail (1st Class) |
| 29419 | SRINIVASRO PATWARI, D, 832 E SHADY LN APT 2, NEENAH, WI, 54956 | US Mail (1st Class) |
| 29419 | SRIPERAMBUDUR, DINESH, 59 GARDEN DR APT 16, MANCHESTER, NH, 03102 | US Mail (1st Class) |
| 29808 | SRIPURUSHOTTAM, VIJAYA, 18175 MIDWAY RD APT 507, DALLAS, TX, 75287-6643 | US Mail (1st Class) |
| 29419 | SRIVASTAV, RAJNISH, 101 GILLESPIE DR APT 4103, FRANKLIN, TN, 37067 | US Mail (1st Class) |
| 29807 | SRIVASTAVA, AMAL, 12709 LADY SOMERSET LN, FAIRFAX, VA, 22033 | US Mail (1st Class) |
| 29806 | SRIVASTAVA, AMBREESH, 3835 THORNGATE DR, MASON, OH, 45040-7273 | US Mail (1st Class) |
| 29419 | SRIVASTAVA, ANKUR, 13918 CASTLE BLVD APT 201, SILVER SPRING, MD, 20904 | US Mail (1st Class) |
| 29806 | SRIVASTAVA, MALA, 2 PEABODY TER APT 502, CAMBRIDGE, MA, 02138-6214 | US Mail (1st Class) |
| 29419 | SRIVASTAVA, RAJ, 313 LINCOLN AVE APT 15, COLLEGE STATION, TX, 77840 | US Mail (1st Class) |
| 29419 | SRIVASTAVA, SOURABH, 2481 LOGGERS RUN CT, COLUMBUS, OH, 43235 | US Mail (1st Class) |
| 29807 | SRIVASTAVA, SUGAM, 1233 WALDEN CREEK WAY, GREENVILLE, SC, 29615 | US Mail (1st Class) |
| 29807 | SRIVASTAVA, SWEDESH, 1900 COMO AVE SE, MINNEAPOLIS, MN, 55414-2525 | US Mail (1st Class) |
| 29806 | SRIVATSAN, VAISHNAVI, 650 MCGILL DR, ROCHESTER HILLS, MI, 48309 | US Mail (1st Class) |
| 29806 | SRIVSTAVA, JOYDEEP, 5920 PERFECT CALM CT, CLARKSVILLE, MD, 21029 | US Mail (1st Class) |
| 29419 | SS, MADANA GOPALAKRISHNAN, 20812 AMBER RIDGE DR, GERMANTOWN, MD, 20876 | US Mail (1st Class) |
| 29808 | ST AMAND, MICHAEL, 4700 TROPICANA AVE, EL PASO, TX, 79924 | US Mail (1st Class) |
| 29807 | ST IVES, CHRISTOPHER, 82 WILSON AVE, WEYMOUTH, MA, 02188 | US Mail (1st Class) |

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29419 | ST LAURENCE, STEPHANIE, 16 DUNBAR AVE, MEDFORD, MA, 02155 | US Mail (1st Class) |
| 29807 | ST MARTIN, ROXANNE, 309 STONEGATE TRL, WETUMPKA, AL, 36093 | US Mail (1st Class) |
| 29808 | ST PIERRE, DAVID E, 4017 N LINCOLN, SPOKANE, WA, 99205 | US Mail (1st Class) |
| 29806 | STACHELSKI, NICK, 11703 W BRIARWOOD CT, MONTICELLO, IN, 47960-4759 | US Mail (1st Class) |
| 29806 | STACY, JOSEPH, 16 FOREST ST, ERVING, MA, 01344-4425 | US Mail (1st Class) |
| 29806 | STAFFORD, ANDREW, 211 WESTPOINT DR, MISSOURI CITY, TX, 77459 | US Mail (1st Class) |
| 29807 | STAFFORD, ANDREW, 21 WESTPOINT DR, MISSOURI CITY, TX, 77459 | US Mail (1st Class) |
| 29419 | STAFFORD, MATTHEW, 10720 SOMBRA VERDE DR, EL PASO, TX, 79935 | US Mail (1st Class) |
| 29807 | STAFFORD, ROBERT, 1807 LA SALLE ST, FRIENDSWOOD, TX, 77546 | US Mail (1st Class) |
| 29808 | STAGNER, STEVEN, 2003 ELAM ST, ASHLAND, KY, 41101 | US Mail (1st Class) |
| 29808 | STAHLE, RACHEL, 6121 MURRAY AVE, SOUTH PARK, PA, 15129 | US Mail (1st Class) |
| 29807 | STAHLMAN, GARRET, 9048 POSSUM HOLLOW RD, SHIPPENSBURG, PA, 17257-7921 | US Mail (1st Class) |
| 29807 | STAHLMON, GARRET, 9048 POSSUM HOLLOW RD, SHIPPENSBURG, PA, 17257-7921 | US Mail (1st Class) |
| 29419 | STAHR, KATHLEEN, 201 BELLE ISLE AVE, PITTSBURGH, PA, 15226 | US Mail (1st Class) |
| 29806 | STAINBROOK, MARIAN, 2184 DEXTER CT, HAYWARD, CA, 94541 | US Mail (1st Class) |
| 29419 | STALBAUM, KASSANDRA, 133 WINECUP WAY, AUSTIN, TX, 78737 | US Mail (1st Class) |
