## Exhibit C - Solicitation

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29807 | STAPLEY, MICHAEL, 6328 W POINSETTIA DR, GLENDALE, AZ, 85304 | US Mail (1st Class) |
| 29419 | STAPP, KEVIN, 764 WAGONER DR, LIVERMORE, CA, 94550 | US Mail (1st Class) |
| 29419 | STAR PCS INC, 1701 UTICA AVE, BROOKLYN, NY, 11234 | US Mail (1st Class) |
| 29807 | STARK, ARTHUR, 5475 STONE RUN DR, FAIRVIEW, PA, 16415 | US Mail (1st Class) |
| 29806 | STARK, JENNIFER, 17712 ESCANABA AVE # 25, LANSING, IL, 60438-1878 | US Mail (1st Class) |
| 29419 | STARK, MARY, 2427 ALLEGANY AVE, FORT WAYNE, IN, 46809 | US Mail (1st Class) |
| 29807 | STARK, RICK, 130 TARA LYNN DR, MOORESVILLE, NC, 28115 | US Mail (1st Class) |
| 29807 | STARKEY, JIM, 6329 CAZADOR, RANCHO MURIETA, CA, 95683 | US Mail (1st Class) |
| 29419 | STARK-FIELDS, TAMI, 88 S THORPE PL, WEST TERRE HAUTE, IN, 47885 | US Mail (1st Class) |
| 29806 | STARKS, GREG, 3105 WALNUT CIR, SAINT GEORGE, UT, 84790-8441 | US Mail (1st Class) |
| 29806 | STARKS, RENEE, 4701 AVE K, BROOKLYN, NY, 11234 | US Mail (1st Class) |
| 29419 | STARKS, SHARITA, 170 RICHARD JORDAN CT, QUINCY, FL, 32352 | US Mail (1st Class) |
| 29806 | STARNES, ALMA, PO BOX 293, SAND POINT, AK, 99661-0293 | US Mail (1st Class) |
| 29808 | STARR, DAVID M, 22 RIVER WALK PKWY, EUHARLEE, GA, 30145 | US Mail (1st Class) |
| 29806 | STARR, HUNTER, 180 N GLENVIEW AVE, ELMHURST, IL, 60126-2516 | US Mail (1st Class) |
| 29806 | STARR, LAREINA, 1473 SENIOR PLACE RD, BRIDGEPORT, TX, 76426 | US Mail (1st Class) |
| 29807 | STARSHINOV, OLEG, 4007 JOE WILLIE CT, NAPERVILLE, IL, 60564 | US Mail (1st Class) |
| 29419 | STASIOWSKI, KAREN, 1537 DORSET WAY, LOVELAND, OH, 45140 | US Mail (1st Class) |
| 29807 | STASIULEWICZ, CAROL, 1935 GRAND RIVER DR NE, ADA, MI, 49301-9509 | US Mail (1st Class) |
| 29419 | STATEWIDE INTERNET, SUITE 9, 7676 N FRESNO STREET, FRESNO, CA, 93720 | US Mail (1st Class) |
| 29806 | STEARNS, PATRICK, 3207 BUNKER HILL RD, MOUNT RAINIER, MD, 20712-1920 | US Mail (1st Class) |
| 29806 | STEBBINS, CHAD, 1655 S WASHINGTON ST, DENVER, CO, 80210-2709 | US Mail (1st Class) |
| 29806 | STECK, CHERYL, 37372 HARMONY DR, SELBYVILLE, DE, 19975-3801 | US Mail (1st Class) |
| 29806 | STECK, LOREN, 27205 MEADOWS RD, CARMEL, CA, 93923-9561 | US Mail (1st Class) |
| 29806 | STEEGE, PAULA, 2108 OAKLAWN CT, VIRGINIA BEACH, VA, 23454 | US Mail (1st Class) |
| 29808 | STEEL, JENNIFER, 13413 COPPER HEAD DR, RIVERVIEW, FL, 33569 | US Mail (1st Class) |
| 29806 | STEELE, BILL WILLIAM, 4621 OLD STAGE RD, KINGSPORT, TN, 37664 | US Mail (1st Class) |
| 29808 | STEELE, CAROL, 4249 134TH AVE, HAMILTON, MI, 49419 | US Mail (1st Class) |
| 29807 | STEEN, DOUGLAS, 5131 ELLSWORTH PL, BOULDER, CO, 80303 | US Mail (1st Class) |
| 29419 | STEFANOSKI, DANIEL, 3626 78TH AVE E, SARASOTA, FL, 34243 | US Mail (1st Class) |
| 29806 | STEFANOVICH, RICHARD, 271 FREDERICK ST, KINGSTON, PA, 18704 | US Mail (1st Class) |
| 29808 | STEFANOVSKY, ANDREW, 40 E 39TH ST, BAYONNE, NJ, 07002 | US Mail (1st Class) |
| 29806 | STEFANOWICH, RICHARD, 271 FREDERICK ST, KINGSTON, PA, 18704 | US Mail (1st Class) |
| 29808 | STEFL, JAMES, 12889 HUNTLEY MANOR DR, JACKSONVILLE, FL, 32224 | US Mail (1st Class) |
| 29806 | STEGALL, DIANA, 6018 IRIS LN, ROCKFORD, MN, 55373 | US Mail (1st Class) |
| 29808 | STEGALL, TRACY, 215 STILL WATER DR, YUBA CITY, CA, 95991 | US Mail (1st Class) |
| 29807 | STEGNER, JAMES, 111 OAK CREST DR, PARTLOW, VA, 22534 | US Mail (1st Class) |
| 29806 | STEIB, CLOVIS, 2911 TRACY LYNN LN, SACHSE, TX, 75048-6410 | US Mail (1st Class) |
| 29807 | STEIN, BRAD, 2309 BELLEVUE CT, BIRMINGHAM, AL, 35226-6244 | US Mail (1st Class) |
| 29419 | STEIN, JOANNA, 19500 GALEVIEW DR, ROWLAND HEIGHTS, CA, 91748 | US Mail (1st Class) |
| 29807 | STEIN, KIM, 130 FLORENCE ST, MAMARONECK, NY, 10543-2942 | US Mail (1st Class) |
| 29807 | STEIN, ROBERT, 1450 S COACHLIGHT DR APT 106, NEW BERLIN, WI, 53151 | US Mail (1st Class) |
| 29808 | STEINKE, RICHARD, 810 GYPSUM CT, BOULDER CITY, NV, 89005 | US Mail (1st Class) |
| 29806 | STEINMAN, PHILIP, 3452 STANDISH DR, ENCINO, CA, 91436-4036 | US Mail (1st Class) |
| 29807 | STEINMEYER, CHERYL, 1471 MEADOW TRL, FRANKTOWN, CO, 80116-8721 | US Mail (1st Class) |
| 29419 | STEINSBERGER, TRACEY, 1850 HUNTERS COVE CIR, KOKOMO, IN, 46902 | US Mail (1st Class) |
| 29806 | STEISON, MARLENE, 70 DAISY AVE, JACKSON, OH, 45640 | US Mail (1st Class) |
| 29419 | STELLA, CAROLINE, 2921 SCIOTO ST, APT 703, CINCINNATI, OH, 45219 | US Mail (1st Class) |
| 29808 | STELLA, CAROLINE, 2921 SCIOTO ST, APT 703, CINCINNATI, OH, 45219 | US Mail (1st Class) |
| 29808 | STELTER, THOMAS, 222 ARMAND BAY DR, DICKINSON, TX, 77539 | US Mail (1st Class) |

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|-----------------------------------|-----------------|
| 29806 | STELZER, DAVID, 2171 BONNIE LN, WALDORF, MD, 20601 | US Mail (1st Class) |
| 29419 | STENBACK, ALAN, 12646 SW 28TH ST, MIRAMAR, FL, 33027 | US Mail (1st Class) |
| 29419 | STENBACK, ALAN, 12646 SW 28TH CT, MIRAMAR, FL, 33027 | US Mail (1st Class) |
| 29807 | STENNER, VALERIE, 32 COUNTRY HILLS DR, NEWARK, DE, 19711 | US Mail (1st Class) |
| 29419 | STEPANSKI, KARIE, 1817 MARSHALLFIELD LANE, REDONDO BEACH, CA, 90278 | US Mail (1st Class) |
| 29419 | STEPHEN R CANN, 1015 WILLOW ROAD, WINNETKA, IL, 60093 | US Mail (1st Class) |
| 29419 | STEPHEN WHEELER, 14605 CUTSTONE WAY, SILVER SPRING, MD, 20905 | US Mail (1st Class) |
| 29806 | STEPHEN, MICHAEL, 7501 E IOWA AVE, DENVER, CO, 80231-2682 | US Mail (1st Class) |
| 29808 | STEPHEN, PREMKUMAR, 93 RICHARDS AVE APT 201, NORWALK, CT, 06854 | US Mail (1st Class) |
| 29806 | STEPHEN, SHINE, 2293 S BRANCH RD, BRANCHBURG, NJ, 08853 | US Mail (1st Class) |
| 29419 | STEPHEN, SILAS, 7525 MARCHAND LN APT 503, CHARLOTTE, NC, 28262 | US Mail (1st Class) |
| 29806 | STEPHENS, BRADLEY, 200 BORDER ST, FORNEY, TX, 75126 | US Mail (1st Class) |
| 29807 | STEPHENS, BRIAN, 4700 OLD PLANK RD, IRON STATION, NC, 28080 | US Mail (1st Class) |
| 29806 | STEPHENS, JERRY, 8518 N CANTON CENTER RD, CANTON, MI, 48187-1310 | US Mail (1st Class) |
| 29808 | STEPHENS, JIM, 2306 HUNTERSTOWN DR, GROVE CITY, OH, 43123 | US Mail (1st Class) |
| 29419 | STEPHENS, SHELLY, 7826 PENNYROYAL LN, INDIANAPOLIS, IN, 46237 | US Mail (1st Class) |
| 29419 | STEPHENS, SHELLY, 7824 PENNYROYAL LN, INDIANAPOLIS, IN, 46237 | US Mail (1st Class) |
| 29419 | STEPHENSON, ALEXANDRA, 822 E ROSEMONTE DR, PHOENIX, AZ, 85024 | US Mail (1st Class) |
| 29807 | STEPHENSON, DEWAYNE, 3208 CRESCENT AVE, MCHENRY, IL, 60050 | US Mail (1st Class) |
| 29808 | STEPHENSON, GLEN, 3106 CARVER CIR, TEXARKANA, TX, 75501 | US Mail (1st Class) |
| 29807 | STEPHENSON, JOHN, 1312 CAHABA RIVER PARC, BIRMINGHAM, AL, 35243 | US Mail (1st Class) |
| 29419 | STEPUK, MARILYN, 4726 TIVOLI AVE, SARASOTA, FL, 34235 | US Mail (1st Class) |
| 29419 | STERBA, SCOTT, 1411 CR G, NEW RICHMOND, WI, 54017 | US Mail (1st Class) |
| 29807 | STERCHELE, CATHIE, 11120 BONNESS AVE, MOKENA, IL, 60448 | US Mail (1st Class) |
| 29806 | STERGION II, NICHOLAS, 3520 WATERS COVE WAY, ALPHARETTA, GA, 30022-7521 | US Mail (1st Class) |
| 29419 | STERLING, ANNA, 500 CENTER ST BLDG 261, WAHIAWA, HI, 96786 | US Mail (1st Class) |
| 29806 | STERLING, ED, 501 FOREST AVE, GROTTOES, VA, 24441 | US Mail (1st Class) |
| 29807 | STERLING, MIKE, 11 MIRAMAR AVE, SAN RAFAEL, CA, 94901 | US Mail (1st Class) |
| 29419 | STERLING, ROUEN, 95-270 WAIKALANI DR APT C201, MILILANI, HI, 96789 | US Mail (1st Class) |
| 29806 | STERN, ANIM, 4 HELBIG CT, POMONA, NY, 10970 | US Mail (1st Class) |
| 29808 | STERN, LISA, 31820 WOODSDALE LANE, SOLON, OH, 44139 | US Mail (1st Class) |
| 29808 | STERN, LISA, 31820 WOODSDALE LN, SOLON, OH, 44139 | US Mail (1st Class) |
| 29807 | STERRETT, MEME, 5446 HEATHER WAY, TOOELE, UT, 84074-7001 | US Mail (1st Class) |
| 29807 | STETSON, DENISE, 7994 FISH RD, CONNEAUTVILLE, PA, 16406 | US Mail (1st Class) |
| 29806 | STETZER, STEVEN, 83 ASPEN DR W, WOODBURY, NY, 11797-3021 | US Mail (1st Class) |
| 29419 | STEVENS INDIVIDUALLY & ON BEHALF OF ALL, THOMAS, ANDREW N FRIEDMAN, COHEN MILSTEIN HAUSFELD & TOLL PLLC, 1100 NEW YORK AVE NW, WEST TOWERS, STE 500, WASHINGTON, DC, 20005 | US Mail (1st Class) |
| 29806 | STEVENS, CINDY, 990 S 1060 E, SPRINGVILLE, UT, 84663-2318 | US Mail (1st Class) |
| 29807 | STEVENS, DAVID, 4317 NE ARBOR RD, KANSAS CITY, MO, 64117-1616 | US Mail (1st Class) |
| 29806 | STEVENS, SHARON, 77749 CAPE VERDE DR, PALM DESERT, CA, 92211 | US Mail (1st Class) |
| 29808 | STEVENS, SHARON, 516 N A ST, MONMOUTH, IL, 61414 | US Mail (1st Class) |
| 29807 | STEVENS, TIMOTHY, 51861 DEER TRAIL CT, GRANGER, IN, 46530 | US Mail (1st Class) |
| 29419 | STEVENSON, MICHELE, 12954 BROADVIEW RUN DR, WALDORF, MD, 20602 | US Mail (1st Class) |
| 29419 | STEVISON, MARLENE, 70 DAISY AVE, JACKSON, OH, 45640 | US Mail (1st Class) |
| 29419 | STEWART, BERNARD, 9115 AUTUMN BRANCHES, SAN ANTONIO, TX, 78254 | US Mail (1st Class) |
| 29808 | STEWART, BRANDON, 18557 ARMINTA ST, RESEDA, CA, 91335 | US Mail (1st Class) |
| 29808 | STEWART, BRUCE, PO BOX 341, COVINGTON, LA, 70434-0341 | US Mail (1st Class) |
| 29808 | STEWART, CAROLYN, 14 ZETTLE RD, OCEAN SPRINGS, MS, 39564-9702 | US Mail (1st Class) |
| 29419 | STEWART, CHAD, 1895 PARK HILL DR, SPENCER, IN, 47460 | US Mail (1st Class) |

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 29419 | STEWART, JUDY, 5772 GARDEN GROVE BLVD SPC 430, WESTMINSTER, CA, 92683 | US Mail (1st Class) |
| 29419 | STEWART, KEVIN, 2146 LIGHTHOUSE CIR, TRACY, CA, 95304 | US Mail (1st Class) |
| 29806 | STEWART, LYNNE, 1685 E NORTH ST, MORRIS, IL, 60450-9651 | US Mail (1st Class) |
| 29419 | STEWART, MARY, 1849 N 18TH ST, GRAND JUNCTION, CO, 81501 | US Mail (1st Class) |
| 29808 | STEWART, MATTHEW, 738 N TAYLOR WAY, NIXA, MO, 65714-8751 | US Mail (1st Class) |
| 29807 | STEWART, PAMELA, PO BOX 129, GLENFIELD, NY, 13343 | US Mail (1st Class) |
| 29419 | STEWART, REGINA, 6 CLEARBROOK LN, FLEMINGTON, NJ, 08822 | US Mail (1st Class) |
| 29806 | STEWART, SHARALYN, RR 3 BOX 646, CHANDLER, OK, 74834 | US Mail (1st Class) |
| 29808 | STEWART, VICKIE, DBA OAK HILL RESORT, 202 VACATION LN, REEDS SPRING, MO, 65737 | US Mail (1st Class) |
| 29807 | STIER, KELLEY, 210 BAXTON ST, NORTH SYRACUSE, NY, 13212 | US Mail (1st Class) |
| 29807 | STILES, EDWARD, 3701 SW SUMMERFIELD DR, TOPEKA, KS, 66610-1247 | US Mail (1st Class) |
| 29808 | STILES, HIROMI, 2195 SONADOR COMMONS, SAN JOSE, CA, 95128 | US Mail (1st Class) |
| 29808 | STILES, SARA, 401 ROSEMONT AVE, FREDERICK, MD, 21229 | US Mail (1st Class) |
| 29807 | STILES, SCOTT, 3452 W WESTERN CT, SPRINGFIELD, MO, 65810 | US Mail (1st Class) |
| 29419 | STILLAR, ZENE, 2833 W EVERETT AVE, SPOKANE, WA, 99205 | US Mail (1st Class) |
| 29808 | STINGER, JENA, RR 2  BOX 55D, POCATELLO, ID, 83202 | US Mail (1st Class) |
| 29806 | STIPE, CLAUDIA, 33 GRAND AVE, SUWANEE, GA, 30024 | US Mail (1st Class) |
| 29806 | STIPE, ROBERT, 1327 SE TENINO ST, PORTLAND, OR, 97202 | US Mail (1st Class) |
| 29419 | STITES, RICHARD, 4051 W VIKING RD APT 190, LAS VEGAS, NV, 89103 | US Mail (1st Class) |
| 29807 | STITZELL, WILLARD, 680 HANCOCK POND RD, SEBAGO, ME, 04029-3015 | US Mail (1st Class) |
| 29807 | STIZZA, BRUNO, 1361 S OCEAN BLVD APT 707, POMPANO BEACH, FL, 33062 | US Mail (1st Class) |
| 29807 | STOBAUGH, CHARLES, PO BOX 646, VALLEY VIEW, TX, 76272 | US Mail (1st Class) |
| 29808 | STOCK, MARCIE, 132 WHITE OAK CIR, PETALUMA, CA, 94952 | US Mail (1st Class) |
| 29806 | STOCKBURGER, CHERYL, 1021 7TH ST N, FARGO, ND, 58102 | US Mail (1st Class) |
| 29807 | STOCKDALE, BRETT, 6611 RIDGE RUN DR, KNOXVILLE, TN, 37921-1191 | US Mail (1st Class) |
| 29806 | STOCKHASSEN, DAVID, 223 COTTONWOOD ST N, OCEANSIDE, CA, 92054 | US Mail (1st Class) |
| 29807 | STOCKHAUSEN, DAVID, 223 COTTONWOOD ST N, OCEANSIDE, CA, 92054 | US Mail (1st Class) |
| 29419 | STOCKHAUSEN, ERIN, 1629 W BALBOA BLVD APT B, NEWPORT BEACH, CA, 92663 | US Mail (1st Class) |
| 29806 | STOCKMAN, JESSICA, 102 NEWBELL RD APT E6, COLUMBUS, MS, 39705-1212 | US Mail (1st Class) |
| 29419 | STODDARD, SHAUN, 707 S 5TH W APT 3902, REXBURG, ID, 83440 | US Mail (1st Class) |
| 29419 | STODDAROL, SHAUN, 707 S 5TH W APT 3902, REXBURG, ID, 83440 | US Mail (1st Class) |
| 29808 | STODOLA, GARY, 2810 USINA ROAD EXT, SAINT AUGUSTINE, FL, 32084 | US Mail (1st Class) |
| 29807 | STOENESCU, CRISTINA, 72 THREE VINES CT, LADERA RANCH, CA, 92694 | US Mail (1st Class) |
| 29807 | STOFFEL, THOMAS, 502 S CHAUCER BLVD, MONTICELLO, IL, 61856 | US Mail (1st Class) |
| 29807 | STOFFERAN, GREG, 322 W 9TH AVE, WINFIELD, KS, 67156 | US Mail (1st Class) |
| 29808 | STOFIK, GARY, 14 STACEY ST, EDISON, NJ, 08820 | US Mail (1st Class) |
| 29807 | STOFKO, KAREN, 4015 HIGHLAND PK DR, GREENWOOD, IN, 46143 | US Mail (1st Class) |
| 29808 | STOKES, DARREN, 114 HUDSON WAY, WHEATLAND, CA, 95692 | US Mail (1st Class) |
| 29807 | STOKES, DIANNA, 13555 E HIGHWAY 412, LOCUST GROVE, OK, 74352 | US Mail (1st Class) |
| 29807 | STOKES, GERALD, 5 OYSTER PT, WARREN, RI, 02885 | US Mail (1st Class) |
| 29807 | STOKES, JOSHUA, 298 MONTE CRISTO DR, DAYTON, NV, 89403 | US Mail (1st Class) |
| 29419 | STOKES, LINDA, 16945 SE RHONE ST, PORTLAND, OR, 97236 | US Mail (1st Class) |
| 29806 | STOKES, SCOTT, 204 CHOCTAW ST, HENRYETTA, OK, 74437 | US Mail (1st Class) |
| 29807 | STOLL, DAVID, 13108 W 96TH ST, LENEXA, KS, 66215 | US Mail (1st Class) |
| 29806 | STOLL, JAMES, 408 KERN ST, WINCHESTER, VA, 22601-5246 | US Mail (1st Class) |
| 29807 | STOLL, MICHAEL, 121 CROSS CREEK DR, CHAPEL HILL, NC, 27514 | US Mail (1st Class) |
| 29419 | STOLLER, RICHARD, 37 MARK DR, MILFORD, MA, 01757 | US Mail (1st Class) |
| 29419 | STOLLMAN, JEFF, 407 CANNON CT, CHESTERBROOK, PA, 19087 | US Mail (1st Class) |
| 29806 | STOLTZFUS, DARRIN, 10 S SHERMAN DR, BEAR, DE, 19701 | US Mail (1st Class) |
| 29806 | STONE III, STANLEY, 4052 W 160TH ST, CLEVELAND, OH, 44135 | US Mail (1st Class) |

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29807 | STONE, JAMES, 1610 OLD COMPTON RD, RICHMOND, VA, 23238 | US Mail (1st Class) |
| 29807 | STONE, JASON, 306 COTTONWOOD ST, ISANTI, MN, 55040 | US Mail (1st Class) |
| 29806 | STONE, JOYCE, 885 WALNUT ST, UNION STAR, MO, 64494 | US Mail (1st Class) |
| 29807 | STONE, PETER, 108 DELAWARE ST, WOODBURY, NJ, 08096-5921 | US Mail (1st Class) |
| 29807 | STONE, STEPHEN, 17 CURTIS CIR, WAKEFIELD, RI, 02879 | US Mail (1st Class) |
| 29806 | STONE, TAMEKI, 6737 4TH ST, JUPITER, FL, 33458-3816 | US Mail (1st Class) |
| 29419 | STONEBRAKER, GARY, 22 MOUNTAINGATE DR, FREDERICK, MD, 21703 | US Mail (1st Class) |
| 29807 | STONER, CARRIE, 718 SADDLEBACK DR, MARYSVILLE, CA, 95901 | US Mail (1st Class) |
| 29419 | STONESCU, CRISTINA, 72 THREE VINES CT, LADERA RANCH, CA, 92694 | US Mail (1st Class) |
| 29419 | STONICH, MARK, 4142 HUBBARTT DR, PALO ALTO, CA, 94306 | US Mail (1st Class) |
| 29806 | STORAASLI, DENISE, 2301 MCELROY PL, PUYALLUP, WA, 98371-4805 | US Mail (1st Class) |
| 29419 | STOREY, JONATHAN, 105 SILVER CREEK TRL, KERNERSVILLE, NC, 27284 | US Mail (1st Class) |
| 29808 | STORMS, TIMI, 304 DAVIS RD, PALM SPRINGS, FL, 33461 | US Mail (1st Class) |
| 29808 | STORY, ERIC, 105 SHERMAN ST, HOUMA, LA, 70360 | US Mail (1st Class) |
| 29808 | STOTT, LAWRENCE, 9481 LANTERN BAY CIR, WEST PALM BEACH, FL, 33411-5170 | US Mail (1st Class) |
| 29419 | STOVBOUN, ALEX, 255 HUGUENOT ST APT 601, NEW ROCHELLE, NY, 10801 | US Mail (1st Class) |
| 29808 | STOWERS, CHARISSA, 2808 MEADOW ROSE DR, NASHVILLE, TN, 37206 | US Mail (1st Class) |
| 29807 | STRACHAN, VANESSA, 4305 PAXTON LN SW APT 1603, LILBURN, GA, 30047 | US Mail (1st Class) |
| 29419 | STRADIOTTI, JENNIFER, 26 BARBARA ST, NEWARK, NJ, 07105 | US Mail (1st Class) |
| 29419 | STRAIT, MARY, 5016 S WHITNEY CT, INDEPENDENCE, MO, 64055 | US Mail (1st Class) |
| 29419 | STRALEY, DOUGLAS, 2023 BROAD HILL FARMS RD, MOON TOWNSHIP, PA, 15108 | US Mail (1st Class) |
| 29806 | STRAUGHN, LUCILLE, 18 PIPERS WAY, CARVER, MA, 02330 | US Mail (1st Class) |
| 29806 | STRAUS, KIM, 11024 SE 223RD PL APT A, KENT, WA, 98031 | US Mail (1st Class) |
| 29806 | STRAUSER, VALERIE, 24921 100TH PL SE APT K303, KENT, WA, 98030 | US Mail (1st Class) |
| 29808 | STRAUSS, ROBERT, 104 ARCHERY CT, NEW PROVIDENCE, PA, 17560 | US Mail (1st Class) |
| 29806 | STRAWN, JOHN, 3707 RUIDOSO DR, ARLINGTON, TX, 76017-2409 | US Mail (1st Class) |
| 29807 | STRAYER, MATTHEW, 90 PINEWOOD RD APT 2A, HARTSDALE, NY, 10530 | US Mail (1st Class) |
| 29419 | STREDIE, CRINA, 877 BOUNTY DR APT 202, FOSTER CITY, CA, 94404 | US Mail (1st Class) |
| 29807 | STREETMAN, JEFF, 2304 KITTYHAWK DR, PLANO, TX, 75025-6072 | US Mail (1st Class) |
| 29806 | STREFF, MATTHEW, 10424 WILLARD RD NW, ALBUQUERQUE, NM, 87114-1534 | US Mail (1st Class) |
| 29806 | STRELITZ, MURRAY, 350 BLEECKER ST, NEW YORK, NY, 10014-2602 | US Mail (1st Class) |
| 29806 | STRESHENKOFF, WENDY, 1920 DELACHAISE ST, NEW ORLEANS, LA, 70115 | US Mail (1st Class) |
| 29419 | STREWHLOW, RON, 5399 S SHERMAN ST, LITTLETON, CO, 80121 | US Mail (1st Class) |
| 29419 | STRICKLAND, CLIFFORD, 739 F M 855 W, JACKSONVILLE, TX, 75766 | US Mail (1st Class) |
| 29419 | STRICKLAND, CLIFFORD, 739 FN 855 W, JACKSONVILLE, TX, 75766 | US Mail (1st Class) |
| 29806 | STRICKLAND, DONNA, PO BOX 3105, STAUNTON, VA, 24402-3105 | US Mail (1st Class) |
| 29806 | STRICKLAND, PAUL, 47 MARJORIE TRL, ORMOND BEACH, FL, 32174-8502 | US Mail (1st Class) |
| 29419 | STRIKEIRON, INC., SUITE 150, 2520 MERIDIAN PARKWAY, DURHAM, NC, 27713 | US Mail (1st Class) |
| 29419 | STRILECKIS, GEORGE, 15 WILDEMERE AVE, WATERBURY, CT, 06705 | US Mail (1st Class) |
| 29419 | STROBAL, KRISTANNE, 5417 UINDIG FIELDS BLVD, NORTH CHARLESTON, SC, 29418 | US Mail (1st Class) |
| 29807 | STROBEL, PAUL, 1088 ORANGERY CT, CAROL STREAM, IL, 60188 | US Mail (1st Class) |
| 29419 | STROBL, KRISTANNE, 5417 INDIGO FIELDS BLVD, NORTH CHARLESTON, SC, 29418 | US Mail (1st Class) |
| 29807 | STROH, EDWARD, 19 DOGWOOD TRL, RANDOLPH, NJ, 07869-1067 | US Mail (1st Class) |
| 29807 | STROM, KEVIN, 420 W 42ND ST APT 37D, NEW YORK, NY, 10036-6865 | US Mail (1st Class) |
| 29807 | STRONG, R KINNE, 2177 N VALLEY ST, BERKELEY, CA, 94702 | US Mail (1st Class) |
| 29807 | STROPE, BRIAN, 30 THE CRES APT 1, MONTCLAIR, NJ, 07042 | US Mail (1st Class) |
| 29806 | STROTT, JAMIE, 84 CORBETT RD, STOUGHTON, MA, 02072 | US Mail (1st Class) |
| 29419 | STROUD, DAWN, 94 DARTMOUTH AVE, BUFFALO, NY, 14215 | US Mail (1st Class) |
| 29419 | STROUD, OMAN, 526 WANDERING WAY, GOSHEN, AR, 72735 | US Mail (1st Class) |
| 29807 | STROUP, JAMES, 1505 CAMBELL WAY, TURLOCK, CA, 95382 | US Mail (1st Class) |

SN Liquidation, Inc., et al. f/k/a InPhonic, Inc.

