Exhibit A

# BAYARD, P.A.

222 DELAWARE AVENUE, SUITE 900
P.O. BOX 25130
WILMINGTON, DE 19899
(302) 655-5000
FEDERAL I.D.# 51-0200788

September 10, 2008

SN Liquidation, Inc. (fka InPhonic, Inc.)
1010 Wisconsin Avenue NW
Suite 600
Washington, DC 20007

Re: Chapter 11 Representation                    Invoice #    978574
File # 33006-00001 - NBG

For Services Rendered Through  June 30, 2008

        Previous Balance Forward                     $   354,935.07

        Current Fees                      93,691.50

        Current Disbursements              4,914.07
                                        ------------

        Total Amount Due                             $   453,540.64
                                                     ==========

CHECKS MAY BE PAYABLE TO **BAYARD**.  PLEASE RETURN THIS PAGE WITH YOUR PAYMENT.

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)       September 10, 2008
Re: Chapter 11 Representation              Invoice #978574
File # 33006-00001- NBG                     Page 2

| | Date | Description of Services | Atty | Hours | Amount |
|---|---|---|---|---|---|
| AA | | Asset Analysis and Recovery | | | |
| | 06-03-08 | Review letter regarding McDonald cell phone account and email to Pawlitz regarding same | NBG | 0.10 | 72.50 |
| AP | | Litigation/Adversary Proceeding | | | |
| | 06-02-08 | Review Icon opinion/order | DAO | 0.30 | 72.00 |
| | 06-03-08 | Email and telephone call to E. Miranda regarding forwarding Icon opinion | MEA | 0.20 | 62.00 |
| | 06-03-08 | Review Icon opinion and email to Califano and Thomson | NBG | 0.20 | 145.00 |
| | 06-04-08 | Review Icon opinion | DAO | 0.20 | 48.00 |
| | 06-12-08 | Review Icon motion | NBG | 0.10 | 72.50 |
| | 06-12-08 | Review motion to amend judgment for reconsideration | NBG | 0.10 | 72.50 |
| | 06-12-08 | Emails with M. Augustine regarding Icon motion to amend judgment | NBG | 0.10 | 72.50 |
| | 06-13-08 | Email to C. Thomson regarding deadline to respond to motion | MEA | 0.10 | 31.00 |
| | 06-13-08 | Call from counsel (Jim Wehner) and Brian Westrick regarding InPhonic rebate litigation and OC - M. Augustine regarding returning call | NBG | 0.10 | 72.50 |
| | 06-16-08 | Email exchange with N. Glassman regarding Icon | MEA | 0.20 | 62.00 |
| | 06-16-08 | Email exchange with A. Stitzer regarding Icon | MEA | 0.20 | 62.00 |
| | 06-16-08 | Email from D. Robotti regarding Icon | MEA | 0.10 | 31.00 |
| | 06-16-08 | Email exchange with A. Stitzer regarding Icon | | | |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)       September 10, 2008
Re: Chapter 11 Representation             Invoice #978574
File # 33006-00001- NBG                   Page 3

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| | action | MEA | 0.20 | 62.00 |
| 06-16-08 | Emails from and to Robotti and Thomson and Augustine regarding Icon litigation, how to address motion to amend judgment | NBG | 0.30 | 217.50 |
| 06-16-08 | Email to M. Augustine regarding call from Westrick's counsel | NBG | 0.10 | 72.50 |
| 06-19-08 | Return telephone call to L. Tancredi regarding D&O litigation | MEA | 0.10 | 31.00 |
| 06-19-08 | Email to Committee regarding Icon action | MEA | 0.10 | 31.00 |
| 06-19-08 | Email to Committee counsel regarding intervening in Ikon litigation | NBG | 0.10 | 72.50 |
| 06-20-08 | Telephone call with L. Tancredi regarding D&O action | MEA | 0.20 | 62.00 |
| 06-20-08 | Confer with M. Augustine regarding intervention by Committee and what is to be done at 7/15 hearing | NBG | 0.10 | 72.50 |
| 06-20-08 | Email to Gwynne regarding 7/15 hearing | NBG | 0.10 | 72.50 |
| 06-23-08 | Email to Icon's counsel (Rosen) and to M. Augustine regarding Committee's motion to intervene | NBG | 0.10 | 72.50 |
| 06-24-08 | Voicemail message from Icon's counsel | NBG | 0.10 | 72.50 |
| 06-27-08 | Review Creditor's Committee motion to intervene in Icon litigation and supporting memo of law and brief in opposition to Icon's motion to amend findings of fact and conclusions of law and | | | |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)       September 10, 2008
Re: Chapter 11 Representation                Invoice #978574
File # 33006-00001- NBG                      Page 4

| | Date | Description of Services | Atty | Hours | Amount |
|---|---|---|---|---|---|
| | | for new trial | NBG | 0.30 | 217.50 |
| | 06-27-08 | Review class action complaint filed in SD of Florida | NBG | 0.10 | 72.50 |
| | 06-27-08 | Emails with Larry, Augustine and O'Brien regarding Florida action | NBG | 0.10 | 72.50 |
| | 06-27-08 | Send demand letter; review complaint in Florida action | NBG | 0.10 | 72.50 |
| BO | | Business Operations | | | |
| | 06-18-08 | Email to J. Pawlitz regarding funds remaining in Wind Down account | MEA | 0.10 | 31.00 |
| | 06-18-08 | Attention to determining balance in Wind Down | MEA | 0.30 | 93.00 |
| | 06-18-08 | Call with MEA regarding wind down fund | DAO | 0.20 | 48.00 |
| | 06-18-08 | Calls with MEA regarding wind down fund and settlement negotiations with AST | DAO | 0.20 | 48.00 |
| | 06-19-08 | Review Adeptio loan term sheet and email to N. Glassman regarding same | MEA | 0.10 | 31.00 |
| | 06-19-08 | Email to Adeptio to request payment to BMC | MEA | 0.10 | 31.00 |
| | 06-19-08 | Email to Adeptio to request payment to American Trust & Transfer Co. | MEA | 0.20 | 62.00 |
| | 06-19-08 | Email to J. Pawlitz regarding remaining wind down funds | MEA | 0.20 | 62.00 |
| | 06-19-08 | Email to D. Agay regarding request from wind down fund | MEA | 0.10 | 31.00 |
| | 06-19-08 | Email to Adeptio's counsel regarding wire transfer to BMC | NBG | 0.10 | 72.50 |
| | 06-19-08 | Email from and to Agay | | | |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                    September 10, 2008
Re: Chapter 11 Representation                                 Invoice #978574
File # 33006-00001- NBG                                              Page 5

| | Date | Description of Services | Atty | Hours | Amount |
|---|---|---|---|---|---|
| | | regarding wire requested | NBG | 0.10 | 72.50 |
| | 06-19-08 | Attention to emails re: wind down fund/carve out/wire transfers | DAO | 0.30 | 72.00 |
| | 06-23-08 | Review emails regarding wires | MEA | 0.10 | 31.00 |
| | 06-23-08 | Emails to and from Lorry, Augustine, Engelhardt, Robotti regarding wires to AST and BMC | NBG | 0.20 | 145.00 |
| CA | Case Administration | | | | |
| | 06-02-08 | Discussion with M. Augustine regarding fee applications/interim fee statements and operating reports; E-mail to J. Sanderson | EM | 0.10 | 20.50 |
| | 06-02-08 | Review e-filings and docket updates | NBG | 0.10 | 72.50 |
| | 06-02-08 | Attention to distribution of electronic filings re: docket number 31,32,561 | JL | 0.20 | 25.00 |
| | 06-03-08 | Email to set up conference call with committee | MEA | 0.10 | 31.00 |
| | 06-03-08 | Review and respond to e-mails from M. Augustine; Calendar new objection and hearing dates for Trustee's Motion | EM | 0.10 | 20.50 |
| | 06-03-08 | Review e-mails from M. Augustine re: Icon status conference | EM | 0.10 | 20.50 |
| | 06-03-08 | Retrieve order and memorandum opinion and forward to C. Thompson at DLA Piper; Calendar status conference | EM | 0.10 | 20.50 |
| | 06-03-08 | Revise critical dates | | | |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)       September 10, 2008
Re: Chapter 11 Representation            Invoice #978574
File # 33006-00001- NBG                  Page 6

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| | memorandum and circulate | EM | 0.40 | 82.00 |
| 06-03-08 | Review e-filings, docket updates | NBG | 0.10 | 72.50 |
| 06-03-08 | Review updated critical date schedule and email from E. Miranda and to K. Mirto regarding same | NBG | 0.10 | 72.50 |
| 06-03-08 | Review critical dates | DAO | 0.20 | 48.00 |
| 06-04-08 | Monitor SN Liquidation general voicemail box | EM | 0.10 | 20.50 |
| 06-04-08 | Review e-filings; docket update | NBG | 0.10 | 72.50 |
| 06-04-08 | Email to J. Lewis and K. Gwynne regarding conference call today | MEA | 0.10 | 31.00 |
| 06-04-08 | Attention to distribution of electronic filings re: docket number 562,563,564 | JL | 0.20 | 25.00 |
| 06-05-08 | Review e-filings and docket update | NBG | 0.10 | 72.50 |
| 06-05-08 | Retrieve order and term sheet regarding Adeptio for M. Augustine | EM | 0.10 | 20.50 |
| 06-05-08 | Meeting with M. Augustine regarding preparing draft pleadings for upcoming deadlines | EM | 0.30 | 61.50 |
| 06-05-08 | OC with MEA regarding case status | DAO | 0.20 | 48.00 |
| 06-06-08 | Review e-filings and docket updates | NBG | 0.10 | 72.50 |
| 06-06-08 | Attention to distribution of electronic filings re: docket number 565 | JL | 0.10 | 12.50 |
| 06-06-08 | Email exchange with J. Pawlitz regarding rescheduling conference call | MEA | 0.10 | 31.00 |
| 06-09-08 | Discussion with M. Augustine re: retrieval and printing | | | |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                    September 10, 2008
Re: Chapter 11 Representation                                    Invoice #978574
File # 33006-00001- NBG                                                     Page 7

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
|  | objections to disclosure statement and action re: same | EM | 0.20 | 41.00 |
| 06-09-08 | Review e-filings and docket updates for today and prior 3 days | NBG | 0.10 | 72.50 |
| 06-09-08 | Email to and from M. Augustine regarding notice of appearance filed by Citicorp Vendor | NBG | 0.10 | 72.50 |
| 06-09-08 | Attention to notice of appearance filed by Citicorp | DAO | 0.10 | 24.00 |
| 06-10-08 | Scan and electronically file affidavit of service of BMC Group regarding omnibus objections to claims | EM | 0.10 | 20.50 |
| 06-10-08 | Update critical dates memo | EM | 0.20 | 41.00 |
| 06-10-08 | Update 2002 list | EM | 0.10 | 20.50 |
| 06-10-08 | Attention to distribution of electronic filings re: docket number 566,568,571 | JL | 0.30 | 37.50 |
| 06-10-08 | Review e-filings, docket update | NBG | 0.10 | 72.50 |
| 06-11-08 | Email to E. Miranda and BMC regarding service | MEA | 0.10 | 31.00 |
| 06-11-08 | Attention to email requesting removal from service list | MEA | 0.10 | 31.00 |
| 06-11-08 | Review e-filings, docket update | NBG | 0.10 | 72.50 |
| 06-12-08 | Email exchanges with N. Glassman regarding service of recently filed pleadings | MEA | 0.30 | 93.00 |
| 06-12-08 | Attention to sending courtesy copies of recently filed Plan and Disclosure Statement | MEA | 0.30 | 93.00 |
| 06-12-08 | Prepare certificate of service regarding reply to | | | |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                September 10, 2008
Re: Chapter 11 Representation                             Invoice #978574
File # 33006-00001- NBG                                           Page 8

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| | objections to disclosure statement | EM | 0.10 | 20.50 |
| 06-12-08 | Review e-filings; docket update | NBG | 0.10 | 72.50 |
| 06-12-08 | Attention to distribution of electronic filings re: docket number 576 | JL | 0.10 | 12.50 |
| 06-16-08 | Review e-filings and docket updates, orders issued on 6/13 | NBG | 0.10 | 72.50 |
| 06-17-08 | Monitor docket and Review incoming pleadings and correspondence. | EM | 0.10 | 20.50 |
| 06-17-08 | Update critical dates memo | EM | 0.10 | 20.50 |
| 06-17-08 | E-filings, docket update | NBG | 0.10 | 72.50 |
| 06-18-08 | Update critical dates memo | EM | 0.20 | 41.00 |
| 06-18-08 | Retrieve plans from docket for M. Augustine | EM | 0.30 | 61.50 |
| 06-18-08 | Review e-filings; docket update; review several CNO's filed today | NBG | 0.20 | 145.00 |
| 06-19-08 | Review e-filings, docket update | NBG | 0.10 | 72.50 |
| 06-19-08 | Attention to distribution of electronic filings re: docket number 594 | JL | 0.10 | 12.50 |
| 06-19-08 | Attention to emails from BMC re: bill | DAO | 0.10 | 24.00 |
| 06-20-08 | Circulate dial in for Monday's call | MEA | 0.10 | 31.00 |
| 06-20-08 | Review e-filings, docket update | NBG | 0.10 | 72.50 |
| 06-23-08 | Scan and e-file affidavit of service of BMC Group | EM | 0.20 | 41.00 |
| 06-23-08 | Review e-filing and docket updates for today and prior 2 days | NBG | 0.10 | 72.50 |
| 06-24-08 | Review e-filings and docket update | NBG | 0.10 | 72.50 |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                    September 10, 2008
Re: Chapter 11 Representation                                Invoice #978574
File # 33006-00001- NBG                                               Page 9

| | Date | Description of Services | Atty | Hours | Amount |
|---|---|---|---|---|---|
| | 06-25-08 | Review e-filings, docket update | NBG | 0.10 | 72.50 |
| | 06-25-08 | Attention to distribution of electronic filings re: docket number 596 | JL | 0.10 | 12.50 |
| | 06-26-08 | Call to clerk's office regarding document that was filed in the wrong matter | EM | 0.10 | 20.50 |
| | 06-26-08 | Attention to distribution of electronic filings re: docket number 599,598,34,35,36 | JL | 0.30 | 37.50 |
| | 06-26-08 | Review e-filings, docket update | NBG | 0.10 | 72.50 |
| | 06-27-08 | Review efilings, docket update | NBG | 0.10 | 72.50 |
| | 06-30-08 | Review efiling for today and prior two days and docket updates | NBG | 0.10 | 72.50 |
| CH | **Court Hearings** | | | | |
| | 06-02-08 | Email hearing date to R. Schepacarter | MEA | 0.10 | 31.00 |
| | 06-03-08 | Telephone call with J. Pawlitz regarding status of matters set for hearing next week | MEA | 0.20 | 62.00 |
| | 06-04-08 | Review M. Augustine email to Radioshack's counsel regarding continuing hearing on Radioshack's objection | NBG | 0.10 | 72.50 |
| | 06-04-08 | Email to K. Bifferato to request continuance | MEA | 0.10 | 31.00 |
| | 06-05-08 | Office conference with D. O'Brien regarding resolutions needed before next weeks hearing | MEA | 0.30 | 93.00 |
| | 06-06-08 | Finalize draft agenda for June 13th hearing for review | EM | 0.40 | 82.00 |

# Bayard, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)
Re: Chapter 11 Representation
File # 33006-00001- NBG

September 10, 2008
Invoice #978574
Page 10

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| 06-06-08 | Email to E. Miranda regarding agenda | MEA | 0.20 | 62.00 |
| 06-09-08 | Email from and to GE's counsel regarding continuing hearing on objection to assumption/assignment | NBG | 0.10 | 72.50 |
| 06-09-08 | Email from M. Augustine regarding continuance of hearing on RadioShack objection and to Comm. counsel regarding continuance of hearing on GE objection | NBG | 0.10 | 72.50 |
| 06-09-08 | Review and revise draft agenda | MEA | 0.50 | 155.00 |
| 06-09-08 | Email parties regarding matters set for upcoming hearing | MEA | 0.20 | 62.00 |
| 06-10-08 | Finalize draft Agenda | EM | 0.30 | 61.50 |
| 06-10-08 | Calendar new objection deadlines and hearing dates | EM | 0.10 | 20.50 |
| 06-10-08 | Discussion with M. Augustine and revisions to Agenda to be e-filed tomorrow per her request | EM | 0.40 | 82.00 |
| 06-10-08 | Office conference with E. Miranda regarding agenda and tomorrow's filings | MEA | 0.60 | 186.00 |
| 06-10-08 | Email EM regarding hearing binder | DAO | 0.10 | 24.00 |
| 06-11-08 | Scan, e-file and prepare for service Notice of Agenda for June 13th hearing | EM | 0.30 | 61.50 |
| 06-11-08 | Begin drafting amended agenda to be filed tomorrow | EM | 0.20 | 41.00 |
| 06-11-08 | Review and attention to filing of agenda | MEA | 0.10 | 31.00 |
| 06-11-08 | Telephone call with E. Miranda regarding | | | |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                    September 10, 2008
Re: Chapter 11 Representation                                    Invoice #978574
File # 33006-00001- NBG                                               Page 11