| 29808 | STALEY, DOROTHY, 1428 ROCK CREEK CH RD, NORTH WILKESBORO, NC, 28659 | US Mail (1st Class) |
| 29806 | STALEY, HAROLD, 6395 RUTHERFORD CT APT A, FREDERICK, MD, 21703-1856 | US Mail (1st Class) |
| 29807 | STALEY, RICHARD, 1614 S CHARLESTON RD, JAMESTOWN, OH, 45335-9733 | US Mail (1st Class) |
| 29806 | STALKER, RICK, 2685 STOCKWOOD DR, ROSEVILLE, CA, 95661-5178 | US Mail (1st Class) |
| 29806 | STALKFLEET, SHARON, 440 B LOLA BALLENA, ALAMEDA, CA, 94501 | US Mail (1st Class) |
| 29806 | STALKFLEET, SHARON, 440 COLA BALLENA APT B, ALAMEDA, CA, 94501-3675 | US Mail (1st Class) |
| 29806 | STALLINGS JR, DOUGLAS, 40 SURREY LOOP, BYHALIA, MS, 38611 | US Mail (1st Class) |
| 29807 | STALLINGS, NICOLE, 4902 WATER OAK RD APT 7, CHARLOTTE, NC, 28211 | US Mail (1st Class) |
| 29808 | STALZER, DANIELLE, 20072 HEATHERSTONE WAY UNIT 4, ESTERO, FL, 33928 | US Mail (1st Class) |
| 29806 | STAMO, DAN, 20100 N 78TH PL APT 2170, SCOTTSDALE, AZ, 85255 | US Mail (1st Class) |
| 29807 | STAMP, BRADLEY, 2181 MCAFEE CIR, MAPLEWOOD, MN, 55109 | US Mail (1st Class) |
| 29806 | STAMPER, CATHY, 404 3RD AVE, WORTHINGTON, KY, 41183 | US Mail (1st Class) |
| 29807 | STAMPER, CATHY, PO BOX 312, WORTHINGTON, KY, 41183 | US Mail (1st Class) |
| 29806 | STAMPER, CATHY JEAN, 404 3RD AVE, WORTHINGTON, KY, 41183 | US Mail (1st Class) |
| 29419 | STAMPORA KUNTZ, CARLA, 82 BAYVIEW CT, BRICK, NJ, 08724 | US Mail (1st Class) |
| 29419 | STANCIO, ALINA, 15061 ARCHWOOD ST APT 10, VAN NUYS, CA, 91405 | US Mail (1st Class) |
| 29419 | STANCIU, ALINA, 15061 ARCHWOOD ST APT 10, VAN NUYS, CA, 91405 | US Mail (1st Class) |
| 29419 | STANDERTER, DOUGLAS, 3126 N SEMINARY AVE APT 1, CHICAGO, IL, 60657 | US Mail (1st Class) |
| 29806 | STANDLEY, SHERRY, 2407 LIGUSTRUM FLOWER DR, SPRING, TX, 77388 | US Mail (1st Class) |
| 29807 | STANFORD, MATTHEW, 4414 N FALCON CT, MC GUIRE AFB, NJ, 08641 | US Mail (1st Class) |
| 29806 | STANLEY, ANTHONY, 1413 W 20TH PL, GARY, IN, 46407 | US Mail (1st Class) |
| 29807 | STANLEY, CLAYTON, 2828 N HASKELL AVE, DALLAS, TX, 75204 | US Mail (1st Class) |
| 29806 | STANLEY, GARLAND, 3491 CENTRAL AVE, HENDERSON, KY, 42420-9363 | US Mail (1st Class) |
| 29419 | STANLEY, RICK, 1737 CLARK ST, PEA RIDGE, AR, 72751 | US Mail (1st Class) |
| 29806 | STANLY, JOSEPH, 4303 NE 1ST TER APT 6, OAKLAND PARK, FL, 33334 | US Mail (1st Class) |
| 29419 | STANSBURY, BILL, 700 HIGHWAY 584, RAYVILLE, LA, 71269 | US Mail (1st Class) |
| 29806 | STANTCHEVA, POLIA, 23 05 30 AVE #B6, ASTORIA, NY, 11102 | US Mail (1st Class) |
| 29419 | STANTON, JAMAAL, 263 OAK ST, PERTH AMBOY, NJ, 08861 | US Mail (1st Class) |
| 29806 | STANZIONE, JOHN, 701 SPROUT BROOK RD, PUTNAM VALLEY, NY, 10579 | US Mail (1st Class) |
| 29807 | STAPINSKI, FRANK, 323 E MAIN ST, GIRARDVILLE, PA, 17935-1418 | US Mail (1st Class) |
| 29808 | STAPLES, ASHLEY, 198 WESTERN AVE STE 9, AUGUSTA, ME, 04330 | US Mail (1st Class) |
| 29808 | STAPLES, ASHLEY, 1112 WEEKS MILLS RD, AUGUSTA, ME, 04330 | US Mail (1st Class) |
| 29807 | STAPLETON, JAMES, 101 TRADE ZONE DR, RONKONKOMA, NY, 11779-7363 | US Mail (1st Class) |
| 29419 | STAPLEY, JOSHUA, 7014 BEE RIDGE RD, SARASOTA, FL, 34241 | US Mail (1st Class) |