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29419 | STROUP, JAMES, 935 OPAL CT, LIVINGSTON, CA, 95334 | US Mail (1st Class) |
| 29808 | STROUT, IAN, 11548 WINDCREST LN APT 231, SAN DIEGO, CA, 92128-4233 | US Mail (1st Class) |
| 29808 | STROZ FRIEDBERG LLC, 32 AVENUE OF AMERICAS, 4TH FLOOR, NEW YORK, NY, 10013 | US Mail (1st Class) |
| 29807 | STRUCTURES INC, NOW, RR 2 BOX 126B, NEVADA, MO, 64772-9613 | US Mail (1st Class) |
| 29806 | STUARD, THOMAS, 224 47TH ST APT D, SAN DIEGO, CA, 92102-5038 | US Mail (1st Class) |
| 29806 | STUART, TABITHA, 12070 S IOWA ST, OLATHE, KS, 66061-6316 | US Mail (1st Class) |
| 29807 | STUBBS, LISA, 2370 SLEEPY HOLLOW TRL, FRISCO, TX, 75034 | US Mail (1st Class) |
| 29806 | STUCKMEYER, MATT, 5516 CHAUVEAU DR, SAINT LOUIS, MO, 63129-2320 | US Mail (1st Class) |
| 29806 | STUHLEVERSENBURG, OLIVER, 5 VIRGINIA AVE, CORNWALL, NY, 12518 | US Mail (1st Class) |
| 29807 | STULTZ, DANIEL, 113 STEELERS RD, BEDFORD, PA, 15522 | US Mail (1st Class) |
| 29808 | STUMPF, STEVEN, 319 7TH ST, GRETNA, LA, 70053 | US Mail (1st Class) |
| 29806 | STURAT, THOMAS, 224 47TH ST APT D, SAN DIEGO, CA, 92102-5038 | US Mail (1st Class) |
| 29807 | STURDIVANT, KRISTY, 136 PLANTERS GRV, BRANDON, MS, 39047 | US Mail (1st Class) |
| 29808 | STURTEVANT, RANDY, 9318 SCENIC DR, BRIGHTON, MI, 48114 | US Mail (1st Class) |
| 29808 | SU, BAOQIN, 1295 OLD RANCH RD, COLORADO SPRINGS, CO, 80921 | US Mail (1st Class) |
| 29806 | SU, DANITA, 107 S CROFT AVE APT 3, LOS ANGELES, CA, 90048 | US Mail (1st Class) |
| 29807 | SU, FEI, 317 HAWKEYE DR, IOWA CITY, IA, 52246 | US Mail (1st Class) |
| 29807 | SU, KAIHONG, 3313 BUCKHEAD DR, BIRMINGHAM, AL, 35216 | US Mail (1st Class) |
| 29806 | SU, RUOLAN, 1139 MAIN ST, PATERSON, NJ, 07503-1319 | US Mail (1st Class) |
| 29419 | SU, YONG CUN, 2929 BIG OAKS DR, GARLAND, TX, 75044 | US Mail (1st Class) |
| 29419 | SUAREZ, JUANA, 112 E VENTURA ST UNIT J, SANTA PAULA, CA, 93060 | US Mail (1st Class) |
| 29806 | SUAREZ, MUNDITA, 1865 BRICKELL AVE APT A1009, MIAMI, FL, 33129-1637 | US Mail (1st Class) |
| 29808 | SUAZO, ROBERTO, 1684 DOGWOOD DR, HARVEY, LA, 70058 | US Mail (1st Class) |
| 29807 | SUBBA, AKASH, 216 HILLVUE DR, SEVEN FIELDS, PA, 16046 | US Mail (1st Class) |
| 29808 | SUBBIAH, SUBHA, 1750 TYSONS BLVD DELOITTE OF TOUCHE, MCLEAN, VA, 22102 | US Mail (1st Class) |
| 29806 | SUBHAN, SOFIA, 4948 BRINGHAM LN SE, GRAND RAPIDS, MI, 49508-8436 | US Mail (1st Class) |
| 29807 | SUBRAMANIAN, BHARATH, 274 LENOX ST, DETROIT, MI, 48215 | US Mail (1st Class) |
| 29808 | SUBRAMANIAN, CHANDRASEKARAN, 1530 NORTHBROOK DRIVE, LIMA, OH, 45805 | US Mail (1st Class) |
| 29806 | SUBRAMANIAN, RAJALAKSHMI, 4804 RUBY OAKS CT, COLUMBIA, MO, 65203-8514 | US Mail (1st Class) |
| 29419 | SUBRAMANIAN, RAMACHANDRAN, 26 HONEYSUCKLE DR, NORWALK, CT, 06851 | US Mail (1st Class) |
| 29808 | SUBRAMANIAN, T K, 954 BELLFLOWER ST, LIVERMORE, CA, 94551 | US Mail (1st Class) |
| 29806 | SUBRAMANIAN, THIRUANANA, 9616 CHAMBLIN DR, SAINT LOUIS, MO, 63123 | US Mail (1st Class) |
| 29806 | SUBRAMANIAN, THIRUGINANA, 9616 CHAMBLIN DR, SAINT LOUIS, MO, 63123 | US Mail (1st Class) |
| 29808 | SUBRAMANIAN, THIRUGNANA, 9616 CHAMBLIN DR, SAINT LOUIS, MO, 63123 | US Mail (1st Class) |
| 29808 | SUBRAMANYAM, SENTHIL, 29 VAN BUREN AVE APT K4, NORWALK, CT, 06850 | US Mail (1st Class) |
| 29419 | SUBRAMANYAM, UMESH, 5045 WILES RD APT 207, COCONUT CREEK, FL, 33073 | US Mail (1st Class) |
| 29419 | SUBROTO, FRANSISKA, 14712 VIA MANTOVA, SAN DIEGO, CA, 92127 | US Mail (1st Class) |
| 29806 | SUCCOP, STEVE, 2809 CYCLORAMA DR, CINCINNATI, OH, 45211-8318 | US Mail (1st Class) |
| 29808 | SUDERMAN, SHANNON, 15 S HAWTHORNE HOLLOW CIR, THE WOODLANDS, TX, 77384 | US Mail (1st Class) |
| 29419 | SUDHAKAR, SUKUMAR, 3175 EDENBANK DR, SAN JOSE, CA, 95148 | US Mail (1st Class) |
| 29419 | SUEC, CHRIS, 43 BARTLETT BLVD, EGG HARBOR TOWNSHIP, NJ, 08234 | US Mail (1st Class) |
| 29807 | SUEN, RAYMOND, 224 OXFORD WAY, BELMONT, CA, 94002 | US Mail (1st Class) |
| 29419 | SUHAG, VIJAY, 6651 KELSEY POINT CIR, ALEXANDRIA, VA, 22315 | US Mail (1st Class) |
| 29806 | SUHAS, ENOCH, 9643 SPARROW PL, MASON, OH, 45040 | US Mail (1st Class) |
| 29419 | SUITS, KELLI, 4052 JOHN CT NW, CLEVELAND, TN, 37312 | US Mail (1st Class) |
| 29807 | SUJJAD, WAHEED, 2204 CRYSTAL SPRING LN, HERMITAGE, TN, 37076 | US Mail (1st Class) |
| 29807 | SUKHDEO, DOREEN, 3505 LESLIE AVE, TEMPLE HILLS, MD, 20748 | US Mail (1st Class) |
| 29807 | SUKKIN, JOSEPH, 140 OVERLOOK AVE, STATEN ISLAND, NY, 10304 | US Mail (1st Class) |
| 29419 | SUKUMARAN, RAJESH, 2100 GRAYSON DR APT 622, GRAPEVINE, TX, 76051 | US Mail (1st Class) |
| 29806 | SUKYO MAHIKARI, 3525 LOMITA BLVD STE 203, TORRANCE, CA, 90505-5065 | US Mail (1st Class) |

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29419 | SULAIMANEE, NAIEM, 39 PRESTS MILL RD, OLD BRIDGE, NJ, 08857 | US Mail (1st Class) |
| 29807 | SULIT, ISIDRO, 10976 HARDY PECAN CT, FONTANA, CA, 92337 | US Mail (1st Class) |
| 29807 | SULLIVAN, APRIL, PO BOX 412, ASHTON, IL, 61006-0412 | US Mail (1st Class) |
| 29806 | SULLIVAN, INGRID, 450 TALEEDA CT, AUBURN, AL, 36832-6021 | US Mail (1st Class) |
| 29806 | SULLIVAN, JAMES, 2465 HICKORY GLEN DR, BLOOMFIELD HILLS, MI, 48304 | US Mail (1st Class) |
| 29807 | SULLIVAN, MARGARET, 36047 HOLLINGSWORTH CT, AVON, OH, 44011 | US Mail (1st Class) |
| 29808 | SULLIVAN, MIKE, 1866 GLASGOW ST, VALPARAISO, IN, 46385 | US Mail (1st Class) |
| 29806 | SULLIVAN, TEDD, 5250 S HURON WAY # 10 # 309, LITTLETON, CO, 80120-1470 | US Mail (1st Class) |
| 29806 | SULLIVAN, TIMOTHY, 25 CIDER MILL RD, GLASTONBURY, CT, 06033 | US Mail (1st Class) |
| 29807 | SULLIVAN, WILLIAM, 1100 LOCUST RD, WILMETTE, IL, 60091 | US Mail (1st Class) |
| 29806 | SULTAN, KASHIF, 52698 ALAINA ST, CHESTERFIELD, MI, 48051-3731 | US Mail (1st Class) |
| 29806 | SULTAN, LISA, 52698 ALAINA ST, CHESTERFIELD, MI, 48051-3731 | US Mail (1st Class) |
| 29419 | SULTANA, SAYDA, 14221 MARSHALL AVE, WARREN, MI, 48089 | US Mail (1st Class) |
| 29808 | SUM, SOTHEAVY, 1029 E 12TH ST APT D, LONG BEACH, CA, 90813 | US Mail (1st Class) |
| 29808 | SUMANG, BENITO, 317 E LE MOYNE AVE, NORTHLAKE, IL, 60164-2608 | US Mail (1st Class) |
| 29419 | SUMMERS, SHARON, 291 MASSIH CT, CAMPBELL, CA, 95008 | US Mail (1st Class) |
| 29807 | SUMNER, AMY, 5410 ROSELAND MOUND, NORWOOD, OH, 45212-1729 | US Mail (1st Class) |
| 29807 | SUMNER, GARY, 3110 SE 197TH CT, CAMAS, WA, 98607 | US Mail (1st Class) |
| 29807 | SUMOWSKI, ELIZABETH, 468 ORANGE ST, MACON, GA, 31201-6734 | US Mail (1st Class) |
| 29419 | SUMTOTAL SYSTEMS, INC., PO BOX 39000, DEPT: 33771, SAN FRANCISCO, CA, 94139 | US Mail (1st Class) |
| 29807 | SUN, CHANGDAR, 5310 NAVIGATION CT, FAIR OAKS, CA, 95628 | US Mail (1st Class) |
| 29419 | SUN, GUIFU, 9623 LAMBETH CT, COLUMBIA, MD, 21046 | US Mail (1st Class) |
| 29808 | SUN, JING, 307 YOAKUM PKWY APT 1523, ALEXANDRIA, VA, 22304 | US Mail (1st Class) |
| 29806 | SUN, JIYONG, 817 WOODRIDGE DR, DESOTO, TX, 75115 | US Mail (1st Class) |
| 29806 | SUN, JOHN, 3303 S LINDSAY RD STE 108, GILBERT, AZ, 85296-6504 | US Mail (1st Class) |
| 29807 | SUN, MAY, 3226 BRIDGE WALK DR, LAWRENCEVILLE, GA, 30044 | US Mail (1st Class) |
| 29807 | SUN, PENG, 2465 EAST AVE APT C, COLUMBUS, OH, 43202 | US Mail (1st Class) |
| 29419 | SUN, QI, 11 GRANDVIEW AVE, LEXINGTON, MA, 02421 | US Mail (1st Class) |
| 29806 | SUN, SHUCHEN, 8344 E HERMOSA DR, SAN GABRIEL, CA, 91775 | US Mail (1st Class) |
| 29808 | SUN, STEVEN, 20366 KILBRIDE CT, SARATOGA, CA, 95070 | US Mail (1st Class) |
| 29807 | SUNDARA, LAMSINH, 717 COLGATE CT, GARLAND, TX, 75042 | US Mail (1st Class) |
| 29807 | SUNDARAM, RAMKUMAR, 1607 BRIDGE MILL DR SE APT G, MARIETTA, GA, 30067 | US Mail (1st Class) |
| 29419 | SUNDARAM, SEKAR, 4388 OGDEN DR, FREMONT, CA, 94538 | US Mail (1st Class) |
| 29807 | SUNDARARAJAN, KRISHNA KUMAR, 12051 HAYES LN APT 133, OVERLAND PARK, KS, 66213 | US Mail (1st Class) |
| 29807 | SUNDLOV, SANDRA, 5166 BLY HILL RD, ASHVILLE, NY, 14710 | US Mail (1st Class) |
| 29807 | SUNDSETH, CHRISTOPHER, 2081 MAYFLOWER DR, WOODBRIDGE, VA, 22192-2337 | US Mail (1st Class) |
| 29806 | SUNG, EDDIE, 20803 15TH RD FL 2, BAYSIDE, NY, 11360-1117 | US Mail (1st Class) |
| 29807 | SUNG, JOHN, 3625 UNION ST STE C, FLUSHING, NY, 11354 | US Mail (1st Class) |
| 29808 | SUNG, JOHN, 3526 UNION ST STE C, FLUSHING, NY, 11354 | US Mail (1st Class) |
| 29806 | SUNG, KAROL, 69 HACKENSACK ST, EAST RUTHERFORD, NJ, 07073-1415 | US Mail (1st Class) |
| 29806 | SUNGA, LIWAYWAY, 153 N ALEXANDRIA AVE APT 7, LOS ANGELES, CA, 90004 | US Mail (1st Class) |
| 29419 | SUNGA, ROMEO, 1227 SUMMERSWORTH PL, FULLERTON, CA, 92833 | US Mail (1st Class) |
| 29806 | SUNKARA, SHYAM, 14172 ALMOND GROVE CT, CORONA, CA, 92880-8565 | US Mail (1st Class) |
| 29806 | SUNKARA, SHYAM, 818 SANTA MARIA, IRVINE, CA, 92606-0603 | US Mail (1st Class) |
| 29419 | SUNKARA, SRIDEVI, 6025 COMMANCHE CT APT H, CLEVELAND, OH, 44130 | US Mail (1st Class) |
| 29807 | SUNKARA, SRINIVAS, 100 UPLAND AVE APT E18, HORSHAM, PA, 19044 | US Mail (1st Class) |
| 29806 | SUNKAVALLI, BENERJEE, 3710 GARNET ST APT 107, TORRANCE, CA, 90503 | US Mail (1st Class) |
| 29807 | SUNNKAVALLI, BENERJEE, 3710 GARNET ST APT 107, TORRANCE, CA, 90503 | US Mail (1st Class) |
| 29806 | SUNOSETH, CHRISTOPHER, 2081 MAYFLOWER DR, WOODBRIDGE, VA, 22192-2337 | US Mail (1st Class) |

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29419 | SUNRISE CAMPUS INVESTORS, LLC, C/O BPG PROPERTIES, LTD, 11130 SUNRISE VALLEY DR , STE 100, RESTON, VA, 20191 | US Mail (1st Class) |
| 29807 | SUPE, JAYESH, 1 JOHN F KENNEDY BLVD APT 1L, SOMERSET, NJ, 08873 | US Mail (1st Class) |
| 29807 | SUPON, VICKY, 205 W CROSLIN ST, AUSTIN, TX, 78752 | US Mail (1st Class) |
| 29419 | SUPPLY MAINTENANCE INC., SUITE 3-305, 5870 MELROSE AVE., LOS ANGELES, CA, 90038 | US Mail (1st Class) |
| 29806 | SURAM, SRINIVAS, 1568 SW 186TH TER, PEMBROKE PINES, FL, 33029 | US Mail (1st Class) |
| 29806 | SURAN, TARAS, 53 ANDRIA AVE UNIT 294, HILLSBOROUGH, NJ, 08844 | US Mail (1st Class) |
| 29808 | SURAPANENI, RAVI, 14052 SOURWOOD LN, CARMEL, IN, 46033-9116 | US Mail (1st Class) |
| 29808 | SURAPARAJU, SURESH, 138 REDMOND DR, GILBERTS, IL, 60136 | US Mail (1st Class) |
| 29419 | SURATI, TANAY, 705 IOWA AVE W, MARSHALLTOWN, IA, 50158 | US Mail (1st Class) |
| 29807 | SURAVARJJALA, NAGARAJU, 5784 NEWFIELDS LN, DUBLIN, CA, 94568 | US Mail (1st Class) |
| 29808 | SURCAMP, AASHILD, 2890 MARTINIQUE AVE, EUGENE, OR, 97408-7384 | US Mail (1st Class) |
| 29419 | SURE CLICK PROMOTIONS, SUITE 608, 1211 CONNECTICUT AVENUE, NW, WASHINGTON, DC, 20036 | US Mail (1st Class) |
| 29419 | SUREN, ARTO, 26 HIGHLAND ST, WALTHAM, MA, 02453 | US Mail (1st Class) |
| 29806 | SURESH BABU, ARGI VENKATA, 1080 MILANO PT APT 923, COLORADO SPRINGS, CO, 80921 | US Mail (1st Class) |
| 29419 | SUREY, PAVAN KUMAR, 2898 TALL OAKS CT APT 12, AUBURN HILLS, MI, 48326 | US Mail (1st Class) |
| 29807 | SURI, MUHAMMAD, 2552 KENZIE TER APT 129C, SAINT ANTHONY, MN, 55418 | US Mail (1st Class) |
| 29419 | SURI, MUHAMMAD, 2552 KENZIE TER # 129C, SAINT ANTHONY, MN, 55418 | US Mail (1st Class) |
| 29419 | SURI, PARAMJIT, 9708 117TH ST, SOUTH RICHMOND HILL, NY, 11419 | US Mail (1st Class) |
| 29806 | SURMEIER, CHRISTOPHER, 1705 GLENWOOD DR, SAN DIEGO, CA, 92103 | US Mail (1st Class) |
| 29419 | SUROCCO, LUISA, 16 MONTOYA CIR, BRANFORD, CT, 06405 | US Mail (1st Class) |
| 29808 | SURPUR, ANIL, 7630 KIRWIN LN, CUPERTINO, CA, 95014 | US Mail (1st Class) |
| 29419 | SURTI, DIPAK, 400 EBONY TREE AVE, GALLOWAY, NJ, 08205 | US Mail (1st Class) |
| 29419 | SURYA, LYDIA JUNINA, 6630 INDEPENDENCE AVE # 313B, CANOGA PARK, CA, 91303 | US Mail (1st Class) |
| 29806 | SUSA, VALERIE, 141 STOTLER DR, DELMONT, PA, 15626-1334 | US Mail (1st Class) |
| 29419 | SUSAN CONWAY, 270 BARTON STREET, LOCK HAVEN, PA, 17745 | US Mail (1st Class) |
| 29419 | SUSSMAN, RICHARD, 1 ALICE LN, RENSSELAER, NY, 12144 | US Mail (1st Class) |
| 29807 | SUSSMAN, RICHARD, 12 ALICE LN, RENSSELAER, NY, 12144 | US Mail (1st Class) |
| 29807 | SUTARIA, CHINTAN, 12400 W 120TH ST APT 513, OVERLAND PARK, KS, 66213 | US Mail (1st Class) |
| 29808 | SUTHERLAND, PATRICIA, 2020 5THY ST SE, MOULTRIE, GA, 31768 | US Mail (1st Class) |
| 29807 | SUTHERLAND, RONALD, 625 W WARKENTIN CT, UPLAND, IN, 46989 | US Mail (1st Class) |
| 29807 | SUTHERLAND, WAYNE, 930 SW 147TH CT, MIAMI, FL, 33194-2905 | US Mail (1st Class) |
| 29419 | SUTHRAM, SIVAKUMAR, 13943 GRAND OAKS CT, BAXTER, MN, 56425 | US Mail (1st Class) |
| 29807 | SUTJIADI, WILLIAM, 14188 CLASSIQUE WAY, SAN DIEGO, CA, 92129 | US Mail (1st Class) |
| 29807 | SUTTERLIN, DANIEL, 4760 BOUGHNER RD, ROCK CREEK, OH, 44084-9662 | US Mail (1st Class) |
| 29806 | SUTTON, DANIEL, 5064A GARLIC SPRINGS WAY, FORT IRWIN, CA, 92310-2036 | US Mail (1st Class) |
| 29808 | SUTTON, DANIEL, 456 SCOTTSVILLE DR, SAINT CHARLES, MO, 63304 | US Mail (1st Class) |
| 29808 | SUTTON, WILLIAM, 109 OHLTOWN RD, YOUNGSTOWN, OH, 44515-2324 | US Mail (1st Class) |
| 29806 | SUVAG, VEDAT, 8647 SMOKEY HOLLOW DR, LEWIS CENTER, OH, 43035-8788 | US Mail (1st Class) |
| 29807 | SUYONO, HENRINI, 460 WINSTON DR APT 201, SAN FRANCISCO, CA, 94132 | US Mail (1st Class) |
| 29807 | SUZARA, ARACELI, 4946 APRIL AVE, VIRGINIA BEACH, VA, 23464 | US Mail (1st Class) |
| 29806 | SVAREZ, ELIZABETH, 2458 SOUTHERN AVE, SOUTH GATE, CA, 90280 | US Mail (1st Class) |
| 29419 | SVEC, CHRIS, 43 BARTLETT BLVD, EGG HARBOR TOWNSHIP, NJ, 08234 | US Mail (1st Class) |
| 29808 | SVEC, STEVE, 1420 JEFFERSON AVE, DOWNERS GROVE, IL, 60516 | US Mail (1st Class) |
| 29419 | SVENSSON, CYNTHIA, 5112 SW CHARLESTOWN ST, SEATTLE, WA, 98116 | US Mail (1st Class) |
| 29419 | SVENSSON, SYNTHIA, 5112 SW CHARLESTOWN ST, SEATTLE, WA, 98116 | US Mail (1st Class) |
| 29806 | SVERDLOV, MICHAEL, 719 NEWARK AVE # 2, JERSEY CITY, NJ, 07306-2803 | US Mail (1st Class) |
| 29806 | SVOBECK, TIMOTHY, 15832 AGATE CREEK DR, MONUMENT, CO, 80132 | US Mail (1st Class) |
| 29808 | SWAFFORD, DEBORAH, 727 COUNTRY LN, RAYMORE, MO, 64083-6200 | US Mail (1st Class) |
| 29807 | SWAIN, RAUL, 2721 SE 12TH PL UNIT 105, HOMESTEAD, FL, 33035 | US Mail (1st Class) |