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
|  | circulating draft agendas | MEA | 0.10 | 31.00 |
| 06-11-08 | Review agenda for upcoming hearing and email from and to M. Augustine regarding same | NBG | 0.10 | 72.50 |
| 06-11-08 | Prepare for disclosure statement hearing (.5) | NBG | 0.50 | 362.50 |
| 06-12-08 | Telephone call to E. Miranda regarding today's agenda | MEA | 0.10 | 31.00 |
| 06-12-08 | Telephone call to E. Miranda regarding COC's to be filed | MEA | 0.10 | 31.00 |
| 06-12-08 | Telephone call from court regarding delivery of amended agenda | MEA | 0.10 | 31.00 |
| 06-12-08 | Email to E. Miranda to prepare new binder for court | MEA | 0.10 | 31.00 |
| 06-12-08 | Review and revise agenda | MEA | 0.30 | 93.00 |
| 06-12-08 | Review hearing binders and attention to delivery to chambers | MEA | 0.20 | 62.00 |
| 06-12-08 | Telephone call with court regarding delivery of amended agenda | MEA | 0.10 | 31.00 |
| 06-12-08 | Telephone call to E. Morton regarding plan for hearing tomorrow | MEA | 0.30 | 93.00 |
| 06-12-08 | Email to E. Miranda regarding preparation for hearing | MEA | 0.10 | 31.00 |
| 06-12-08 | Email to D. O'Brien regarding preparation for hearing | MEA | 0.10 | 31.00 |
| 06-12-08 | Begin outline for tomorrow's hearing | MEA | 0.40 | 124.00 |
| 06-12-08 | Email exchange with N. Glassman regarding presentation at hearing tomorrow | MEA | 0.30 | 93.00 |
| 06-12-08 | Continue outline of |  |  |  |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                    September 10, 2008
Re: Chapter 11 Representation                                  Invoice #978574
File # 33006-00001- NBG                                              Page 12

| Date | Description of Services | Atty | Hours | Amount |
|------|-------------------------|------|-------|--------|
| | presentation for hearing | MEA | 1.20 | 372.00 |
| 06-12-08 | Coordinate documents needed for hearing with D. O'Brien | MEA | 0.40 | 124.00 |
| 06-12-08 | Email exchange with G. Loomis regarding hearing | MEA | 0.30 | 93.00 |
| 06-12-08 | Revisions to hearing binder; Add new filed documents | EM | 0.30 | 61.50 |
| 06-12-08 | Scan, e-file and prepare for service amended agenda | EM | 0.20 | 41.00 |
| 06-12-08 | Finalize agenda binders for delivery to J. Gross | EM | 0.30 | 61.50 |
| 06-12-08 | Search docket for documents requested by D. O'Brien for hearing tomorrow | EM | 0.30 | 61.50 |
| 06-12-08 | Finalize attorney binder for hearing tomorrow | EM | 0.10 | 20.50 |
| 06-12-08 | Review e-mails from M. Augustine; Discussion with M. Dero regarding filings last night; Retrieve from docket additional filings to be added to agenda | EM | 0.30 | 61.50 |
| 06-12-08 | Draft amended agenda for June 13th hearing | EM | 0.20 | 41.00 |
| 06-12-08 | Review revised agenda we filed today | NBG | 0.10 | 72.50 |
| 06-12-08 | Attention to and instructions regarding service of amended agenda, plan and disclosure statement and correspondence with M. Augustine regarding attendance at hearing tomorrow by Adeptio's counsel and Committee counsel | NBG | 0.20 | 145.00 |
| 06-12-08 | Prepare for hearing | NBG | 0.50 | 362.50 |
| 06-12-08 | Emails with Committee counsel (Loomis) and M. | | | |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)   September 10, 2008
Re: Chapter 11 Representation      Invoice #978574
File # 33006-00001- NBG        Page 13

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| | Augustine regarding tomorrow's hearing | NBG | 0.20 | 145.00 |
| 06-12-08 | Calls with Parcels regarding runner for binder | DAO | 0.20 | 48.00 |
| 06-12-08 | Review/revise agenda | DAO | 0.30 | 72.00 |
| 06-12-08 | Review binders for hearing | DAO | 0.50 | 120.00 |
| 06-12-08 | Email J. Carrera regarding blacklines needed for hearing | DAO | 0.10 | 24.00 |
| 06-12-08 | Attention to reviewing/revising solicitation materials | DAO | 0.50 | 120.00 |
| 06-12-08 | Attention to preparation and review of blacklines of plan | DAO | 0.20 | 48.00 |
| 06-12-08 | Attention to preparation and review of disclosure statement blacklines | DAO | 0.20 | 48.00 |
| 06-12-08 | Attention to preparation and review of order blacklines | DAO | 0.20 | 48.00 |
| 06-12-08 | Attention to preparation of and organization of hearing materials | DAO | 1.00 | 240.00 |
| 06-12-08 | OC with MEA regarding hearing materials | DAO | 0.20 | 48.00 |
| 06-12-08 | Prepare redwell of materials for disbursement at hearing | DAO | 0.90 | 216.00 |
| 06-12-08 | Revise Yellow Pages order | DAO | 0.20 | 48.00 |
| 06-13-08 | Prepare for Disclosure Statement hearing and office conference with N. Glassman re: hearing | MEA | 1.00 | 310.00 |
| 06-13-08 | Telephone call with Committee regarding Disclosure Statement hearing | MEA | 0.50 | 155.00 |
| 06-13-08 | Attend Disclosure Statement hearing | MEA | 1.70 | 527.00 |
| 06-13-08 | Email exchange with J. Lewis regarding today's hearing | MEA | 0.20 | 62.00 |
| 06-13-08 | Request transcript of | | | |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                September 10, 2008
Re: Chapter 11 Representation                               Invoice #978574
File # 33006-00001- NBG                                            Page 14

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| | hearing | EM | 0.10 | 20.50 |
| 06-13-08 | Prepare for represent Debtors at disclosure statement hearing | NBG | 1.40 | 1,015.00 |
| 06-13-08 | Draft email to Pardo and Robotti regarding today's hearing | NBG | 0.10 | 72.50 |
| 06-13-08 | Call with Parcels regarding runner for hearing | DAO | 0.10 | 24.00 |
| 06-13-08 | OC with NBG and MEA regarding hearing | DAO | 0.70 | 168.00 |
| 06-13-08 | Prepare hearing materials | DAO | 0.50 | 120.00 |
| 06-13-08 | Attend hearing | DAO | 1.40 | 336.00 |
| 06-13-08 | Attention to communication with BMC regarding hearing | DAO | 0.10 | 24.00 |
| 06-13-08 | OC with MEA regarding hearing | DAO | 0.10 | 24.00 |
| 06-16-08 | OC with MEA regarding hearing materials | DAO | 0.10 | 24.00 |
| 06-17-08 | Draft agenda for July 15th Hearing | EM | 0.40 | 82.00 |
| 06-18-08 | Calendar hearing and objection deadlines | EM | 0.10 | 20.50 |
| 06-18-08 | Revisions to draft agenda | EM | 0.10 | 20.50 |
| 06-25-08 | Review transcript of 6/13 hearing and consider statements made to court regarding need for continued hearing and contemplated revisions to plan and possible changes to timeline for confirmation | NBG | 0.30 | 217.50 |
| 06-30-08 | Telephone call to Chambers regarding hearing date | MEA | 0.10 | 31.00 |
| 06-30-08 | Calendar August hearing date | MEA | 0.10 | 31.00 |
| 06-30-08 | Call Chambers for hearing date | DAO | 0.10 | 24.00 |
| 06-30-08 | Email MEA regarding hearing date | DAO | 0.10 | 24.00 |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                    September 10, 2008
Re: Chapter 11 Representation                                 Invoice #978574
File # 33006-00001- NBG                                             Page 15

| | Date | Description of Services | Atty | Hours | Amount |
|---|---|---|---|---|---|
| | 06-30-08 | OC with MEA regarding hearing dates | DAO | 0.10 | 24.00 |
| CI | Creditor Inquiries | | | | |
| | 06-02-08 | Telephone call to claimed administrative creditor regarding claim | MEA | 0.10 | 31.00 |
| | 06-03-08 | Email news inquiry to J. Pawlitz from S. McDonald | MEA | 0.10 | 31.00 |
| | 06-03-08 | Respond to creditor inquiry | DAO | 0.10 | 24.00 |
| | 06-04-08 | Instructions regarding response to inquiries from Claimants regarding consumer claims to associate and paralegal | NBG | 0.10 | 72.50 |
| | 06-04-08 | Call with Michelle Endino regarding Circuit City notices/claim | DAO | 0.20 | 48.00 |
| | 06-04-08 | Review claims registry for Circuit City claims information | DAO | 0.20 | 48.00 |
| | 06-04-08 | Review docket for Circuit City claims information | DAO | 0.10 | 24.00 |
| | 06-04-08 | Email MEA regarding call with Circuit City | DAO | 0.20 | 48.00 |
| | 06-04-08 | Email MEA regarding call with Next Jump | DAO | 0.10 | 24.00 |
| | 06-04-08 | Email correspondence with EM regarding Next Jump claim | DAO | 0.20 | 48.00 |
| | 06-04-08 | Review assumed/rejected contracts for Circuit City contact information | DAO | 0.30 | 72.00 |
| | 06-04-08 | Review held contracts for Next Jump contract | DAO | 0.20 | 48.00 |
| | 06-04-08 | Review claims binder for Next Jump contact information | DAO | 0.30 | 72.00 |
| | 06-04-08 | Research effective date of Next Jump rejection | DAO | 0.20 | 48.00 |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)              September 10, 2008
Re: Chapter 11 Representation                          Invoice #978574
File # 33006-00001- NBG                                        Page 16

| Date | Description of Services | Atty | Hours | Amount |
|------|-------------------------|------|-------|--------|
| 06-04-08 | Email MEA regarding effective date of Next Jump rejection | DAO | 0.10 | 24.00 |
| 06-04-08 | Attention to returning calls with rebate creditors | DAO | 0.20 | 48.00 |
| 06-04-08 | Email EM regarding claims research | DAO | 0.10 | 24.00 |
| 06-05-08 | Attention to creditor inquiries | DAO | 0.20 | 48.00 |
| 06-10-08 | Attention to creditor inquiries | DAO | 0.20 | 48.00 |
| 06-12-08 | Call with creditor | DAO | 0.10 | 24.00 |
| 06-12-08 | Attention to creditor inquiries | DAO | 0.20 | 48.00 |
| 06-13-08 | Attention to two creditor calls | DAO | 0.20 | 48.00 |
| 06-16-08 | Telephone call from counsel for director/officer for use of stay to protect director/officer | MEA | 0.20 | 62.00 |
| 06-16-08 | Retrieve message on SN Liquidation voicemail box | EM | 0.10 | 20.50 |
| 06-16-08 | Return call to V. Martynov | EM | 0.10 | 20.50 |
| 06-16-08 | Email from Robert Zimmer regarding status of case, claims reconciliation | NBG | 0.10 | 72.50 |
| 06-16-08 | Attention to emails regarding creditor inquiries | DAO | 0.20 | 48.00 |
| 06-16-08 | Call with creditor | DAO | 0.10 | 24.00 |
| 06-17-08 | Attention to creditor inquiries | DAO | 0.20 | 48.00 |
| 06-19-08 | Attention to creditor inquiry | DAO | 0.10 | 24.00 |
| 06-23-08 | Telephone call with creditor | DAO | 0.20 | 48.00 |
| 06-25-08 | Email exchange with J. Johnson regarding Zimmer | MEA | 0.10 | 31.00 |
| 06-25-08 | Email exchange with creditor R. Zimmer | MEA | 0.10 | 31.00 |
| 06-25-08 | Telephone calls from | | | |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                                September 10, 2008
Re: Chapter 11 Representation                                            Invoice #978574
File # 33006-00001- NBG                                                             Page 17

| | Date | Description of Services | Atty | Hours | Amount |
|---|---|---|---|---|---|
| | | creditors | DAO | 0.20 | 48.00 |
| | 06-25-08 | Telephone call with creditor | DAO | 0.10 | 24.00 |
| | 06-27-08 | Return telephone call regarding creditor inquiry | MEA | 0.10 | 31.00 |
| DS | | Disclosure Statement | | | |
| | 06-02-08 | Review Adeptio comments to Disclosure Statement | MEA | 0.30 | 93.00 |
| | 06-02-08 | Confer with M. Augustine and D. O'Brien regarding same and regarding SEC counsel's comments and requested changes | NBG | 0.40 | 290.00 |
| | 06-02-08 | Review Saltmarshall "Notice of Objection" | NBG | 0.10 | 72.50 |
| | 06-02-08 | Email from and to Shepacarter regarding disclosure statement and adjourned hearing on his motion to convert | NBG | 0.10 | 72.50 |
| | 06-02-08 | Email to M. Augustine regarding UST position on disclosure statement | NBG | 0.10 | 72.50 |
| | 06-03-08 | Review sample Disclosure Statement hearing transcripts to assist with preparation for Disclosure Statement hearing | MEA | 0.60 | 186.00 |
| | 06-03-08 | Review Adeptio comments to Plan and Disclosure Statement to prepare for conference call | MEA | 0.10 | 31.00 |
| | 06-03-08 | Email to and from Schepacarter regarding disclosure statement hearing and his non-objection to disclosure statement | NBG | 0.10 | 72.50 |
| | 06-03-08 | Review M. Augustine email to Patricia Schrage of SEC | | | |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                    September 10, 2008
Re: Chapter 11 Representation                                  Invoice #978574
File # 33006-00001- NBG                                              Page 18

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| | regarding her voicemail and proposed changes to disclosure statement and plan and M. Augustine email to Committee counsel regarding same | NBG | 0.10 | 72.50 |
| 06-03-08 | Email to and from M. Augustine regarding Icon opinion and order | NBG | 0.20 | 145.00 |
| 06-03-08 | Review objection filed by Jerome Neal and email to M. Augustine regarding same | NBG | 0.10 | 72.50 |
| 06-03-08 | Review objection filed by L. Opel and email to M. Augustine regarding same and from her | NBG | 0.10 | 72.50 |
| 06-03-08 | Review objection of Justin Lux and email to M. Augustine regarding same | NBG | 0.10 | 72.50 |
| 06-04-08 | Conference call with committee regarding Adeptio comments to Plan and Disclosure Statement | MEA | 0.80 | 248.00 |
| 06-04-08 | Email to E. Miranda regarding ballots | MEA | 0.10 | 31.00 |
| 06-05-08 | Telephone and email from J. Pawlitz regarding extension of time to object to Disclosure Statement | MEA | 0.10 | 31.00 |
| 06-05-08 | Incorporate Committee and Adeptio comments into Disclosure Statement | MEA | 2.00 | 620.00 |
| 06-05-08 | Emails with RadioShack's counsel regarding extension of deadline to object to disclosure statement and regarding RadioShack's cure claim and with M. Augustine regarding same | NBG | 0.10 | 72.50 |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)      September 10, 2008
Re: Chapter 11 Representation            Invoice #978574
File # 33006-00001- NBG                 Page 19

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| 06-05-08 | Email to and from M. Augustine regarding blacklined draft of disclosure statement and review her proposed changes | NBG | 0.40 | 290.00 |
| 06-06-08 | Review Radioshack's comments on disclosure statement and plan and respond to M. Augustine regarding same; work on language regarding projected distribution and calculate possible range and email to M. Augustine and D. O'Brien regarding same | NBG | 0.40 | 290.00 |
| 06-06-08 | Review Icon's objection to adequacy of disclosure statement and email to M. Augustine regarding same | NBG | 0.20 | 145.00 |
| 06-06-08 | Review Saddiyah Young objection to motion to approve disclosure statement and solicitation procedures and email to M. Augustine regarding same; review objection filed by Jay Saiki | NBG | 0.20 | 145.00 |
| 06-06-08 | Emails to M. Augustine regarding additional items to update for disclosure statement such as status of Icon litigation, preliminary injunction and trial, amount of insurance coverage and additional contracts assumed/rejected and emails to and from her regarding suppl. and objections to disclosure statement filed to date | NBG | 0.30 | 217.50 |
| 06-06-08 | Review Icon objection to |  |  |  |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)        September 10, 2008
Re: Chapter 11 Representation                Invoice #978574
File # 33006-00001- NBG                     Page 20

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| | disclosure statement and email exchanges with N. Glassman regarding same | MEA | 0.30 | 93.00 |
| 06-06-08 | Email exchange with K. Bifferato regarding Radio Shack comments to Disclosure Statement | MEA | 0.30 | 93.00 |
| 06-06-08 | Telephone call with K. Gwynne regarding Radio Shack comments | MEA | 0.30 | 93.00 |
| 06-06-08 | Telephone call with K. Bifferato regarding Radio Shack comments to Disclosure Statement | MEA | 0.50 | 155.00 |
| 06-09-08 | Correspondence with M. Augustine regarding reply to responses to disclosure statement | NBG | 0.10 | 72.50 |
| 06-09-08 | Revise Disclosure Statement per objections and comments received | MEA | 0.40 | 124.00 |
| 06-09-08 | Telephone call with Adeptio regarding further Plan and Disclosure statement | MEA | 0.80 | 248.00 |
| 06-09-08 | Email exchange with J. Lewis regarding conference call with committee | MEA | 0.20 | 62.00 |
| 06-09-08 | Attention to blacklining of Plan and Disclosure Statement and forward same to K. Bifferato | MEA | 0.30 | 93.00 |
| 06-09-08 | Telephone call with K. Bifferato regarding revisions to Disclosure Statement | MEA | 0.10 | 31.00 |
| 06-09-08 | Begin drafting reply to Disclosure Statement approval motion | MEA | 0.80 | 248.00 |
| 06-09-08 | Conference call with Adeptio | | | |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                    September 10, 2008
Re: Chapter 11 Representation                                   Invoice #978574
File # 33006-00001- NBG                                              Page 21