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29419 | SWAIN, SANTOSH, 11600 WILDER DR APT 1421, EDEN PRAIRIE, MN, 55344 | US Mail (1st Class) |
| 29808 | SWAMI, ARAVIND, 4433 W ST KATERI DR, LAVEEN, AZ, 85339 | US Mail (1st Class) |
| 29419 | SWAMINATHAN, GUMATHY, 1097 W ROYAL OAK DR, VERNON HILLS, IL, 60061 | US Mail (1st Class) |
| 29806 | SWAMINATHAN, PAMPAPATISWARAN, 101 KRESSVIEW DR, OAKDALE, PA, 15071 | US Mail (1st Class) |
| 29808 | SWAN, LESLIE, 10215 BEECHNUT ST APT 906, HOUSTON, TX, 77072 | US Mail (1st Class) |
| 29807 | SWANK, DAVID, 111 NORWAY ST APT 404, BOSTON, MA, 02115 | US Mail (1st Class) |
| 29807 | SWEARINGEN, ANDREW, 1519 COACH HOUSE CT, NIXA, MO, 65714-8044 | US Mail (1st Class) |
| 29807 | SWECKER, SHANA, 5777 WILLIAM DR, DUBLIN, VA, 24084 | US Mail (1st Class) |
| 29806 | SWEDENBORG, ANDREW, 845 N KINGSBURY #402, CHICAGO, IL, 60610 | US Mail (1st Class) |
| 29419 | SWEDENBORT, ANDREW, 500 W SUPERIOUS ST APT 1205, CHICAGO, IL, 60610 | US Mail (1st Class) |
| 29807 | SWEDZIKOWSKI, ROBERT, 2150 HENNING PL, PLAINFIELD, IL, 60586 | US Mail (1st Class) |
| 29808 | SWEENE, ROBERT, 18818 WESTWOOD PL, LAKE VILLA, IL, 60046 | US Mail (1st Class) |
| 29807 | SWEENEY, DELLA, 4923 52ND AVE W, BRADENTON, FL, 34210 | US Mail (1st Class) |
| 29807 | SWEENEY, EMILY, 7124 RALSTON AVE, KANSAS CITY, MO, 64133-6647 | US Mail (1st Class) |
| 29807 | SWEENEY, RONALD, 226 S CONTOUR DR, GONZALES, TX, 78629 | US Mail (1st Class) |
| 29419 | SWEENEY, WILLIAM, 3933 E DEXTER AVE, OAK CREEK, WI, 53154 | US Mail (1st Class) |
| 29806 | SWEET, PENNY, 19716 VOILAND ST, ROSEVILLE, MI, 48066-1193 | US Mail (1st Class) |
| 29807 | SWEET, TERESA, 2422 FREEDOM BLVD # B, WATSONVILLE, CA, 95076 | US Mail (1st Class) |
| 29808 | SWEHA, RAYMOND, III CUMMINGTON ST RM 138, COMPUTER SCIENCE DEPT BV, BOSTON, MA, 02215 | US Mail (1st Class) |
| 29419 | SWEIGART, KARLA, 955 S COCALICO RD, DENVER, PA, 17517 | US Mail (1st Class) |
| 29807 | SWENSON, ERIK, 1414 PLACER DR, ALLEN, TX, 75013 | US Mail (1st Class) |
| 29419 | SWENSON, MARC, 6710 SYCAMORE AVE NW, SEATTLE, WA, 98117 | US Mail (1st Class) |
| 29806 | SWENSON, RODRICK, 2530 E 34TH ST APT 208, MINNEAPOLIS, MN, 55406-4520 | US Mail (1st Class) |
| 29807 | SWETT, ROBERT, 161 PINE HILL DR, AIKEN, SC, 29801 | US Mail (1st Class) |
| 29419 | SWIDLER, JACOB, 1363 GREEN KNOLLS DR, BUFFALO GROVE, IL, 60089 | US Mail (1st Class) |
| 29807 | SWIMMER, ANDREW, 945 TYRONE PL, ROSWELL, GA, 30075 | US Mail (1st Class) |
| 29807 | SWINEHART, DEBRA, 1342 BRENT DR, AKRON, OH, 44312 | US Mail (1st Class) |
| 29419 | SXENTES, RALUCA, 13635 W GELDING DR, SUN CITY, AZ, 85379 | US Mail (1st Class) |
| 29419 | SYDOW, NICOLE, 475 SPARTA DR, CROSSVILLE, TN, 38555 | US Mail (1st Class) |
| 29807 | SYED, BASITH, 343 E PARKSIDE AVE, LOMBARD, IL, 60148-2776 | US Mail (1st Class) |
| 29419 | SYED, JANI BASHA, 14 PEACHTREE LN, GLEN CARBON, IL, 62034 | US Mail (1st Class) |
| 29806 | SYED, KAREEM, 4330 WINDWARD LN, NORCROSS, GA, 30093-3334 | US Mail (1st Class) |
| 29419 | SYED, ROOP, 49 HATFIELD PL, STATEN ISLAND, NY, 10302 | US Mail (1st Class) |
| 29807 | SYED, SAJIDA, 10514 BENEVA DR, TAMPA, FL, 33647 | US Mail (1st Class) |
| 29806 | SYLVESTER, DAWN, 24 TORY DR, UNCASVILLE, CT, 06382-1142 | US Mail (1st Class) |
| 29807 | SYLVIA, SHANNON, 66 WEST ST, LEOMINSTER, MA, 01453 | US Mail (1st Class) |
| 29807 | SYMES, ASHTON, 16528 SILVERSWORD DR, CHARLOTTE, NC, 28213 | US Mail (1st Class) |
| 29419 | SYMONIES, MARIA, 1300 CARRIAGE HOUSE RD, MIDDLETOWN, PA, 17057 | US Mail (1st Class) |
| 29807 | SYMPSON, MARISA, 1909 DWIGHT WAY APT 6, BERKELEY, CA, 94704-1927 | US Mail (1st Class) |
| 29419 | SYYAD, RAJAK, 38725 LEXINGTON ST APT 334, FREMONT, CA, 94536 | US Mail (1st Class) |
| 29419 | SZABLEWSKI, CLIFTON, 14482 JUDY ANN DR, RIVERSIDE, CA, 92503 | US Mail (1st Class) |
| 29807 | SZABO, ROLAND, 4770 32ND ST APT 6, SAN DIEGO, CA, 92116 | US Mail (1st Class) |
| 29419 | SZCZERBIAK, MICHAEL E, 19 PAULINE CT, LANCASTER, NY, 14086 | US Mail (1st Class) |
| 29807 | SZE, NGAN, 2816 S SHERIDAN ST, PHILADELPHIA, PA, 19148 | US Mail (1st Class) |
| 29419 | SZE, SHING, 722 WASHINGTON ST APT 5, HOBOKEN, NJ, 07030 | US Mail (1st Class) |
| 29806 | SZELAG, LANI, PO BOX 631523, LANAI CITY, HI, 96763 | US Mail (1st Class) |
| 29806 | SZELGA, LANI, PO BOX 631523, LANAI CITY, HI, 96763 | US Mail (1st Class) |
| 29806 | SZENASI, JOHN, 2326 FLINT CT, DYER, IN, 46311-1913 | US Mail (1st Class) |
| 29808 | SZOSTAK-KUCHARCZYK, BOZENA, 139 HIGHLAND AVE, MONROE, NY, 10950 | US Mail (1st Class) |

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29419 | SZPUNT, ISAAC, 37 10 76TH ST APT 3D, JACKSON HEIGHTS, NY, 11372 | US Mail (1st Class) |
| 29419 | SZTYLKA, HANNA, 130 N GARLAND CT APT 3302, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 29807 | SZYMULA, MARK, 205 10TH ST, DALLAS CENTER, IA, 50063 | US Mail (1st Class) |
| 29807 | TA, HAI, 12258 WATER ELM LN, FAIRFAX, VA, 22030 | US Mail (1st Class) |
| 29808 | TA, HANH, 4534 RISINGHILL DR, PLANO, TX, 75024 | US Mail (1st Class) |
| 29807 | TABBS, MICHAEL, 45 TRENTON AVE, WHITE PLAINS, NY, 10606 | US Mail (1st Class) |
| 29806 | TABER, STEVE, 8640 SE CAUSEY AVE APT R204, PORTLAND, OR, 97266-8593 | US Mail (1st Class) |
| 29806 | TADI, VENKATA, 718 MURRAY ST, AVENEL, NJ, 07001 | US Mail (1st Class) |
| 29808 | TADROS, MACK, 14736 LOWE DRIVE, WARREN, MI, 48088-1527 | US Mail (1st Class) |
| 29808 | TAEFY, JEFFREY, 1517 NE HANCOCK ST, PORTLAND, OR, 97212 | US Mail (1st Class) |
| 29808 | TAGHAYYOR, SHAHROKH, 4562 TUTTLES BROOKE DR, DUBLIN, OH, 43016 | US Mail (1st Class) |
| 29419 | TAGUCHI, MABELINE MIMI, 5452 BOWERS HILL DR, HAYMARKET, VA, 20169 | US Mail (1st Class) |
| 29419 | TAHA, BASEL, 38 S MITCHELL AVE, ARLINGTON HEIGHTS, IL, 60005 | US Mail (1st Class) |
| 29808 | TAHEB, MARIA, 135 CEDARHURST RD, LAWRENCEVILLE, GA, 30045 | US Mail (1st Class) |
| 29419 | TAIN, MITSUO, 2800 PLAZA DEL AMO # 130, TORRANCE, CA, 90503 | US Mail (1st Class) |
| 29806 | TAING, PIERCE, 2213 E 7TH ST APT B, LONG BEACH, CA, 90804 | US Mail (1st Class) |
| 29807 | TAJONERA, REY, 11206 RIVERRIDGE PARK LN, HOUSTON, TX, 77089-2384 | US Mail (1st Class) |
| 29808 | TAKAHARA, NOEL, 4908 SAINT ANDREWS CIR, BUENA PARK, CA, 90621 | US Mail (1st Class) |
| 29806 | TAKAHASHI, BEVERLY, 1300 E LAFAYETTE ST APT 402, DETROIT, MI, 48207-2918 | US Mail (1st Class) |
| 29419 | TAKAMATSU, SEAN, 2740 KUILEI ST APT 105, HONOLULU, HI, 96826 | US Mail (1st Class) |
| 29807 | TAKEMATSU, KANA, 1028 E DEL MAR BLVD APT 203, PASADENA, CA, 91106 | US Mail (1st Class) |
| 29807 | TAKKALAPALLY, POORNA, 4897 DESTINATION CT UNIT 205, WEST CHESTER, OH, 45069 | US Mail (1st Class) |
| 29807 | TALATI, RAJESH, 6338 PENNY LN, CORPUS CHRISTI, TX, 78414 | US Mail (1st Class) |
| 29419 | TALLAPUREDDY, NARASIMHAREDDY, 601 W J ST APT 31, RUSSELLVILLE, AR, 72801 | US Mail (1st Class) |
| 29419 | TALLMAN, STEVEN, 7806 BENT BR, SAN ANTONIO, TX, 78250 | US Mail (1st Class) |
| 29807 | TALLURI, MOHANLAL, 6 OAK TER APT D, SOMERVILLE, NJ, 08876 | US Mail (1st Class) |
| 29806 | TALLURI, RAVIKUMAR, 1319 BUENA CT, RICHLAND, WA, 99354 | US Mail (1st Class) |
| 29419 | TALOMA, GIGI, 6820 CORYBUS ST, CHINO, CA, 91710 | US Mail (1st Class) |
| 29419 | TAM WATERS, 19763 SPYGLASS HILL COURT, ASHBURN, VA, 20147 | US Mail (1st Class) |
| 29806 | TAM, ALAIN, 3052 CANYON RD, BURLINGAME, CA, 94010-6019 | US Mail (1st Class) |
| 29807 | TAM, KENNETH, 1 LAKESIDE DR APT 613, OAKLAND, CA, 94612 | US Mail (1st Class) |
| 29806 | TAM, MAN, 12136 RAMONA BLVD, EL MONTE, CA, 91732 | US Mail (1st Class) |
| 29806 | TAMARIZ, EDGAR, 6306 OCCOQUAN FOREST DR, MANASSAS, VA, 20112 | US Mail (1st Class) |
| 29807 | TAMBURELLO, JOSEPH, 1133 GRAND OAK CT, BARTLETT, IL, 60103 | US Mail (1st Class) |
| 29808 | TAMESIS, JANETTE, 720 WHISPERLAKE RD, HOLLAND, OH, 43528 | US Mail (1st Class) |
| 29419 | TAMI, IRENE, 1028 14TH ST S APT 13, BIRMINGHAM, AL, 35205 | US Mail (1st Class) |
| 29419 | TAMIZHARASI, RAJA, 201 WICKHAM WAY APT 105, NORWOOD, MA, 02062 | US Mail (1st Class) |
| 29807 | TAMMAA, MAAMOON, 1979 AMBERGATE LN APT 6, CORDOVA, TN, 38016 | US Mail (1st Class) |
| 29808 | TAMMINEEDI, CHANDRA, 71 HANA RD, EDISON, NJ, 08817 | US Mail (1st Class) |
| 29807 | TAN, DAVID, 825 SNAPDRAGON LN, PLANO, TX, 75075 | US Mail (1st Class) |
| 29807 | TAN, ELLEN, 1 GREENE ST APT 203, JERSEY CITY, NJ, 07302 | US Mail (1st Class) |
| 29808 | TAN, FENG, 9760 CORBETT CIR, MANASSAS PARK, VA, 20111 | US Mail (1st Class) |
| 29807 | TAN, JIMMY, 904 RICE ST APT 215, SAINT PAUL, MN, 55117 | US Mail (1st Class) |
| 29807 | TAN, KAH, 8 SANDALWOOD DR APT 10, NEWARK, DE, 19713 | US Mail (1st Class) |
| 29808 | TAN, LIZHEN, 7426 EAST PASS, MADISON, WI, 53719 | US Mail (1st Class) |
| 29807 | TAN, MARIO, 1307 E MOBECK ST, WEST COVINA, CA, 91790-3833 | US Mail (1st Class) |
| 29806 | TAN, MARKUS, 19251 PRESTON RD APT 324, DALLAS, TX, 75252-2467 | US Mail (1st Class) |
| 29808 | TAN, NURHAN, 17430 NE 38TH ST, REDMOND, WA, 98052 | US Mail (1st Class) |
| 29807 | TAN, TZE HAN, 642 S 7TH ST APT 12, SAN JOSE, CA, 95112 | US Mail (1st Class) |
| 29419 | TAN, ZHIJUN, 737 NW 42ND AVE, PLANTATION, FL, 33317 | US Mail (1st Class) |

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 29808 | TANASAK, JEFF, 602 N SUNSET AVE, WEST COVINA, CA, 91790-1660 | US Mail (1st Class) |
| 29808 | TAND, ROBERT, 100 LINCOLN AVE APT 28B, MINEOLA, NY, 11501 | US Mail (1st Class) |
| 29419 | TANDON, ANOOJA, 1560 GREY OWL CIR, ROSEVILLE, CA, 95661 | US Mail (1st Class) |
| 29419 | TANDON, ASHISH, 1560 GREY OWL CIR, ROSEVILLE, CA, 95661 | US Mail (1st Class) |
| 29807 | TANEJA, VIJAY, 34883 SAUSALITO TER, FREMONT, CA, 94555-3248 | US Mail (1st Class) |
| 29807 | TANG, ANNIE, 3917 KERNSTOWN CT, FAIRFAX, VA, 22033 | US Mail (1st Class) |
| 29419 | TANG, BRYAN, 21992 E PEAKVIEW DR, AURORA, CO, 80016 | US Mail (1st Class) |
| 29419 | TANG, EDWIN, 1213 ALVARADO AVE APT 18, DAVIS, CA, 95616 | US Mail (1st Class) |
| 29807 | TANG, FRANKIE, 8 BERKSHIRE WAY, SIMSBURY, CT, 06070 | US Mail (1st Class) |
| 29807 | TANG, HANK, 1165 PETRIFIED FOREST RD, FLORA, MS, 39071 | US Mail (1st Class) |
| 29419 | TANG, HONG, 1715 HOUSER ST APT 5F, MUSCATINE, IA, 52761 | US Mail (1st Class) |
| 29419 | TANG, JAMES, 11260 FRANKMONT CT, EL MONTE, CA, 91732 | US Mail (1st Class) |
| 29807 | TANG, JING, 10615 UNION TPKE, FOREST HILLS, NY, 11375-6822 | US Mail (1st Class) |
| 29419 | TANG, SHU, 6441 NW 41ST ST, CORAL SPRINGS, FL, 33067 | US Mail (1st Class) |
| 29807 | TANG, SUSAN, 1226 3TH AVE, SAN FRANCISCO, CA, 94122 | US Mail (1st Class) |
| 29807 | TANG, TONY, 8938 SANIBEL SHORE AVE, LAS VEGAS, NV, 89147 | US Mail (1st Class) |
| 29419 | TANG, XIAOBIN, 5605 ALDERBROOK CT, ROCKVILLE, MD, 20851 | US Mail (1st Class) |
| 29806 | TANG, XIAOBO, 5622 NE 199TH PL, KENMORE, WA, 98028 | US Mail (1st Class) |
| 29806 | TANHEHCO, ALVIN, 3704 N CHARLES ST UNIT 505, BALTIMORE, MD, 21218 | US Mail (1st Class) |
| 29806 | TANKERSLEY, JACK, 1600 WYNKOOP ST STE 300, DENVER, CO, 80202-1157 | US Mail (1st Class) |
| 29419 | TANNA, VANDAN, 2435 MORNING DAWN DR, MIDLAND, MI, 48642 | US Mail (1st Class) |
| 29808 | TANNER, SHELBY, 8407 EPHRAIM RD, AUSTIN, TX, 78717 | US Mail (1st Class) |
| 29806 | TANNER, VANCE, 2027 N 26TH ST, SHEBOYGAN, WI, 53081-2012 | US Mail (1st Class) |
| 29806 | TANNIRU, DEEPAK, 39 W JULIAN ST APT 251, SAN JOSE, CA, 95110-2469 | US Mail (1st Class) |
| 29808 | TANNOUS, CHARLES, 1213 ALVARADO AVE APT 80, DAVIS, CA, 95616 | US Mail (1st Class) |
| 29807 | TANRIVERDILER, CENK, 6140 STONERIDGE MALL RD STE 365, PLEASANTON, CA, 94588-3168 | US Mail (1st Class) |
| 29419 | TANTASOOK, ART, 440 E PINE LAKE CIR, VERNON HILLS, IL, 60061 | US Mail (1st Class) |
| 29806 | TANTIBHEDHYANGKUL, JULIERUT, 845 IVY MEADOW LN APT 2E, DURHAM, NC, 27707-5905 | US Mail (1st Class) |
| 29806 | TANTIBHEDYANGKUL, JULIERUT, 845 IVY MEADOW LN APT 2E, DURHAM, NC, 27707-5905 | US Mail (1st Class) |
| 29419 | TANUDIRDJA, CLIFFORD, 3225 156TH ST SW APT 2, LYNNWOOD, WA, 98087 | US Mail (1st Class) |
| 29807 | TAO, WEI, 66 PRINCETON RD, ARLINGTON, MA, 02474-8253 | US Mail (1st Class) |
| 29419 | TAORMINA, CHRIS, 21 WISMER RD, SCHWENKSVILLE, PA, 19473 | US Mail (1st Class) |
| 29419 | TAORMINA, MATTHEW, 1295 HILLSIDE AVE, STRATFORD, CT, 06614 | US Mail (1st Class) |
| 29419 | TAPPAN, SCOTT, 3855 WOODS WALK BLVD, LAKE WORTH, FL, 33467 | US Mail (1st Class) |
| 29807 | TARABIYA, KHALIL, 2893 SUSSEX PLACE DR, GROVE CITY, OH, 43123 | US Mail (1st Class) |
| 29807 | TARAFDER, JAYDEEP, 45 S 9TH AVE APT F, HIGHLAND PARK, NJ, 08904 | US Mail (1st Class) |
| 29419 | TARAGIN, CHANA, 3510 LABYRINTH RD, BALTIMORE, MD, 21215 | US Mail (1st Class) |
| 29419 | TARANTINO, KRISTIN, 1640 TERRY DALE DR, WEST BEND, WI, 53090 | US Mail (1st Class) |
| 29419 | TARAPORE, ROHINTON, 2120 UNIVERSITY AVE APT 422, MADISON, WI, 53726 | US Mail (1st Class) |
| 29808 | TARGETT, DAVID, 708 W COLUMBUS ST, STAUNTON, IN, 47881 | US Mail (1st Class) |
| 29806 | TARKOVSKIY, SERGY, 7419 SE 78TH AVE, PORTLAND, OR, 97206-7806 | US Mail (1st Class) |
| 29807 | TARNEJA, RAVI, 283 FRANKLIN ST APT 5B, SPRINGVILLE, NY, 14141 | US Mail (1st Class) |
| 29419 | TARONG, ROBERTO, 20 BARLIFE ST, CARTERET, NJ, 07008 | US Mail (1st Class) |
| 29806 | TARPLEY, JAMES, 216 SEA ISLE PT, ATLANTIC BEACH, NC, 28512-5936 | US Mail (1st Class) |
| 29807 | TARR, FRED, 655 OHIO ST, BANGOR, ME, 04401 | US Mail (1st Class) |
| 29807 | TASHAYOD, OMID, 2955 CHAMPION WAY APT 214, TUSTIN, CA, 92782 | US Mail (1st Class) |
| 29806 | TATE II, JOHN, 716 N 11TH ST # 908, MILWAUKEE, WI, 53233-2307 | US Mail (1st Class) |
| 29808 | TATE, CHARLES, 3209 MAPLE AVE, WACO, TX, 76707 | US Mail (1st Class) |
| 29808 | TATE, JACQUELYN, 1437 DICKERSON RD, GOODVIEW, VA, 24095 | US Mail (1st Class) |
| 29806 | TATEM, GENEVA, 24081 MEADOWLARK ST, OAK PARK, MI, 48237-2279 | US Mail (1st Class) |

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 29807 | TATH, THY, 446 JILL CIR, STOCKTON, CA, 95210 | US Mail (1st Class) |
| 29806 | TAUB, MAYER, 3 JILL LN # 2, MONSEY, NY, 10952 | US Mail (1st Class) |
| 29806 | TAUFIQUE, SARAH, 532 CRYSTAL CRK E, MARTINEZ, GA, 30907-4101 | US Mail (1st Class) |
| 29806 | TAVAKOLI, AHMADREZA, 301 BALL ST APT 2082, COLLEGE STATION, TX, 77840 | US Mail (1st Class) |
| 29807 | TAVARES, RENATO, 6441 DREXEL DR APT 3, PORT RICHEY, FL, 34668 | US Mail (1st Class) |
| 29419 | TAVORMINA, JACK, 40 NARRAGANSETT DR, SAINT LOUIS, MO, 63124 | US Mail (1st Class) |
| 29419 | TAVORMINA, JACK, 43 NARRAGANSETT DR, SAINT LOUIS, MO, 63124 | US Mail (1st Class) |
| 29808 | TAWNEY, MARK, 2100 W ROSCOE ST, CHICAGO, IL, 60618 | US Mail (1st Class) |
| 29807 | TAYAL, PRITI, 3606 CHALFONT DR APT 2, PHILADELPHIA, PA, 19154-4111 | US Mail (1st Class) |
| 29806 | TAYBRON, APRIL, 45 MISSISSIPPI AVE FL 3, WEST ORANGE, NJ, 07052 | US Mail (1st Class) |
| 29419 | TAYLOPR, EARLINE, 6528 DOLPHIN CIR E, FLORISSANT, MO, 63033 | US Mail (1st Class) |
| 29807 | TAYLOR JR, ROBERT, 6720 HIGHMONT DR, THEODORE, AL, 36582 | US Mail (1st Class) |
| 29419 | TAYLOR, AMY, 833 PARKER ST APT A, AMARILLO, TX, 79101 | US Mail (1st Class) |
| 29808 | TAYLOR, BRIAN, 3921 OLIVEGLEN CT, ROCKLIN, CA, 95677-4019 | US Mail (1st Class) |
| 29808 | TAYLOR, CHRIS, 116 STOCKTON DR, MURFREESBORO, TN, 37128-2812 | US Mail (1st Class) |
| 29807 | TAYLOR, CHRISTINE, 760 SUNSHINE CT, BRENTWOOD, CA, 94513 | US Mail (1st Class) |
| 29807 | TAYLOR, CONNIE, 10020 WOODLAND PINE CORE WEST, ARLINGTON, TN, 38002 | US Mail (1st Class) |
| 29807 | TAYLOR, DAWN, 58 MAPLE ST, ADAMS, MA, 01220 | US Mail (1st Class) |
| 29806 | TAYLOR, DENISE, 5276 VIA ANDREA, THOUSAND OAKS, CA, 91320 | US Mail (1st Class) |
| 29419 | TAYLOR, EARLINE, 6528 DOLPHIN CIR E, FLORISSANT, MO, 63033 | US Mail (1st Class) |
| 29419 | TAYLOR, ELAINE, 117 C AVENUE, HALEDON, NJ, 07508 | US Mail (1st Class) |
| 29419 | TAYLOR, ELAINE, 117 AVENUE C, HALEDON, NJ, 07508 | US Mail (1st Class) |
| 29806 | TAYLOR, FRED, 422 SANDHILL DR, GOLDSBORO, NC, 27530-0907 | US Mail (1st Class) |
| 29807 | TAYLOR, GEORGE, 1534 WESTMORELAND ST, ABILENE, TX, 79603 | US Mail (1st Class) |
| 29807 | TAYLOR, GORDON, 1217 SW 146TH ST, BURIEN, WA, 98166-1435 | US Mail (1st Class) |
| 29808 | TAYLOR, JEFFREY, 6912 N BREVARD AVE, TAMPA, FL, 33604 | US Mail (1st Class) |
| 29808 | TAYLOR, JESSICA, PO BOX 9371, MARINA DEL REY, CA, 90295-1771 | US Mail (1st Class) |
| 29419 | TAYLOR, JOHN, 7A ASH ST #A, MILFORD, NH, 03055 | US Mail (1st Class) |
| 29419 | TAYLOR, JOHN, 7 ASH ST # A, MILFORD, NH, 03055 | US Mail (1st Class) |
| 29808 | TAYLOR, JOYCE, 17 TONIA TER, HAWTHORNE, NJ, 07506 | US Mail (1st Class) |
| 29808 | TAYLOR, KATHERINE, 8 WHITE OAK FARM RD, NEWTOWN, CT, 06470-2501 | US Mail (1st Class) |
| 29419 | TAYLOR, KEN, 2317 NW 26TH TER, CAPE CORAL, FL, 33993 | US Mail (1st Class) |
| 29806 | TAYLOR, KENDALL, 27652 DEVONSHIRE ST, SOUTHFIELD, MI, 48076-5644 | US Mail (1st Class) |
| 29807 | TAYLOR, KENDALL, 3236 ABBOTT DR, POWDER SPRINGS, GA, 30127 | US Mail (1st Class) |
| 29806 | TAYLOR, KERRY, 286 MYRTLE AVE APT 1F, STATEN ISLAND, NY, 10310 | US Mail (1st Class) |
| 29806 | TAYLOR, LAURA, 14503 W 68TH TER, LENEXA, KS, 66216-2106 | US Mail (1st Class) |
| 29808 | TAYLOR, MATTHEW, 1908 THORP SHIRE DR, RALEIGH, NC, 27615 | US Mail (1st Class) |
| 29806 | TAYLOR, MICHAEL, PO BOX 340, NEWFOUNDLAND, PA, 18445-0340 | US Mail (1st Class) |
| 29419 | TAYLOR, MICHAEL, 2632 WINCHESTER CIR, EUSTIS, FL, 32726 | US Mail (1st Class) |
| 29806 | TAYLOR, MILFORD, 2927 YORK AVE, REDFIELD, IA, 50233 | US Mail (1st Class) |
| 29807 | TAYLOR, MISTY, 1600 SERENITY DR, MEDFORD, OR, 97504 | US Mail (1st Class) |
| 29808 | TAYLOR, RANDY, 6325 NE MERIDEN RD, TOPEKA, KS, 66617-2905 | US Mail (1st Class) |
| 29807 | TAYLOR, RONALD, 11575 N HIGHWAY 38, DEWEYVILLE, UT, 84309-9745 | US Mail (1st Class) |
| 29419 | TAYLOR, RUSSELL, 4566 CIMARRON RIVER CT, SAN JOSE, CA, 95136 | US Mail (1st Class) |
| 29807 | TAYLOR, SAFIAH, 121 MULBERRY ST APT 2R, NEW YORK, NY, 10013 | US Mail (1st Class) |
| 29419 | TAYLOR, SHIRLEY, 483 FOREST LN, MELISSA, TX, 75454 | US Mail (1st Class) |
| 29419 | TAYLOR, TIMOTHY, 1208 STRATFORD LN, ROLLA, MO, 65401 | US Mail (1st Class) |
| 29419 | TAYLOR, WILLIAM, 4 MAPLE DR, WHEELING, WV, 26003 | US Mail (1st Class) |
| 29419 | TCHELISTCHEFF, ANDRE, 560 BROADWAY, STE 609, NEW YORK, NY, 10012 | US Mail (1st Class) |
| 29808 | TCHOLAKOV, STANISLAV, 64 HOPE ST APT 6, STAMFORD, CT, 06906-2606 | US Mail (1st Class) |

SN Liquidation, Inc., et al. f/k/a InPhonic, Inc.