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
|  | and committee to negotiate Plan and Disclosure Statement terms | MEA | 0.70 | 217.00 |
| 06-09-08 | Telephone call with K. Gwynne regarding finalizing Plan and Disclosure Statement amendments | MEA | 0.30 | 93.00 |
| 06-09-08 | Continue drafting reply regarding motion to approve Disclosure Statement | MEA | 1.60 | 496.00 |
| 06-09-08 | Telephone call with D. O'Brien regarding notices and ballots that need to be amended | MEA | 0.10 | 31.00 |
| 06-09-08 | Call with MEA regarding solicitation materials revisions | DAO | 0.10 | 24.00 |
| 06-10-08 | Office conference with D. O'Brien regrading updating Disclosure Statement Motion exhibits | MEA | 0.10 | 31.00 |
| 06-10-08 | Incorporate comments and issues raised by Icon into Disclosure Statement | MEA | 2.30 | 713.00 |
| 06-10-08 | Telephone call with N. Glassman regarding further Disclosure Statement and Plan issues to resolve | MEA | 0.50 | 155.00 |
| 06-10-08 | Incorporate further comments into Plan and Disclosure Statement | MEA | 0.80 | 248.00 |
| 06-10-08 | Email exchanges with J. Pawlitz regarding revisions needed and extension to object | MEA | 0.20 | 62.00 |
| 06-10-08 | Attention to blacklining drafts to send to N. Glassman | MEA | 0.20 | 62.00 |
| 06-10-08 | Telephone call with P. |  |  |  |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                September 10, 2008
Re: Chapter 11 Representation                               Invoice #978574
File # 33006-00001- NBG                                              Page 22

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
|  | Schrage regarding changes to Disclosure Statement | MEA | 0.20 | 62.00 |
| 06-10-08 | Telephone call with N. Glassman regarding his comments to Plan and Disclosure Statement | MEA | 0.40 | 124.00 |
| 06-10-08 | Incorporate N. Glassman's comments into Plan and Disclosure Statement | MEA | 1.50 | 465.00 |
| 06-10-08 | Attention to blacklining Disclosure Statement | MEA | 0.10 | 31.00 |
| 06-10-08 | Email to Committee regarding Disclosure Statement revised drafts | MEA | 0.30 | 93.00 |
| 06-10-08 | Emails to J. Pawlitz regarding filing of amended Disclosure Statement | MEA | 0.20 | 62.00 |
| 06-10-08 | Telephone call to J. Pawlitz regarding amended Disclosure Statement | MEA | 0.10 | 31.00 |
| 06-10-08 | Email from Johnson regarding Icon objection to disclosure statement and email to him regarding same | NBG | 0.20 | 145.00 |
| 06-10-08 | Reread Icon objection | NBG | 0.10 | 72.50 |
| 06-10-08 | Attention to memo supporting disclosure statement | NBG | 0.10 | 72.50 |
| 06-10-08 | Conference with M. Augustine by phone regarding revisions to disclosure statement | NBG | 0.60 | 435.00 |
| 06-10-08 | Work on revisions and emails with M. Augustine regarding same | NBG | 0.60 | 435.00 |
| 06-10-08 | Emails to M. Augustine regarding my changes and from her regarding same | NBG | 0.20 | 145.00 |
| 06-10-08 | Email EM regarding blackline filing | DAO | 0.10 | 24.00 |
| 06-11-08 | Scan and electronically file |  |  |  |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)        September 10, 2008
Re: Chapter 11 Representation             Invoice #978574
File # 33006-00001- NBG                 Page 23

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
|  | Certification of Counsel Regarding Motion to Approve Disclosure Statement | MMD | 0.20 | 43.00 |
| 06-11-08 | Follow up email to Committee regarding status of Plan and Disclosure Statement | MEA | 0.10 | 31.00 |
| 06-11-08 | Email to N. Glassman regarding Disclosure Statement recent draft | MEA | 0.10 | 31.00 |
| 06-11-08 | Telephone call with Adeptio regarding reservation of rights to be filed | MEA | 0.10 | 31.00 |
| 06-11-08 | Attend to revisions to disclosure statement | NBG | 0.30 | 217.50 |
| 06-11-08 | Emails with M. Augustine regarding committee comments on disclosure statement and Adeptio objection | NBG | 0.20 | 145.00 |
| 06-11-08 | TC - M. Augustine and D O'Brien regarding timing of filing revised solicitation docs, response to Adeptio objection and additional language to insert into disclosure statement reserving rights to withhold releases and read Adeptio objection (.7); attention to response and email regarding same and another TC with M. Augustine regarding same (.3) | NBG | 1.00 | 725.00 |
| 06-11-08 | Review further revisions and email to M. Augustine and review her email to Adeptio's counsel and email regarding same to M. Augustine; email responses from M. Augustine; email | | | |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                    September 10, 2008
Re: Chapter 11 Representation                                  Invoice #978574
File # 33006-00001- NBG                                              Page 24

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
|  | from Lewis regarding trustee's comments | NBG | 0.30 | 217.50 |
| 06-11-08 | Review revised notices, solicitation materials and emails to DAO and MEA regarding same (.3); attention to reply to disclosure statement regarding my changes (.8); review COC and exhibits as filed (revised solicitation docs. , notices and request for acceptance/rejection) (.1) | NBG | 1.20 | 870.00 |
| 06-11-08 | Further revise first amended disclosure statement | MEA | 1.40 | 434.00 |
| 06-11-08 | Telephone call with N. Glassman regarding Plan and Disclosure Statement issues | MEA | 0.20 | 62.00 |
| 06-11-08 | Office conference with D. O'Brien regarding Plan and Disclosure Statement issues | MEA | 0.20 | 62.00 |
| 06-11-08 | Email exchange with K. O'Malley regarding first amended plan and disclosure statement | MEA | 0.30 | 93.00 |
| 06-11-08 | Attention to blackline of disclosure statement | MEA | 0.20 | 62.00 |
| 06-11-08 | Transmit blackline plan and disclosure statement to committee | MEA | 0.10 | 31.00 |
| 06-11-08 | Transmit blackline of disclosure statement to J. Pawlitz | MEA | 0.10 | 31.00 |
| 06-11-08 | Draft reply to Disclosure Statement objections | MEA | 1.30 | 403.00 |
| 06-11-08 | Revise reply to Disclosure Statement objection | MEA | 0.50 | 155.00 |
| 06-11-08 | Transmit draft reply to |  |  |  |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                September 10, 2008
Re: Chapter 11 Representation                                Invoice #978574
File # 33006-00001- NBG                                             Page 25

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| | Disclosure Statement objections to N. Glassman | MEA | 0.10 | 31.00 |
| 06-11-08 | Revise solicitation materials | DAO | 0.90 | 216.00 |
| 06-11-08 | Call with MEA regarding solicitation materials | DAO | 0.10 | 24.00 |
| 06-11-08 | Review/revise ballots | DAO | 0.30 | 72.00 |
| 06-11-08 | Review/revise notices | DAO | 0.50 | 120.00 |
| 06-11-08 | Review/revise disclosure statements | DAO | 0.40 | 96.00 |
| 06-11-08 | Review/revise solicitation order | DAO | 0.40 | 96.00 |
| 06-11-08 | Call with MEA regarding disclosure statement | DAO | 0.10 | 24.00 |
| 06-11-08 | OC with MEA regarding solicitation materials/plan/disclosure statement | DAO | 0.40 | 96.00 |
| 06-11-08 | Call with BMC and MEA regarding solicitation materials/plan/disclosure statement | DAO | 0.70 | 168.00 |
| 06-11-08 | Call with J. Carrera regarding solicitation materials blacklines | DAO | 0.10 | 24.00 |
| 06-11-08 | Revise solicitation materials per MEA's comments | DAO | 0.80 | 192.00 |
| 06-11-08 | Draft certification of counsel for revised solicitation documents | DAO | 0.50 | 120.00 |
| 06-11-08 | OC with MEA regarding additional comments to solicitation materials | DAO | 0.10 | 24.00 |
| 06-11-08 | Further revise solicitation materials per MEA's comments | DAO | 0.60 | 144.00 |
| 06-11-08 | Revise certification of counsel re DS order per comments | DAO | 0.30 | 72.00 |
| 06-11-08 | Final revisions to | | | |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                    September 10, 2008
Re: Chapter 11 Representation                                  Invoice #978574
File # 33006-00001- NBG                                             Page 26

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
|          | solicitation materials | DAO | 0.40 | 96.00 |
| 06-11-08 | Prepare certification of counsel and attachments for filing | DAO | 0.50 | 120.00 |
| 06-11-08 | Review disclosure statement | DAO | 0.30 | 72.00 |
| 06-12-08 | Telephone call to M. Dero regarding COC's filed last night | MEA | 0.10 | 31.00 |
| 06-12-08 | Telephone call to S. Camp regarding blacklines needed | MEA | 0.10 | 31.00 |
| 06-12-08 | Telephone call to J. Lewis regarding status of documents from committee | MEA | 0.30 | 93.00 |
| 06-12-08 | Revise reply regarding Disclosure Statement motion and attention to filing of same | MEA | 0.60 | 186.00 |
| 06-12-08 | Telephone call with N. Glassman regarding revisions to amended Disclosure Statement | MEA | 0.10 | 31.00 |
| 06-12-08 | Revise First Amended Plan and Disclosure Statement | MEA | 0.90 | 279.00 |
| 06-12-08 | Review and revise notices of amended Plan and Disclosure Statement | MEA | 0.40 | 124.00 |
| 06-12-08 | Attention to blacklining of Plan and Disclosure Statement | MEA | 0.20 | 62.00 |
| 06-12-08 | Review continental case | MEA | 0.20 | 62.00 |
| 06-12-08 | Scan and e-file notice of filing of plan and disclosure statement | EM | 0.40 | 82.00 |
| 06-12-08 | Scan and e-file reply to objections to disclosure statement | EM | 0.20 | 41.00 |
| 06-12-08 | Confer with M. Augustine regarding Court's request to hand deliver revised plan | | | |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                 September 10, 2008
Re: Chapter 11 Representation                                Invoice #978574
File # 33006-00001- NBG                                           Page 27

| Date | Description of Services | Atty | Hours | Amount |
|------|-------------------------|------|-------|--------|
|  | and disclosure statement and reply to objections and attention to same | NBG | 0.30 | 217.50 |
| 06-12-08 | Attention to filing reply to solicitation motion objections | DAO | 0.10 | 24.00 |
| 06-12-08 | Revise notice of amended plan | DAO | 0.20 | 48.00 |
| 06-12-08 | Email EM regarding exhibits to plan and disclosure statement | DAO | 0.10 | 24.00 |
| 06-13-08 | Telephone call with J. Lewis regarding disclosure statement hearing | MEA | 0.50 | 155.00 |
| 06-13-08 | Email to J. Lewis and K. Gwynne regarding wrap up call | MEA | 0.10 | 31.00 |
| 06-13-08 | Email to BMC regarding solicitation timeline issues | MEA | 0.10 | 31.00 |
| 06-13-08 | Prepare for represent Debtors at disclosure statement hearing | NBG | 1.60 | 1,160.00 |
| 06-13-08 | Email to Josh Lewis and Kurt Gwynne regarding meeting after today's disclosure statement hearing | NBG | 0.10 | 72.50 |
| 06-13-08 | Email to BMC (Daniel) regarding possible need to revise confirmation time line and email to M. Augustine regarding same and email from and to B. Daniel regarding same | NBG | 0.20 | 145.00 |
| 06-16-08 | Further revise first amended disclosure statement | MEA | 0.50 | 155.00 |
| 06-16-08 | Email exchange regarding disclosure statement conference call | MEA | 0.20 | 62.00 |
| 06-16-08 | Wrap up call with committee | | | |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                September 10, 2008
Re: Chapter 11 Representation                               Invoice #978574
File # 33006-00001- NBG                                             Page 28

| Date | Description of Services | Atty | Hours | Amount |
|------|-------------------------|------|-------|--------|
|  | regarding disclosure statement | MEA | 0.80 | 248.00 |
| 06-16-08 | Telephone call with N. Glassman regarding revised disclosure statement | MEA | 0.20 | 62.00 |
| 06-16-08 | Revise disclosure statement further | MEA | 0.90 | 279.00 |
| 06-16-08 | Forward most recent draft of disclosure statement to N. Glassman | MEA | 0.10 | 31.00 |
| 06-16-08 | Email to B. Daniels and R. Serette regarding solicitation package | MEA | 0.10 | 31.00 |
| 06-16-08 | Review N. Glassman comments regarding disclosure statement and incorporate | MEA | 0.60 | 186.00 |
| 06-16-08 | Email exchanges with N. Glassman regarding comments incorporated into disclosure statement | MEA | 0.40 | 124.00 |
| 06-16-08 | Email to Adeptio with Disclosure Statement revisions | MEA | 0.20 | 62.00 |
| 06-16-08 | Telephone call with J. Pawlitz regarding Disclosure Statement revisions | MEA | 0.10 | 31.00 |
| 06-16-08 | Emails from and to Dalsass reps | NBG | 0.20 | 145.00 |
| 06-16-08 | Conference call with Gwynne, Lewis and Augustine regarding plan, disclosure statement and Icon litigation | NBG | 0.80 | 580.00 |
| 06-16-08 | Attention to further revised disclosure statement and emails from BMC regarding information needed regarding record holders and CUSIP numbers for securities | NBG | 0.80 | 580.00 |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                        September 10, 2008
Re: Chapter 11 Representation                                        Invoice #978574
File # 33006-00001- NBG                                                      Page 29

| Date | Description of Services | Atty | Hours | Amount |
|------|-------------------------|------|-------|--------|
| 06-16-08 | Telephone call Meg regarding same | NBG | 0.20 | 145.00 |
| 06-16-08 | Correspondence with Robotti regarding distribution to equityholders | NBG | 0.10 | 72.50 |
| 06-16-08 | Disclosure statement and review additional changes made by M. Augustine | NBG | 0.20 | 145.00 |
| 06-16-08 | Email BMC regarding revised documents | DAO | 0.30 | 72.00 |
| 06-16-08 | Email correspondence with BMC regarding solicitation materials | DAO | 0.20 | 48.00 |
| 06-17-08 | Telephone call with J. Pawlitz regarding Disclosure Statement comments | MEA | 0.20 | 62.00 |
| 06-18-08 | Office conference with N. Glassman regarding UST request regarding exculpation clause | MEA | 0.10 | 31.00 |
| 06-18-08 | Telephone call with J. Pawlitz regarding changes to disclosure statement | MEA | 0.30 | 93.00 |
| 06-18-08 | Telephone call from J. Pawlitz regarding exculpation language | MEA | 0.40 | 124.00 |
| 06-18-08 | Revise disclosure statement and plan and forward to J. Pawlitz | MEA | 1.00 | 310.00 |
| 06-18-08 | Correspondence with M. Augustine regarding Adeptio's comments on revised draft disclosure statement and with BMC regarding list of equityholders | NBG | 0.20 | 145.00 |
| 06-18-08 | Email from and to B. Daniel regarding certain revisions to solicitation docs. and | | | |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)    September 10, 2008
Re: Chapter 11 Representation       Invoice #978574
File # 33006-00001- NBG         Page 30

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| | from D. O'Brien regarding same | NBG | 0.10 | 72.50 |
| 06-19-08 | Review BMC timeline regarding solicitation | MEA | 0.10 | 31.00 |
| 06-19-08 | Email to J. Pawlitz regarding open disclosure statement issues | MEA | 0.10 | 31.00 |
| 06-19-08 | Telephone call with J. Pawlitz regarding payment of solicitation expenses and exculpation language | MEA | 0.30 | 93.00 |
| 06-19-08 | Telephone call to J. Harker regarding disclosure statement approval | MEA | 0.10 | 31.00 |
| 06-19-08 | Telephone call to S. Rosen regarding disclosure statement approval | MEA | 0.10 | 31.00 |
| 06-19-08 | Email disclosure statement to Icon counsel | MEA | 0.20 | 62.00 |
| 06-19-08 | Email to K. Gwynne and J. Lewis regarding disclosure statement and filing tomorrow | MEA | 0.10 | 31.00 |
| 06-19-08 | Telephone call to Chambers regarding COC regarding disclosure statement | MEA | 0.10 | 31.00 |
| 06-19-08 | Telephone call with N. Glassman and D. O'Brien regarding remaining disclosure statement issues | MEA | 0.60 | 186.00 |
| 06-19-08 | Email to D. Polsky regarding disclosure statement | MEA | 0.10 | 31.00 |
| 06-19-08 | Further telephone call with J. Pawlitz regarding release issues | MEA | 0.20 | 62.00 |
| 06-19-08 | Office conference with D. O'Brien regarding revisions to solicitation documents | MEA | 0.30 | 93.00 |
| 06-19-08 | Review other plans regarding | | | |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)              September 10, 2008
Re: Chapter 11 Representation                              Invoice #978574
File # 33006-00001- NBG                                           Page 31