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 29806 | TEAGUE, MARY, 53 THOMAS PARK APT 6, BOSTON, MA, 02127-2950 | US Mail (1st Class) |
| 29419 | TEAR, WALTER, 10060 LAPEER RD, DAVISON, MI, 48423 | US Mail (1st Class) |
| 29419 | TEAV, SORINA, 1860 S OAKLAND AVE, ONTARIO, CA, 91762 | US Mail (1st Class) |
| 29419 | TECHARAKPONG, ANCHITTHA, 2133 16TH AVE S, APT I, BIRMINGHAM, AL, 35205 | US Mail (1st Class) |
| 29419 | TECHMEIER, KYEUNG, 2307 41ST ST SE, PUYALLUP, WA, 98374 | US Mail (1st Class) |
| 29419 | TECHNOLOGIES, SIGMA RESOURCES AND, 2905 STENDER WAY STE 22, SANTA CLARA, CA, 95054 | US Mail (1st Class) |
| 29808 | TECHRIVER LLC, 8300 BOONE BLVD, #500, VIENNA, VA, 22182 | US Mail (1st Class) |
| 29419 | TEE, JEFFREY, 5593 TILDEN PL, FREMONT, CA, 94538 | US Mail (1st Class) |
| 29807 | TEE, YIT-HONG, 605 NE ENGLISH MANOR DR APT B, LEES SUMMIT, MO, 64086 | US Mail (1st Class) |
| 29807 | TEETER, CARIN, 3309 ADMIRAL DR, WYLIE, TX, 75098 | US Mail (1st Class) |
| 29419 | TEFFT, MARK, 420 AVE A APT 4, REDONDO BEACH, CA, 90277 | US Mail (1st Class) |
| 29419 | TEFFT, MARK, 420 AVENUE G APT 4, REDONDO BEACH, CA, 90277 | US Mail (1st Class) |
| 29806 | TEHAN, CYNTHIA, 114 N WOODSTOCK ST, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 29806 | TEICHEIRA, DAVID, 3107 ELDERBERRY PL, DAVIS, CA, 95616-4996 | US Mail (1st Class) |
| 29419 | TEICHER, TRACY, 11759 DOROTHY ST APT 205, LOS ANGELES, CA, 90049 | US Mail (1st Class) |
| 29806 | TEITLE, MORTON, 825 15TH ST, BETTENDORF, IA, 52722-6017 | US Mail (1st Class) |
| 29419 | TEKI, PRASADA RAO, 7804A PEPPERWOOD CT APT A, RICHMOND, VA, 23228 | US Mail (1st Class) |
| 29419 | TELAGARAPU, JAGADEESH, 1160 BARNES AVE SE APT 118, SALEM, OR, 97306 | US Mail (1st Class) |
| 29419 | TELAGARAPU, JAGIADEESH, 1160 BARNES AVE SE APT 118, SALEM, OR, 97306 | US Mail (1st Class) |
| 29419 | TELEBRIGHT CORP, SUITE 240, 1700 RESEARCH BLVD, ROCKVILLE, MD, 20850 | US Mail (1st Class) |
| 29419 | TELECOM BEACON, C/O SHANE FLOYD, 2231 HARMONY RD, ELBERTON, GA, 30635 | US Mail (1st Class) |
| 29419 | TELECONFERENCING SERVICES,LLC, 5634 COLLECTIONS CENTER DRIVE, CHICAGO, IL, 60693 | US Mail (1st Class) |
| 29806 | TELESCA, JENNIFER, 40 FARM FIELD RIDGE RD, SANDY HOOK, CT, 06482-1081 | US Mail (1st Class) |
| 29806 | TELESKI, STEPHANIE, 406 N MENDENHALL ST, GREENSBORO, NC, 27401 | US Mail (1st Class) |
| 29807 | TELIS, JOELLE, 4802 MARTINIQUE WAY, NAPLES, FL, 34119 | US Mail (1st Class) |
| 29419 | TELLARIRI, RAVI, 17717 89TH CT NE, BOTHELL, WA, 98011 | US Mail (1st Class) |
| 29419 | TELLEZ, MARCELO, 1020 E DIVISION ST, NATIONAL CITY, CA, 91950 | US Mail (1st Class) |
| 29807 | TELLO, SOCORRO, 39 HALL AVE, WHITE PLAINS, NY, 10604-2225 | US Mail (1st Class) |
| 29806 | TEMPLETON, BRIAN, 5063 BRADLEY BLVD APT 5, CHEVY CHASE, MD, 20815-6536 | US Mail (1st Class) |
| 29807 | TEMPLETON, DUSTIN, 5498 COUNTRY TRL NW, WARREN, OH, 44481 | US Mail (1st Class) |
| 29419 | TENIFER, HEIDI, 1017 BROAD AX LN, SMITHS CREEK, MI, 48074 | US Mail (1st Class) |
| 29806 | TENYER, HEIDI, 1017 BROAD AX LN, SMITHS CREEK, MI, 48074 | US Mail (1st Class) |
| 29808 | TENZEL, STEVEN, 12496 KEYSTONE ISLAND DR, NORTH MIAMI, FL, 33181-2421 | US Mail (1st Class) |
| 29419 | TEORIN, CHRIS, 2547 CHESAPEAKE DR, FITCHBURG, WI, 53719 | US Mail (1st Class) |
| 29808 | TEPPITAK, SIVANART, 20 HILLCREST VLG W APT C3, NISKAYUNA, NY, 12309 | US Mail (1st Class) |
| 29419 | TERESITA FAJILAN, 3352 MICHALE DRIVE, MARINA, CA, 93933 | US Mail (1st Class) |
| 29807 | TERRAV AS, JOE, 12408 W MARSHALL AVE, LITCHFIELD PARK, AZ, 85340 | US Mail (1st Class) |
| 29807 | TERRELL, PETER, 1025 KERRY DR, SAN LUIS OBISPO, CA, 93405-6274 | US Mail (1st Class) |
| 29808 | TERRIZZI, BRIAN, 1287 N FERGER AVE, FRESNO, CA, 93728-1601 | US Mail (1st Class) |
| 29419 | TERRIZZI, SHELLEY, 95 WINCHESTER RD, ARLINGTON, MA, 02474 | US Mail (1st Class) |
| 29807 | TERRY, DIANNA, 4922 GRAYHAWK CT, DUBLIN, CA, 94568 | US Mail (1st Class) |
| 29808 | TERRY, ERICA, 3511 CAMEO DR # 79, OCEANSIDE, CA, 92056 | US Mail (1st Class) |
| 29419 | TERRY, MICHELLE, 3283 S 675 E, HILLSBORO, IN, 47949 | US Mail (1st Class) |
| 29807 | TERSKI, DENNIS, 25089 RUFFIAN RD, SUN CITY, CA, 92585 | US Mail (1st Class) |
| 29808 | TERWILLIGER, PAUL, 3670 CARMEL VIEW RD, SAN DIEGO, CA, 92130 | US Mail (1st Class) |
| 29806 | TESHERA, KRIS, PO BOX 230901, TIGARD, OR, 97281-0901 | US Mail (1st Class) |
| 29806 | TESLOW, MIKE, 4827 BROADMOOR CT, FORT COLLINS, CO, 80528 | US Mail (1st Class) |
| 29419 | TESLOW, SHANNON, 4827 BROADMOOR CT, FORT COLLINS, CO, 80528 | US Mail (1st Class) |
| 29808 | TESORO, ROBERT, 14620 DICKENS ST #26, SHERMAN OAKS, CA, 91403 | US Mail (1st Class) |
| 29419 | TESSCO INCORPORATED, 11126 MCCORMICK ROAD, HUNT VALLEY, MD, 21031 | US Mail (1st Class) |

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29807 | TEST, TOM, 2190 E STATE ST, HERMITAGE, PA, 16148 | US Mail (1st Class) |
| 29419 | TESTA, LOREN A, PO BOX 758, KNIGHTS LANDING, CA, 95645-0758 | US Mail (1st Class) |
| 29807 | TESTA, MICHELLE, 23 DEER PARK CIR, WATERBURY, CT, 06708 | US Mail (1st Class) |
| 29806 | TETALI, PRAVEEN, 81 WOODBRIDGE TER APT G, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |
| 29806 | TEUNISSEN, FRANK, 359 ROCKY FLATS RD, COSBY, TN, 37722-3618 | US Mail (1st Class) |
| 29807 | TEWARI, ALOK, 1599 S NOVATO BLVD APT 116, NOVATO, CA, 94947-4105 | US Mail (1st Class) |
| 29807 | TEWS, MICHAEL, 3N540 RIDGE DR, SAINT CHARLES, IL, 60175-6073 | US Mail (1st Class) |
| 29419 | TGIKTGIS, NICK, 17704 INDIANOLA AVE, LAKEWOOD, OH, 44107 | US Mail (1st Class) |
| 29806 | THACKER, JAY, 7112 KENNEDY BLVD # 6H, NORTH BERGEN, NJ, 07047-3902 | US Mail (1st Class) |
| 29807 | THAI, HAI, 4851 RAHWAY DR, SAN JOSE, CA, 95111 | US Mail (1st Class) |
| 29419 | THAI, KHAI, 117 EXETER ST, LAWRENCE, MA, 01843 | US Mail (1st Class) |
| 29806 | THAI, LANA, 5601 CHURCH ST, MORTON GROVE, IL, 60053-2506 | US Mail (1st Class) |
| 29808 | THAI, LANG, 3214 COLCHESTER, LANSING, MI, 48906 | US Mail (1st Class) |
| 29808 | THAI, LANG, 3214 COLCHESTER RD, LANSING, MI, 48906-3462 | US Mail (1st Class) |
| 29808 | THAI, LANG, 3214 COLCHESTER RD, LANSING, MI, 48906 | US Mail (1st Class) |
| 29807 | THAI, NGHIEP, 8113 JEANWOOD DR, JACKSONVILLE, FL, 32210-3434 | US Mail (1st Class) |
| 29807 | THAI, NGOC, 6429 GRAYS AVE, PHILADELPHIA, PA, 19142 | US Mail (1st Class) |
| 29419 | THAI, TRAN, 5331 18TH VAE S, SEATTLE, WA, 98108 | US Mail (1st Class) |
| 29808 | THAI, TRAN, 5331 18TH AVE S, SEATTLE, WA, 98108 | US Mail (1st Class) |
| 29808 | THAI, VU, 7795 TYROLEAN RD, SAN DIEGO, CA, 92126 | US Mail (1st Class) |
| 29419 | THAKER, RAKESH, 21 AVE J, MONROE TOWNSHIP, NJ, 08831 | US Mail (1st Class) |
| 29419 | THAKKAR, NIKHIL, 191 6TH ST, HICKSVILLE, NY, 11801 | US Mail (1st Class) |
| 29807 | THAKRAR, DILIP, 448 STONEGATE CT, WILLOWBROOK, IL, 60527 | US Mail (1st Class) |
| 29419 | THAKUR, NEELAM, 4950 CHERRY AVE APT 110, SAN JOSE, CA, 95118 | US Mail (1st Class) |
| 29419 | THAKUR, NIRANJAN, 510 MISTY GROVE CIR, MORRISVILLE, NC, 27560 | US Mail (1st Class) |
| 29807 | THAKUR, SHAILENDER, 12401 STUDEBAKER RD APT 23, NORWALK, CA, 90650 | US Mail (1st Class) |
| 29807 | THAMAIAH, SHIVARAJU, 3500 GRANADA AVE APT 337, SANTA CLARA, CA, 95051 | US Mail (1st Class) |
| 29808 | THAMMAIAH, SARA, 3409 ANDOVER HILLS PL, RICHMOND, VA, 23294-5343 | US Mail (1st Class) |
| 29806 | THAMMSETTI, SREEHARI, 11245 W RODD #C137, HOUSTON, TX, 77065 | US Mail (1st Class) |
| 29419 | THAMOTHARAMPILLAI, PRADEEBAN, 702 WARD WAY, FOLSOM, CA, 95630 | US Mail (1st Class) |
| 29806 | THAN, MAUNG, 14927 CABIN RUN LN, SUGAR LAND, TX, 77478-0942 | US Mail (1st Class) |
| 29806 | THAN, MAUNG, 14927 LABIN RUN LN, SUGAR LAND, TX, 77478 | US Mail (1st Class) |
| 29808 | THANGADURAI, LATHA, 280 LUIS MUNOZ MARIN BLVD APT 4J, JERSEY CITY, NJ, 07302 | US Mail (1st Class) |
| 29419 | THANGAVEL, RAJAGOWTHAMEE, 770 LAKELAND DR APT 245, JACKSON, MS, 39216 | US Mail (1st Class) |
| 29808 | THANGAVELU, SUNDRAKANABADY, 7240 YORK AVE SOUTH # 110, EDINA, MN, 55435 | US Mail (1st Class) |
| 29806 | THAO, XAI, 2578 SIMPSON DR, COTTAGE GROVE, WI, 53527 | US Mail (1st Class) |
| 29807 | THARPE, DANIEL, 753 54TH ST, COLUMBUS, GA, 31904-4803 | US Mail (1st Class) |
| 29806 | THAYER, REID, 205 E LAGRANDE ST, AVON PARK, FL, 33825-2811 | US Mail (1st Class) |
| 29807 | THAYIB, KISWANTO, 4211 STONEHAM LN NW, ROCHESTER, MN, 55901 | US Mail (1st Class) |
| 29419 | THAZ, TRAN, 5331 18TH AVE S, SEATTLE, WA, 98108 | US Mail (1st Class) |
| 29419 | THE DEPOSITORY TRUST CO., PO BOX 27590, NEW YORK, NY, 10087-7590 | US Mail (1st Class) |
| 29419 | THE GAZETTE, PO BOX 17306, BALTIMORE, MD, 21297-0523 | US Mail (1st Class) |
| 29806 | THEAGARAJAN, PRABHAKARAN, 603 FULLERTON RD #E 51, TALLAHASSEE, FL, 32312 | US Mail (1st Class) |
| 29807 | THEAGARAJAN, PRABHAKARAN, 603 FULTON RD APT E51, TALLAHASSEE, FL, 32312-2247 | US Mail (1st Class) |
| 29419 | THEEDA, KARTHEEK, 200 FARRINGTON ST APT 109, TERRE HAUTE, IN, 47807 | US Mail (1st Class) |
| 29807 | THEIS, BRIAN, 13191 TURNER RD, DEWITT, MI, 48820 | US Mail (1st Class) |
| 29807 | THELEN, ROBERT, 6050 COUNTRY PLACE DR SE, ALTO, MI, 49302 | US Mail (1st Class) |
| 29419 | THEO, HUE, 907 VALLEY STREAM DR, MADISON, WI, 53711 | US Mail (1st Class) |
| 29806 | THEODORE, ANDERSON, 5028 RIVER OVERLOOK WAY, LITHONIA, GA, 30038-6235 | US Mail (1st Class) |
| 29419 | THEOH, SIEW, 625 HERITAGE CIR, SAN LORENZO, CA, 94580 | US Mail (1st Class) |

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29808 | THEORIN, CHRIS, 2547 CHESAPEAKE DR, FITCHBURG, WI, 53719 | US Mail (1st Class) |
| 29806 | THERIOT, AARON, 831 VERRET ST, HOUMA, LA, 70360 | US Mail (1st Class) |
| 29806 | THERRIEN, WILLIAM, 4931 7TH ST E, BRADENTON, FL, 34203-4613 | US Mail (1st Class) |
| 29806 | THIAGARAJAN, ANAND, 3701 PINE RIDGE CT APT 305, MOLINE, IL, 61265 | US Mail (1st Class) |
| 29807 | THIBODEAU, JAMES, 1033 MARY DR, HURST, TX, 76053 | US Mail (1st Class) |
| 29419 | THIBODEAU, SUE, 7 GLEN SPRING DR, TRUMBULL, CT, 06611 | US Mail (1st Class) |
| 29806 | THIGPIN, KEELAN, 1483 CASSVILLE RD NW, CARTERSVILLE, GA, 30121 | US Mail (1st Class) |
| 29419 | THIGPIN, KEELAN, 1453 CASSVILLE RD NW, CARTERSVILLE, GA, 30121 | US Mail (1st Class) |
| 29807 | THILAKESWARAN, RAJKUMAR, 1004 S MERCER AVE APT 9, BLOOMINGTON, IL, 61701-7115 | US Mail (1st Class) |
| 29806 | THILL, SCOTT, 2 4662 COOUNTY ROAD K, RANDOM LAKE, WI, 53075 | US Mail (1st Class) |
| 29419 | THIRUMALAI, DHANALAKSHIMI, 3175 S SEPULVEDA BLVD APT 307, LOS ANGELES, CA, 90034 | US Mail (1st Class) |
| 29806 | THIRUMALAI, DHANALAKSHMI, 3175 S SEPULVEDA BLVD APT 307, LOS ANGELES, CA, 90034 | US Mail (1st Class) |
| 29419 | THIRUNAVUKARASU, PRABHU, 15515 NE 18TH ST APT N313, BELLEVUE, WA, 98007 | US Mail (1st Class) |
| 29419 | THIRUNAVUKKARAVU, VIMAL, 905 CLOPPER RD APT B2, GAITHERSBURG, MD, 20878 | US Mail (1st Class) |
| 29419 | THIRUNAVVKARASU, PRABHU, 15515 NE 18TH ST APT N313, BELLEVUE, WA, 98007 | US Mail (1st Class) |
| 29807 | THIRUVENGADAM, AARTHI, 1710 WILLOW LAKE LN, SAN JOSE, CA, 95131 | US Mail (1st Class) |
| 29807 | THIRUVENGADAM, SANTHANAGOPALAN, 1480 US HIGHWAY 46, PARSIPPANY, NJ, 07054 | US Mail (1st Class) |
| 29419 | THIRUVENGADAM, SANTHANAGOPALAN, 1480 US HIGHWAY 46 APT 102A, PARSIPPANY, NJ, 07054 | US Mail (1st Class) |
| 29419 | THIRUVENKADAM, KUMARESAN, 4735 200TH ST SW APT 108, LYNNWOOD, WA, 98036 | US Mail (1st Class) |
| 29807 | THIRY, TRENT, 703 N WILSON AVE, ROYAL OAK, MI, 48067 | US Mail (1st Class) |
| 29808 | THISTLETHWAITE, JEANELLE, 6271 HOWELLS FERRY RD, MOBILE, AL, 36618-3184 | US Mail (1st Class) |
| 29806 | THISTLETHWARTE, JEANELLE, 6271 HOWELLS FERRY RD, MOBILE, AL, 36618-3184 | US Mail (1st Class) |
| 29419 | THOBHAMI, ZEESHAN, 870 LEGACY WOODS DR, NORCROSS, GA, 30093 | US Mail (1st Class) |
| 29419 | THOBHANI, ZEESHAN, 870 LEGACY WOODS DR, NORCROSS, GA, 30093 | US Mail (1st Class) |
| 29807 | THODIME, GURU, 530 BUCKINGHAM RD APT 637, RICHARDSON, TX, 75081 | US Mail (1st Class) |
| 29419 | THODOPUNOORU, ANIL KUMAR, 700 NW 111TH PL APT 8, MIAMI, FL, 33172 | US Mail (1st Class) |
| 29807 | THOKADE, SUJEET, 1740 GENTRY ST APT 4, WICHITA, KS, 67208 | US Mail (1st Class) |
| 29808 | THOMAN, JAN, 5007 SOUTHERN PINE CIR, VENICE, FL, 34293 | US Mail (1st Class) |
| 29807 | THOMAN, KEVIN, 334 STONE MEADOW CT, KERNERSVILLE, NC, 27284 | US Mail (1st Class) |
| 29419 | THOMAS, ANA, 10225 BONITA CT, CLERMONT, FL, 34711 | US Mail (1st Class) |
| 29807 | THOMAS, ANTHONY, 714 SAINT PETERS CT, EDGEWOOD, MD, 21040 | US Mail (1st Class) |
| 29806 | THOMAS, BECKY, PO BOX 62, FORD, KS, 67842 | US Mail (1st Class) |
| 29808 | THOMAS, BRANDON, 6904 S HIBISCUS DR, MUNCIE, IN, 47302-8751 | US Mail (1st Class) |
| 29807 | THOMAS, BRENT, 2702 HEATHER GLEN CT, CARROLLTON, TX, 75006 | US Mail (1st Class) |
| 29806 | THOMAS, BRIAN, 1509 APT C SPADEFISH CT, KEY WEST, FL, 33040 | US Mail (1st Class) |
| 29806 | THOMAS, BRIAN, 1509 SPADEFISH CT APT C, KEY WEST, FL, 33040 | US Mail (1st Class) |
| 29419 | THOMAS, CHERYL, 29740 MARSHALL DR, WESTLAND, MI, 48186 | US Mail (1st Class) |
| 29419 | THOMAS, CHRISTINA, 1532 E 1ST AVE, MOUNT DORA, FL, 32757 | US Mail (1st Class) |
| 29807 | THOMAS, CRAIG, 263 WORCESTER LN, WALTHAM, MA, 02451 | US Mail (1st Class) |
| 29806 | THOMAS, DEBORA, 8309 WACO ST, METAIRIE, LA, 70003-6767 | US Mail (1st Class) |
| 29806 | THOMAS, JAMES, 1453 ALEXANDER DR, DELAND, FL, 32720-3502 | US Mail (1st Class) |
| 29808 | THOMAS, JOE D, 325 EDITH AVE, FINDLAY, OH, 45840 | US Mail (1st Class) |
| 29807 | THOMAS, JOHN, 3012 LANDERSHIRE LN, PLANO, TX, 75023-8008 | US Mail (1st Class) |
| 29807 | THOMAS, JOSHUA, 187 NURAD RD, ATHENS, OH, 45701-3425 | US Mail (1st Class) |
| 29806 | THOMAS, KAREN, 12709 ANGEL OAK DR, HUNTERSVILLE, NC, 28078-7852 | US Mail (1st Class) |
| 29807 | THOMAS, LARA, 519 E MAIN ST, OAK HILL, OH, 45656-1230 | US Mail (1st Class) |
| 29807 | THOMAS, LENARD, 7842 BRIAR RD, AZLE, TX, 76020-8808 | US Mail (1st Class) |
| 29807 | THOMAS, LIZIAMMA, 15721 SE NEWPORT WAY, BELLEVUE, WA, 98006 | US Mail (1st Class) |
| 29806 | THOMAS, MAJU, 25 TANGLEWOOD DR, PISCATAWAY, NJ, 08854-3123 | US Mail (1st Class) |
| 29808 | THOMAS, MARTHA, PO BOX 123, BELLWOOD, IL, 60104 | US Mail (1st Class) |

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29808 | THOMAS, MATHEW, 87-31 259TH ST, FLORAL PARK, NY, 11001 | US Mail (1st Class) |
| 29806 | THOMAS, MICHELLE, 2750 FAIRLANE DR, CUMMING, GA, 30041 | US Mail (1st Class) |
| 29419 | THOMAS, NORMAN, 22 BELMONT AVE, SOUTH RIVER, NJ, 08882 | US Mail (1st Class) |
| 29419 | THOMAS, PHILIP, 591 REMSEN RD, PHILADELPHIA, PA, 19115 | US Mail (1st Class) |
| 29419 | THOMAS, PREETHY, 125 NORTHFIELD AVE APT C2G, WEST ORANGE, NJ, 07052 | US Mail (1st Class) |
| 29807 | THOMAS, RAYMOND, 3 ROBINSON RD APT D, ROCKY HILL, CT, 06067-3228 | US Mail (1st Class) |
| 29808 | THOMAS, SHAJAN, 2281 EQUESTRIAN DR APT 2A, MIAMISBURG, OH, 45342 | US Mail (1st Class) |
| 29419 | THOMAS, SHAKIMA, 507 W MANHEIM ST APT 5B, PHILADELPHIA, PA, 19144 | US Mail (1st Class) |
| 29419 | THOMAS, SHARON, 2034 DARROW AVE, EVANSTON, IL, 60201 | US Mail (1st Class) |
| 29419 | THOMAS, STANLEY, 1714 BUCKINGHAM DR, PASADENA, TX, 77504 | US Mail (1st Class) |
| 29419 | THOMAS, SUSAN, 11401 TURNMILL LN, RESTON, VA, 20191 | US Mail (1st Class) |
| 29808 | THOMAS, THRESIAMMA, 22548 RAMBLING DR, MACOMB TWP, MI, 48044 | US Mail (1st Class) |
| 29806 | THOMAS, TREVOR, 13700 MARINA POINTE DR UNIT 1617, MARINA DEL REY, CA, 90292 | US Mail (1st Class) |
| 29807 | THOMAS, URDUJA, 7832 MARSALA CT, JACKSONVILLE, FL, 32244-6976 | US Mail (1st Class) |
| 29419 | THOMPSON NORDBY, AARON, 718 4TH ST NW, FOREST LAKE, MN, 55025 | US Mail (1st Class) |
| 29419 | THOMPSON, ALESSIA, 2436 THOMASHIRE CT.,, CHARLOTTE, NC, 28262 | US Mail (1st Class) |
| 29807 | THOMPSON, ALEXANDER, 200 WALNUT ST, WALDEN, NY, 12586-2010 | US Mail (1st Class) |
| 29806 | THOMPSON, ANDRE, 6345 ROCKVIEW WAY, LITHONIA, GA, 30038-3034 | US Mail (1st Class) |
| 29807 | THOMPSON, ANGELA, 3427 CANAL AVE SW APT 12, GRANDVILLE, MI, 49418-1555 | US Mail (1st Class) |
| 29806 | THOMPSON, CHRISTOPHER, 1600 S EADS ST APT 704 SOUTH, ARLINGTON, VA, 22202 | US Mail (1st Class) |
| 29808 | THOMPSON, DEBRA, 6260 PADDINGTON LANE, CENTREVILLE, VA, 20120 | US Mail (1st Class) |
| 29807 | THOMPSON, DOROTHER, 3149 W NEWCASTLE CT, WAUKEGAN, IL, 60087 | US Mail (1st Class) |
| 29807 | THOMPSON, ELIZABETH, 1020 VIRGINIA AVE, SUFFOLK, VA, 23434 | US Mail (1st Class) |
| 29419 | THOMPSON, EMMA, 3411 BROOKSIDE LN, JONESBORO, GA, 30236 | US Mail (1st Class) |
| 29808 | THOMPSON, GARY, 5418 TOUCANET CT, OCEANSIDE, CA, 92507 | US Mail (1st Class) |
| 29808 | THOMPSON, GEORGE, 11931 KNOLLCREST LN, LA PLATA, MD, 20646-4425 | US Mail (1st Class) |
| 29806 | THOMPSON, GERALD, 27601 TYRRELL ANE APT 1, HAYWARD, CA, 94544 | US Mail (1st Class) |
| 29806 | THOMPSON, GREGORY, 8401 BRAMBLE BUSH CIR, ANTELOPE, CA, 95843 | US Mail (1st Class) |
| 29419 | THOMPSON, JAMES, 210 W OHIO AVE, BESSEMER CITY, NC, 28016 | US Mail (1st Class) |
| 29808 | THOMPSON, JAMIE B, 305 E LONGMONT DR, PUEBLO WEST, CO, 81007 | US Mail (1st Class) |
| 29807 | THOMPSON, JERRI, 3926 FAIRVIEW AVE, SAINT LOUIS, MO, 63116 | US Mail (1st Class) |
| 29419 | THOMPSON, JESSICA, PO BOX 1808, MOSES LAKE, WA, 98837 | US Mail (1st Class) |
| 29419 | THOMPSON, JOHNNIE, 1610 W HOLDEN AVE APT 134, ORLANDO, FL, 32839 | US Mail (1st Class) |
| 29806 | THOMPSON, KEVIN, 1010 S FINLEY RD, LOMBARD, IL, 60148 | US Mail (1st Class) |
| 29806 | THOMPSON, MARK, 19 E HODGES ST, NORTON, MA, 02766 | US Mail (1st Class) |
| 29419 | THOMPSON, MARY, 400 HOUSTON RD, AMBLER, PA, 19002 | US Mail (1st Class) |
| 29419 | THOMPSON, NICK, 2706 SAFFRON PL, EDGEWATER, MD, 21037 | US Mail (1st Class) |
| 29808 | THOMPSON, NOVO, RR 1 BOX 10, KEENES, IL, 62851 | US Mail (1st Class) |
| 29808 | THOMPSON, SCOTT, 220 ELIZABETH AVE, ALBERT LEA, MN, 56007-2536 | US Mail (1st Class) |
| 29419 | THOMPSON, SCOTT, PO BOX 1075, CAREFREE, AZ, 85377 | US Mail (1st Class) |
| 29807 | THOMPSON, SHANE, 722 S BOLTON ST, JACKSONVILLE, TX, 75766 | US Mail (1st Class) |
| 29419 | THOMPSON, VANNIE, PO BOX 52944, SHREVEPORT, LA, 71135 | US Mail (1st Class) |
| 29808 | THOMPSON, WENDY, 3008 S CEDAR AVE, BROKEN ARROW, OK, 74012 | US Mail (1st Class) |
| 29808 | THOMSON FINANCIAL CORP GROUP, PO BOX 5136, CAROL STREAM, IL, 60197-5136 | US Mail (1st Class) |
| 29806 | THOPPAY RAJARAM, KARTHIK, 3528 SHADOWOOD PKWY SE, ATLANTA, GA, 30339 | US Mail (1st Class) |
| 29807 | THOPPIL, NISSY, 9813 LINKS FAIRWAY DR, ROWLETT, TX, 75089 | US Mail (1st Class) |
| 29806 | THORBURN, JAMES, 110 WISHERT RD, ROCKPORT, TX, 78382-7649 | US Mail (1st Class) |
| 29806 | THORBURN, LEANNE, 10747 LEAPING DEER LN, EDEN PRAIRIE, MN, 55344-4931 | US Mail (1st Class) |
| 29807 | THORN, GILBERT, 218 COTEAU PL SW, LILBURN, GA, 30047 | US Mail (1st Class) |
| 29419 | THORNBURG, JAMES, 73328 DIDSBURY DR, TWENTYNINE PALMS, CA, 92277 | US Mail (1st Class) |