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
|  | release of professionals | MEA | 0.10 | 31.00 |
| 06-19-08 | Email to N. Glassman regarding release of professionals | MEA | 0.10 | 31.00 |
| 06-19-08 | Email to B. Daniel regarding solicitation | MEA | 0.10 | 31.00 |
| 06-19-08 | Email exchange with M. Augustine regarding negotiations with Adeptio and discussions with BMC | NBG | 0.20 | 145.00 |
| 06-19-08 | Review revised solicitation documents and email from and to Serette of BMC regarding same | NBG | 0.20 | 145.00 |
| 06-19-08 | Review revised disclosure statement prepared by M. Augustine | NBG | 0.20 | 145.00 |
| 06-19-08 | Review revised solicitation documents and email from and to Serette of BMC regarding same (.2); review revised disclosure statement prepared by M. Augustine (.2); email to Ikon's counsel (.1); email to Committee counsel regarding litigation trust agreement (.1); TC - M. Augustine regarding K&E's issue with exculpation provision (.2) | NBG | 0.10 | 72.50 |
| 06-19-08 | Telephone call with MEA re: solicitations motion order | DAO | 0.10 | 24.00 |
| 06-19-08 | Telephone call with MEA and NBG re: solicitation motion order status | DAO | 0.50 | 120.00 |
| 06-19-08 | Telephone call with MEA and Jeff Pawlitz re: solicitations order | DAO | 0.20 | 48.00 |
| 06-19-08 | Draft COC and solicitation | | | |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                    September 10, 2008
Re: Chapter 11 Representation                                  Invoice #978574
File # 33006-00001- NBG                                              Page 32

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| | order | DAO | 0.30 | 72.00 |
| 06-20-08 | Office conference with D. O'Brien regarding BMC questions regarding solicitation | MEA | 0.20 | 62.00 |
| 06-20-08 | Telephone call to K. Gwynne regarding Disclosure Statement | MEA | 0.10 | 31.00 |
| 06-20-08 | Telephone call to J. Lewis regarding Disclosure Statement | MEA | 0.10 | 31.00 |
| 06-20-08 | Telephone call with J. Lewis regarding litigation trust agreement | MEA | 0.30 | 93.00 |
| 06-20-08 | Telephone call with J. Pawlitz regarding third party releases | MEA | 0.10 | 31.00 |
| 06-20-08 | Telephone call with N. Glassman regarding third party release | MEA | 0.10 | 31.00 |
| 06-20-08 | Telephone call with S. Rosen regarding Icon comments to Disclosure Statement | MEA | 0.10 | 31.00 |
| 06-20-08 | Email to committee and Adeptio regarding remaining Disclosure Statement issues and telephone call to resolve same | MEA | 0.10 | 31.00 |
| 06-20-08 | Email to N. Glassman regarding telephone call with Icon | MEA | 0.10 | 31.00 |
| 06-20-08 | Email to R. Ware regarding status of Disclosure Statement order | MEA | 0.10 | 31.00 |
| 06-20-08 | Telephone call with D. O'Brien regarding solicitation documents | MEA | 0.20 | 62.00 |
| 06-20-08 | Office conference with D. O'Brien regarding revisions | | | |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                September 10, 2008
Re: Chapter 11 Representation                              Invoice #978574
File # 33006-00001- NBG                                              Page 33

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
|          | made to solicitation documents | MEA | 0.10 | 31.00 |
| 06-20-08 | Emails from Agay and TC - M. Augustine regarding Ikon's requested changes and attention to same | NBG | 0.30 | 217.50 |
| 06-20-08 | Emails with Agay, Augustine and to Gwynne regarding meeting on 6/23 with Adeptio, Committee and Debtor | NBG | 0.10 | 72.50 |
| 06-20-08 | Review correspondence between DAO and B. Daniel regarding solicitation of acceptances and revisions to be made | NBG | 0.10 | 72.50 |
| 06-20-08 | Draft COC for solicitations order | DAO | 0.90 | 216.00 |
| 06-20-08 | Telephone call with Rose at BMC re: claims objections and solicitations order/timeline | DAO | 0.20 | 48.00 |
| 06-20-08 | Review BMC's revised/reformatted notices/ballots with plan | DAO | 0.80 | 192.00 |
| 06-20-08 | Email MEA re: revisions to solicitation materials | DAO | 0.10 | 24.00 |
| 06-20-08 | Telephone call with Rose at BMC re: solicitation time line | DAO | 0.10 | 24.00 |
| 06-20-08 | Telephone call with MEA re: solicitation time line | DAO | 0.10 | 24.00 |
| 06-20-08 | Revise solicitation materials | DAO | 1.10 | 264.00 |
| 06-20-08 | Review revised solicitation materials | DAO | 0.50 | 120.00 |
| 06-20-08 | Office conference with MEA re: solicitation materials | DAO | 0.10 | 24.00 |
| 06-20-08 | Draft COC for solicitation | | | |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                    September 10, 2008
Re: Chapter 11 Representation                                  Invoice #978574
File # 33006-00001- NBG                                             Page 34

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| | order | DAO | 0.30 | 72.00 |
| 06-20-08 | Revise ballots | DAO | 0.10 | 24.00 |
| 06-20-08 | Email BMC re: revised documents | DAO | 0.30 | 72.00 |
| 06-20-08 | Review/revise COC for solicitation order | DAO | 0.60 | 144.00 |
| 06-20-08 | Email correspondence to BMC re: solicitation documents | DAO | 0.20 | 48.00 |
| 06-20-08 | Second draft of COC for solicitation order | DAO | 0.70 | 168.00 |
| 06-20-08 | Office conference with MEA re; solicitation materials | DAO | 0.20 | 48.00 |
| 06-23-08 | Email to S. Rosen regarding status of Disclosure Statement | MEA | 0.10 | 31.00 |
| 06-23-08 | Email from M. Augustine and to her regarding her conversation with BMC today regarding soliciting third party releases and possible need to revise time line | NBG | 0.10 | 72.50 |
| 06-23-08 | Telephone call with BMC re: solicitation material/time line | DAO | 0.20 | 48.00 |
| 06-23-08 | Conference call with Committee/Adeptio re: plan/DS | DAO | 0.60 | 144.00 |
| 06-23-08 | Attention to emails re: wire transfer to AST | DAO | 0.20 | 48.00 |
| 06-23-08 | Telephone call with BMC re: solicitation | DAO | 0.30 | 72.00 |
| 06-23-08 | Meeting with MEA re: solicitation | DAO | 0.10 | 24.00 |
| 06-24-08 | Emails to Adeptio's counsel, Comm. counsel and with BMC (Serette) regarding costs for soliciting third party releases and review estimate and BMC statement regarding | | | |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                     September 10, 2008
Re: Chapter 11 Representation                                      Invoice #978574
File # 33006-00001- NBG                                                   Page 35

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
|  | confirmation timeline and email to Adeptio's counsel | NBG | 0.20 | 145.00 |
| 06-24-08 | Emails from, to Agay regarding costs of soliciting third party releases and with Gwynne | NBG | 0.20 | 145.00 |
| 06-24-08 | Email with Dalsass regarding third party release, cost of soliciting | NBG | 0.10 | 72.50 |
| 06-24-08 | Email to Adeptio regarding costs of soliciting third party release | MEA | 0.10 | 31.00 |
| 06-24-08 | Email to BMC regarding release estimate | MEA | 0.10 | 31.00 |
| 06-24-08 | Email to BMC regarding solicitation estimate | MEA | 0.10 | 31.00 |
| 06-24-08 | Attention to emails re: solicitation time line | DAO | 0.20 | 48.00 |
| 06-24-08 | Attention to emails re: BMC estimates for solicitation | DAO | 0.20 | 48.00 |
| 06-25-08 | Prepare solicitation materials for revision | DAO | 0.20 | 48.00 |
| 06-25-08 | Revise solicitation materials | DAO | 0.60 | 144.00 |
| 06-26-08 | Email to working group regarding status of negotiations | MEA | 0.10 | 31.00 |
| 06-26-08 | Telephone call with A. Dalsass regarding status of negotiations | MEA | 0.10 | 31.00 |
| 06-26-08 | Telephone call with J. Pawlitz regarding status of negotiations | MEA | 0.20 | 62.00 |
| 06-26-08 | Call with MEA regarding record lists | DAO | 0.10 | 24.00 |
| 06-27-08 | Email exchange with N. Glassman regarding telephone call with Adeptio | MEA | 0.20 | 62.00 |
| 06-27-08 | Telephone call with N. |  |  |  |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                September 10, 2008
Re: Chapter 11 Representation                               Invoice #978574
File # 33006-00001- NBG                                            Page 36

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
|  | Glassman regarding further negotiations with Adeptio | MEA | 0.50 | 155.00 |
| 06-27-08 | Revise Disclosure Statement to reflect resolutions | MEA | 1.20 | 372.00 |
| 06-27-08 | Circulate revised Plan and Disclosure Statement and blackline to proponents | MEA | 0.10 | 31.00 |
| 06-27-08 | Three calls with Agay and emails to and from M. Augustine regarding same | NBG | 0.80 | 580.00 |
| 06-27-08 | Confer with M. Augustine regarding my call with Agay regarding disclosure statement | NBG | 0.20 | 145.00 |
| 06-27-08 | Review certain revisions made by Meg to disclosure statement and plan and her email to Committee counsel regarding same and emails to her and from her regarding "cooperation provision" language | NBG | 0.50 | 362.50 |
| 06-30-08 | Telephone call with N. Glassman regarding Disclosure Statement issues | MEA | 0.20 | 62.00 |
| 06-30-08 | Review emails with equity holders for service of solicitation documents | MEA | 0.20 | 62.00 |
| 06-30-08 | Revisions to disclosure statement and emails to and from Agay and M. Augustine regarding same | NBG | 0.30 | 217.50 |
| 06-30-08 | More emails with Dalsass and Committee counsel regarding form of release and solicitation costs | NBG | 0.10 | 72.50 |
| 06-30-08 | Review three lists of record stockholders and correspond with BMC and D. O'Brien | | | |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                September 10, 2008
Re: Chapter 11 Representation                               Invoice #978574
File # 33006-00001- NBG                                            Page 37

|    | Date | Description of Services | Atty | Hours | Amount |
|----|------|------------------------|------|-------|--------|
|    |      | regarding same | NBG | 0.20 | 145.00 |
| EC |      | Leases/Executory Contracts |  |  |  |
|    | 06-03-08 | Email to J. Pawlitz regarding status of Yellow Page COC | MEA | 0.10 | 31.00 |
|    | 06-04-08 | Correspondence with YPA's counsel (Motsinger) regarding form of COC and order authorizing rejection and review same | NBG | 0.20 | 145.00 |
|    | 06-04-08 | Email to GE's counsel regarding continuing hearing on objection regarding cure claim (D. Hogan) | NBG | 0.10 | 72.50 |
|    | 06-04-08 | Email to D. Hogan regarding continuing GE objection to later hearing | MEA | 0.10 | 31.00 |
|    | 06-04-08 | Circulate yellow page proposed order to UST and committee | MEA | 0.10 | 31.00 |
|    | 06-04-08 | Review yellow page COC and proposed order and emails to D. Motsinger regarding same | MEA | 0.30 | 93.00 |
|    | 06-04-08 | Review and revise yellow pages COC and proposed order | MEA | 0.30 | 93.00 |
|    | 06-05-08 | Email from Lewis with proposed revision to order approving rejection of YPA Agreement and email to him regarding same (.1); emails with Robotti and M. Augustine and to Pardo regarding Simplexity notice regarding contract (.2) | NBG | 0.30 | 217.50 |
|    | 06-05-08 | Email exchanges regarding Radio Shack extension with K. Bifferato and J. Pawlitz | MEA | 0.30 | 93.00 |
|    | 06-05-08 | Circulate revised language |  |  |  |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                    September 10, 2008
Re: Chapter 11 Representation                                   Invoice #978574
File # 33006-00001- NBG                                              Page 38

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
|  | for yellow page order after revising same | MEA | 0.20 | 62.00 |
| 06-05-08 | Email exchanges regarding yellow page revised language | MEA | 0.10 | 31.00 |
| 06-05-08 | Office conference with E. Miranda regarding preparation of certain executory contract pleadings | MEA | 0.20 | 62.00 |
| 06-05-08 | Further revisions and emails regarding yellow page order | MEA | 0.10 | 31.00 |
| 06-05-08 | Emails to and from RadioShack's counsel regarding its cure claim and review M. Augustine's email to J. Lewis regarding additional language regarding release of YPA claims and email to YPA's counsel regarding revised order | NBG | 0.20 | 145.00 |
| 06-06-08 | Prepare draft notice (6th) of debtors filing of proposed order assuming/assigning contracts | EM | 0.30 | 61.50 |
| 06-06-08 | Prepare draft seventh rejection motion | EM | 0.30 | 61.50 |
| 06-06-08 | Review M. Augustine email later in day to and from RadioShack's counsel | NBG | 0.10 | 72.50 |
| 06-06-08 | Telephone call to K. Bifferato regarding Radio Shack contract | MEA | 0.10 | 31.00 |
| 06-06-08 | Email exchanges regarding YP comments | MEA | 0.20 | 62.00 |
| 06-09-08 | Review Citicorp's contract status | DAO | 0.30 | 72.00 |
| 06-11-08 | Scan and electronically file Certification of Counsel Regarding Second Motion | | | |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                September 10, 2008
Re: Chapter 11 Representation                              Invoice #978574
File # 33006-00001- NBG                                          Page 39

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
|  | Authorizing Debtors to Reject Certain Leases and Contracts | MMD | 0.20 | 43.00 |
| 06-11-08 | Email to D. Motsinger regarding revised language regarding YP objection | MEA | 0.10 | 31.00 |
| 06-11-08 | Review COC and exhibit and proposed order regarding YPA contract as we filed it tonight | NBG | 0.10 | 72.50 |
| 06-11-08 | Finalize and attention to filing COC regarding YPA objection | MEA | 0.40 | 124.00 |
| 06-11-08 | Email filed COC regarding YPA to D. Motsinger | MEA | 0.10 | 31.00 |
| 06-12-08 | Email to K. Evans regarding status of notice regarding executory contracts | MEA | 0.10 | 31.00 |
| 06-13-08 | Prepare, scan and e-file affidavit of service regarding order regarding Second Rejection Motion | EM | 0.20 | 41.00 |
| 06-16-08 | Email to J. Pardo requesting signature on notice to assume or reject | MEA | 0.10 | 31.00 |
| 06-16-08 | Telephone call to J. Pardo regarding notice to assume or reject | MEA | 0.10 | 31.00 |
| 06-16-08 | Email to Pardo regarding signing rejection notice and email to M. Augustine regarding same | NBG | 0.10 | 72.50 |
| 06-18-08 | Scan, e-file and forward to BMC for service Notice (Sixth) of Filing Proposed Order Assuming/Assigning Contracts | EM | 0.30 | 61.50 |
| 06-18-08 | Scan, e-file and forward to BMC for service Seventh | | | |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                    September 10, 2008
Re: Chapter 11 Representation                                    Invoice #978574
File # 33006-00001- NBG                                                Page 40

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| | Rejection Motion | EM | 0.30 | 61.50 |
| 06-18-08 | Email to K. Evans regarding notice of assumption and motion to reject | MEA | 0.10 | 31.00 |
| 06-18-08 | Office conference with D. O'Brien regarding seventh rejection motion and review final draft of same | MEA | 0.20 | 62.00 |
| 06-18-08 | Office conference with D. O'Brien regarding sixth notice of assumption and assignment and revise final draft of same | MEA | 0.20 | 62.00 |
| 06-18-08 | Email from Pardo and email to Roboitt and email from M. Augustine regarding executed notice of assumption | NBG | 0.10 | 72.50 |
| 06-18-08 | Review notice of assumption as filed today and motion to reject as filed today | NBG | 0.10 | 72.50 |
| 06-18-08 | Review/revise for 7th motion to reject contracts/leases | DAO | 0.30 | 72.00 |
| 06-18-08 | Review/revise notice and order for 7th motion to reject contacts/leases | DAO | 0.20 | 48.00 |
| 06-18-08 | Review/revise 6th assumption notice and order | DAO | 0.40 | 96.00 |
| 06-18-08 | Prepare 7th motion to reject and 6th assumption notice for filing | DAO | 0.40 | 96.00 |
| 06-18-08 | OC with MEA regarding motion to reject and assumption notice | DAO | 0.20 | 48.00 |
| 06-18-08 | Attention to filing 7th rejection motion | DAO | 0.10 | 24.00 |
| 06-18-08 | Attention to filing 6th assumption motion | DAO | 0.10 | 24.00 |
| 06-18-08 | Email K. Evans at Simplexity regarding executed notice to | | | |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)          September 10, 2008
Re: Chapter 11 Representation                          Invoice #978574
File # 33006-00001- NBG                                      Page 41

| | Date | Description of Services | Atty | Hours | Amount |
|---|---|---|---|---|---|
| | | assume/reject | DAO | 0.20 | 48.00 |
| FA1 | | TBF Fee Applications/Compensation | | | |
| | 06-02-08 | E-mails with E. Miranda regarding preparation of Bayard's April monthly fee application | JBS | 0.10 | 10.00 |
| | 06-02-08 | Prepare first version of the exhibits to Bayard's April monthly fee application for MEA review. | JBS | 0.20 | 20.00 |
| | 06-04-08 | Review and revise April time entries for fee application | MEA | 0.20 | 62.00 |
| | 06-12-08 | Emails with MEA regarding preparation of Bayard's April monthly fee application. | JBS | 0.10 | 10.00 |
| | 06-25-08 | E-mails with MEA regarding status of Bayard's April monthly fee application. | JBS | 0.10 | 10.00 |
| | 06-26-08 | Review/Revise April time entries for clarity and privilege | MEA | 1.00 | 310.00 |
| | 06-30-08 | Prepare exhibits to Bayard's May monthly fee application for MEA review. | JBS | 0.10 | 10.00 |
| | 06-30-08 | Final review of April time entries for fee app | MEA | 0.30 | 93.00 |
| | 06-30-08 | Review May time entries for May fee app | MEA | 0.50 | 155.00 |
| | 06-30-08 | Attention to May statement | NBG | 0.30 | 217.50 |
| FA2 | | Other Professional Fee Apps | | | |
| | 06-05-08 | Review CTG May Invoice and email to M. Augustine and D. O'Brien regarding same | NBG | 0.10 | 72.50 |
| | 06-06-08 | Prepare draft notice of Clear Thinking Group's Monthly Compensation Report | | | |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                    September 10, 2008
Re: Chapter 11 Representation                                   Invoice #978574
File # 33006-00001- NBG                                              Page 42

| | Date | Description of Services | Atty | Hours | Amount |
|---|---|---|---|---|---|
| | | for May 2008 | EM | 0.30 | 61.50 |
| | 06-09-08 | Scan, electronically file and prepare service for Notice of The Clear Thinking Group, LLC Monthly Compensation and Expense Report for the Filing Period May 1, 2008 to May 31, 2008. Email to counsel. | LS | 0.30 | 55.50 |
| | 06-09-08 | Review notice of CTG monthly expense we filed today and email to Robotti regarding same | NBG | 0.10 | 72.50 |
| | 06-10-08 | Discussion with M. Augustine and prepare spreadsheet of fee applications per her request | EM | 0.30 | 61.50 |
| | 06-12-08 | Review BMC invoices and correspondence with M. Augustine regarding same | NBG | 0.20 | 145.00 |
| | 06-18-08 | Draft email to professionals regarding use of carve out | MEA | 0.10 | 31.00 |
| | 06-18-08 | Review statements received from BMC and discuss with M. Augustine (before review) | NBG | 0.20 | 145.00 |
| MA | | General Corporate Matters | | | |
| | 06-02-08 | Email exchange with D. O'Brien regarding tax follow up email | MEA | 0.10 | 31.00 |
| | 06-02-08 | Email MEA regarding revised 1099's | DAO | 1.00 | 240.00 |
| | 06-02-08 | Email Clear Thinking Group regarding follow up with Joe Pardo | DAO | 0.20 | 48.00 |
| | 06-03-08 | Office conference with D. O'Brien regarding SEC issue | MEA | 0.30 | 93.00 |
| | 06-03-08 | OC with MEA regarding SEC Form 15 | DAO | 0.20 | 48.00 |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                September 10, 2008
Re: Chapter 11 Representation                              Invoice #978574
File # 33006-00001- NBG                                            Page 43