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29806 | THORNE, DANNETTE, 342 S 6TH AVE, MOUNT VERNON, NY, 10550-4114 | US Mail (1st Class) |
| 29419 | THORNE, MICHAEL, 6460 ESKIMO DR, SUN VALLEY, NV, 89433 | US Mail (1st Class) |
| 29807 | THORNE, SUE, 13575 MOUNT ECHO DR, IONE, CA, 95640-9555 | US Mail (1st Class) |
| 29419 | THORNTON, AMY, 1708 MERRICK RD, LAKELAND, FL, 33801 | US Mail (1st Class) |
| 29419 | THORNTON, JULIE, 1600 NORMANDY WAY, LEESBURG, FL, 34748 | US Mail (1st Class) |
| 29808 | THORNTON, MARSHA, 224 OLIVE ST, CASHMERE, WA, 98815 | US Mail (1st Class) |
| 29807 | THORNTON, RODNEY, 2424 CLEAR CREEK CT, CEDAR HILL, TX, 75104 | US Mail (1st Class) |
| 29419 | THORPE, STEVE, 206 BRYAN ST, HAVELOCK, NC, 28532 | US Mail (1st Class) |
| 29806 | THOSANI, SAMIR, 844 MARYANN DR APT 7, SANTA CLARA, CA, 95050-5055 | US Mail (1st Class) |
| 29806 | THOSTENSON, ERICK, 201 S CHAPEL ST, NEWARK, DE, 19711-5358 | US Mail (1st Class) |
| 29806 | THOTA, AJAY, 616 MORSE AVE APT 33, SUNNYVALE, CA, 94085-3774 | US Mail (1st Class) |
| 29808 | THOTHATHIRI, SHANKAR, 91 COLUMBIA AVE APT 2, JERSEY CITY, NJ, 07307 | US Mail (1st Class) |
| 29806 | THROM, JEANNETTE MICHE, 235 LAKE ELLEN DR, CASSELBERRY, FL, 32707-2913 | US Mail (1st Class) |
| 29806 | THU, NAY, 3980 W POINT LN, FRISCO, TX, 75034 | US Mail (1st Class) |
| 29419 | THUAN THAOBUI, 5600 LOUISIANA AVENUE, NASHVILLE, TN, 37209 | US Mail (1st Class) |
| 29419 | THUDI, PRAVEEN, 1318 E ALGONQUIN RD APT 2F, SCHAUMBURG, IL, 60173 | US Mail (1st Class) |
| 29806 | THUKRAL, RUCHIKA, 30 WATERSIDE PLZ APT 5B, NEW YORK, NY, 10010-2624 | US Mail (1st Class) |
| 29807 | THUMAR, VIRAL, 7 WOODLAND RD, MONTVILLE, NJ, 07045 | US Mail (1st Class) |
| 29806 | THUMMALA, BHARAT REDDY, 4981 CATOCTIN DR UT 073, SAN DIEGO, CA, 92115 | US Mail (1st Class) |
| 29808 | THUMU, RAKHEE, 15 CORNFLOWER CT, BELLE MEAD, NJ, 08502-5346 | US Mail (1st Class) |
| 29806 | THURMAN, KELLY, 2214 97TH ST, LUBBOCK, TX, 79423-4439 | US Mail (1st Class) |
| 29419 | TIAN, GIUOXUM, 406C BEVERLY ST, RENO, NV, 89512 | US Mail (1st Class) |
| 29806 | TIAN, LI, 101 PICKENS ST APT 15, COLUMBIA, SC, 29205-2939 | US Mail (1st Class) |
| 29806 | TIANO, GUISEPPE, 4111 BAYLOR ST, GREENSBORO, NC, 27455 | US Mail (1st Class) |
| 29419 | TIBBETS, TERRI, 3046 W 6300 S, REXBURG, ID, 83440 | US Mail (1st Class) |
| 29807 | TIBBETTS, PATRICIA, 55 CRESTWOOD LN, FARMINGVILLE, NY, 11738-1038 | US Mail (1st Class) |
| 29808 | TIBBS, CORRINE, 631 KENSINGTON PLACE, WILTON MANORS, FL, 33305 | US Mail (1st Class) |
| 29806 | TICLAVILCA, KELLY, 13081 NW 11TH ST, SUNRISE, FL, 33323-2993 | US Mail (1st Class) |
| 29808 | TIDWELL, BLANE, 1695 COUNTY RD 2, PIEDMONT, AL, 36272 | US Mail (1st Class) |
| 29808 | TIE, JING, 54965 HYDE PARK BLVD ROOM 1005, CHICAGO, IL, 60615 | US Mail (1st Class) |
| 29807 | TIEDEMAN, BRYAN, 11480 E DENVER RD, COLEMAN, MI, 48618 | US Mail (1st Class) |
| 29419 | TIERNEY, LEIGH ANNE, 235 HAWTHORNE ST, MEMPHIS, TN, 38112 | US Mail (1st Class) |
| 29419 | TIEU, MY, 71 RAINBOW RIDGE RD, POMONA, CA, 91766 | US Mail (1st Class) |
| 29806 | TIEU, TANG, 14407 ROBBIE CT, BALDWIN PARK, CA, 91706-6023 | US Mail (1st Class) |
| 29806 | TIFFT, DANIEL, 112 CALLE ISMAEL RIVERA, SAN JAUN, PR, 00911 | US Mail (1st Class) |
| 29808 | TIGARD, JOHN, 4304 THAMES CT, UPPER MARLBORO, MD, 20772-9319 | US Mail (1st Class) |
| 29806 | TILLAPAUGH, MICHAEL, PO BOX 491, LITTLE YORK, NY, 13087-0491 | US Mail (1st Class) |
| 29806 | TILLEY, DARREL, 2766 CLARY RD, JACKSON, OH, 45640 | US Mail (1st Class) |
| 29806 | TILLEY, DARRELL, 2766 CLARY RD, JACKSON, OH, 45640 | US Mail (1st Class) |
| 29419 | TILLMAN-SMITH, ROCHELE, 81 70TH ST, APT 21, GUTTENBERG, NJ, 07093 | US Mail (1st Class) |
| 29419 | TILLMAN-SMITH, ROCHELE, 81-70TH ST, APT 21, GUTTENBERG, NJ, 07093 | US Mail (1st Class) |
| 29419 | TILLOTSON, VICTORIA, 781 CURLEW ST, BATON ROUGE, LA, 70807 | US Mail (1st Class) |
| 29806 | TILTON, JOAN, 4410 DIXIE WAY, MIMS, FL, 32754-5153 | US Mail (1st Class) |
| 29419 | TIM ABBOTT, 3516 BRIARHAVEN ROAD, FT WORTH, TX, 76109 | US Mail (1st Class) |
| 29419 | TIM HARTWEGER, 638 CALIFORNIA STREET, COTTAGE HILLS, IL, 62018 | US Mail (1st Class) |
| 29419 | TIMASHEK, STEVE, 4660 S WOODLAND DR, GREENFIELD, WI, 53220 | US Mail (1st Class) |
| 29806 | TIMBLIN, JUSTIN, 1005A CHURCH ST, SAN FRANCISCO, CA, 94114 | US Mail (1st Class) |
| 29808 | TIMBOL, LORENZO, 19922 HEMMINGWAY ST, CANOGA PARK, CA, 91306 | US Mail (1st Class) |
| 29419 | TIMOSKEVICH, MICHAEL, 8415 WICKERSHAM ST, SAN ANTONIO, TX, 78254 | US Mail (1st Class) |
| 29806 | TING, GRACE, 407 S 4TH ST, ALHAMBRA, CA, 91801-3739 | US Mail (1st Class) |

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29807 | TING, PETER, 3931 7 TREES BLVD APT P208, SAN JOSE, CA, 95111 | US Mail (1st Class) |
| 29807 | TING, SAMUEL, 12633 SE 4TH PL, BELLEVUE, WA, 98005 | US Mail (1st Class) |
| 29419 | TINGEY, ANGELA, 826 ELM WAY, RIO VISTA, CA, 94571 | US Mail (1st Class) |
| 29806 | TINGLE, NANCY, 1566 N 12TH ST, CAMBRIDGE, OH, 43725 | US Mail (1st Class) |
| 29807 | TINTOR, SHARON, 668 FRENCH RD, CHEEKTOWAGA, NY, 14227 | US Mail (1st Class) |
| 29807 | TIRADO, JUAN, 114 CHESTNUT ST, BERGENFIELD, NJ, 07621 | US Mail (1st Class) |
| 29808 | TIRADO, NELSON, 449 N FOREST AVE, HILLSIDE, IL, 60162 | US Mail (1st Class) |
| 29808 | TIRUVIDAMARUDUR, VENKAT, 340 WENTWERTH DOWNS CT, DULUTH, GA, 30097 | US Mail (1st Class) |
| 29806 | TISCHLER, FRANK, 523 E CORBIN HILL RD, SLOANSVILLE, NY, 12160 | US Mail (1st Class) |
| 29419 | TISCHLER, GARICK, 6370 VERSAILLES RD, LAKE VIEW, NY, 14085 | US Mail (1st Class) |
| 29807 | TISEIRA, SANDRA, 5150 N SHEPHERD DR, HOUSTON, TX, 77018 | US Mail (1st Class) |
| 29806 | TITUS, MARK, 3351 KATHERINE DR, MAGNA, UT, 84044-1756 | US Mail (1st Class) |
| 29419 | TMI WIRELESS INC, C/O DANIEL HUNG, 4101 CHAIN BRIDGE RD , STE 304, FAIRFAX, VA, 22030 | US Mail (1st Class) |
| 29419 | TO, CATHY, 1425 W BASSETT WAY, ANAHEIM, CA, 92805 | US Mail (1st Class) |
| 29807 | TO, CATHY, 1425 E BASSETT WAY, ANAHEIM, CA, 92805 | US Mail (1st Class) |
| 29807 | TO, QUY, 9805 VICTORIAN CT, DALLAS, TX, 75243 | US Mail (1st Class) |
| 29807 | TO, TRANG, PO BOX 29231, SAN ANTONIO, TX, 78229 | US Mail (1st Class) |
| 29806 | TOATES, AARON, 2438 E GRAND ST, SPRINGFIELD, MO, 65804 | US Mail (1st Class) |
| 29419 | TOBGAY, KINZANG, 500 CENTRAL PARK AVE APT 236, SCARSDALE, NY, 10583 | US Mail (1st Class) |
| 29419 | TOBIN, BRIAN, 4814 WASHTENAW AVE APT C7, ANN ARBOR, MI, 48108 | US Mail (1st Class) |
| 29419 | TOCACIU, ALEX, 5743 VAN DOREN ST, CORONA, NY, 11368 | US Mail (1st Class) |
| 29806 | TODD, ILIMA, 1102 E 580 NORTH CIR, AMERICAN FORK, UT, 84003-1834 | US Mail (1st Class) |
| 29806 | TODD, MARISS, 1030 MONTAGUE ST, DARRINGTON, WA, 98241 | US Mail (1st Class) |
| 29807 | TODD, MARISSA, 1030 MONTAGUE ST, DARRINGTON, WA, 98241 | US Mail (1st Class) |
| 29807 | TOE, WIN, 186 KENVILLE RD APT C, BUFFALO, NY, 14215 | US Mail (1st Class) |
| 29806 | TOFAEL, NAZMUL, 306 LEXINGTON AVE, PATERSON, NJ, 07502 | US Mail (1st Class) |
| 29419 | TOFT-DUPUY, TUCKER, 515 UNIVERSITY AVE APT 209, MADISON, WI, 53703 | US Mail (1st Class) |
| 29806 | TOGLIATTI, ROBERT, 1668 PARKWOOD RD, CLEVELAND, OH, 44107-4722 | US Mail (1st Class) |
| 29807 | TOLE, PARAG, 98 PARK AVE APT 2D, HOBOKEN, NJ, 07030 | US Mail (1st Class) |
| 29806 | TOLES, PATRICIA, 1255 SANDLEWOOD DR, MONTGOMERY, AL, 36117-4544 | US Mail (1st Class) |
| 29806 | TOLES, RANDY, 5025 ST RT 132, BATAVIA, OH, 45103 | US Mail (1st Class) |
| 29419 | TOLIA, ASHISH, 10877 WILSHIRE BLVD STE 2100, LOS ANGELES, CA, 90024 | US Mail (1st Class) |
| 29419 | TOLL, DOUGLAS, 307 WILCOX ST, JOLIET, IL, 60435 | US Mail (1st Class) |
| 29806 | TOLLE, ANITA, 121 N MCARTHUR WAY, GREENFIELD, OH, 45123-1327 | US Mail (1st Class) |
| 29808 | TOLLETT, CHARLIE, 219 KLEKBUSCH, BORGER, TX, 79007 | US Mail (1st Class) |
| 29806 | TOLLIVER, AVIS D, 232 HALL CT, OCEANSIDE, CA, 92054-8000 | US Mail (1st Class) |
| 29807 | TOMA, VICTOR, 6405 LONE TREE CT, GURNEE, IL, 60031 | US Mail (1st Class) |
| 29419 | TOMACKI, LESZIEK, 2107 CROPSEY AVE APT 4C, BROOKLYN, NY, 11214 | US Mail (1st Class) |
| 29808 | TOMAZ, RYAN P, 247 HUNTERS CROSSING NORTH, SLINGER, WI, 53086 | US Mail (1st Class) |
| 29808 | TOMAZIN, JENNIFER, 3753 HONEY DEW LN, NEW SMYRNA BEACH, FL, 32168 | US Mail (1st Class) |
| 29807 | TOMLIN WAGONER, HEATHER, 10406 TAVERNOR RD, WILTON, CA, 95693 | US Mail (1st Class) |
| 29808 | TOMLINSON, CHRISTY, JAMES ANGELI & DAVID S TOMLINSON, 10528 CORAL KEY AVENUE, TAMPA, FL, 33647 | US Mail (1st Class) |
| 29419 | TOMLINSON, GERALD, 2161 105TH LN NW, COON RAPIDS, MN, 55433 | US Mail (1st Class) |
| 29806 | TOMLINSON, JARED, 126 LAKEHAVEN DR, JACKSON, TN, 38305-8816 | US Mail (1st Class) |
| 29806 | TOMMET, DOUGLAS, 70 CHISWICK RD APT 22, BRIGHTON, MA, 02135-7141 | US Mail (1st Class) |
| 29806 | TOMPKE, PAMELA, 9763 COATES HWY, MANISTEE, MI, 49660 | US Mail (1st Class) |
| 29807 | TOMPKINS, SCOTT, 36 SUTHERLAND DR, HUDSON, NH, 03051 | US Mail (1st Class) |
| 29808 | TONDEV, GEORGI, 36027 N GRAND OAKS CT, GURNEE, IL, 60031 | US Mail (1st Class) |
| 29807 | TONEY, BRIAN, 707 BROOKS DR, NORTH AUGUSTA, SC, 29841 | US Mail (1st Class) |

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29419 | TONG, LIVINGSTON, 7407 WYNNDEL WAY, ELK GROVE, CA, 95758 | US Mail (1st Class) |
| 29808 | TONG, MICHAEL, 13479 BIDWELL CT, SAN DIEGO, CA, 92129-4403 | US Mail (1st Class) |
| 29807 | TONG, QUYNH, 5725 SUNBURY DR, ALEXANDRIA, VA, 22303 | US Mail (1st Class) |
| 29806 | TONPE, PALLAVI, 706 FAIRMONT DR APT 3, BLOOMINGTON, IL, 61704 | US Mail (1st Class) |
| 29419 | TONY ELENGICAL, 8430 W NORTH TERRACE, NILES, IL, 60714 | US Mail (1st Class) |
| 29808 | TOOLE, RONALD, 374 PARRISH ST, WILKES BARRE, PA, 18702 | US Mail (1st Class) |
| 29807 | TOOMBS, JOHN, 175 MALABU DR APT 84, LEXINGTON, KY, 40503 | US Mail (1st Class) |
| 29807 | TOOMEY, DAVID, 6115 70TH AVENUE CT E, PUYALLUP, WA, 98371 | US Mail (1st Class) |
| 29806 | TOPETE, ALDO, 9416 VICTORIA AVE APT D, SOUTH GATE, CA, 90280-4456 | US Mail (1st Class) |
| 29806 | TORABI, JACQUELINE, 14812 BASINGSTOKE LOOP, CENTREVILLE, VA, 20120-3103 | US Mail (1st Class) |
| 29808 | TORGERSON, SHAD, PO BOX 407, TURTLE LAKE, WI, 54889-0407 | US Mail (1st Class) |
| 29808 | TORRE, PAUL, 1208 W CHAUTAUQUA ST, CARBONDALE, IL, 62901 | US Mail (1st Class) |
| 29806 | TORRE, RONALD, 2151 BRISTOL DR, FREDERICK, MD, 21702-3129 | US Mail (1st Class) |
| 29807 | TORRES BAIRD, MADELINE, 64 SAINT ANDREW AVE, EAST HAVEN, CT, 06512-2713 | US Mail (1st Class) |
| 29806 | TORRES BERNAL, OSCAR, 2637 LITTLETELL AVE, W BLOOMFIELD, MI, 48324-1778 | US Mail (1st Class) |
| 29806 | TORRES, AIDA, 1220 RYON ST, HOUSTON, TX, 77009 | US Mail (1st Class) |
| 29807 | TORRES, ALBERTO, 32 SAN JOSE CIR, WINTER PARK, FL, 32792 | US Mail (1st Class) |
| 29419 | TORRES, CANDIDA, 2312 W MONTANA ST # 1, CHICAGO, IL, 60647 | US Mail (1st Class) |
| 29806 | TORRES, EDUARDO, 138 59 102ND AVE - SUITE - FLOOR 2, JAMAICA, NY, 11435 | US Mail (1st Class) |
| 29807 | TORRES, EDUARDO, 138 59 102ND AVE # - FLOOR 2, JAMAICA, NY, 11435 | US Mail (1st Class) |
| 29419 | TORRES, JULIO, 203 E 94TH ST APT 3A, NEW YORK, NY, 10128 | US Mail (1st Class) |
| 29806 | TORRES, KIM, 6811 ST ANDREWS DR, MUKILTEO, WA, 98275-4849 | US Mail (1st Class) |
| 29806 | TORRES, LUCY, 68208 TACHEVAH DR, CATHEDRAL CITY, CA, 92234-3606 | US Mail (1st Class) |
| 29807 | TORRES, MARIA DEL CARMEN, 920 SPRING ST, SANTA BARBARA, CA, 93103 | US Mail (1st Class) |
| 29806 | TORRES, MATTHEW, 7 ARPAGE DR W, SHIRLEY, NY, 11967-3703 | US Mail (1st Class) |
| 29419 | TORRES, PEDRO, 164 WHIPPLE RD, MIDDLETOWN, NY, 10940 | US Mail (1st Class) |
| 29808 | TORRES, SARAH, 511 TAMARACK DR APT 5, UNION CITY, CA, 94587 | US Mail (1st Class) |
| 29806 | TORRONE, ERIN, 1395 W SARATOGA ST, FERNDALE, MI, 48220-3149 | US Mail (1st Class) |
| 29808 | TORTO, THEO, 1790 W WALNUT RD, VINELAND, NJ, 08360-4358 | US Mail (1st Class) |
| 29807 | TOSCANO, JOE, 4330 COUNTY ROAD 467, DEVINE, TX, 78016-4178 | US Mail (1st Class) |
| 29806 | TOSIE, FORREST, 4219 S 37TH ST, SAINT LOUIS, MO, 63116 | US Mail (1st Class) |
| 29807 | TOSTANOSKI, REGINALD, 1061 COUNTY RD 16, BEAVER DAMS, NY, 14812 | US Mail (1st Class) |
| 29419 | TOSTRUD, DANIEL, 334 MATHESON CT, COPPELL, TX, 75019 | US Mail (1st Class) |
| 29806 | TOTAH, NICOLE, 310 EL BONITO WAY, MILLBRAE, CA, 94030-2204 | US Mail (1st Class) |
| 29806 | TOTAH, NICOLE, 310 E BONITO WAY, MILLBRAE, CA, 94030 | US Mail (1st Class) |
| 29806 | TOTH, CHRIS, 8945 DUNN CT, DUBLIN, OH, 43017-8880 | US Mail (1st Class) |
| 29806 | TOTH, CHRISTINE, 8945 DUNN CT, DUBLIN, OH, 43017-8880 | US Mail (1st Class) |
| 29808 | TOURGEE, GERALD, 2 BRADLEY RD, MORRISTOWN, NJ, 07960 | US Mail (1st Class) |
| 29807 | TOURIZ, ROSA MARIA, 2850 W 80TH ST APT 113, HIALEAH, FL, 33018 | US Mail (1st Class) |
| 29419 | TOURNET, JASON, 70 WOODBINE RD, BELMONT, MA, 02478 | US Mail (1st Class) |
| 29807 | TOWERS, CHARLES, 1000 SOUTHERN ARTERY APT 489, QUINCY, MA, 02169 | US Mail (1st Class) |
| 29808 | TOWLE, JAMES, 1531 RIDGEWOOD BLVD, HENDERSONVILLE, NC, 28791 | US Mail (1st Class) |
| 29419 | TOWN SPORTS INTERNATIONAL (WSC), ATTN: CORPORATE SALES A/R DEPT., 30 CLIFF STREET, NEW YORK, NY, 10038 | US Mail (1st Class) |
| 29419 | TOWNS, MARK, 533 ROSAL AVE, OAKLAND, CA, 94610 | US Mail (1st Class) |
| 29419 | TOWNSEND, KIMBERLY, 475 KRESSMAN RD, EASTON, PA, 18042 | US Mail (1st Class) |
| 29807 | TOWNSLEY, RACHEL, 5630 DUKE ST, LUBBOCK, TX, 79416 | US Mail (1st Class) |
| 29419 | TOY, ANDY, 10925 CREEKBRIDGE PL, SAN DIEGO, CA, 92128 | US Mail (1st Class) |
| 29419 | TRACIE VOLDER GORCYS, #332, 12000 MARKET STREET, RESTON, VA, 20190 | US Mail (1st Class) |
| 29806 | TRACY, ALLAN, 124 RUSTY LN, WAXAHACHIE, TX, 75165-1309 | US Mail (1st Class) |