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| 06-04-08 | Email to P. Schrage regarding revocation proceeding | MEA | 0.10 | 31.00 |
| 06-13-08 | Attention to BMC inquiries regarding registered holders | DAO | 0.20 | 48.00 |
| 06-16-08 | Email exchanges regarding solicitation procedures and issues with holders of equity interests | MEA | 0.40 | 124.00 |
| 06-16-08 | Telephone call with N. Glassman regarding notice to equity holders | MEA | 0.20 | 62.00 |
| 06-16-08 | Email to D. Robotti regarding DTC letter | MEA | 0.10 | 31.00 |
| 06-16-08 | Telephone call to D. Robotti regarding equity interests | MEA | 0.10 | 31.00 |
| 06-16-08 | Email exchange with D. Robotti regarding DTC letter | MEA | 0.20 | 62.00 |
| 06-16-08 | Attention to emails from BMC regarding registered stock holders | DAO | 0.20 | 48.00 |
| 06-17-08 | Email exchange with D. Robotti regarding DTC letter | MEA | 0.20 | 62.00 |
| 06-17-08 | Attention to submission of DTC letter | MEA | 0.10 | 31.00 |
| 06-17-08 | Email to D. O'Brien regarding telephone call to Stock transfer agent | MEA | 0.10 | 31.00 |
| 06-17-08 | Telephone call with American Stock Transfer & Trust regarding registered equity holders | MEA | 0.40 | 124.00 |
| 06-17-08 | Email to N. Glassman and D. O'Brien regarding stock registration | MEA | 0.10 | 31.00 |
| 06-17-08 | Email to D. O'Brien regarding balance owed to transfer agent | MEA | 0.10 | 31.00 |
| 06-17-08 | Emails to and from Robotti | | | |

# Bayard, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)
Re: Chapter 11 Representation
File # 33006-00001- NBG

September 10, 2008
Invoice #978574
Page 44

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| | regarding DTC letter and obtaining list of recordholders and discussions with Adeptio's counsel | NBG | 0.40 | 290.00 |
| 06-17-08 | Email exchanges with M. Augustine and D. O'Brien regarding obtaining stockholder list | NBG | 0.20 | 145.00 |
| 06-17-08 | Research stock transfer agent contact information | DAO | 0.60 | 144.00 |
| 06-17-08 | Email MEA regarding stock transfer agent contact information | DAO | 0.10 | 24.00 |
| 06-17-08 | Review SEC documents regarding record holders information | DAO | 0.30 | 72.00 |
| 06-17-08 | Attention to emails regarding stock transfer agent/record holders | DAO | 0.20 | 48.00 |
| 06-17-08 | Prepare for call with Amstock | DAO | 0.20 | 48.00 |
| 06-17-08 | Call with Ben Kaley of Amstock regarding record holders | DAO | 0.20 | 48.00 |
| 06-17-08 | Review/research InPhonic common stock | DAO | 0.20 | 48.00 |
| 06-17-08 | Draft email to Amstock regarding registered holders | DAO | 0.20 | 48.00 |
| 06-17-08 | Call with Wilbur Miles at Amstock regarding record holders | DAO | 0.40 | 96.00 |
| 06-17-08 | Email MEA regarding Amstock payment | DAO | 0.10 | 24.00 |
| 06-17-08 | Call with Eileen Schwartz at Amstock regarding credit hold | DAO | 0.20 | 48.00 |
| 06-17-08 | Email correspondence with NBG and MEA regarding status | | | |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                    September 10, 2008
Re: Chapter 11 Representation                                    Invoice #978574
File # 33006-00001- NBG                                                  Page 45

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
|          | of Amstock negotiations | DAO | 0.20 | 48.00 |
| 06-18-08 | Email to R. Serrette regarding stock registry status | MEA | 0.10 | 31.00 |
| 06-18-08 | Further emails regarding payment to stock transfer agent | MEA | 0.10 | 31.00 |
| 06-18-08 | Email exchanges regarding payment to transfer agent | MEA | 0.20 | 62.00 |
| 06-18-08 | Telephone call with D. O'Brien regarding payment to transfer agent | MEA | 0.20 | 62.00 |
| 06-18-08 | Email correspondence with AST regarding record holders list | DAO | 0.20 | 48.00 |
| 06-18-08 | Email MEA/NBG regarding Amstock bill | DAO | 0.10 | 24.00 |
| 06-18-08 | Email MEA/NBG regarding Amstock invoice | DAO | 0.10 | 24.00 |
| 06-18-08 | Prepare for call with AST | DAO | 0.20 | 48.00 |
| 06-18-08 | Email MEA/NBG regarding call with AST | DAO | 0.10 | 24.00 |
| 06-18-08 | Call with Eileen Schwartz at AST regarding credit hold | DAO | 0.20 | 48.00 |
| 06-18-08 | Call with MEA regarding AST negotiations | DAO | 0.10 | 24.00 |
| 06-19-08 | Retrieve orders granting retention of Bayard, BMC Group and Clear Thinking Group; Fax to BMC Group and Depository Trust as per M. Augustine | EM | 0.20 | 41.00 |
| 06-19-08 | Office conference with D. O'Brien regarding telephone call with American Trust & Transfer | MEA | 0.10 | 31.00 |
| 06-19-08 | Telephone call to E. Miranda regarding DTC request | MEA | 0.10 | 31.00 |
| 06-19-08 | Email to R. Serrette | | | |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                September 10, 2008
Re: Chapter 11 Representation                             Invoice #978574
File # 33006-00001- NBG                                          Page 46

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
|          | regarding DTC request | MEA | 0.10 | 31.00 |
| 06-19-08 | Email to E. Miranda regarding DTC document request | MEA | 0.10 | 31.00 |
| 06-19-08 | Email to BMC regarding list of equity holders and from M. Augustine regarding same and from Rosemary Serette regarding same | NBG | 0.20 | 145.00 |
| 06-19-08 | Telephone call to MEA re: AST bill | DAO | 0.20 | 48.00 |
| 06-19-08 | Telephone call with Eileen Schwartz at AST re: record holders | DAO | 0.20 | 48.00 |
| 06-19-08 | Telephone calls with Wilbur Myles at AST re: record holders | DAO | 0.40 | 96.00 |
| 06-19-08 | Office conference with MEA re: AST bill | DAO | 0.20 | 48.00 |
| 06-19-08 | Office conference with MEA re: AST | DAO | 0.10 | 24.00 |
| 06-23-08 | Organize information for call with AST | DAO | 0.10 | 24.00 |
| 06-23-08 | Telephone call with Eileen Schwartz at AST re: payment and record holders | DAO | 0.20 | 48.00 |
| 06-23-08 | Email MEA re: telephone call with AST | DAO | 0.10 | 24.00 |
| 06-24-08 | Attention to AST email | DAO | 0.10 | 24.00 |
| 06-24-08 | Email Eileen Schwartz at AST re: invoice | DAO | 0.20 | 48.00 |
| 06-24-08 | Telephone call with Myles Wilbur at AST re: record holders | DAO | 0.10 | 24.00 |
| 06-24-08 | Emails from Myles Wilbur at AST re: record holders | DAO | 0.20 | 48.00 |
| 06-24-08 | Email MEA re: AST invoice | DAO | 0.10 | 24.00 |
| 06-25-08 | E-mail from BMC Group; Re-fax orders to Maria at | | | |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                September 10, 2008
Re: Chapter 11 Representation                            Invoice #978574
File # 33006-00001- NBG                                        Page 47

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| | Depository Trust | EM | 0.20 | 41.00 |
| 06-25-08 | Review and attention to lists of security holders we received from AST and emails with DAO and instructions to forward to BMC; email from and to Serette regarding same | NBG | 0.40 | 290.00 |
| 06-25-08 | Review equity lists and email exchange regarding same | MEA | 0.40 | 124.00 |
| 06-25-08 | Office conference with D. O'Brien regarding registered equity holders | MEA | 0.20 | 62.00 |
| 06-25-08 | Review AST emails re: bill/record holders | DAO | 0.20 | 48.00 |
| 06-25-08 | Emails to NBG and MEA re: AST negotiations | DAO | 0.20 | 48.00 |
| 06-25-08 | Email Jeanne re: record holders lists | DAO | 0.10 | 24.00 |
| 06-25-08 | Attention to record holders emails | DAO | 0.10 | 24.00 |
| 06-25-08 | Email MEA re: record dates of registered holders | DAO | 0.10 | 24.00 |
| 06-25-08 | Email Jeanne re: saving lists from AST in pleading format | DAO | 0.10 | 24.00 |
| 06-25-08 | Email from BMC re: record holders lists | DAO | 0.20 | 48.00 |
| 06-25-08 | Follow-up email to AST re: lists | DAO | 0.10 | 24.00 |
| 06-26-08 | Office conference with D. O'Brien regarding forwarding record holders information to BMC | MEA | 0.10 | 31.00 |
| 06-26-08 | Review 6/13/08 record lists | DAO | 0.20 | 48.00 |
| 06-26-08 | OC with Parcels regarding record lists | DAO | 0.20 | 48.00 |
| 06-26-08 | Email to BMC regarding AST | | | |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                    September 10, 2008
Re: Chapter 11 Representation                                Invoice #978574
File # 33006-00001- NBG                                              Page 48

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
|  | record lists | DAO | 0.30 | 72.00 |
| 06-26-08 | Email Myles at BMC regarding receipt of record lists | DAO | 0.10 | 24.00 |
| 06-26-08 | Attention to BMC inquiry regarding format of record lists | DAO | 0.10 | 24.00 |
| 06-26-08 | Call with AST regarding format of record lists | DAO | 0.20 | 48.00 |
| 06-26-08 | Email BMC regarding record lists | DAO | 0.10 | 24.00 |
| 06-26-08 | Email AST regarding record lists format | DAO | 0.20 | 48.00 |
| 06-30-08 | Email BMC regarding record lists | DAO | 0.30 | 72.00 |
| 06-30-08 | Correspond with Serette regarding equity holder lists and with D. O'Brien regarding same | NBG | 0.20 | 145.00 |
| 06-30-08 | Another email from Rose regarding s/h list and obtaining same in electronic format | NBG | 0.10 | 72.50 |

MC   Meetings of Creditors

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| 06-03-08 | Emails to M. Augustine regarding rescheduling call with Committee regarding plan comments of Adeptio and from her regarding same and to Committee counsel | NBG | 0.20 | 145.00 |

MR   Stay Relief Matters

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| 06-27-08 | Review Florida litigation filed in violation of stay and email exchange regarding same | MEA | 0.30 | 93.00 |

PC   Claims Analysis and Resolution

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| 06-02-08 | Email to H. May regarding |  |  |  |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)          September 10, 2008
Re: Chapter 11 Representation                        Invoice #978574
File # 33006-00001- NBG                                     Page 49

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| | status of AIG claim | MEA | 0.10 | 31.00 |
| 06-02-08 | Office conference with D. O'Brien regarding claims objections | MEA | 0.80 | 248.00 |
| 06-02-08 | Emails to and from M. Augustine regarding objections to be filed today or tomorrow and attention to same | NBG | 0.30 | 217.50 |
| 06-02-08 | Confer with M. Augustine and D. O'Brien regarding secured claims and assumed liability claims | NBG | 0.30 | 217.50 |
| 06-02-08 | Call with MEA to T. Sapeeka regarding Next Jump claim | DAO | 0.10 | 24.00 |
| 06-03-08 | Office conference with D. O'Brien regarding changes to exhibits on omni objections | MEA | 0.10 | 31.00 |
| 06-03-08 | Email to D. O'Brien regarding exhibits to omni objection | MEA | 0.10 | 31.00 |
| 06-03-08 | Review email from D. O'Brien to BMC regarding revisions to claim objections | MEA | 0.10 | 31.00 |
| 06-03-08 | Telephone call with E. Miranda regarding J. Saltmarshall claim | MEA | 0.10 | 31.00 |
| 06-03-08 | Telephone call with D. O'Brien regarding correspondence with claims agent | MEA | 0.10 | 31.00 |
| 06-03-08 | Telephone call with D. Lorre regarding claims issues | MEA | 0.10 | 31.00 |
| 06-03-08 | Emails with paralegal regarding claims objections | NBG | 0.10 | 72.50 |
| 06-03-08 | Review D. O'Brien email to Brad Daniel regarding claims and email from Daniel regarding same | NBG | 0.20 | 145.00 |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                September 10, 2008
Re: Chapter 11 Representation                               Invoice #978574
File # 33006-00001- NBG                                          Page 50

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| 06-03-08 | More emails with Brad Daniel regarding omnibus claims objections and motions to reclassify | NBG | 0.20 | 145.00 |
| 06-03-08 | Review revised exhibits to objections re: claim | NBG | 0.20 | 145.00 |
| 06-03-08 | Letter from L. Opel and to Bankruptcy Court regarding claim | NBG | 0.10 | 72.50 |
| 06-03-08 | Review docket/orders affecting claims | DAO | 0.70 | 168.00 |
| 06-03-08 | Review Code/rules/exhibits to omnibus objection | DAO | 0.70 | 168.00 |
| 06-03-08 | Review Waterfront stipulation | DAO | 0.30 | 72.00 |
| 06-03-08 | Email MEA regarding omnibus objections | DAO | 0.10 | 24.00 |
| 06-03-08 | OC with MEA regarding objection's exhibit language | DAO | 0.10 | 24.00 |
| 06-03-08 | Gather information for comprehensive email to BMC regarding objections | DAO | 0.30 | 72.00 |
| 06-03-08 | Email Brad Daniels at BMC regarding objections' status with comments on exhibits | DAO | 0.30 | 72.00 |
| 06-03-08 | Revise draft objections | DAO | 0.30 | 72.00 |
| 06-03-08 | Call with MEA regarding BMC response to exhibits' comments | DAO | 0.10 | 24.00 |
| 06-03-08 | Email Brad Daniel at BMC regarding follow up to BMC response to comments | DAO | 0.20 | 48.00 |
| 06-03-08 | Research on redundant claims | DAO | 0.30 | 72.00 |
| 06-03-08 | Draft third omnibus objection | DAO | 1.00 | 240.00 |
| 06-03-08 | Review claims exhibits for accuracy | DAO | 0.40 | 96.00 |
| 06-03-08 | Prepare objections, orders and declarations for review | | | |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)        September 10, 2008
Re: Chapter 11 Representation        Invoice #978574
File # 33006-00001- NBG        Page 51