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 29806 | TRACY, JENNIFER, 1911 N HICKS RD., APT 203, PALATINE, IL, 60074-2598 | US Mail (1st Class) |
| 29806 | TRACY, JENNIFER, 1911 N HICKS RD APT 203, PALATINE, IL, 60074-2503 | US Mail (1st Class) |
| 29419 | TRACY, KYLE, 215 MILLS CT, SHEPHERDSVILLE, KY, 40165 | US Mail (1st Class) |
| 29808 | TRACZ, WOJCIECH, 3522 N DORA, FRANKLIN PARK, IL, 60131 | US Mail (1st Class) |
| 29806 | TRAM, MINH, 329 N CREST CIR, WICHITA, KS, 67206-2791 | US Mail (1st Class) |
| 29806 | TRAMMELL, STEVE, 13993 STATE HIGHWAY 64 W, TYLER, TX, 75704 | US Mail (1st Class) |
| 29807 | TRAN, ALAIN, 92 OVAL RD, IRVINE, CA, 92604 | US Mail (1st Class) |
| 29807 | TRAN, AN, 11136 BYRD DR, FAIRFAX, VA, 22030-5366 | US Mail (1st Class) |
| 29807 | TRAN, BIEN, 534 ROSINGS DR, SUMMERVILLE, SC, 29483 | US Mail (1st Class) |
| 29419 | TRAN, CALVIN, 1700 TULARE AVE, RICHMOND, CA, 94805 | US Mail (1st Class) |
| 29808 | TRAN, DAVID, 2112 SPANISH OAKS DR, HARVEY, LA, 70058-3061 | US Mail (1st Class) |
| 29807 | TRAN, HELEN, 10302 W STAFFORD CIR, WICHITA, KS, 67209-3035 | US Mail (1st Class) |
| 29808 | TRAN, HONG, 2495 BURNINGBUSH DR, STERLING HEIGHTS, MI, 48314 | US Mail (1st Class) |
| 29806 | TRAN, KAREN, 8225 LAMPSON AVE, GARDEN GROVE, CA, 92841 | US Mail (1st Class) |
| 29808 | TRAN, KHA, 1544 EMERALD NE, GRAND RAPIDS, MI, 49505 | US Mail (1st Class) |
| 29808 | TRAN, KIM, 131 LESTER AVE, CLOVIS, CA, 93619-7590 | US Mail (1st Class) |
| 29807 | TRAN, KIM NGOC, 1467 MARILYN DR, BATON ROUGE, LA, 70815 | US Mail (1st Class) |
| 29419 | TRAN, LEHANG, 5131 CAPE HATTERAS DR, CLERMONT, FL, 34714 | US Mail (1st Class) |
| 29419 | TRAN, LIEN, 3168 KINGSWOOD CT, MANSFIELD, TX, 76063 | US Mail (1st Class) |
| 29806 | TRAN, LINH, 4116 PENNSYLVANIA AVE, KANSAS CITY, MO, 64111-3003 | US Mail (1st Class) |
| 29807 | TRAN, LOAN, 13019 9TH PL SW, BURIEN, WA, 98146 | US Mail (1st Class) |
| 29808 | TRAN, LUAN, 1540 S EUDORA ST, DENVER, CO, 80222 | US Mail (1st Class) |
| 29806 | TRAN, LUYEN, 19 GIBSON SR # 2, DORCHESTER, MA, 02122 | US Mail (1st Class) |
| 29806 | TRAN, LUYEN, 19 GIBSON ST # 2, DORCHESTER, MA, 02122 | US Mail (1st Class) |
| 29807 | TRAN, MINH, 15071 PURDY ST, WESTMINSTER, CA, 92683 | US Mail (1st Class) |
| 29806 | TRAN, NANCY, 21422 BRANFORD HILLS LN, KATY, TX, 77450 | US Mail (1st Class) |
| 29808 | TRAN, NGOC, 5552 THORNWOOD DR, SAN JOSE, CA, 95123 | US Mail (1st Class) |
| 29806 | TRAN, NGOC JENNY, 206 N BROADMOOR AVE, WEST COVINA, CA, 91790 | US Mail (1st Class) |
| 29419 | TRAN, PHONG, 5601 24TH ST N, ARLINGTON, VA, 22205 | US Mail (1st Class) |
| 29419 | TRAN, PHONG, 85 IVES ST APT 1, PROVIDENCE, RI, 02906 | US Mail (1st Class) |
| 29807 | TRAN, PHUONG, 3133 W 152ND PL, GARDENA, CA, 90249 | US Mail (1st Class) |
| 29807 | TRAN, QUYEN, 12041 E TIPPERARY CT, WICHITA, KS, 67206 | US Mail (1st Class) |
| 29419 | TRAN, SINH, 4081 CITRON CT, NORCROSS, GA, 30093 | US Mail (1st Class) |
| 29807 | TRAN, SON, 1109 LIFFEY DR, PFLUGERVILLE, TX, 78660 | US Mail (1st Class) |
| 29807 | TRAN, SON, 11035 MEADOWVALE CIR, HIGHLANDS RANCH, CO, 80130 | US Mail (1st Class) |
| 29806 | TRAN, SUSAN, 4804 CHRISTIE JANE LN, FAIRFAX, VA, 22030-8275 | US Mail (1st Class) |
| 29807 | TRAN, THANH, 9259 12TH AVE SW, SEATTLE, WA, 98106 | US Mail (1st Class) |
| 29808 | TRAN, THU, 16067 FRANCISQUITO AVE, LA PUENTE, CA, 91744 | US Mail (1st Class) |
| 29806 | TRAN, THUY, 5014 APACHE ST, COLLEGE PARK, MD, 20740 | US Mail (1st Class) |
| 29419 | TRAN, TOAN, 7168 MYRTLE PL, FONTANA, CA, 92336 | US Mail (1st Class) |
| 29806 | TRAN, TONY, 869 W 9TH ST, UPLAND, CA, 91786-4541 | US Mail (1st Class) |
| 29419 | TRAN, TRUNG, 3410 SAPLING OAK DR, HOUSTON, TX, 77082 | US Mail (1st Class) |
| 29807 | TRAN, TUAN, 41401 ROBERTS AVE APT 5, FREMONT, CA, 94538 | US Mail (1st Class) |
| 29419 | TRAN, TUAN, 13132 W 137TH PL, OVERLAND PARK, KS, 66221 | US Mail (1st Class) |
| 29808 | TRAN, UYEN, 8580 KITCHELL CT, SAINT LOUIS, MO, 63114 | US Mail (1st Class) |
| 29419 | TRAN, UYEN, 8580 ITCHELL CT, SAINT LOUIS, MO, 63114 | US Mail (1st Class) |
| 29808 | TRAN, VU, 1026 N BRISTOL ST, WICHITA, KS, 67206 | US Mail (1st Class) |
| 29806 | TRANS, JAMES, 1802 JANE WAY, ALEXANDRIA, VA, 22310 | US Mail (1st Class) |
| 29806 | TRANSVALIDOU, FANI, 15 JERSEY ST, EAST RUTHERFORD, NJ, 07073 | US Mail (1st Class) |
| 29419 | TRASK, DOUGLAS, 3 DOVE CT, HOLLAND, PA, 18966 | US Mail (1st Class) |

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29807 | TRAUGH, DAVID, 5480 QUAKERTOWN AVE APT 101, WOODLAND HILLS, CA, 91364 | US Mail (1st Class) |
| 29808 | TRAVENS, GERALD, 183 TARKIO ST, THOUSAND OAKS, CA, 91360 | US Mail (1st Class) |
| 29807 | TRAVERSE, RICHARD, 5182 12TH AVE SW, NAPLES, FL, 34116-5008 | US Mail (1st Class) |
| 29806 | TRAVIESA, JOSE, 250 QUINTARD ST APT 49, CHULA VISTA, CA, 91911-4917 | US Mail (1st Class) |
| 29807 | TRAVIS, SARAH, 4432 GARRISON LN, EDINA, MN, 55424-1845 | US Mail (1st Class) |
| 29419 | TRAWICK, CAREY, 7943 CRESVIEW DR, DORA, AL, 35062-2206 | US Mail (1st Class) |
| 29419 | TRAYPML INC, PO BOX 2830, GLENBURNIE, MD, 21060 | US Mail (1st Class) |
| 29807 | TRAYWICK, JAMES, 6415 HONEYWOOD CT NE, KEIZER, OR, 97303 | US Mail (1st Class) |
| 29808 | TREADWELL, SUSAN, 109 WEST 65TH ST, KASAS CITY, MO, 64113-1702 | US Mail (1st Class) |
| 29419 | TREAT, DENISE, 15428 35TH DR SE, BOTHELL, WA, 98012 | US Mail (1st Class) |
| 29807 | TREESE, KRISTAL, 120 W OAK ST, RICH HILL, MO, 64779 | US Mail (1st Class) |
| 29807 | TREGEMBO, JOHN, 907 W MAIN ST, MONONGAHELA, PA, 15063 | US Mail (1st Class) |
| 29419 | TREHAN, ROBIN, 123 W MADISON ST STE 402, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 29808 | TRELOAR, KIM, PO BOX 46, NORTH HAVEN, CT, 06473 | US Mail (1st Class) |
| 29806 | TREMAIN, LORI, 1520 BRINDLEY DR, GREENDALE, IN, 47025 | US Mail (1st Class) |
| 29419 | TRENT, DAWN, 67 N 5TH ST, PARK RIDGE, NJ, 07656 | US Mail (1st Class) |
| 29807 | TRIACA, NJ, 22W504 LAKESIDE DR, GLEN ELLYN, IL, 60137-7901 | US Mail (1st Class) |
| 29419 | TRICE, RAKUYA, 1725 ASHLEY WOOD DRIVE APT L, WESTFIELD, IN, 46074 | US Mail (1st Class) |
| 29807 | TRICHUR, NIRUPAMA, 1304 VALLEY DR, LANSDALE, PA, 19446 | US Mail (1st Class) |
| 29807 | TRIF, ADRIAN, 2724 FRANKLIN CT, ALEXANDRIA, VA, 22302 | US Mail (1st Class) |
| 29806 | TRIFILIO, FRANK, 7 ROYAL HAMPTON CT, SUGAR LAND, TX, 77479-5661 | US Mail (1st Class) |
| 29806 | TRIMBLE, JASON, 1753 BRANARD ST, HOUSTON, TX, 77098-2809 | US Mail (1st Class) |
| 29807 | TRINH, HONG, 11337 IRIS LN, EL MONTE, CA, 91731-2753 | US Mail (1st Class) |
| 29808 | TRINH, JAMES, PO BOX 24452, SEATTLE, WA, 98124-0452 | US Mail (1st Class) |
| 29807 | TRINH, LAM, 3520 N 8TH ST, OCEAN SPRINGS, MS, 39564-8522 | US Mail (1st Class) |
| 29419 | TRINH, PHONG, 1721 ARTHUR ST, PHILADELPHIA, PA, 19152 | US Mail (1st Class) |
| 29807 | TRINH, TERI, 2455 BROOKWOOD ST, HARRISBURG, PA, 17104 | US Mail (1st Class) |
| 29807 | TRINIDAD, GEOVANI, 16 BRECK ST # 1 E, WORCESTER, MA, 01605-2839 | US Mail (1st Class) |
| 29808 | TRINO, MARLENE, 1089 DEVON DR, ANTIOCH, IL, 60002 | US Mail (1st Class) |
| 29807 | TRIOLO, MARLENE, 91 HONOR RD, WEST HAVEN, CT, 06516-6837 | US Mail (1st Class) |
| 29807 | TRIPLETT, VICKI, 14625 SWEET WATER CREEK DR, CORPUS CHRISTI, TX, 78410-5637 | US Mail (1st Class) |
| 29806 | TRIPP, AMANDA, 144 MOUND ST, BONNE TERRE, MO, 63628-1720 | US Mail (1st Class) |
| 29806 | TRIPP, ERIC, 254 KASSADY CT, BURLINGTON, KY, 41005 | US Mail (1st Class) |
| 29807 | TRIPP, TEEJAY, 2502 E CHRISTY DR, PHOENIX, AZ, 85028 | US Mail (1st Class) |
| 29807 | TRIVEDI, CHINTAN, 629 KAPPOCK ST APT 5L, BRONX, NY, 10463 | US Mail (1st Class) |
| 29808 | TROBAUGH, GENEVIEVE, 642 PLEASANT DR, HASTINGS, MN, 55033 | US Mail (1st Class) |
| 29808 | TRONRUD, JEFF, 8303 RUSTIC OAK CT, WEST JORDAN, UT, 84088-1873 | US Mail (1st Class) |
| 29419 | TROPSIC, CHRISTINA, 1700 LINCOLN MEADOWS CIR APT 623, SCHAUMBURG, IL, 60173 | US Mail (1st Class) |
| 29419 | TROSTE, R MICHAEL, 9533 FIELDCREST CT, DALLAS, TX, 75238 | US Mail (1st Class) |
| 29806 | TROSTEL, R MICHAEL, 9533 FIELDCREST CT, DALLAS, TX, 75238 | US Mail (1st Class) |
| 29806 | TROUNET, JASON, 70 WOODBINE RD, BELMONT, MA, 02478 | US Mail (1st Class) |
| 29806 | TROUNG, VINNA, 55 BURKE ST APT 576, SOUTH BOSTON, MA, 02127 | US Mail (1st Class) |
| 29419 | TROUP, DAVID, 613 SW MERRITT ST, LEES SUMMIT, MO, 64081 | US Mail (1st Class) |
| 29419 | TROUTEMON, CHARLES, 7220 NW 121ST ST, OKLAHOMA CITY, OK, 73162 | US Mail (1st Class) |
| 29808 | TROUVE MEDIA, 433 AIRPORT BLVD, STE 550, BURLINGAME, CA, 94010 | US Mail (1st Class) |
| 29808 | TROXELL, ALYSHA, 103 TANGLEWOOD DR, SICKLERVILLE, NJ, 08081 | US Mail (1st Class) |
| 29807 | TRTO, DENIS, 1913 HEDGE BROOKE CT NW, ACWORTH, GA, 30101 | US Mail (1st Class) |
| 29806 | TRUBY, LANCE, 3172 ROCKSBERRY AVE, TOLEDO, OH, 43614-5363 | US Mail (1st Class) |
| 29807 | TRUCHEL, ANNA, 653 SUSQUEHANNA RD, HUNTINGDON VALLEY, PA, 19006 | US Mail (1st Class) |
| 29807 | TRUCKING LLC, JAMS, 3233 BRADFORD ST, WOODBRIDGE, VA, 22193 | US Mail (1st Class) |

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 29808 | TRUEMAN, TINA, 3120 NAAMANS RD APT I10, WILMINGTON, DE, 19810 | US Mail (1st Class) |
| 29419 | TRUETT, CINDY, 11638 KETTERING DR, CINCINNATI, OH, 45251 | US Mail (1st Class) |
| 29419 | TRUITT, KAREN, 3516 HIDDEN HILLS DR, VALDOSTA, GA, 31605 | US Mail (1st Class) |
| 29419 | TRUITT, LT COL R, 415 S CHESTNUT ST, WESTFIELD, NJ, 07090 | US Mail (1st Class) |
| 29419 | TRUITT, LUT COL R D, 415 S CHESTNUT ST, WESTFIELD, NJ, 07090 | US Mail (1st Class) |
| 29806 | TRUITT, MERLINDA, 5318 GREENCROFT DR, TROTWOOD, OH, 45426 | US Mail (1st Class) |
| 29419 | TRUJILLA, ELIZABETH, 2338 N ELMWOOD AVE, WAUKEGAN, IL, 60087 | US Mail (1st Class) |
| 29807 | TRUJILLO, ELIZABETH, 2338 N ELMWOOD AVE, WAUKEGAN, IL, 60087 | US Mail (1st Class) |
| 29807 | TRUJILLO, JOEL, 235 S SENTOUS AVE, WEST COVINA, CA, 91792 | US Mail (1st Class) |
| 29807 | TRUONG, ANDY, 3542 NE 163RD PL, PORTLAND, OR, 97230-5059 | US Mail (1st Class) |
| 29806 | TRUONG, DUON, 4409 STONECLIFFE DR, MONROEVILLE, PA, 15146 | US Mail (1st Class) |
| 29807 | TRUONG, HANK, 118 MCNEIL ST, MANCHESTER, NH, 03102 | US Mail (1st Class) |
| 29806 | TRUONG, HUY, 10105 SAMANTHA DR, FRISCO, TX, 75035 | US Mail (1st Class) |
| 29807 | TRUONG, KHOA, 7052 GOLDEN NUGGET CIR APT 3, WESTMINSTER, CA, 92683-5088 | US Mail (1st Class) |
| 29419 | TRUONG, LUU, 3924 BENNIGAN LN, DULUTH, GA, 30097 | US Mail (1st Class) |
| 29806 | TRUONG, SONNY, 13401 METRIC BLVD APT 734, AUSTIN, TX, 78727-3314 | US Mail (1st Class) |
| 29808 | TRUONG, THANG, 6126 LES DORSON LN, ALEXANDRIA, VA, 22315 | US Mail (1st Class) |
| 29807 | TRUONG, THINH, 2010 WILDERNESS TRL, GRAND PRAIRIE, TX, 75052-1942 | US Mail (1st Class) |
| 29807 | TRUONG, TON, 6530 LEE VALLEY DR APT 304, SPRINGFIELD, VA, 22150-4250 | US Mail (1st Class) |
| 29419 | TRUSTE RENEWAL, SUITE 270, 685 MARKET ST., SAN FRANCISCO, CA, 94105 | US Mail (1st Class) |
| 29808 | TRUSTWAVE HOLDINGS INC D/B/A TRUSTWAVE, 70 W MADISON ST, # 1050, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 29808 | TRUSTY, CLAUDINE, 6619 AARON MEE WAY, ROSEDALE, MD, 21237 | US Mail (1st Class) |
| 29806 | TRVONG, KHOA, 7052 GOLDEN NUGGET CIR APT 3, WESTMINSTER, CA, 92683-5088 | US Mail (1st Class) |
| 29806 | TRYBUS, MELANIE, 123 PEALE RD BOX 63, SAINT BENEDICT, PA, 15773 | US Mail (1st Class) |
| 29806 | TRYBUS, MELANIE, PO BOX 63, SAINT BENEDICT, PA, 15773 | US Mail (1st Class) |
| 29807 | TRYNER, JOHN, 1505 ELWOOD ST, WILMINGTON, IL, 60481-1027 | US Mail (1st Class) |
| 29808 | TRZCINSKI, MARIUSZ, 1332 S 71ST ST, WEST MILWAUKEE, WI, 53214 | US Mail (1st Class) |
| 29807 | TRZEBIATOWSKI, MICHAEL, 3531 KENSINGTON PL, PLOVER, WI, 54467 | US Mail (1st Class) |
| 29806 | TSAI, SWE-JONG, 2631 ROBERTA ST, LARGO, FL, 33771-1237 | US Mail (1st Class) |
| 29807 | TSAI, WENPING, 1535 NE MERMAN DR APT I3, PULLMAN, WA, 99163 | US Mail (1st Class) |
| 29806 | TSANG, KENSWICK, 19500 PRUNERIDGE AVE APT 9205, CUPERTINO, CA, 95014 | US Mail (1st Class) |
| 29419 | TSANG, LILIAN, 435 B ST, COLMA, CA, 94014 | US Mail (1st Class) |
| 29419 | TSANG, MILLIE, 14 BENNINGTON RD, NASHUA, NH, 03064 | US Mail (1st Class) |
| 29419 | TSANG, NANCY, 3663 MIDVALE AVE, OAKLAND, CA, 94602 | US Mail (1st Class) |
| 29419 | TSANG, THOMAS, 1915 REDMOND AVE NE, RENTON, WA, 98056 | US Mail (1st Class) |
| 29419 | TSANG, TONY, 7378 RIDGEGLEN WAY, SAN JOSE, CA, 95133 | US Mail (1st Class) |
| 29419 | TSAO, SHIAN, 20364 VOSE ST, WINNETKA, CA, 91306 | US Mail (1st Class) |
| 29807 | TSCHETTER, J, 2796 WELLSLY CT NW, KENNESAW, GA, 30144 | US Mail (1st Class) |
| 29808 | TSCHOPP, ANDREW W, 7016 FORRESTER LN, INDIANAPOLIS, IN, 46217 | US Mail (1st Class) |
| 29806 | TSE, JAMES, 18604 CARPENTER ST, HOMEWOOD, IL, 60430 | US Mail (1st Class) |
| 29419 | TSE, KEVIN, 800 PEACHTREE ST APT 8529, ATLANTA, GA, 30308 | US Mail (1st Class) |
| 29808 | TSE, WENDY, 533 VICTORIA CT, SAN LEANDRO, CA, 94577 | US Mail (1st Class) |
| 29808 | TSEGAY, ESTIFANOS, 4360 SPAULDING ST, ANTIOCH, CA, 94531 | US Mail (1st Class) |
| 29419 | TSENG, CAROLINE, 3342 NW 27TH TER, BOCA RATON, FL, 33434 | US Mail (1st Class) |
| 29808 | TSENG, PAUL, 142 S CROSS CREEK RD UNIT A, ORANGE, CA, 92869 | US Mail (1st Class) |
| 29807 | TSEPILOVA, KATE, 3516 W PASEO WAY, LAVEEN, AZ, 85339 | US Mail (1st Class) |
| 29419 | TSERKOVNYAK, YAROSLAV, 715 GAYLEY AVE APT 501, LOS ANGELES, CA, 90024 | US Mail (1st Class) |
| 29807 | TSERNG, DANIEL, 3561 E 102ND CT, THORNTON, CO, 80229 | US Mail (1st Class) |
| 29806 | TSIGLER, DINA, 1865 E 24TH ST, BROOKLYN, NY, 11229 | US Mail (1st Class) |
| 29806 | TSOI, JACKSON, 22 GRANADA AVE, SAN FRANCISCO, CA, 94112 | US Mail (1st Class) |

SN Liquidation, Inc., et al. f/k/a InPhonic, Inc.

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29419 | TSOMAIA, NATIA, 97 GRAND VIEW RD, EAST GREENWICH, RI, 02818 | US Mail (1st Class) |
| 29419 | TSOUTSOURA, MARGARITA, 423 W 120TH ST APT 21, NEW YORK, NY, 10027 | US Mail (1st Class) |
| 29806 | TSUJITA, TAKESHI, 6570 BOOTH ST APT 2F, REGO PARK, NY, 11374-4145 | US Mail (1st Class) |
| 29808 | TSUJITA, TAKESHI, 65-70 BOOTH ST, APT 2F, REGO PARK, NY, 11374 | US Mail (1st Class) |
| 29806 | TSUKENJO, ROSS, 1463 KAWELU ST, PEARL CITY, HI, 96782 | US Mail (1st Class) |
| 29419 | TU NGUYEN, 11964 ARTERY DRIVE, FAIRFAX, VA, 22030 | US Mail (1st Class) |
| 29806 | TUBBS, KRISTI, 1221 SW 114TH ST, SEATTLE, WA, 98146-3525 | US Mail (1st Class) |
| 29806 | TUBIJE, MYLENE, 5190 RIDGE LN, WARREN, MI, 48092-4686 | US Mail (1st Class) |
| 29807 | TUCCI, JIM, 33 SHADY LN, WEYMOUTH, MA, 02190-1123 | US Mail (1st Class) |
| 29808 | TUCKER, ANA, 1718 BRAMBLEWOOD ST, CHULA VISTA, CA, 91913-1566 | US Mail (1st Class) |
| 29419 | TUCKER, ANN, 4859 EGG AVE #4, EAST CHICAGO, IN, 46312 | US Mail (1st Class) |
| 29806 | TUCKER, BARBARA, 6153 MYSTIC PT, IMPERIAL, MO, 63052 | US Mail (1st Class) |
| 29419 | TUCKER, BLANCHE D, 2448 HARWOOD RD, #342, BEDFORD, TX, 76021 | US Mail (1st Class) |
| 29808 | TUCKER, CANDACE L, 6773 PENRIDGE DRIVE, CENTERVILLE, OH, 45459 | US Mail (1st Class) |
| 29419 | TUCKER, GLENNA, 4728 MEADOWVIEW DR, MESQUITE, TX, 75150 | US Mail (1st Class) |
| 29806 | TUCKER, JOEL, 201 E 37TH ST APT 6C, NEW YORK, NY, 10016-3146 | US Mail (1st Class) |
| 29807 | TUCKER, JOSHUA, 1009 RACHEL CIR, CANTONMENT, FL, 32533 | US Mail (1st Class) |
| 29806 | TUCKER, JUDY, 4640 COCHISE TRL, RICHMOND, VA, 23237-2557 | US Mail (1st Class) |
| 29806 | TUCKER, KATRINA, 5556 N ROCKY FORK DR, COLUMBIA, MO, 65202-9742 | US Mail (1st Class) |
| 29419 | TUCKER, LEUNDRA, 106 CTY RD 1046, TUPELO, MS, 38801 | US Mail (1st Class) |
| 29419 | TUCKER, TARA, 1432 EDINBOROUGH MANOR, CUMMING, GA, 30041 | US Mail (1st Class) |
| 29419 | TUEL, JAMESON, 9201 BLOSSOM LN APT 7, LOUISVILLE, KY, 40241 | US Mail (1st Class) |
| 29419 | TUELLS, SANDRA, 18466 ROBINSON AVE, PORT CHARLOTTE, FL, 33948 | US Mail (1st Class) |
| 29807 | TUFAIL, MUHAMMAD, 11117 CRAYCROFT CT, FISHERS, IN, 46038 | US Mail (1st Class) |
| 29806 | TUFEKCIOGLU, SEHER, 1938 CHARITON ST, LOS ANGELES, CA, 90034-1502 | US Mail (1st Class) |
| 29419 | TUFTS, DEBRA, 139 A HRURIA ST, BUFFALO, NY, 14220 | US Mail (1st Class) |
| 29808 | TUFTS, DEBRA, 139 ALTRURIA ST, BUFFALO, NY, 14220 | US Mail (1st Class) |
| 29806 | TUGGLE, BETTY, 910 INDIANA AVE, NEW CASTLE, IN, 47362 | US Mail (1st Class) |
| 29419 | TUGGLE, BETTY, 910 IN AVE, NEW CASTLE, IN, 47362 | US Mail (1st Class) |
| 29806 | TUGGUDEM, RAVI, 26 BEACON ST APT 4C, BURLINGTON, MA, 01803-3804 | US Mail (1st Class) |
| 29806 | TULI, GAURAV, 1585 LOGAN DR APT 20, CARBONDALE, IL, 62901 | US Mail (1st Class) |
| 29807 | TULLIS, JOSEPH, 2014 CROSS CIR, TUSCALOOSA, AL, 35404-6812 | US Mail (1st Class) |
| 29806 | TULLY, DANIEL, 6453 N NORTHWEST HWY # 1C, CHICAGO, IL, 60631-1451 | US Mail (1st Class) |
| 29806 | TULLY, THEO, 7649 WINTERTHUR CT, LAS VEGAS, NV, 89129 | US Mail (1st Class) |
| 29419 | TULLY, THEODORE, 7649 WINTERTHUR CT, LAS VEGAS, NV, 89129 | US Mail (1st Class) |
| 29806 | TULSIANI, BOBBY, 250 W 50TH ST APT 17K, NEW YORK, NY, 10019 | US Mail (1st Class) |
| 29419 | TUMMALA, DINESH, 4849 FRANKFORD ROAD APT 421, DALLAS, TX, 75287 | US Mail (1st Class) |
| 29806 | TUMMALA, SASI KIRAN, 15 LATHAM VILLAGE LN APT 2, LATHAM, NY, 12110-3250 | US Mail (1st Class) |
| 29807 | TUMMALA, VIVEK, 10 SANDALWOOD DR APT 10, NEWARK, DE, 19713-3527 | US Mail (1st Class) |
| 29806 | TUMMINELLI, PAUL, 409 SHADELAND AVE, DREXEL HILL, PA, 19026-1437 | US Mail (1st Class) |
| 29807 | TUN, ZIN NWE NWE, 3121 SWEET LILAC WAY, STOCKTON, CA, 95209 | US Mail (1st Class) |
| 29419 | TUNDIDOR, JOHN, 18065 SW 77TH AVE, VILLAGE OF PALMETTO BAY, FL, 33157 | US Mail (1st Class) |
| 29807 | TUNG, EMILY, 66 DENSLOWE DR, SAN FRANCISCO, CA, 94132 | US Mail (1st Class) |
| 29807 | TUNG, SHIH JENG, 56 ONTARIO AVE, PLAINVIEW, NY, 11803 | US Mail (1st Class) |
| 29806 | TUNG, SHU-LIN, 2711 N DELL ST, ORANGE, CA, 92865-2111 | US Mail (1st Class) |
| 29807 | TUNGARAYASUB, PIMPAPORN, 96 GERSHOM AVE, LOWELL, MA, 01854-2439 | US Mail (1st Class) |
| 29419 | TUNSAWAD, SANNYA, 245 LANTANA BREEZE DR, LAS VEGAS, NV, 89183 | US Mail (1st Class) |
| 29808 | TUNSAWAD, SARUNYA, 245 LANTANA BREEZE DR, LAS VEGAS, NV, 89183 | US Mail (1st Class) |
| 29808 | TUOHEY, CLIFFORD W, 604 S EMERSON, MT PROSPECT, IL, 60056 | US Mail (1st Class) |
| 29806 | TUOMALA, CINDY, 3617 MINNESOTA AVE NW, BEMIDJI, MN, 56601 | US Mail (1st Class) |