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| | and comment | DAO | 0.40 | 96.00 |
| 06-03-08 | Review/revise first omnibus objection | DAO | 0.80 | 192.00 |
| 06-03-08 | Review/revise first omnibus objection order | DAO | 0.30 | 72.00 |
| 06-03-08 | Review/revise second omnibus objection | DAO | 1.00 | 240.00 |
| 06-03-08 | Review/revise second omnibus objection order | DAO | 0.30 | 72.00 |
| 06-03-08 | Draft third omnibus order | DAO | 0.20 | 48.00 |
| 06-03-08 | Draft third omnibus declaration | DAO | 0.20 | 48.00 |
| 06-03-08 | Review/revise notices for objections | DAO | 0.10 | 24.00 |
| 06-03-08 | Review/revise declarations for objections | DAO | 0.20 | 48.00 |
| 06-03-08 | Review/revise third omnibus objection | DAO | 0.40 | 96.00 |
| 06-04-08 | Correspondence with AIG's counsel (Harold May) regarding AIG claim | NBG | 0.10 | 72.50 |
| 06-04-08 | Telephone call with T. Sapeika regarding administrative claim | MEA | 0.30 | 93.00 |
| 06-04-08 | Office conference with D. O'Brien regarding omni objections | MEA | 0.10 | 31.00 |
| 06-04-08 | Review and revise draft third omni objection | MEA | 0.20 | 62.00 |
| 06-04-08 | Email to H. May regarding status of claim | MEA | 0.20 | 62.00 |
| 06-04-08 | Review and revise draft first omni objection | MEA | 0.70 | 217.00 |
| 06-04-08 | Review and revise second draft omni objection | MEA | 0.70 | 217.00 |
| 06-04-08 | Review/revise and organize objections and exhibits for review | DAO | 0.40 | 96.00 |
| 06-04-08 | Research on omnibus | | | |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                     September 10, 2008
Re: Chapter 11 Representation                                    Invoice #978574
File # 33006-00001- NBG                                              Page 52

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
|  | objections rules/Code/local rules | DAO | 0.30 | 72.00 |
| 06-04-08 | Revise second omnibus objection | DAO | 0.20 | 48.00 |
| 06-04-08 | Draft third omnibus objection | DAO | 0.30 | 72.00 |
| 06-04-08 | Draft third omnibus declaration | DAO | 0.40 | 96.00 |
| 06-04-08 | OC with MEA regarding objection comments | DAO | 0.10 | 24.00 |
| 06-04-08 | OC with MEA regarding objection exhibits and call with BMC | DAO | 0.10 | 24.00 |
| 06-04-08 | Revise first omnibus objection per MEA comments | DAO | 0.30 | 72.00 |
| 06-04-08 | Revise first and second omnibus objection orders per MEA comments | DAO | 0.30 | 72.00 |
|  | Second draft of third omnibus objection | DAO | 0.90 | 216.00 |
| 06-04-08 | Revise draft declaration for third omnibus objection | DAO | 0.20 | 48.00 |
| 06-04-08 | Revise draft order for third omnibus objection | DAO | 0.20 | 48.00 |
| 06-05-08 | Review M. Augustine's email to NextJump's counsel (Tal Speika) regarding its purported admin. claim | NBG | 0.10 | 72.50 |
| 06-05-08 | Correspondence between D. OBrien and B. Daniel regarding motion to reclassify and objections to claims based on "duplicated, amended, late filed, redundent, no supporting documents, and no liability" status; review exhibits and more emails regarding same and getting information | | | |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                September 10, 2008
Re: Chapter 11 Representation                              Invoice #978574
File # 33006-00001- NBG                                         Page 53

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| | regarding priority tax claims | NBG | 0.30 | 217.50 |
| 06-05-08 | Telephone call with D. O'Brien regarding finalizing claims objections | MEA | 0.10 | 31.00 |
| 06-05-08 | Email T. Sapeika regarding status of next jump claim | MEA | 0.10 | 31.00 |
| 06-05-08 | Office conference with D. O'Brien regarding finalizing claims objections | MEA | 0.20 | 62.00 |
| 06-05-08 | Correspondence with Motsinger regarding YPA Unsecured claim | NBG | 0.10 | 72.50 |
| 06-05-08 | Review M. Augustine email to Gwynne and Lewis regarding YPA claim | NBG | 0.10 | 72.50 |
| 06-05-08 | Email from Lewis regarding same and another email from M. Augustine and from Brad Daniel regarding YPA claim | NBG | 0.10 | 72.50 |
| 06-05-08 | Third draft of third omnibus objection | DAO | 0.90 | 216.00 |
| 06-05-08 | Review exhibits to objections for call with BMC | DAO | 0.30 | 72.00 |
| 06-05-08 | Call with Brad Daniel at BMC regarding exhibits/notices/rules exhibits objections | DAO | 0.20 | 48.00 |
| 06-05-08 | Call with MEA regarding outcome of call with BMC | DAO | 0.10 | 24.00 |
| 06-05-08 | OC with MEA regarding claim objections | DAO | 0.20 | 48.00 |
| 06-05-08 | Research example declarations for BMC review | DAO | 0.40 | 96.00 |
| 06-05-08 | Revise second omnibus objection and related materials | DAO | 0.40 | 96.00 |
| 06-05-08 | Call with MEA regarding claim objections | DAO | 0.10 | 24.00 |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                    September 10, 2008
Re: Chapter 11 Representation                                Invoice #978574
File # 33006-00001- NBG                                      Page 54

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| 06-05-08 | Email BMC with example declarations | DAO | 0.10 | 24.00 |
| 06-05-08 | Call with BMC regarding example declarations | DAO | 0.10 | 24.00 |
| 06-05-08 | Revise draft declarations per MEA comment | DAO | 0.30 | 72.00 |
| 06-05-08 | Call with Brad Daniel at BMC regarding draft objections and rules | DAO | 0.10 | 24.00 |
| 06-05-08 | Follow up email to BMC regarding call with Brad Daniel | DAO | 0.10 | 24.00 |
| 06-05-08 | Email correspondence to BMC regarding declaration execution and time table | DAO | 0.20 | 48.00 |
| 06-05-08 | Second draft of third omnibus objection | DAO | 1.00 | 240.00 |
| 06-05-08 | Draft third omnibus objection order | DAO | 0.50 | 120.00 |
| 06-05-08 | Draft notice for third omnibus objection | DAO | 0.20 | 48.00 |
| 06-05-08 | Comprehensive email to BMC regarding draft objections/exhibits | DAO | 0.30 | 72.00 |
| 06-05-08 | Email correspondence with BMC regarding follow up on finalizing declaration/exhibits/draft objections | DAO | 0.20 | 48.00 |
| 06-05-08 | Review/revise and prepare for review and comment first omnibus objection and all related materials | DAO | 0.50 | 120.00 |
| 06-05-08 | Review/revise and prepare for review and comment second omnibus objection and all related materials | DAO | 0.50 | 120.00 |
| 06-05-08 | Review/revise and prepare for review and comment third | | | |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                September 10, 2008
Re: Chapter 11 Representation                                 Invoice #978574
File # 33006-00001- NBG                                               Page 55

| Date | Description of Services | Atty | Hours | Amount |
|------|-------------------------|------|-------|--------|
|  | omnibus objection and all related materials | DAO | 0.50 | 120.00 |
| 06-06-08 | Meeting with MEA re claims objections | JKE | 0.60 | 129.00 |
| 06-06-08 | Research re tax priorities. | JKE | 0.90 | 193.50 |
| 06-06-08 | Scan and e-file First, Second and Third Non-Substantive Objections to Claims; Forward to BMC Group for Service | EM | 0.70 | 143.50 |
| 06-06-08 | Office conference with M. Augustine regarding objections to tax claims | EMS | 0.20 | 73.00 |
| 06-06-08 | Attention to omnibus claims declarations and objections with D. O'Brien and Brad Daniel regarding same | NBG | 0.20 | 145.00 |
| 06-06-08 | Correspondence with Brad Daniel and attention to omnibus objections | NBG | 0.10 | 72.50 |
| 06-06-08 | Review omnibus objections to claims in form as filed | NBG | 0.20 | 145.00 |
| 06-06-08 | Telephone call with D. O'Brien regarding modification to exhibit to third omni objection | MEA | 0.20 | 62.00 |
| 06-06-08 | Office conference with J. Edelson regarding filing of individual claims objection | MEA | 0.30 | 93.00 |
| 06-06-08 | Email exchanges with D. O'Brien regarding filing and service of claims objections | MEA | 0.30 | 93.00 |
| 06-06-08 | Office conference with J. Edelson and D. O'Brien regarding remaining large claims | MEA | 0.40 | 124.00 |
| 06-06-08 | Review and revise 1- 3 claims objections | MEA | 0.50 | 155.00 |
| 06-06-08 | Revise exhibit to objection | DAO | 0.10 | 24.00 |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)      September 10, 2008
Re: Chapter 11 Representation          Invoice #978574
File # 33006-00001- NBG             Page 56

| Date | Description of Services | Atty | Hours | Amount |
|------|-------------------------|------|-------|--------|
| 06-06-08 | Email BMC regarding declarations | DAO | 0.10 | 24.00 |
| 06-06-08 | OC with MEA regarding comments | DAO | 0.20 | 48.00 |
| 06-06-08 | Review exhibits/claims binder | DAO | 0.40 | 96.00 |
| 06-06-08 | OC with MEA and JKE regarding claims objections | DAO | 0.40 | 96.00 |
| 06-06-08 | Review/revise first omnibus objection and related materials | DAO | 0.30 | 72.00 |
| 06-06-08 | Review/revise second omnibus objection and related materials | DAO | 1.00 | 240.00 |
| 06-06-08 | Research docket for second omnibus information | DAO | 0.70 | 168.00 |
| 06-06-08 | Review/revise third omnibus objection and related materials | DAO | 0.40 | 96.00 |
| 06-06-08 | Attention to organizing objections for filing | DAO | 0.90 | 216.00 |
| 06-06-08 | Attention to filing omnibus objections | DAO | 0.60 | 144.00 |
| 06-06-08 | Email Brad Daniel at BMC regarding filing of objections | DAO | 0.10 | 24.00 |
| 06-06-08 | Email Rose at BMC regarding service | DAO | 0.10 | 24.00 |
| 06-06-08 | Attention to service emails | DAO | 0.20 | 48.00 |
| 06-06-08 | Review final documents to be filed prepared by EM | DAO | 0.50 | 120.00 |
| 06-06-08 | Call with BMC regarding service/filing | DAO | 0.20 | 48.00 |
| 06-06-08 | Call with EM regarding service | DAO | 0.10 | 24.00 |
| 06-08-08 | Email exchange with J. Saltmarshall regarding $20 mm claim | MEA | 0.20 | 62.00 |
| 06-09-08 | OC - M. Augustine regarding | | | |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                September 10, 2008
Re: Chapter 11 Representation                               Invoice #978574
File # 33006-00001- NBG                                          Page 57

| Date | Description of Services | Atty | Hours | Amount |
|------|-------------------------|------|-------|--------|
| | priority claims, input from Adeptio | NBG | 0.10 | 72.50 |
| 06-10-08 | Office conference with D. O'Brien regarding Spanco claim objection | MEA | 0.10 | 31.00 |
| 06-10-08 | OC with JKE regarding claim objections | DAO | 0.10 | 24.00 |
| 06-11-08 | Telephone call with D. Lorry regarding large priority claims | MEA | 0.10 | 31.00 |
| 06-11-08 | Email to D. O'Brien and N. Glassman regarding priority claim investigation | MEA | 0.10 | 31.00 |
| 06-11-08 | Return telephone call to B. Daniel regarding priority claims | MEA | 0.10 | 31.00 |
| 06-11-08 | Office conference with D. O'Brien re: priority claims | MEA | 0.10 | 31.00 |
| 06-11-08 | Telephone call with BMC regarding solicitation | MEA | 0.40 | 124.00 |
| 06-11-08 | Email from and to M. Augustine regarding Simplexity's input on tax claims and email to Committee counsel regarding same | NBG | 0.10 | 72.50 |
| 06-11-08 | Prepare for call with Ohio regarding claims | DAO | 0.10 | 24.00 |
| 06-11-08 | Call with Ohio regarding claims | DAO | 0.10 | 24.00 |
| 06-12-08 | Review Spanco claim | DAO | 0.30 | 72.00 |
| 06-12-08 | Draft objection to Spanco claim | DAO | 0.80 | 192.00 |
| 06-12-08 | Email MEA regarding case law research re: priority claims | DAO | 0.20 | 48.00 |
| 06-12-08 | Case law research re: priority claims | DAO | 0.50 | 120.00 |
| 06-12-08 | Further draft Spanco objection | DAO | 0.30 | 72.00 |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                   September 10, 2008
Re: Chapter 11 Representation                                  Invoice #978574
File # 33006-00001- NBG                                              Page 58

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| 06-13-08 | Prepare Certificate of Service regarding Objection to Spanco Claim No. 590 | MMD | 0.10 | 21.50 |
| 06-13-08 | Scan and electronically file Objection to Spanco Claim #590 | MMD | 0.20 | 43.00 |
| 06-13-08 | Email to E. Miranda regarding calendaring claim submission deadline | MEA | 0.10 | 31.00 |
| 06-13-08 | Email to H. May regarding status of claim | MEA | 0.10 | 31.00 |
| 06-13-08 | Review and revise Spanco objection and attention to filing and service of same | MEA | 0.70 | 217.00 |
| 06-13-08 | Review objection we filed to Spanco claim today | NBG | 0.10 | 72.50 |
| 06-13-08 | Draft Spanco objection | DAO | 1.30 | 312.00 |
| 06-13-08 | Further drafting of Spanco objection | DAO | 1.00 | 240.00 |
| 06-13-08 | Draft order for Spanco objection | DAO | 0.50 | 120.00 |
| 06-13-08 | Draft notice of Spanco objection | DAO | 0.40 | 96.00 |
| 06-13-08 | Draft certificate of service for Spanco objection | DAO | 0.20 | 48.00 |
| 06-13-08 | OC with MEA regarding Spanco objection | DAO | 0.20 | 48.00 |
| 06-13-08 | Revise Spanco objection per MEA's comments | DAO | 0.50 | 120.00 |
| 06-16-08 | Email to B. Daniel regarding payment of invoices | MEA | 0.10 | 31.00 |
| 06-17-08 | Telephone call with BMC regarding payment of expenses | MEA | 0.30 | 93.00 |
| 06-17-08 | Email to D. O'Brien and N. Glassman regarding BMC costs | MEA | 0.10 | 31.00 |
| 06-17-08 | Report from D. O'Brien regarding his conversations with Ohio tax auditor | NBG | 0.20 | 145.00 |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                    September 10, 2008
Re: Chapter 11 Representation                                   Invoice #978574
File # 33006-00001- NBG                                              Page 59

| Date | Description of Services | Atty | Hours | Amount |
|------|-------------------------|------|-------|--------|
| 06-17-08 | Call with MEA regarding Ohio claim | DAO | 0.10 | 24.00 |
| 06-17-08 | Prepare for call with Ohio regarding tax claim | DAO | 0.10 | 24.00 |
| 06-17-08 | TC with Ohio regarding tax claim | DAO | 0.20 | 48.00 |
| 06-17-08 | TC with John Sammon (Ohio tax auditor) regarding Ohio claim | DAO | 0.20 | 48.00 |
| 06-17-08 | Call with MEA regarding Ohio claim | DAO | 0.10 | 24.00 |
| 06-17-08 | Email correspondence with NBG and MEA regarding Ohio claim | DAO | 0.30 | 72.00 |
| 06-17-08 | Review Ohio tax claims and Code | DAO | 0.50 | 120.00 |
| 06-17-08 | Review example tax objections | DAO | 0.50 | 120.00 |
| 06-17-08 | Review Ohio tax objection | DAO | 0.40 | 96.00 |
| 06-17-08 | Review Ohio tax objection in IT Group case | DAO | 0.30 | 72.00 |
| 06-18-08 | Review e-mails from Am. Stock Transfers rep. and D. O'Brien and M. Augustine and draft and send emails to M. Augustine and D. O'Brien regarding AST's prepetition and postpetition claims and negotiations regarding same; OC - M. Augustine regarding same | NBG | 0.20 | 145.00 |
| 06-18-08 | Review Hire strategy objection | DAO | 0.20 | 48.00 |
| 06-18-08 | Review Hire strategy claim | DAO | 0.10 | 24.00 |
| 06-18-08 | Calls with J. Carrera regarding response to omnibus objection | DAO | 0.20 | 48.00 |
| 06-19-08 | Retrieve first omnibus objection to claim | EM | 0.10 | 20.50 |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)          September 10, 2008
Re: Chapter 11 Representation                            Invoice #978574
File # 33006-00001- NBG                                         Page 60

| Date | Description of Services | Atty | Hours | Amount |
|------|-------------------------|------|-------|--------|
| 06-19-08 | Email to professionals regarding payment to BMC | MEA | 0.10 | 31.00 |
| 06-19-08 | Email to BMC regarding payment | MEA | 0.10 | 31.00 |
| 06-19-08 | Review M. Augustine email to all professionals regarding claims administration | NBG | 0.10 | 72.50 |
| 06-19-08 | Telephone call with M. Augustine regarding priority claims | NBG | 0.10 | 72.50 |
| 06-19-08 | Review omnibus objection filed today | NBG | 0.10 | 72.50 |
| 06-19-08 | Attention to sources of payment of administrative claims and emails with M. Augustine regarding same | NBG | 0.20 | 145.00 |
| 06-19-08 | Review tax objection examples | DAO | 0.40 | 96.00 |
| 06-19-08 | Draft Ohio tax claim objection | DAO | 0.30 | 72.00 |
| 06-20-08 | Email from Agay regarding Simplexity's knowledge regarding priority tax claims and email from and to M. Augustine and Robotti regarding Simplexity's info re: tax claims | NBG | 0.20 | 145.00 |
| 06-20-08 | Office conference with MEA re: BMC inquiries | DAO | 0.20 | 48.00 |
| 06-20-08 | Email Brad Daniel at BMC re: administrative claims | DAO | 0.10 | 24.00 |
| 06-20-08 | Email Rose at BMC re: administrative claim | DAO | 0.10 | 24.00 |
| 06-23-08 | Telephone call to BMC regarding projected costs | MEA | 0.10 | 31.00 |
| 06-23-08 | Email to N. Glassman regarding telephone call with BMC | MEA | 0.10 | 31.00 |
| 06-23-08 | Office conference with D. | | | |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                    September 10, 2008
Re: Chapter 11 Representation                                 Invoice #978574
File # 33006-00001- NBG                                              Page 61