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 29806 | TUOMALA, SCOTT, 3617 MINNESOTA AVE NW, BEMIDJI, MN, 56601 | US Mail (1st Class) |
| 29419 | TUONER, JEAN-LOUIS, 182 W LEMON AVE, ARCADIA, CA, 91007 | US Mail (1st Class) |
| 29806 | TUORO, HONATHAN, 7832 LAURELGROVE AVE, NORTH HOLLYWOOD, CA, 91605 | US Mail (1st Class) |
| 29419 | TUR, JAGDEN, 1194 N MATHILDA AVE # 1.4.347, SUNNYVALE, CA, 94089 | US Mail (1st Class) |
| 29807 | TUR, JAGDEV, 1235 WILDWOOD AVE APT 277, SUNNYVALE, CA, 94089 | US Mail (1st Class) |
| 29808 | TURBEVILLE, JOI, 2198 NE 54TH TR, OKEECHOBEE, FL, 34972 | US Mail (1st Class) |
| 29419 | TURBEVILLE, JOI, 2198 NE 54TH TRL, OKEECHOBEE, FL, 34972 | US Mail (1st Class) |
| 29807 | TURGMAN, MARVA, 3542 ROCKERMAN RD, MIAMI, FL, 33133-3233 | US Mail (1st Class) |
| 29419 | TURIM, TERESA, 12788 NW 15TH ST, SUNRISE, FL, 33323 | US Mail (1st Class) |
| 29806 | TURIN, CARA, 41387 SE BACON CREEK LN, SANDY, OR, 97055-8525 | US Mail (1st Class) |
| 29807 | TURKEVICH, LYUDMILA, 1727 MOUNTAIN RD, ALBRIGHTSVILLE, PA, 18210 | US Mail (1st Class) |
| 29419 | TURKMANI, MOHAMED, 8040 SALVATORI CT, ORLAND PARK, IL, 60462 | US Mail (1st Class) |
| 29807 | TURLEY, HEATHER, 10610 S 48TH ST UNIT 2075, PHOENIX, AZ, 85044-1781 | US Mail (1st Class) |
| 29808 | TURNBULL, SHERRY, 1005 CEDAR LN, PITTSBURG, KS, 66762 | US Mail (1st Class) |
| 29806 | TURNER, CYNTHIA, 7100 BRONWOOD HWY, BRONWOOD, GA, 39826-4200 | US Mail (1st Class) |
| 29808 | TURNER, MOLLY, 4115 EVITA CT, NORTH LAS VEGAS, NV, 89032 | US Mail (1st Class) |
| 29807 | TURNER, NANCY, 1560 RAINIER RD, WOODBURN, OR, 97071 | US Mail (1st Class) |
| 29806 | TURNER, PAMELA, 1975 KACHINA DR, PRESCOTT, AZ, 86305-3921 | US Mail (1st Class) |
| 29807 | TURNIER, LEE, 1113 PEACH AVE, LOMPOC, CA, 93436 | US Mail (1st Class) |
| 29806 | TURNOCK, THOMAS, 1142 DENNIS DR, SOUTH BEND, IN, 46614 | US Mail (1st Class) |
| 29807 | TURTURRO, NICHOLAS, 790 COURT ST, FRANKLIN LAKES, NJ, 07417-1825 | US Mail (1st Class) |
| 29807 | TUTOR, NATHAN, 6277 S CLUBVIEW CIR, BESSEMER, AL, 35022 | US Mail (1st Class) |
| 29419 | TUTOR, RONALD, 18650 W POINT DR, TINLEY PARK, IL, 60477 | US Mail (1st Class) |
| 29806 | TUTTLE, MELODY, 1114 57TH ST, DES MOINES, IA, 50311-2004 | US Mail (1st Class) |
| 29419 | TUTTON, ROBERT, 380 PINELLAS BAYWAY S APT J, TIERRA VERDE, FL, 33715 | US Mail (1st Class) |
| 29419 | TUTTON, ROBERT, 380 PINELLAS BAYWOOD S UNIT J, TIERRA VERDE, FL, 33715 | US Mail (1st Class) |
| 29806 | TWAIT, TOBY, 5405 WILLIAMS DR, TEMPLE, TX, 76502-4090 | US Mail (1st Class) |
| 29419 | TWEED, JEREMY, 16331 MEADOWLANDS LN, WESTFIELD, IN, 46074 | US Mail (1st Class) |
| 29806 | TWILLEY, SHIRLEY, 89 SUMMERVILLE ESTATES LN, JASPER, AL, 35504-6578 | US Mail (1st Class) |
| 29807 | TWITTY, TAMELA, 3482 N TIMBERLAKE DR, VINCENNES, IN, 47591 | US Mail (1st Class) |
| 29807 | TWOGOOD, MATTHEW, 20891 E PRINCETON PL, AURORA, CO, 80013 | US Mail (1st Class) |
| 29808 | TYE, EARLENE, 30052 ANNAPOLIS CIR, INKSTER, MI, 48141 | US Mail (1st Class) |
| 29807 | TYLER, TODD, 10989 W AQUEDUCT DR, LITTLETON, CO, 80127 | US Mail (1st Class) |
| 29807 | TYLOR, GORDON, 1217 SW 146TH ST, BURIEN, WA, 98166-1435 | US Mail (1st Class) |
| 29807 | TYNDALL, MICHAEL, 202 KOUFAX DR, PIKEVILLE, NC, 27863 | US Mail (1st Class) |
| 29807 | TYSKO, AUTUMN, 9755 CARR CIR, WESTMINSTER, CO, 80021 | US Mail (1st Class) |
| 29806 | TYSON, JACKIE, 128-4 PARKWAY BLVD, JACKSONVILLE, FL, 32218 | US Mail (1st Class) |
| 29807 | TZANKOV, BOB, 4333 DUNWOODY PARK APT 1213, DUNWOODY, GA, 30338 | US Mail (1st Class) |
| 29807 | UDDIN, M D, 228 WASHINGTON AVE STE 1, ALBANY, NY, 12210 | US Mail (1st Class) |
| 29419 | UDDIN, MOHEE, 780 BROMPTON LN, BOLINGBROOK, IL, 60440 | US Mail (1st Class) |
| 29419 | UDOINYION, MELODY, PO BOX 80903, CHAMBLEE, GA, 30366 | US Mail (1st Class) |
| 29419 | UESUGI, AYA, 219 MADISON ST APT 6, NEW YORK, NY, 10002 | US Mail (1st Class) |
| 29808 | UHALDE, STEVEN, 149 COLOMA WAY, VALLEJO, CA, 94589 | US Mail (1st Class) |
| 29806 | UHLMEYER, MICHAEL, 1440 WILDFLOWER CT, LAKE ORION, MI, 48362 | US Mail (1st Class) |
| 29806 | UHRICH, ANNA, 4821 N 8TH ST, TACOMA, WA, 98406-3011 | US Mail (1st Class) |
| 29808 | UHRINEK, MERRI, 9 WATCH HILL CT, GREENVILLE, SC, 29607 | US Mail (1st Class) |
| 29419 | UJJINAMATADA, RAVI, 4704 GATEWAY TER APT D, BALTIMORE, MD, 21227 | US Mail (1st Class) |
| 29807 | UJLA, KALPANA, 1928 VICTORY HILLS WAY, MARRIOTTSVILLE, MD, 21104-1169 | US Mail (1st Class) |
| 29806 | UL-HAQ, MUHAMMAD, 128 DAFRACK DR, LAKE HIAWATHA, NJ, 07034 | US Mail (1st Class) |
| 29419 | ULLMAN, PETER, 8 SPRINGWOOD DR, LAWRENCEVILLE, NJ, 08648 | US Mail (1st Class) |

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 29806 | ULLRICH, DAVID, 351 N POST OAK LN APT 701, HOUSTON, TX, 77024-5922 | US Mail (1st Class) |
| 29419 | ULMER, FRED, 5421 S TUCKAWAY CT APT 1, MILWAUKEE, WI, 53221 | US Mail (1st Class) |
| 29807 | ULMER, GERALD, 1190 ALMA ST, BEAUMONT, TX, 77705-2225 | US Mail (1st Class) |
| 29807 | ULRICH, J CARSON, 45 RUSTIC RIDGE RD, FREDERICKSBURG, VA, 22405 | US Mail (1st Class) |
| 29808 | ULTIMATE PROFESSIONAL SERVICES, MIKE WING, PO BOX 1312, AMERICAN FORK, UT, 84003 | US Mail (1st Class) |
| 29808 | UMAPATHY, RAVI, 2617 DEKALB PIKE, #112, EAST NORRITON, PA, 19401 | US Mail (1st Class) |
| 29419 | UMEMURA, HIROKAZU, 3649 EMERALD ST APT 112, TORRANCE, CA, 90503 | US Mail (1st Class) |
| 29807 | UNDERDOWN, WILLIAM, PO BOX 724, HAMPTON, GA, 30228 | US Mail (1st Class) |
| 29806 | UNDERWOOD, BRAD, 4108 WOODLAND LN, ALPHARETTA, GA, 30004-8742 | US Mail (1st Class) |
| 29807 | UNDURRAGA-SAN ROMAN, MARIA TERESA, 200 E 33RD ST APT 21E, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 29807 | UNG, ANGELA, 1554 SAWGRASS DR, SAN JOSE, CA, 95116 | US Mail (1st Class) |
| 29808 | UNGER, CATHERINE, 2302 TURNBURY ELM CT, SPRING, TX, 77386 | US Mail (1st Class) |
| 29419 | UNGERLEIDER, PAUL, 8249 S 42ND ST, FRANKLIN, WI, 53132 | US Mail (1st Class) |
| 29806 | UNICE, SARAH, 10 FARMEDGE LN, EATONTOWN, NJ, 07724-2705 | US Mail (1st Class) |
| 29808 | UNITED BUSINESS MACHINES, 9218 GAITHER RD, GAITHERSBURG, MD, 20877 | US Mail (1st Class) |
| 29419 | UNITED PARCEL SERVICE, C/O RMS BANKRUPCY RECOVERY S, PO BOX 4396, TIMONIUM, MD, 21094 | US Mail (1st Class) |
| 29419 | UNITED PARCEL SERVICE, RMS BANKRUPTCY RECOVERY SERVICES, PO BOX 4396, TIMONIUM, MD, 21094 | US Mail (1st Class) |
| 29419 | UNIVERSAL SERVICE ADMINISTRATIVE COMPANY, ATTN TRACEY BEAVER SR MGR ANALYST, OFFICE OF THE GENERAL COUNSEL, 2000 L STREET NW, STE 200, WASHINGTON, DC, 20036 | US Mail (1st Class) |
| 29808 | UNO, KURT, 1610 KANUNU ST APT 302, HONOLULU, HI, 96814 | US Mail (1st Class) |
| 29806 | UPDEGRAFF, WILLIAM, 1193 SABINE CT, PLUMAS LAKE, CA, 95961 | US Mail (1st Class) |
| 29806 | UPPAL, RASHMI, 2241 ZITTLE DR, FOLSOM, CA, 95630-6178 | US Mail (1st Class) |
| 29419 | UPS, PO BOX 7247-0244, PHILADELPHIA, PA, 19170-0001 | US Mail (1st Class) |
| 29419 | UPSKAW, CHARLES, 3554 HARKEY RD, PEARLAND, TX, 77584 | US Mail (1st Class) |
| 29807 | URANKAR, JITENDRA, 11135 CAMINITO ALVAREZ, SAN DIEGO, CA, 92126-5731 | US Mail (1st Class) |
| 29806 | URBAN, ALAN, 12824 S WESTPORT DR, PALOS PARK, IL, 60464-1628 | US Mail (1st Class) |
| 29419 | URBAN, AUNDRA, 42 HACIENDAS RD, ORINDA, CA, 94563 | US Mail (1st Class) |
| 29419 | URBAN, AUUUUNDRA, 42 HACIENDAS RD, ORINDA, CA, 94563 | US Mail (1st Class) |
| 29807 | URBAN, JOYCE, 57 SULLIVAN RD, HUDSON, NH, 03051 | US Mail (1st Class) |
| 29419 | URBONAS, JOHN, 19197 NORWICH RD, LIVONIA, MI, 48152 | US Mail (1st Class) |
| 29807 | URCHUK, MICHAEL, 3338 PRIMROSE WILLOW DR # D5R, HARMONY, FL, 34773 | US Mail (1st Class) |
| 29808 | URCHUK, MICHAEL, 3338 PRIMROSE WILLOW DR, HARMONY, FL, 34773 | US Mail (1st Class) |
| 29419 | URIAH, KARENSUE, 232 OLD HAYMAKER RD, MONROEVILLE, PA, 15146 | US Mail (1st Class) |
| 29808 | URIBE, ANTONIO, 4184 RIKER AVE, LAS VEGAS, NV, 89115-0392 | US Mail (1st Class) |
| 29807 | URMAN, ARKADI, 11125 MARYLAND MANOR CT, GERMANTOWN, MD, 20876 | US Mail (1st Class) |
| 29806 | URREGO, MAURICIO, 626 MERIDIAN AVE APT 6, MIAMI BEACH, FL, 33139-6405 | US Mail (1st Class) |
| 29807 | URREGO, MAURICO, 626 MERIDIAN AVE APT 6, MIAMI BEACH, FL, 33139-6405 | US Mail (1st Class) |
| 29806 | URSINI, MARIA, 40 KINGSWOOD RD, BRISTOL, RI, 02809-1646 | US Mail (1st Class) |
| 29419 | URSO, MICHAEL, 421 HILLCREST LN, LOMBARD, IL, 60148 | US Mail (1st Class) |
| 29806 | URUETA, LILIANA, 19337 NW 62ND AVE, HIALEAH, FL, 33015-5020 | US Mail (1st Class) |
| 29808 | US 21 COMPUTERS, 4930-C EISENHOWER AVE, ALEXANDRIA, VA, 22304 | US Mail (1st Class) |
| 29419 | US DEPT OF HOMELAND SECURITY, 30 HOUGHTON STREET, ST. ALBANS, VT, 05478 | US Mail (1st Class) |
| 29419 | US TELEBROKERS (PLANETONE), SUITE 130, 9845 E BELL ROAD, SCOTTSDALE, AZ, 85260 | US Mail (1st Class) |
| 29808 | USCC DISTRIBUTION CO LLC, JASON M MADRON ESQ, RICHARDS LEYTON & FINGER PA, 920 NORTH KING ST, WILMINGTON, DE, 19801 | US Mail (1st Class) |
| 29806 | USHER, LESLEY-ANNE, 3153 LAKE PINE WAY APT E2, TARPON SPRINGS, FL, 34688-5445 | US Mail (1st Class) |
| 29806 | USMAN HUMAYUN, SYED MOHAMMED, PO BOX 200702, NEW HAVEN, CT, 06520-0702 | US Mail (1st Class) |
| 29806 | USSERY, NAAMAH, PO BOX 11539, PIEDMONT, CA, 94611 | US Mail (1st Class) |
| 29808 | UT STARCOM, PO BOX 18034, HAUPPAUGE, NY, 11788 | US Mail (1st Class) |

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29419 | UTECHT, DALE, 409 CHRISTENSEN LN, COTATI, CA, 94931 | US Mail (1st Class) |
| 29808 | UTS, YURIY, 11 FORT GEORGE HILL, APT 9B, NEW YORK, NY, 10040 | US Mail (1st Class) |
| 29807 | UTTER, WILLIAM, 25 ELM PL, HOPEWELL JUNCTION, NY, 12533 | US Mail (1st Class) |
| 29807 | UTTERBACK, LYNN, 6540 GREELEY ST, TUJUNGA, CA, 91042-2818 | US Mail (1st Class) |
| 29808 | UTTERKER, GEETHA, 39317 TOLLHOUSE RD, LOVETTSVILLE, VA, 20180 | US Mail (1st Class) |
| 29806 | VACCO, DONALD, 85240 DUNHAM DR, NAPERVILLE, IL, 60540 | US Mail (1st Class) |
| 29808 | VACCO, DONALD, 85240 DONHAM DR, NAPERVILLE, IL, 60540 | US Mail (1st Class) |
| 29806 | VACHIRAMANI, NOEL, 9112 KENNEDY DR APT 2E, DES PLAINES, IL, 60016 | US Mail (1st Class) |
| 29808 | VADAKKE, KOOLAKATH, 20520 BOTHELL EVERETT HWY, APT D-206, BOTHELL, WA, 98012 | US Mail (1st Class) |
| 29419 | VADAKKUMCHERIL, SIBI JOSEPH, 507 HERMITAGE PARK DR, HERMITAGE, TN, 37076 | US Mail (1st Class) |
| 29807 | VADALIA, SUNIL, 4 JUSCHASE CT, VOORHEES, NJ, 08043 | US Mail (1st Class) |
| 29806 | VADEL, DHARMIK, 6014 STRONG BANK, MISSOURI CITY, TX, 77459 | US Mail (1st Class) |
| 29806 | VADY, VICTOR, 6 GARFIELD ST APT 1C, BAY SHORE, NY, 11706 | US Mail (1st Class) |
| 29419 | VAESSEN, JANET, 4195 KINGSTON WAY, SARASOTA, FL, 34238 | US Mail (1st Class) |
| 29806 | VAGHELA, KULDIP, 3661 WHEATFIELD CIR, HATFIELD, PA, 19440 | US Mail (1st Class) |
| 29806 | VAIDYA, LEENA, 3190 ANTON DR, AURORA, IL, 60504-6664 | US Mail (1st Class) |
| 29807 | VAIDYA, PRIYA, 1055 SOUTHERN ARTERY APT 707, QUINCY, MA, 02169 | US Mail (1st Class) |
| 29808 | VAIDYANATH, DEEPA, 2906 CREEK TERRACE DR, MISSOURI CITY, TX, 77459 | US Mail (1st Class) |
| 29807 | VAIDYANATHAN, ARUNACHAL, 1403 N OAKS BLVD, NORTH BRUNSWICK, NJ, 08902 | US Mail (1st Class) |
| 29806 | VAIDYANATHAN, ARUNACHALAM, 1403 N OAKS BLVD, NORTH BRUNSWICK, NJ, 08902 | US Mail (1st Class) |
| 29419 | VAIDYANATHAN, RAMESH, 2615 SEASCAPE PT APT 226, FORT WORTH, TX, 76131 | US Mail (1st Class) |
| 29419 | VAIL, DON, 5505 LAKEMOORE DR, AUSTIN, TX, 78731 | US Mail (1st Class) |
| 29807 | VAISHNAVA, RADHIKA, 491 W PARKWOOD ST, SIDNEY, OH, 45365 | US Mail (1st Class) |
| 29419 | VAKATI, SURESH, 1320 E ALGONQUIN RD APT 1B, SCHAUMBURG, IL, 60173 | US Mail (1st Class) |
| 29419 | VAKAYIL, ARAVIND, 678 N HIDDEN PRAIRIE CT, PALATINE, IL, 60067 | US Mail (1st Class) |
| 29419 | VAL, YAN, 892 OLD BRIDGE TPKE, EAST BRUNSWICK, NJ, 08816 | US Mail (1st Class) |
| 29806 | VALASKI, THOMAS, 8395 QUAY DR, ARVADA, CO, 80003-1700 | US Mail (1st Class) |
| 29807 | VALATKA, JACQUELINE, 40 CEDAR ST, SALEM, MA, 01970 | US Mail (1st Class) |
| 29806 | VALDEZ, JUILANA, 3929 TEXAS ST APT 8, SAN DIEGO, CA, 92104-2760 | US Mail (1st Class) |
| 29806 | VALDIA, PRATEEK, 500 CHATHAM PARK DR APT 2A, PITTSBURGH, PA, 15220 | US Mail (1st Class) |
| 29807 | VALEEVA, DINA, 22039 MANNING SQ, STERLING, VA, 20166 | US Mail (1st Class) |
| 29807 | VALENCIA, LETICIA, 8953 SAN GABRIEL AVE, SOUTH GATE, CA, 90280 | US Mail (1st Class) |
| 29806 | VALENTIN, BENJAMIN, 121 N RAMPART BLVD APT 4, LOS ANGELES, CA, 90026-4734 | US Mail (1st Class) |
| 29808 | VALENTINE, BRETT, 405 SW NORMANDY RD, BURIEN, WA, 98166-3907 | US Mail (1st Class) |
| 29806 | VALENTINE, FRANCO, 104 ELS LN, NEW BERN, NC, 28560 | US Mail (1st Class) |
| 29806 | VALENTINE, JON, 343 8TH ST NE APT C1, ATLANTA, GA, 30309 | US Mail (1st Class) |
| 29419 | VALENTINE, MARK, 52 GUNFALLS GARTH, BALTIMORE, MD, 21236 | US Mail (1st Class) |
| 29419 | VALENTINO, FRANCO, 104 ELS LN, NEW BERN, NC, 28560 | US Mail (1st Class) |
| 29419 | VALENZUELA, DIANA, 429 DARLINGTON AVE UNIT 306, WILMINGTON, NC, 28403 | US Mail (1st Class) |
| 29806 | VALENZUELA, HECTOR, 658 N 11TH ST, READING, PA, 19604-2606 | US Mail (1st Class) |
| 29807 | VALERIO, JESSICA, 201 PARK AVE APT 17, ALBANY, NY, 12202 | US Mail (1st Class) |
| 29807 | VALIYATODI, KRISHNA, 12420 GREAT PARK CIR APT 201, GERMANTOWN, MD, 20876 | US Mail (1st Class) |
| 29808 | VALLABHANENI, VENU, 5301 W SPRING CREEK PKWY APT 1233, PLANO, TX, 75024 | US Mail (1st Class) |
| 29807 | VALLE, JAMES, 8205 E SERENE RIDGE LN, ANAHEIM, CA, 92808-2531 | US Mail (1st Class) |
| 29806 | VALLE, VERIONICA, 1220 LAURELHURST HTS, SAN JACINTO, CA, 92582 | US Mail (1st Class) |
| 29419 | VALLEJO, SANTIAGO, 7440 S BLACKHAWK ST APT 5205, ENGLEWOOD, CO, 80112 | US Mail (1st Class) |
| 29806 | VALLEJOS, RANDY, 4529 GLASMANN WAY, OGDEN, UT, 84403 | US Mail (1st Class) |
| 29806 | VALLI, FRANK, 1909 ADRIAN CIR, SANDUSKY, OH, 44870-5027 | US Mail (1st Class) |
| 29806 | VALLIANI, ANIS, 1756 BLACKSTONE DR, CARROLLTON, TX, 75007-5123 | US Mail (1st Class) |
| 29806 | VALLILAN, ANIS, 1756 BLACKSTONE DR, CARROLLTON, TX, 75007-5123 | US Mail (1st Class) |