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
|          | O'Brien regarding Ohio claims | MEA | 0.20 | 62.00 |
| 06-23-08 | Office conference with D. O'Brien regarding responses filed to claim objections | MEA | 0.30 | 93.00 |
| 06-23-08 | Telephone call with BMC regarding timeline and projected costs | MEA | 0.40 | 124.00 |
| 06-23-08 | Emails from Agay regarding expense request | NBG | 0.20 | 145.00 |
| 06-23-08 | Office conference with MEA re: Ohio claim | DAO | 0.10 | 24.00 |
| 06-23-08 | Review/research Colliers re: tax claims | DAO | 0.40 | 96.00 |
| 06-24-08 | Emails with M. Augustine re Ohio tax claim | NBG | 0.10 | 72.50 |
| 06-24-08 | Office conference with D. O'Brien regarding Ohio tax claim and obtaining record from Simplexity | NBG | 0.10 | 72.50 |
| 06-24-08 | Email to Robotti regarding Ohio tax claim | NBG | 0.10 | 72.50 |
| 06-24-08 | Telephone call with D. O'Brien regarding Ohio claim | MEA | 0.10 | 31.00 |
| 06-24-08 | Email to D. Robotti regarding objection to Ohio tax claim | MEA | 0.10 | 31.00 |
| 06-24-08 | Telephone call with A. Dalsass regarding estimate for third party solicitation | MEA | 0.10 | 31.00 |
| 06-24-08 | Email exchange with D. Agay regarding third party solicitation | MEA | 0.10 | 31.00 |
| 06-24-08 | Email exchanges regarding objecting to Ohio proof of claim | MEA | 0.30 | 93.00 |
| 06-24-08 | Prepare for telephone call with Ohio tax auditor | DAO | 0.20 | 48.00 |
| 06-24-08 | Telephone call with Ohio tax | | | |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                September 10, 2008
Re: Chapter 11 Representation                                Invoice #978574
File # 33006-00001- NBG                                             Page 62

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
|  | auditor re: claim | DAO | 0.20 | 48.00 |
| 06-24-08 | Email with Ohio tax auditor re: claim | DAO | 0.10 | 24.00 |
| 06-24-08 | Review Ohio's "backup information" | DAO | 0.30 | 72.00 |
| 06-24-08 | Emails with MEA and NBG re: Ohio claim | DAO | 0.20 | 48.00 |
| 06-24-08 | Attention to email re: Ohio claim | DAO | 0.20 | 48.00 |
| 06-24-08 | Telephone call with MEA re: Ohio claim | DAO | 0.10 | 24.00 |
| 06-25-08 | Email from and to Robotti regarding Ohio tax claim and review relevant provisions of Bankruptcy Code regarding accelerating tax determinations | NBG | 0.30 | 217.50 |
| 06-25-08 | Correspondence with Polsky regarding admin. claims | NBG | 0.20 | 145.00 |
| 06-25-08 | Email from Dorene regarding conference call on priority tax claims | NBG | 0.10 | 72.50 |
| 06-25-08 | Office conference with D. O'Brien regarding Ohio claim objection | MEA | 0.20 | 62.00 |
| 06-25-08 | Review claim 143 | DAO | 0.20 | 48.00 |
| 06-25-08 | Review Ohio tax information for office conference with MEA | DAO | 0.20 | 48.00 |
| 06-25-08 | Office conference with MEA re: claims objections | DAO | 0.30 | 72.00 |
| 06-26-08 | Telephone call with D. Englehardt and D. Robotti regarding Ohio claim | MEA | 0.50 | 155.00 |
| 06-26-08 | Telephone call with D. O'Brien regarding preparation of email to CTG regarding Ohio claim | MEA | 0.20 | 62.00 |
| 06-26-08 | Email to E. Miranda | | | |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)
Re: Chapter 11 Representation
File # 33006-00001- NBG

September 10, 2008
Invoice #978574
Page 63

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| | regarding improperly docketed response to a claims objection | MEA | 0.10 | 31.00 |
| 06-26-08 | Office conference with D. O'Brien regarding Ohio and New York objections | MEA | 0.50 | 155.00 |
| 06-26-08 | Work on priority tax claims and emails to and from Robotti, O'Brien and Augustine | NBG | 0.30 | 217.50 |
| 06-26-08 | Prepare for call with CTG regarding claims | DAO | 0.10 | 24.00 |
| 06-26-08 | Call with CTG and MEA regarding claims | DAO | 0.50 | 120.00 |
| 06-26-08 | Call with MEA regarding claims | DAO | 0.10 | 24.00 |
| 06-26-08 | OC with MEA regarding claims | DAO | 0.40 | 96.00 |
| 06-26-08 | Draft email to BMC regarding strategy for claims | DAO | 0.70 | 168.00 |
| 06-26-08 | Review Section 507 of Code | DAO | 0.40 | 96.00 |
| 06-26-08 | Review Ohio tax statutes | DAO | 1.50 | 360.00 |
| 06-26-08 | Review Code/draft objections | DAO | 0.30 | 72.00 |
| 06-26-08 | Revise draft Ohio objection | DAO | 0.40 | 96.00 |
| 06-27-08 | Email exchange with D. Robotti regarding New York vs. Ohio claims | MEA | 0.10 | 31.00 |
| 06-27-08 | Telephone call with D. O'Brien regarding tax claim | MEA | 0.10 | 31.00 |
| 06-27-08 | Review NY proofs of claim for sales tax and correspondence with Robotti, Augustine, O'Brien regarding same (many emails) | NBG | 0.40 | 290.00 |
| 06-27-08 | Email to CTG regarding NY claims | DAO | 0.10 | 24.00 |
| 06-27-08 | Calls with MEA regarding NY claims | DAO | 0.20 | 48.00 |
| 06-27-08 | Attention to CTG emails regarding NY claims | DAO | 0.10 | 24.00 |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                   September 10, 2008
Re: Chapter 11 Representation                                Invoice #978574
File # 33006-00001- NBG                                              Page 64

| | Date | Description of Services | Atty | Hours | Amount |
|---|---|---|---|---|---|
| | 06-27-08 | Review NY claims | DAO | 0.20 | 48.00 |
| | 06-27-08 | Research audit tax claims | DAO | 0.30 | 72.00 |
| | 06-27-08 | Email MEA regarding BMC NY claim inquiry | DAO | 0.20 | 48.00 |
| | 06-27-08 | Research Ohio Commercial Activity Taxes | DAO | 0.40 | 96.00 |
| | 06-27-08 | Draft Ohio objection | DAO | 1.00 | 240.00 |
| | 06-27-08 | Call with MEA regarding claims objections | DAO | 0.20 | 48.00 |
| | 06-27-08 | Review/research case law for tax objections | DAO | 1.50 | 360.00 |
| | 06-27-08 | Review/revise draft Ohio objection | DAO | 1.80 | 432.00 |
| | 06-28-08 | Email from Robotti and review attached correspondence regarding NY tax audit and emails regarding same | NBG | 0.20 | 145.00 |
| | 06-30-08 | Office conference with D. O'Brien regarding claims objection draft | MEA | 0.10 | 31.00 |
| | 06-30-08 | Research on tax claim objections | DAO | 0.70 | 168.00 |
| | 06-30-08 | Second draft of Ohio objection | DAO | 1.20 | 288.00 |
| | 06-30-08 | Research for tax objections | DAO | 1.30 | 312.00 |
| | 06-30-08 | Review/revise second draft of Ohio objection | DAO | 0.80 | 192.00 |
| | 06-30-08 | Review response of Ryan to omnibus claim objection | NBG | 0.10 | 72.50 |
| PL | Plan | | | | |
| | 06-02-08 | Telephone call with J. Pawlitz regarding Plan and Disclosure Statement | MEA | 0.10 | 31.00 |
| | 06-02-08 | Email to N. Glassman regarding outcome of telephone call with J. Pawlitz | MEA | 0.10 | 31.00 |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                  September 10, 2008
Re: Chapter 11 Representation                              Invoice #978574
File # 33006-00001- NBG                                    Page 65

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| 06-02-08 | Return telephone call to D. Lorre re: Plan | MEA | 0.10 | 31.00 |
| 06-02-08 | Review Adepto comments to Plan | MEA | 0.50 | 155.00 |
| 06-02-08 | Telephone call with J. Pawlitz regarding Plan and Disclosure Statement comments | MEA | 0.70 | 217.00 |
| 06-02-08 | Telephone call with N. Glassman regarding Adeptio comments to Plan and Disclosure Statement | MEA | 0.90 | 279.00 |
| 06-02-08 | Review Adeptio's and Versa's comments and revisions to plan and disclosure statement | NBG | 0.60 | 435.00 |
| 06-02-08 | More correspondence from Pawlitz and with M. Augustine regarding Adeptio language proposed for plan and disclosure statement | NBG | 0.10 | 72.50 |
| 06-02-08 | Begin draft memorandum of law for plan confirmation | DAO | 1.00 | 240.00 |
| 06-02-08 | OC with MEA regarding plan and disclosure statement | DAO | 0.20 | 48.00 |
| 06-02-08 | Call with MEA and NBG regarding plan comments and objections | DAO | 0.80 | 192.00 |
| 06-02-08 | Meeting with MEA regarding plan comments, feasibility and omnibus objections | DAO | 1.00 | 240.00 |
| 06-03-08 | Attention to scheduling of telephone call with Adeptio regarding Plan and Disclosure Statement | MEA | 0.10 | 31.00 |
| 06-03-08 | Email to P. Schrage regarding Plan and Disclosure Statement comments | MEA | 0.20 | 62.00 |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)  September 10, 2008
Re: Chapter 11 Representation    Invoice #978574
File # 33006-00001- NBG      Page 66

| Date | Description of Services | Atty | Hours | Amount |
|------|-------------------------|------|-------|--------|
| 06-03-08 | Telephone call with D. Agay and J. Pawlitz regarding comments | MEA | 0.60 | 186.00 |
| 06-03-08 | Telephone call with N. Glassman regarding plan and going forward | MEA | 0.10 | 31.00 |
| 06-03-08 | Review email from P. Schrage regarding modification to Plan | MEA | 0.10 | 31.00 |
| 06-03-08 | Modify Adeptio comments to Plan and forward to K. Gwynne and J. Lewis | MEA | 0.20 | 62.00 |
| 06-03-08 | Telephone call with P. Schrage regarding SEC concerns with Plan | MEA | 0.20 | 62.00 |
| 06-03-08 | Conference call with Adeptio's counsel (Agay and Pawlitz) regarding Adeptio's comments on plan and disclosure statement | NBG | 0.60 | 435.00 |
| 06-03-08 | Follow up call with M. Augustine regarding revisions to make to disclosure statement and plan | NBG | 0.10 | 72.50 |
| 06-03-08 | Review email from SEC counsel, Patricia Schrage, and her proposed revision to Plan and email to M. Augustine regarding same | NBG | 0.10 | 72.50 |
| 06-03-08 | Review M. Augustine's revisions to plan and disclosure statement to relect Adeptio's revised comments and email to Committee counsel regarding same | NBG | 0.20 | 145.00 |
| 06-04-08 | Conference call with Gwynne, Lewis, Augustine regarding | | | |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                September 10, 2008
Re: Chapter 11 Representation                              Invoice #978574
File # 33006-00001- NBG                                           Page 67

| Date | Description of Services | Atty | Hours | Amount |
|------|-------------------------|------|-------|--------|
| | Adeptio's proposed plan and disclosure statement revisions | NBG | 0.80 | 580.00 |
| 06-04-08 | Follow up meeting with M. Augustine re: proposed plan and Disclosure Statement | NBG | 0.10 | 72.50 |
| 06-04-08 | Consider feasibility issues regarding priority tax claims (.2) | NBG | 0.20 | 145.00 |
| 06-04-08 | Correspondence with Pawlitz, Schrage and Augustine regarding proposed changes and blackline to be distributed and attention to same | NBG | 0.40 | 290.00 |
| 06-04-08 | Conference call with Committee regarding plan/disclosure statement objections | DAO | 0.80 | 192.00 |
| 06-05-08 | Incorporate Adeptio and Committee comments into Plan | MEA | 1.60 | 496.00 |
| 06-05-08 | Reconcile Disclosure Statement language to be consistent with Plan language | MEA | 0.80 | 248.00 |
| 06-05-08 | Attention to blacklining of Plan and Disclosure Statement and transmittal of same to Committee | MEA | 0.60 | 186.00 |
| 06-05-08 | Email exchange with M. Augustine regarding revisions to plan and transmission to Committee counsel and review proposed changes | NBG | 0.40 | 290.00 |
| 06-06-08 | Attention to proposed release language in plan and disclosure statement and emails with M. Augustine | | | |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)        September 10, 2008
Re: Chapter 11 Representation               Invoice #978574
File # 33006-00001- NBG                    Page 68

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| | regarding same | NBG | 0.30 | 217.50 |
| 06-06-08 | Emails from and to M. Augustine regarding meeting on 6/9 with Agay and Pawlitz and emails to them regarding same | NBG | 0.30 | 217.50 |
| 06-06-08 | Telephone call with J. Pawlitz regarding outstanding claims and plan issues | MEA | 0.30 | 93.00 |
| 06-06-08 | Forward plan blacklines to J. Pawlitz | MEA | 0.30 | 93.00 |
| 06-06-08 | Review held contract issue to consider plan modification | MEA | 0.50 | 155.00 |
| 06-09-08 | Correspondence with Gwynne regarding plan revisions | NBG | 0.20 | 145.00 |
| 06-09-08 | OC - M. Augustine regarding agreement reached with Adeptio and Comm. regarding plan revisions | NBG | 0.20 | 145.00 |
| 06-10-08 | Incorporate comments into Plan | MEA | 0.20 | 62.00 |
| 06-10-08 | Conference with M. Augustine by phone regarding revisions to plan and attention to revisions, including conditions to effectiveness | NBG | 1.30 | 942.50 |
| 06-10-08 | Review more language proposed by Schrage of SEC and teleconference with M. Augustine regarding additional plan changes; more emails regarding same | NBG | 0.20 | 145.00 |
| 06-10-08 | OC with MEA regarding revisions to solicitation materials | DAO | 0.20 | 48.00 |
| 06-11-08 | Attend to revisions to plan regarding rejection of | | | |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                September 10, 2008
Re: Chapter 11 Representation                              Invoice #978574
File # 33006-00001- NBG                                            Page 69

| Date | Description of Services | Atty | Hours | Amount |
|------|-------------------------|------|-------|--------|
|          | indemnity obligations | NBG | 0.30 | 217.50 |
| 06-11-08 | Revise various plan provisions and definitions to address when a claim is "allowed" and discuss and emails with M. Augustine (.5); email to K. O'Malley and from him regarding amended plan (.1) | NBG | 0.50 | 362.50 |
| 06-11-08 | Email to K. O'Malley and from him regarding amended plan (.1) | NBG | 0.10 | 72.50 |
| 06-11-08 | Further revise first amended plan | MEA | 1.30 | 403.00 |
| 06-11-08 | Attention to blackline of plan | MEA | 0.20 | 62.00 |
| 06-11-08 | Transmit blackline plan to J. Pawlitz | MEA | 0.10 | 31.00 |
| 06-12-08 | Email to BMC regarding service of first amended Plan and Disclosure Statement | MEA | 0.10 | 31.00 |
| 06-12-08 | Pull term sheet from docket for D. O'Brien | EM | 0.10 | 20.50 |
| 06-12-08 | More revisions to plan and disclosure statement and emails with M. Augustine regarding same; email to Committee counsel | NBG | 0.80 | 580.00 |
| 06-12-08 | Review new Chancery Court decision regarding indemnification claims and email to Agay and Gwynne regarding same | NBG | 0.50 | 362.50 |
| 06-12-08 | Revise notice of amended disclosure statement | DAO | 0.20 | 48.00 |
| 06-12-08 | OC with MEA regarding comments to notices | DAO | 0.10 | 24.00 |
| 06-12-08 | Review plan and disclosure | | | |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)            September 10, 2008
Re: Chapter 11 Representation                         Invoice #978574
File # 33006-00001- NBG                                       Page 70