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 29808 | VALLURI, SASANKA, 12030 PASTEUR DR APT 415, ORLANDO, FL, 32826 | US Mail (1st Class) |
| 29807 | VALMIKI, SHESHU, 1055 ESCALON AVE APT 105, SUNNYVALE, CA, 94085 | US Mail (1st Class) |
| 29419 | VALREY-JUNG, EDWIN, 3063 W PARK AVE, CHANDLER, AZ, 85226 | US Mail (1st Class) |
| 29808 | VALSANGIKAR, SHIRISH, 101 OVERLOOK DR APT 1E, SALISBURY, MD, 21804-2187 | US Mail (1st Class) |
| 29808 | VALUELABS, PLOT NO 41 HITECH CITY, PHASE II CYBERABAD 500 081, ANDHRA PRADESH, INDIA | US Mail (1st Class) |
| 29808 | VALUELABS, PLOT NO 41 HITECH CITY, PHASE II CYBERABAD, ANDHRA PRADESH, 500 081 INDIA | US Mail (1st Class) |
| 29806 | VAN BROEKHOVEN, LOIS, 2142 DUIKER AVE NE, GRAND RAPIDS, MI, 49505-4357 | US Mail (1st Class) |
| 29807 | VAN DER HOEVEN, SIMONE, 16817 E BLACK HORN DR, PARKER, CO, 80134 | US Mail (1st Class) |
| 29419 | VAN DIJKEN, GERT, 955 PRIMROSE AVE, SUNNYVALE, CA, 94086 | US Mail (1st Class) |
| 29808 | VAN DOREN, WILLIAM, 3278 STEINWAY ST, ASTORIA, NY, 11103 | US Mail (1st Class) |
| 29808 | VAN DYNE, JASON M, 3715 N ROGERS, SPRINGFIELD, MO, 65803 | US Mail (1st Class) |
| 29419 | VAN HANDEL, MICHAEL, 1204 LAMONT ST NW, WASHINGTON, DC, 20010 | US Mail (1st Class) |
| 29419 | VAN HANDEL, MICHEL, 1204 LAMONT ST NW, WASHINGTON, DC, 20010 | US Mail (1st Class) |
| 29806 | VAN HERLE, LUC, 14880 PETE DYE ST, MORENO VALLEY, CA, 92555-6331 | US Mail (1st Class) |
| 29808 | VAN HULST, DAVID, 4331 VALLEY VIEW LN, WATERFORD, WI, 53185 | US Mail (1st Class) |
| 29807 | VAN METER, ALIDA, 154 S PALM DR APT A, BEVERLY HILLS, CA, 90212 | US Mail (1st Class) |
| 29808 | VAN NATTA, DAVID, 6801 JEREMIAH CT, FAIRFAX STATION, VA, 22039-1834 | US Mail (1st Class) |
| 29419 | VAN SCHERPENSEEL, ANTONIUS, 311 E 56TH ST, SAVANNAH, GA, 31405 | US Mail (1st Class) |
| 29806 | VAN SCHOICK, KENNETH, 10 MUIR WAY, BERKELEY, CA, 94708-1710 | US Mail (1st Class) |
| 29419 | VAN TASSELL, BRANDON, 3886 CAMPBELL RD, ERDA, UT, 84074 | US Mail (1st Class) |
| 29419 | VAN TATENHOVE, LISA, 750 PINE AVE NW, GRAND RAPIDS, MI, 49504 | US Mail (1st Class) |
| 29419 | VAN TUBBERGEN, MARIE, 805 SUNSET RD, ANN ARBOR, MI, 48103 | US Mail (1st Class) |
| 29806 | VAN WETERING, PHILIP, 112 ROCK SPRING DR, GREENTOWN, PA, 18426 | US Mail (1st Class) |
| 29419 | VAN WETTERING, PHILIP, 112 ROCK SPRING DR, GREENTOWN, PA, 18426 | US Mail (1st Class) |
| 29807 | VAN, ALAN, 2431 GREENWILLOW DR, ORLANDO, FL, 32825-7550 | US Mail (1st Class) |
| 29419 | VAN, MYUNG, 17048 HOLIDAY DR, MORGAN HILL, CA, 95037 | US Mail (1st Class) |
| 29807 | VAN, PHUONG, 690 WESTCHESTER AVE, SHAKOPEE, MN, 55379-4558 | US Mail (1st Class) |
| 29419 | VAN, QUAN, 24 PEACH ST, BRAINTREE, MA, 02184 | US Mail (1st Class) |
| 29806 | VANA, SUNEEL, 2320 GRACY FARMS LN APT 1323, AUSTIN, TX, 78758 | US Mail (1st Class) |
| 29419 | VANAS, ROBERT, 8926 MEADOW VIEW DR, WEST CHESTER, OH, 45069 | US Mail (1st Class) |
| 29807 | VANCE, TIM, 421 WHITE CHAPEL RD, LANCASTER, PA, 17603 | US Mail (1st Class) |
| 29808 | VANDALSEN, LORRAINE, 5839 E 16TH ST, INDIANAPOLIS, IN, 46218 | US Mail (1st Class) |
| 29808 | VANDERGROUND, EMILY, 312 HAYES AVE, CUYAHOGA, OH, 44221 | US Mail (1st Class) |
| 29808 | VANDERPOOL, ANTHONY, 2516 CATRON LOOP APT A, HOLLOMAN AIR FORCE BASE, NM, 88330 | US Mail (1st Class) |
| 29419 | VANDERPRIEM, DANIEL, 44 VISTA MIRAGE WAY, RANCHO MIRAGE, CA, 92270 | US Mail (1st Class) |
| 29808 | VANDERPRIEM, DANIEL, 44 VISTA MIRAGE WAY, RANCHO MIRAGE, CA, 92270 | US Mail (1st Class) |
| 29807 | VANDER-STARRE, MARK, 7727 ASPENWOOD DR SE, ADA, MI, 49301 | US Mail (1st Class) |
| 29806 | VANDIVIER, ALIX, 6005 WINTER MONDOW ST, LAS VEGAS, NV, 89130 | US Mail (1st Class) |
| 29806 | VANG, CHUA, 226 S WINERY AVE, FRESNO, CA, 93727 | US Mail (1st Class) |
| 29419 | VANG, KONG, 404 LINDSAY WAY, COTTAGE GROVE, WI, 53527 | US Mail (1st Class) |
| 29808 | VANG, THAO, 2219 VICTOR AVE, LANSING, MI, 48911-1731 | US Mail (1st Class) |
| 29419 | VANG, XIONG, 10111 HWY 35 #106, PLYMOUTH, MN, 55441 | US Mail (1st Class) |
| 29419 | VANGALA, SRIKANTH, 6221 CARDINAL COVE CIR, SANFORD, FL, 32771 | US Mail (1st Class) |
| 29807 | VANI, KODELA, 4 BENJAMIN TER, STONEHAM, MA, 02180 | US Mail (1st Class) |
| 29806 | VANJAKU, JYOTHESWAR, 7336 DARTFORD DR, MC LEAN, VA, 22102-7343 | US Mail (1st Class) |
| 29806 | VANKADARI, VIDHUBHUSHANA, 35 GINGER LN APT 103, EAST HARTFORD, CT, 06118-1204 | US Mail (1st Class) |
| 29419 | VANKINA, VENKATESWARA, 7600 E CALEY AVE APT 1226, ENGLEWOOD, CO, 80111 | US Mail (1st Class) |
| 29808 | VANKIREDDY, AMARANADHA, 11525 CHEYENNE TRL, APT 104, PARMA HEIGHTS, OH, 44130 | US Mail (1st Class) |
| 29808 | VANN, JASON E, 1310 SADDLE RACK ST, UNIT 318, SAN JOSE, CA, 95126 | US Mail (1st Class) |
| 29808 | VANNATTA, KIRT, 3778 S 650 W, OGDEN, UT, 84405-1583 | US Mail (1st Class) |

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29807 | VANNATTER, DONALD, 16 E 34TH ST FL 19, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 29419 | VANNOY, NATHAN, 330 OTTAWA AVE, GRAND HAVEN, MI, 49417 | US Mail (1st Class) |
| 29419 | VANNUCCI, DAVID, 1574 SPOONER DR, CARSON CITY, NV, 89706 | US Mail (1st Class) |
| 29806 | VAONAKIS, JOHN, 19 HUMMEL DR, TOMS RIVER, NJ, 08757-5242 | US Mail (1st Class) |
| 29806 | VARADARAJAN, ANANTHARAMAN, 16 JOHNS DR, ENOLA, PA, 17025 | US Mail (1st Class) |
| 29419 | VARANASI, KRISHNA, 12 PEARL ST APT 2L, MEDFORD, MA, 02155 | US Mail (1st Class) |
| 29806 | VARCHETTO, MARILYN, 226 TAYLORS DR, TEMPLE, TX, 76502-3529 | US Mail (1st Class) |
| 29806 | VARDACIS, LAURA, 1111 BRICKELL BAY DR APT 1807, MIAMI, FL, 33131-2958 | US Mail (1st Class) |
| 29807 | VARDALIS, LAURA, 1111 BRICKELL BAY DR APT 1807, MIAMI, FL, 33131-2958 | US Mail (1st Class) |
| 29806 | VARDAS, FERNANDO, 405 SUNPATH CIR, WINSTON SALEM, NC, 27103-7054 | US Mail (1st Class) |
| 29806 | VARDHAN, ABHISHEK, 2301 S MILLBEND DR APT 402, THE WOODLANDS, TX, 77380-1754 | US Mail (1st Class) |
| 29806 | VARDZEL, JASON, 737 OLOKELE AVE APT 707, HONOLULU, HI, 96816-1060 | US Mail (1st Class) |
| 29806 | VARGA, NORMAN, 384 HERRINGTON DR, CROSS HILL, SC, 29332-5771 | US Mail (1st Class) |
| 29807 | VARGAS, DANIEL, 770 CR 333, GRANGER, TX, 76530 | US Mail (1st Class) |
| 29807 | VARGAS, JANET, 4716 W 106, OAK LAWN, IL, 60453 | US Mail (1st Class) |
| 29807 | VARGAS, JANET, 4716 W 106TH PL, OAK LAWN, IL, 60453-5903 | US Mail (1st Class) |
| 29806 | VARGAS, LOUIE, 107 KATHLEEN CT, PACIFICA, CA, 94044 | US Mail (1st Class) |
| 29419 | VARGAS, MARVIN, 10004 DUNCAN ST, FAIRFAX, VA, 22031 | US Mail (1st Class) |
| 29419 | VARGAS, NICOLE, 5810 HARPER DR NE APT 209, ALBUQUERQUE, NM, 87109 | US Mail (1st Class) |
| 29807 | VARGHESE, BLESSY, 4717 MARITIME CV, GARLAND, TX, 75043 | US Mail (1st Class) |
| 29807 | VARGHESE, JOGGY, 60 WILLIAMS AVE, JERSEY CITY, NJ, 07304 | US Mail (1st Class) |
| 29419 | VARGHESE, JOSEPH, 7214 FARNSWORTH CT, MONTGOMERY, AL, 36117 | US Mail (1st Class) |
| 29419 | VARGHESE, NEENA, 361 PHILLIP CIR, FORSYTH, IL, 62535 | US Mail (1st Class) |
| 29419 | VARGHESE, THOMAS, 3 ROXBURY DR E, APT 1, YONKERS, NY, 10710 | US Mail (1st Class) |
| 29808 | VARGHESE, THOMAS, 3 ROXBURY DR E, APT 1, YONKERS, NY, 10710 | US Mail (1st Class) |
| 29807 | VARIA, VISHAL, 9851 MEADOWGLEN LN APT 136, HOUSTON, TX, 77042-4323 | US Mail (1st Class) |
| 29807 | VARIEUR, JOSHUA, 54 SALISBURY ST, REHOBOTH, MA, 02769 | US Mail (1st Class) |
| 29808 | VARMA, RAJU, 9836 SILVRETTA DR, CYPRESS, CA, 90630-6826 | US Mail (1st Class) |
| 29807 | VARNER, LORENZO, 843 N BAY OVERLOOK, VILLA RICA, GA, 30180-5147 | US Mail (1st Class) |
| 29806 | VARNER, RAYMOND, 209 FAIRVIEW CIR N, PORTSMOUTH, VA, 23702-1627 | US Mail (1st Class) |
| 29419 | VARTAMIAN, SHIRAZ, 108 W 2ND ST APT 802, LOS ANGELES, CA, 90012 | US Mail (1st Class) |
| 29808 | VARUGHESE, ABRAHAM, 4981 SW 92ND TER, COOPER CITY, FL, 33328 | US Mail (1st Class) |
| 29419 | VASHI, VIJAY, 22 MARIGOLD LN, ALGONQUIN, IL, 60102 | US Mail (1st Class) |
| 29419 | VASHISHT, MOHIT, 148 E WILLIAM ST APT 23, SAN JOSE, CA, 95112 | US Mail (1st Class) |
| 29808 | VASIC, JULIA LAUREN, 1003 48TH AVE, #3C, LONG ISLAND CITY, NY, 11101 | US Mail (1st Class) |
| 29806 | VASQUEZ, ALIDA, 221 S 3RD ST APT 1C, BROOKLYN, NY, 11211-5628 | US Mail (1st Class) |
| 29807 | VASQUEZ, ARMANDO, 6424 LAKE ARROWHEAD DR, SAN DIEGO, CA, 92119 | US Mail (1st Class) |
| 29807 | VASQUEZ, KATI, 11111 SEDGEMOOR LN, CHARLOTTE, NC, 28277 | US Mail (1st Class) |
| 29807 | VASQUEZ, MONIQUE, 2416 BLUEBIRD ST, SLIDELL, LA, 70460-6620 | US Mail (1st Class) |
| 29807 | VASSA, ASHISH, 1524 E CHIVALRY CT, PALATINE, IL, 60074 | US Mail (1st Class) |
| 29419 | VASSIGH, MANDY, 4028 TABERNASH, RICHARDSON, TX, 75082 | US Mail (1st Class) |
| 29419 | VASUDEVAKUMAR, RAMESHKUMAR, 580 SAINT CHARLES DR APT 1, THOUSAND OAKS, CA, 91360 | US Mail (1st Class) |
| 29806 | VASUDEVAN, MURALI, 516 GLENROCK AVE APT 111, LOS ANGELES, CA, 90024-2176 | US Mail (1st Class) |
| 29419 | VASUDEVAN, SRIRAM, 29 FESTIVO, IRVINE, CA, 92606 | US Mail (1st Class) |
| 29807 | VATTENAD, SURESH, 35 CLAUDIA DR APT 325, WEST HAVEN, CT, 06516 | US Mail (1st Class) |
| 29808 | VAUGHAN, BRAD, 1203 SHADYBROOK LN, SEAGOVILLE, TX, 75159 | US Mail (1st Class) |
| 29419 | VAUGHAN, CHRISTOPHER, 109 GROVE CIR, ALABASTER, AL, 35007 | US Mail (1st Class) |
| 29806 | VAUGHAN, JAMES, 602 CHASE CT, EDGEWATER, NJ, 07020 | US Mail (1st Class) |
| 29808 | VAUGHN, RACHEL, 80 DELANE DR, DALLAS, GA, 30157 | US Mail (1st Class) |
| 29806 | VAVILPALLI, RAJ KUMAR, 670 SW 150TH AVE APT 125, BEAVERTON, OR, 97006-5861 | US Mail (1st Class) |

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29419 | VAYAS, LYDIA, 2069 SAN BERNARDINO AVE APT 2164, COLTON, CA, 92324 | US Mail (1st Class) |
| 29419 | VAYNTRAUB, VLADIMIR, 4313 J /2 MCCONNELL BLV, LOS ANGELES, CA, 90066 | US Mail (1st Class) |
| 29419 | VAYNTRAUB, VLADIMIR, 4313 1/2 MCCONNELL BLVD, LOS ANGELES, CA, 90066 | US Mail (1st Class) |
| 29419 | VAZQUEZ, FRANCISCO, 33 EBERLY PL, FORDS, NJ, 08863 | US Mail (1st Class) |
| 29806 | VAZQUEZ, JUARA, 10637 GREAT FALLS LN, TAMPA, FL, 33647 | US Mail (1st Class) |
| 29806 | VAZQUEZ, SOL, 2959 FM 2587, HEREFORD, TX, 79045 | US Mail (1st Class) |
| 29806 | VAZQUEZ, SONIA, 345 BRONX RIVER RD APT 2J, YONKERS, NY, 10704 | US Mail (1st Class) |
| 29808 | VEACH, GLENN, 13205 TUCKAWAY DR, HERNDON, VA, 20171-3954 | US Mail (1st Class) |
| 29807 | VEAL, DARRYL, PO BOX 161, TELLICO PLAINS, TN, 37385 | US Mail (1st Class) |
| 29807 | VECSESI, KRISTINA, 5120 LAGORCE DR, MIAMI BEACH, FL, 33140-2104 | US Mail (1st Class) |
| 29807 | VEERABHADRALAH, SANJAY, 3594 JASMINE CIR, SAN JOSE, CA, 95135 | US Mail (1st Class) |
| 29419 | VEERAIAH, UMESH, 14603 OUTPOST CT, CENTREVILLE, VA, 20121 | US Mail (1st Class) |
| 29419 | VEERAMACHANENI, KUMUDAVALLI, 628 RUSK RD, ROUND ROCK, TX, 78665 | US Mail (1st Class) |
| 29419 | VEERAMASUNENI, BUTCHI BABO, 2600 WATERVIEW PKWY APT 3533, RICHARDSON, TX, 75080 | US Mail (1st Class) |
| 29807 | VEERANNAGARI, RAKESHREDDY, 7575 FRANKFORD RD APT 927, DALLAS, TX, 75252 | US Mail (1st Class) |
| 29808 | VEERIAH, VIJAYSENTHIL, 10205 GREENBRIER RD APT 222, MINNETONKA, MN, 55305-3424 | US Mail (1st Class) |
| 29806 | VEGA, JERRY, 7850 FM 1960 RD E APT 111, HUMBLE, TX, 77346-2233 | US Mail (1st Class) |
| 29806 | VEGA, MARIO, 618 ELDORA RD, PASADENA, CA, 91104 | US Mail (1st Class) |
| 29419 | VEGA, PEDRO, 44916 12TH ST E, LANCASTER, CA, 93535 | US Mail (1st Class) |
| 29806 | VEGESNA, SEETA, 1408 GALLERY PLACE DR APT 4, JACKSON, MI, 49201 | US Mail (1st Class) |
| 29807 | VEGI, SRINIVASA, 19251 PRESTON RD APT 506, DALLAS, TX, 75252 | US Mail (1st Class) |
| 29807 | VEIT, ROBERT, 322 FOX HILL RUN DR, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |
| 29419 | VELA, ROBERTO, 1321 S PORT AVE, CORPUS CHRISTI, TX, 78405 | US Mail (1st Class) |
| 29419 | VELAGA, SUDHAKAR, 5334 BOND ST APT 322, IRVING, TX, 75038 | US Mail (1st Class) |
| 29419 | VELAGA, SUDHARAR, 5334 BOND ST APT 322, IRVING, TX, 75038 | US Mail (1st Class) |
| 29806 | VELAGALA, VISHNUVARDHANA, 9210 DEERCROSS PKWY APT 2D, CINCINNATI, OH, 45236 | US Mail (1st Class) |
| 29807 | VELAGAPUDI, RAVISHANKAR, 1535 COPPERPLATE RD, CHARLOTTE, NC, 28262 | US Mail (1st Class) |
| 29807 | VELANKAR, NITIN, 655 S FAIROAKS AVE APT A216, SUNNYVALE, CA, 94086-7896 | US Mail (1st Class) |
| 29806 | VELASQUEZ, ARACELI, 1900 DARTMOUTH AVE APT 242, CLOVIS, CA, 93612 | US Mail (1st Class) |
| 29806 | VELAZQUEZ, CARLOS, 181 HIGHWAY 71 N, DE QUEEN, AR, 71832 | US Mail (1st Class) |
| 29808 | VELAZQUEZ, CESAR A, 904 HUFF DR, JACKSONVILLE, NC, 28546 | US Mail (1st Class) |
| 29807 | VELAZQUEZ, ISRAEL, 3819 N SACRAMENTO AVE, CHICAGO, IL, 60618-3530 | US Mail (1st Class) |
| 29806 | VELEZ, MARIA, 9104 1/2 S MAIN ST, LOS ANGELES, CA, 90003 | US Mail (1st Class) |
| 29807 | VELEZ, TRACY, 2426 KELLY PL, DYER, IN, 46311-2030 | US Mail (1st Class) |
| 29806 | VELICU, FLORETA, 510 COVENTRY LN, WEST CHESTER, PA, 19382-7563 | US Mail (1st Class) |
| 29808 | VELIVELLI, LAKSHMI K, 2242 PIMMITRUN LN, APT 101, FALLS CHURCH, VA, 22043 | US Mail (1st Class) |
| 29807 | VELLA, DOMINIC, 335 CHURCH RD, BRICK, NJ, 08723-6401 | US Mail (1st Class) |
| 29807 | VELLANKI, RAJESH, 1011 WONDER WORLD DR # 207, SAN MARCOS, TX, 78666 | US Mail (1st Class) |
| 29807 | VELLANKI, RAJESH, 1011 WONDER WORLD DR APT 207, SAN MARCOS, TX, 78666 | US Mail (1st Class) |
| 29806 | VELMURUGAN, SARAVANAN, 155 TRACY PL APT A, HACKENSACK, NJ, 07601 | US Mail (1st Class) |
| 29807 | VELPURI, SRINIVAS, 3450 MARICOPA ST APT 50, TORRANCE, CA, 90503 | US Mail (1st Class) |
| 29807 | VELPURI, SRIVINAS, 3450 MARICOPA ST APT 50, TORRANCE, CA, 90503 | US Mail (1st Class) |
| 29419 | VELVALURI, HEMA, 721 HUDSON'S WAY, BATON ROUGE, LA, 70810 | US Mail (1st Class) |
| 29808 | VEMURI, KALYAN, 32249 WILLOUGHBY RD APT 6, FARMINGTON HILLS, MI, 48334 | US Mail (1st Class) |
| 29807 | VENGLARCIK, JULIE, 5180 S SANDARIO RD, TUCSON, AZ, 85735 | US Mail (1st Class) |
| 29419 | VENIGALLA, ANILBABU, 2365 LANGSTRATH LN, CUMMING, GA, 30041 | US Mail (1st Class) |
| 29806 | VENKATAKRISHNAN, PRIYA, 805 PRESS AVE APT 12, LEXINGTON, KY, 40508-4053 | US Mail (1st Class) |
| 29807 | VENKATARAMAIAH, RAVINDRA, 4334 FUNSTON DR, SAN JOSE, CA, 95136 | US Mail (1st Class) |
| 29419 | VENKATASUBRAMANIAN, GIANESHBABU, 3016 HUNTSVILLE DR, GLEN CARBON, IL, 62034 | US Mail (1st Class) |
| 29806 | VENKATASUBRAMANIAN, RAVI, 126 KOCH LN, HARRISBURG, PA, 17112 | US Mail (1st Class) |

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29807 | VENKATAYYA, ALLI, 460 WHARTON CIR APT 202, WINCHESTER, VA, 22601 | US Mail (1st Class) |
| 29807 | VENKATESH, SEETHARAMAIAH, 50256 CRESSNUT CT, NORTHVILLE, MI, 48168 | US Mail (1st Class) |
| 29808 | VENTURA, ALFREDO, 2034 RAVENHURST DR, ALLEN, TX, 75013 | US Mail (1st Class) |
| 29806 | VENTURA, CARLOS, 1829 SCOTT AVE, LOS ANGELES, CA, 90026-2537 | US Mail (1st Class) |
| 29807 | VENTURA, ELEANOR, 593 E DUANE AVE, SUNNYVALE, CA, 94085 | US Mail (1st Class) |
| 29419 | VENTURA, OSCAR, PO BOX 96, TEMPLE CITY, CA, 91780 | US Mail (1st Class) |
| 29419 | VENTURA, VAN, 444 CHATHAM PARK DR APT TA, PITTSBURGH, PA, 15220 | US Mail (1st Class) |
| 29419 | VENTURA, VAN, 444 CHATHAM PK DR #TA, PITTSBURGH, PA, 15220 | US Mail (1st Class) |
| 29806 | VENTURINA, MARCUS, 709 ARNEILL RD, CAMARILLO, CA, 93010-4742 | US Mail (1st Class) |
| 29806 | VENTURINA, MARCUS, 4600 STUDENT ST, VENTURA, CA, 93003-3840 | US Mail (1st Class) |
| 29807 | VENUGOPALA SHANMUGA, RAMESH, 802 ARCADIA DR APT A5, BLOOMINGTON, IL, 61704 | US Mail (1st Class) |
| 29808 | VERA, REBECCA, 2321 E HIGHLAND AVE APT 261, PHOENIX, AZ, 85016-5245 | US Mail (1st Class) |
| 29806 | VERANES, ERNEST, 1923 GRAND VALLEY DR, HOUSTON, TX, 77090 | US Mail (1st Class) |
| 29806 | VERDEGEM, JEFF, 239 RUBY ST, LANCASTER, PA, 17603 | US Mail (1st Class) |
| 29806 | VERDI JR, ANTHONY, 517 MAIN ST, EAST GREENWICH, RI, 02818-3645 | US Mail (1st Class) |
| 29806 | VERISSIMO, JOSE, 71 ELM ST, SOUTH DARTMOUTH, MA, 02748-3801 | US Mail (1st Class) |
| 29419 | VERIZON, PO BOX 660720, DALLAS, TX, 75266-0720 | US Mail (1st Class) |
| 29419 | VERIZON, SREYLAK BIN-HEMINGWAY, 6415 BUSINESS CENTER DR, HIGHLANDS RANCH, CO, 80126 | US Mail (1st Class) |
| 29419 | VERIZON, BANKRUTPCY DEPARTMENT, 3900 WASHINGTON ST, WILMINGTON, DE, 19802 | US Mail (1st Class) |
| 29808 | VERIZON BUSINESS GLOBAL LLC, DARRELL W CLARK & JAIME S DIBBLE, STINSON MORRISON HECKER LLP, 1150 18TH ST NW, STE 800, WASHINGTON, DC, 20036 | US Mail (1st Class) |
| 29419 | VERIZON CENTER EXECUTIVE SUITES, PO BOX 630442, BALTIMORE, MD, 21263-0442 | US Mail (1st Class) |
| 29419 | VERIZON NETWORK INTEGRATION CORP, PO BOX 650457, DALLAS, TX, 75265-0457 | US Mail (1st Class) |
| 29419 | VERIZON WIRELESS, PO BOX 25505, LEHIGH VALLEY, PA, 18002-5505 | US Mail (1st Class) |
| 29419 | VERIZON WIRELESS INVENTORY, PO BOX 64498, BALTIMORE, MD, 21264-4498 | US Mail (1st Class) |
| 29806 | VERKERKE, ZACHARY, 19768 GLORIA DR, MACOMB, MI, 48044 | US Mail (1st Class) |
| 29808 | VERMA, AASTHA, 44 CENTER GROVE RD APT D-6, RANDOLPH, NJ, 07869 | US Mail (1st Class) |
| 29419 | VERMA, HIMANSHU, 14301 WEDGEWOOD CT APT 115, TAMPA, FL, 33613 | US Mail (1st Class) |
| 29807 | VERMA, MANITA, 14601 LAUREL AVE, IRVINE, CA, 92606 | US Mail (1st Class) |
| 29419 | VERMA, NIHARIKA, 586 NORTH ST UNIT 1, WEYMOUTH, MA, 02189 | US Mail (1st Class) |
| 29806 | VERMA, RANVEER, 43147 WASHINGTON CMN, FREMONT, CA, 94539-5253 | US Mail (1st Class) |
| 29419 | VERMA, SURESH, 5837 ALBIN TER, BERKELEY, IL, 60163 | US Mail (1st Class) |
| 29807 | VERMIGLIO, PATRICIA, 445 CHATHAM CIR, BUFFALO GROVE, IL, 60089 | US Mail (1st Class) |
| 29807 | VERNER, FREDERICK, 5600 W LAKE BUTLER RD, WINDERMERE, FL, 34786-7513 | US Mail (1st Class) |
| 29807 | VERNIKOV, ANATOLIY, 1463 OCEAN AVE APT 3B, BROOKLYN, NY, 11230 | US Mail (1st Class) |
| 29807 | VERNIKOV, ANATOLIY, 1463 OCEAN AVE APT 3B, BROOKLYN, NY, 11230 | US Mail (1st Class) |
| 29419 | VERTZ, GERRY, 3203 ACCOMAC DR, AUSTIN, TX, 78748 | US Mail (1st Class) |
| 29806 | VERVILLE, KEYLENE, 2516 N 117TH AVE, AVONDALE, AZ, 85323-5100 | US Mail (1st Class) |
| 29806 | VERWEY, HOLLY, 12336 SW CANVASBACK WAY, BEAVERTON, OR, 97007 | US Mail (1st Class) |
| 29806 | VESARI, BLUE, 3430 J E JONES RD, MAGNOLIA, KY, 42757-8109 | US Mail (1st Class) |
| 29419 | VESELY, PAUL, 6 KENILWORTH CT, LOMBARD, IL, 60148 | US Mail (1st Class) |
| 29806 | VESNESKE, DAWN, 2107 KATIE CT, JOHNSBURG, IL, 60050 | US Mail (1st Class) |
| 29808 | VESSELS, AMY, 35 STOW RD, MARLBOROUGH, MA, 01752 | US Mail (1st Class) |
| 29807 | VESTAL, NATHAN, 200 MAIN ST APT 602, KANSAS CITY, MO, 64105 | US Mail (1st Class) |
| 29419 | VESTER, MICHELLE, PO BOX 70786, EUGENE, OR, 97401 | US Mail (1st Class) |
| 29419 | VETERANS ADVANTAGE, 81 HOLLY HILL LANE, GREENWICH, CT, 06830 | US Mail (1st Class) |
| 29808 | VETRONE, ANGELA, 5000 HAWK HAVEN RD, STEVENS POINT, WI, 54481 | US Mail (1st Class) |
| 29807 | VETRUBA, JERRY, 2904 9TH ST N, SAINT CLOUD, MN, 56303-2303 | US Mail (1st Class) |
| 29419 | VETTER, MICHAEL, 1610 NW SCENIC DR, ALBANY, OR, 97321 | US Mail (1st Class) |
| 29808 | VEVERKA, CAREY, 2825 VAN BUREN ST, ALAMEDA, CA, 94501-4717 | US Mail (1st Class) |

SN Liquidation, Inc., et al. f/k/a InPhonic, Inc.