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
|  | statement for filing | DAO | 0.30 | 72.00 |
| 06-12-08 | Review case law re: priority claims | DAO | 0.30 | 72.00 |
| 06-13-08 | Prepare, scan and e-file affidavit of service regarding notices of filing amended plan and disclosure statement | EM | 0.20 | 41.00 |
| 06-16-08 | Emails to J. Lewis regarding Trust Agreement | MEA | 0.20 | 62.00 |
| 06-16-08 | Email to Comm. counsel regarding releases and other open issues in advance of today's call | NBG | 0.20 | 145.00 |
| 06-18-08 | Email from Shepacarter regarding plan provisions objectionable to UST | NBG | 0.10 | 72.50 |
| 06-18-08 | Office conference with M. Augustine regarding UST objection to Plan; review other confirmed plans regarding similar provisions | NBG | 0.10 | 72.50 |
| 06-18-08 | Work on revisions to exculpation provisions and confer by email with M. Augustine regarding same | NBG | 0.60 | 435.00 |
| 06-19-08 | Review term sheet for senior loan received from Adeptio and emails from Agay and to Augustine regarding same | NBG | 0.30 | 217.50 |
| 06-19-08 | TC - Joe Meyers regarding status of plan and disclosure statement | NBG | 0.20 | 145.00 |
| 06-19-08 | More correspondence regarding releases with M. Augustine | NBG | 0.20 | 145.00 |
| 06-20-08 | Review amended trust agreement prepared by Reed Smith and email from J. | | | |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                September 10, 2008
Re: Chapter 11 Representation                                Invoice #978574
File # 33006-00001- NBG                                              Page 71

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| | Lewis regarding same | NBG | 0.30 | 217.50 |
| 06-20-08 | TC - M. Augustine regarding additional revisions needed for litigation trust agreement | NBG | 0.10 | 72.50 |
| 06-23-08 | Telephone call with N. Glassman regarding Plan call | MEA | 0.10 | 31.00 |
| 06-23-08 | Return telephone call to J. Lewis re: Plan | MEA | 0.10 | 31.00 |
| 06-23-08 | Telephone call with K. Gwynne and J. Lewis regarding upcoming telephone call with Adeptio | MEA | 0.30 | 93.00 |
| 06-23-08 | Telephone call with N. Glassman and KG regarding proposed third party release resolution | MEA | 0.30 | 93.00 |
| 06-23-08 | Telephone call with N. Glassman regarding telephone call with Committee | MEA | 0.40 | 124.00 |
| 06-23-08 | Telephone call with Adeptio and committee regarding third party release | MEA | 0.60 | 186.00 |
| 06-23-08 | Telephone call with Committee regarding Plan | MEA | 1.40 | 434.00 |
| 06-23-08 | Email from Lewis regarding call with Trustee after call with Adeptio's counsel at noon and to M. Augustine regarding same | NBG | 0.10 | 72.50 |
| 06-23-08 | Participate in call with Adeptio's counsel regarding open disclosure statement and plan issues and Committee counsel (Gwynne and Lewis) and NBG and MEA | NBG | 0.70 | 507.50 |
| 06-23-08 | Follow up call with Branzburg and Paccitti and Lewis and Gwynne and | | | |

# BAYARD, P.A.

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| | Augustine regarding same | NBG | 0.70 | 507.50 |
| 06-23-08 | Email from Lewis regarding call with Trustee after call with Adeptio's counsel at noon and to M. Augustine regarding same (.1); participate in call with Adeptio's counsel regarding open disclosure statement and plan issues and Committee counsel (Gwynne and Lewis) and NBG and MEA (.7); follow up call with Branzburg and Paccitti and Lewis and Gwynne and Augustine regarding same (.7); call with Agay (.2); call with M. Augustine (.2) | NBG | 0.50 | 362.50 |
| 06-23-08 | More negotiations regarding plan, releases and exculpation and exit funding with Gwynne and with Agay | NBG | 0.30 | 217.50 |
| 06-23-08 | Send email to Gwynne regarding our conversation today re: cooperation clause | NBG | 0.30 | 217.50 |
| 06-24-08 | Email to Adeptio and Committee regarding solicitation estimate | MEA | 0.10 | 31.00 |
| 06-24-08 | Review estimate from BMC regarding third party release and email to N. Glassman regarding same | MEA | 0.20 | 62.00 |
| 06-24-08 | Email exchange with D. Agay regarding solicitation estimate | MEA | 0.20 | 62.00 |
| 06-26-08 | Consider adding 9019 provision to plan and note to M. Augustine regarding same | NBG | 0.20 | 145.00 |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                    September 10, 2008
Re: Chapter 11 Representation                                  Invoice #978574
File # 33006-00001- NBG                                               Page 73

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| 06-26-08 | Email from Gwynne regarding terms of third party release | NBG | 0.10 | 72.50 |
| 06-27-08 | Telephone call with J. Lewis regarding term sheet | MEA | 0.50 | 155.00 |
| 06-27-08 | Revise Plan to reflect resolutions | MEA | 1.10 | 341.00 |
| 06-27-08 | Confer with M. Augustine regarding my call with Agay regarding releases, senior loan terms, priority claim | NBG | 0.30 | 217.50 |
| 06-27-08 | Review Lewis email to Agay and Pawlitz regarding term sheet and email to M. Augustine regarding same and from her | NBG | 0.10 | 72.50 |

TR    Trustee Reporting/Schedules

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| 06-02-08 | Emails from and to Shepacarter regarding continuing motion to dismiss and disclosure statement hearing | NBG | 0.10 | 72.50 |
| 06-03-08 | Email to Schepacarter and from him regarding UST's motion to convert and rescheduling of hearing to 8/20/08 | NBG | 0.10 | 72.50 |
| 06-04-08 | Emails from and to Engelhardt regarding May MOR | NBG | 0.10 | 72.50 |
| 06-04-08 | Email to M. Augustine and to Pardo regarding same and to Pardo regarding UST motion to convert | NBG | 0.10 | 72.50 |
| 06-04-08 | Letter from B. Amemone of UST's office and enclosed stock certificate and note to M. Augustine regarding same | NBG | 0.10 | 72.50 |
| 06-04-08 | Email to CTG regarding May | | | |

# Bayard, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                    September 10, 2008
Re: Chapter 11 Representation                                Invoice #978574
File # 33006-00001- NBG                                      Page 74

| Date | Description of Services | Atty | Hours | Amount |
|---|---|---|---|---|
| | monthly operating report | DAO | 0.10 | 24.00 |
| 06-05-08 | Review May MOR and email from Engelhardt and email to M. Augustine regarding filing same and first getting Pardo to execute and redeliver to us | NBG | 0.10 | 72.50 |
| 06-05-08 | Review email from D. Englehardt regarding MOR | MEA | 0.10 | 31.00 |
| 06-05-08 | Telephone call to J. Pardo regarding signature needed for MOR | MEA | 0.30 | 93.00 |
| 06-05-08 | Email to CTG regarding signatures | MEA | 0.10 | 31.00 |
| 06-05-08 | Email documents requiring signature to J. Pardo | MEA | 0.10 | 31.00 |
| 06-09-08 | Email to Committee counsel and Adeptio counsel regarding continuance of hearing on motion to convert filed by UST | NBG | 0.10 | 72.50 |
| 06-10-08 | Email to J. Pardo regarding obtaining signatures | MEA | 0.10 | 31.00 |
| 06-10-08 | Email to Pardo and from M. Augustine regarding MOR's notice of assumption (signing, returning) | NBG | 0.10 | 72.50 |
| 06-18-08 | Scan and e-file monthly operating report for May 2008 | EM | 0.20 | 41.00 |
| 06-18-08 | Email to D. Englehardt to project UST fees | MEA | 0.10 | 31.00 |
| 06-18-08 | Review MOR | MEA | 0.10 | 31.00 |
| 06-18-08 | Email from Pardo and to him regarding MOR's to be signed, filed | NBG | 0.10 | 72.50 |
| 06-18-08 | Correspondence with Englehardt and attention to UST fees, estimate through | | | |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)　　　　　　September 10, 2008
Re: Chapter 11 Representation　　　　　　　　　　　　Invoice #978574
File # 33006-00001- NBG　　　　　　　　　　　　　　　Page 75

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| | end of case; emails with M. Augustine regarding same | NBG | 0.20 | 145.00 |
| 06-18-08 | Review MOR as filed today | NBG | 0.10 | 72.50 |
| 06-18-08 | OC with MEA regarding MOR | DAO | 0.10 | 24.00 |
| 06-18-08 | Review/revise MOR | DAO | 0.30 | 72.00 |
| 06-18-08 | Review/revise certificate of service for MOR | DAO | 0.10 | 24.00 |
| 06-18-08 | Attention to filing MOR | DAO | 0.10 | 24.00 |
| 06-19-08 | Email from D. Englehardt regarding increase in UST fees | MEA | 0.10 | 31.00 |
| 06-19-08 | Email to professional regarding payment of UST fees | MEA | 0.10 | 31.00 |

```
                                            ------------
```

Total Fees　　　　　　　　　$　　　　　93,691.50

##### ***** Fee Recap by Activity Code *****

| | | Hours | Rate | Amount |
|---|---|-------|------|--------|
| AA | Asset Analysis and Recovery | | | |
| | Neil B Glassman | 0.10 | 725.00 | 72.50 |
| | | Subtotal | $ | 72.50 |
| AP | Litigation/Adversary Proceedin | | | |
| | Neil B Glassman | 2.10 | 725.00 | 1,522.50 |
| | Mary E Augustine | 1.40 | 310.00 | 434.00 |
| | Daniel A. O'Brien | 0.50 | 240.00 | 120.00 |
| | | Subtotal | $ | 2,076.50 |
| BO | Business Operations | | | |
| | Neil B Glassman | 0.40 | 725.00 | 290.00 |
| | Mary E Augustine | 1.20 | 310.00 | 372.00 |
| | Daniel A. O'Brien | 0.70 | 240.00 | 168.00 |
| | | Subtotal | $ | 830.00 |
| CA | Case Administration | | | |
| | Neil B Glassman | 2.30 | 725.00 | 1,667.50 |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                    September 10, 2008
Re: Chapter 11 Representation                                   Invoice #978574
File # 33006-00001- NBG                                               Page 76

### ***** Fee Recap by Activity Code *****

|  | Hours | Rate | Amount |
|---|---|---|---|
| Mary E Augustine | 1.20 | 310.00 | 372.00 |
| Daniel A. O'Brien | 0.60 | 240.00 | 144.00 |
| Edith Miranda | 3.00 | 205.00 | 615.00 |
| Jacqueline Lately | 1.40 | 125.00 | 175.00 |
| Subtotal | | $ | 2,973.50 |
| **CH    Court Hearings** | | | |
| Neil B Glassman | 3.70 | 725.00 | 2,682.50 |
| Mary E Augustine | 10.10 | 310.00 | 3,131.00 |
| Daniel A. O'Brien | 7.90 | 240.00 | 1,896.00 |
| Edith Miranda | 4.10 | 205.00 | 840.50 |
| Subtotal | | $ | 8,550.00 |
| **CI    Creditor Inquiries** | | | |
| Neil B Glassman | 0.20 | 725.00 | 145.00 |
| Mary E Augustine | 0.70 | 310.00 | 217.00 |
| Daniel A. O'Brien | 4.50 | 240.00 | 1,080.00 |
| Edith Miranda | 0.20 | 205.00 | 41.00 |
| Subtotal | | $ | 1,483.00 |
| **DS    Disclosure Statement** | | | |
| Neil B Glassman | 16.60 | 725.00 | 12,035.00 |
| Mary E Augustine | 39.40 | 310.00 | 12,214.00 |
| Daniel A. O'Brien | 18.60 | 240.00 | 4,464.00 |
| Michelle M Dero | 0.20 | 215.00 | 43.00 |
| Edith Miranda | 0.60 | 205.00 | 123.00 |
| Subtotal | | $ | 28,879.00 |
| **EC    Leases/Executory Contracts** | | | |
| Neil B Glassman | 1.30 | 725.00 | 942.50 |
| Mary E Augustine | 3.50 | 310.00 | 1,085.00 |
| Daniel A. O'Brien | 2.20 | 240.00 | 528.00 |
| Michelle M Dero | 0.20 | 215.00 | 43.00 |
| Edith Miranda | 1.40 | 205.00 | 287.00 |
| Subtotal | | $ | 2,885.50 |
| **FA1    TBF Fee Applications/Compensat** | | | |
| Neil B Glassman | 0.30 | 725.00 | 217.50 |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                September 10, 2008
Re: Chapter 11 Representation                            Invoice #978574
File # 33006-00001- NBG                                          Page 77

***** Fee Recap by Activity Code *****

|  |  | Hours | Rate |  | Amount |
|---|---|---|---|---|---|
|  | Mary E Augustine | 2.00 | 310.00 |  | 620.00 |
|  | James B Sanderson | 0.60 | 100.00 |  | 60.00 |
|  |  | Subtotal |  | $ | 897.50 |
| FA2 | Other Professional Fee Apps |  |  |  |  |
|  | Neil B Glassman | 0.60 | 725.00 |  | 435.00 |
|  | Mary E Augustine | 0.10 | 310.00 |  | 31.00 |
|  | Edith Miranda | 0.60 | 205.00 |  | 123.00 |
|  | Lindsey Suprum | 0.30 | 185.00 |  | 55.50 |
|  |  | Subtotal |  | $ | 644.50 |
| MA | General Corporate Matters |  |  |  |  |
|  | Neil B Glassman | 1.50 | 725.00 |  | 1,087.50 |
|  | Mary E Augustine | 4.20 | 310.00 |  | 1,302.00 |
|  | Daniel A. O'Brien | 10.70 | 240.00 |  | 2,568.00 |
|  | Edith Miranda | 0.40 | 205.00 |  | 82.00 |
|  |  | Subtotal |  | $ | 5,039.50 |
| MC | Meetings of Creditors |  |  |  |  |
|  | Neil B Glassman | 0.20 | 725.00 |  | 145.00 |
|  |  | Subtotal |  | $ | 145.00 |
| MR | Stay Relief Matters |  |  |  |  |
|  | Mary E Augustine | 0.30 | 310.00 |  | 93.00 |
|  |  | Subtotal |  | $ | 93.00 |
| PC | Claims Analysis and Resolution |  |  |  |  |
|  | Neil B Glassman | 6.20 | 725.00 |  | 4,495.00 |
|  | Eric M Sutty | 0.20 | 365.00 |  | 73.00 |
|  | Mary E Augustine | 12.10 | 310.00 |  | 3,751.00 |
|  | Justin Edelson | 1.50 | 215.00 |  | 322.50 |
|  | Daniel A. O'Brien | 53.70 | 240.00 |  | 12,888.00 |
|  | Michelle M Dero | 0.30 | 215.00 |  | 64.50 |
|  | Edith Miranda | 0.80 | 205.00 |  | 164.00 |
|  |  | Subtotal |  | $ | 21,758.00 |
| PL | Plan |  |  |  |  |
|  | Neil B Glassman | 13.70 | 725.00 |  | 9,932.50 |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                September 10, 2008
Re: Chapter 11 Representation                               Invoice #978574
File # 33006-00001- NBG                                           Page 78

```
                ***** Fee Recap by Activity Code *****

                              Hours       Rate          Amount
        Mary E Augustine      15.40      310.00        4,774.00
        Daniel A. O'Brien      4.90      240.00        1,176.00
        Edith Miranda          0.30      205.00           61.50

                            Subtotal          $       15,944.00
TR    Trustee Reporting/Schedules
        Neil B Glassman        1.20      725.00          870.00
        Mary E Augustine       1.10      310.00          341.00
        Daniel A. O'Brien      0.70      240.00          168.00
        Edith Miranda          0.20      205.00           41.00

                            Subtotal          $        1,420.00
                                              ------------
                            Total Fees    $           93,691.50


        Disbursement Description                         Amount

        Copies                                         3,145.90
        Delivery Charges                                 270.09
        Depositions & Transcripts                        238.40
        Telecopier/Fax Charges                            48.00
        Federal Express                                  156.75
        Pacer Document Downloads                          20.72
        Phone                                             13.80
        Postage                                          363.56
        Print Images                                     217.10
        Support Staff Overtime                           439.75
                                              ------------
              Total Disbursements     $            4,914.07
```

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                    September 10, 2008
Re: Chapter 11 Representation                                Invoice #978574
File # 33006-00001- NBG                                      Page 79

### Monthly Summary of Professional Fees

| Attorney | 06-08 | Total |
|----------|-------|-------|
| Glassman, Neil B | 36540.00 | 36540.00 |
| Sutty, Eric M | 73.00 | 73.00 |
| Augustine, Mary E | 28737.00 | 28737.00 |
| Edelson, Justin | 322.50 | 322.50 |
| O'Brien, Daniel A. | 25200.00 | 25200.00 |
| Dero, Michelle M | 150.50 | 150.50 |
| Sanderson, James B | 60.00 | 60.00 |
| Lately, Jacqueline | 175.00 | 175.00 |
| Miranda, Edith | 2378.00 | 2378.00 |
| Suprum, Lindsey | 55.50 | 55.50 |
| | | |
| Total Fees | 93691.50 | 93691.50 |

### Monthly Summary of Fees

| Description | 06-08 | Total |
|-------------|-------|-------|
| Asset Analysis and Reco | 72.50 | 72.50 |
| Litigation/Adversary Pr | 2076.50 | 2076.50 |
| Business Operations | 830.00 | 830.00 |
| Case Administration | 2973.50 | 2973.50 |
| Court Hearings | 8550.00 | 8550.00 |
| Creditor Inquiries | 1483.00 | 1483.00 |
| Disclosure Statement | 28879.00 | 28879.00 |
| Leases/Executory Contra | 2885.50 | 2885.50 |
| TBF Fee Applications/Co | 897.50 | 897.50 |
| Other Professional Fee | 644.50 | 644.50 |
| General Corporate Matte | 5039.50 | 5039.50 |
| Meetings of Creditors | 145.00 | 145.00 |
| Stay Relief Matters | 93.00 | 93.00 |
| Claims Analysis and Res | 21758.00 | 21758.00 |
| Plan | 15944.00 | 15944.00 |
| Trustee Reporting/Sched | 1420.00 | 1420.00 |