Exhibit A

# BAYARD, P.A.

222 DELAWARE AVENUE, SUITE 900
P.O. BOX 25130
WILMINGTON, DE 19899
(302) 655-5000
FEDERAL I.D.# 51-0200788

September 12, 2008

SN Liquidation, Inc. (fka InPhonic, Inc.)
1010 Wisconsin Avenue NW
Suite 600
Washington, DC 20007

Re: Chapter 11 Representation                    Invoice #    979001
File # 33006-00001 - NBG

For Services Rendered Through  July 31, 2008

|  |  |  |
|---|---|---|
| Previous Balance Forward |  | $  453,540.64 |
| Current Fees | 97,990.00 |  |
| Current Disbursements | 6,306.15 |  |
|  | ------------ |  |
| Total Amount Due |  | $  557,836.79 |
|  |  | ========== |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                    September 12, 2008
Re: Chapter 11 Representation                                  Invoice #979001
File # 33006-00001- NBG                                              Page 2

|     | Date | Description of Services | Atty | Hours | Amount |
|-----|------|-------------------------|------|-------|--------|
| AP  |      | Litigation/Adversary Proceeding | | | |
|     | 07-01-08 | Draft Joinder of the Committee's motion to intervene regarding adversary proceeding matter | EM | 0.20 | 46.00 |
|     | 07-01-08 | Draft Joinder of the Committee's reply to defendants Motion to reconsider in adversary proceeding | EM | 0.20 | 46.00 |
|     | 07-01-08 | Scan and e-file Joinder to Motion to Intervene | EM | 0.20 | 46.00 |
|     | 07-01-08 | Scan and e-file Joinder to Opposition to Motion to Reconsider | EM | 0.20 | 46.00 |
|     | 07-01-08 | Emails with E. Miranda regarding preparation of joinder to response to motion to amend and Committee's motion to intervene | NBG | 0.10 | 76.50 |
|     | 07-01-08 | Email to and from M. Augustine regarding motion to reconsider | NBG | 0.10 | 76.50 |
|     | 07-01-08 | Review two joinders we filed today | NBG | 0.10 | 76.50 |
|     | 07-01-08 | Review and revise joinder regarding motion to intervene | MEA | 0.10 | 34.50 |
|     | 07-01-08 | Review and revise joinder to response to motion to reconsider | MEA | 0.20 | 69.00 |
|     | 07-01-08 | Review brief in Icon action | DAO | 0.20 | 56.00 |
|     | 07-02-08 | Telephone call with J. Harker regarding hearing on motion to intervene | MEA | 0.10 | 34.50 |
|     | 07-03-08 | Review summons served on CTG and emails with M. Augustine | | | |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                     September 12, 2008
Re: Chapter 11 Representation                                     Invoice #979001
File # 33006-00001- NBG                                                   Page 3

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| | regarding litigation commenced by Bruggeman | NBG | 0.20 | 153.00 |
| 07-07-08 | Review/comment on draft letter to Attorneys Osborne and Talley regarding Brueggemann v. InPhonic class action commenced post petition | NBG | 0.10 | 76.50 |
| 07-07-08 | Emails with MEA regarding class action commenced post petition | NBG | 0.10 | 76.50 |
| 07-08-08 | Review letter to Brueggenann's counsel as transmitted | NBG | 0.10 | 76.50 |
| 07-09-08 | Email to and from M. Augustine regarding Brueggemann litigation | NBG | 0.10 | 76.50 |
| 07-10-08 | Review corrspondence regarding response to SEC subpoena with Johnson, Gwynne and Augustine | NBG | 0.10 | 76.50 |
| 07-10-08 | Attention to obtaining docs produced to SEC | NBG | 0.10 | 76.50 |
| 07-10-08 | Email from Johnson and email to M. Augustine regarding SEC subpoena | NBG | 0.10 | 76.50 |
| 07-10-08 | Review emails regarding SEC subpoenas | MEA | 0.30 | 103.50 |
| 07-28-08 | Telephone call from J. Harker regarding Icon extension | MEA | 0.10 | 34.50 |
| 07-28-08 | Review and revise Icon stipulation | MEA | 0.10 | 34.50 |
| 07-29-08 | Execute and attention to forwarding Icon stipulation | MEA | 0.10 | 34.50 |
| 07-29-08 | Forward Icon stipulation to C Crowther | MEA | 0.10 | 34.50 |
| 07-30-08 | Attention to stip and order extending Icon deadline to | | | |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                September 12, 2008
Re: Chapter 11 Representation                                Invoice #979001
File # 33006-00001- NBG                                              Page 4

| | Date | Description of Services | Atty | Hours | Amount |
|---|---|---|---|---|---|
| | | reply to response to motion to amend | NBG | 0.10 | 76.50 |
| | 07-30-08 | Retrieve stipulation extending time regarding adversary proceeding; Calendar new reply deadlines and update critical dates | EM | 0.10 | 23.00 |
| | 07-31-08 | Check on status of reply by plaintiffs' counsel by email and on whether class action has been dismissed | NBG | 0.10 | 76.50 |
| BO | **Business Operations** | | | | |
| | 07-11-08 | Email from Pawlitz regarding winddown funds and email to M. Augustine regarding same | NBG | 0.20 | 153.00 |
| CA | **Case Administration** | | | | |
| | 07-01-08 | Review efilings and docket updates | NBG | 0.10 | 76.50 |
| | 07-01-08 | Email new deadlines and critical dates to E. Miranda | MEA | 0.10 | 34.50 |
| | 07-02-08 | Draft critical dates memo for circulation on July 7, 2008 | EM | 0.40 | 92.00 |
| | 07-02-08 | Retrieve and index monthly fee statements, certificates of no objection and interim fee applications | EM | 0.40 | 92.00 |
| | 07-02-08 | Attention to distribution of electronic filings re: docket number 601,602 | JL | 0.20 | 29.00 |
| | 07-03-08 | Review efilings, docket update | NBG | 0.10 | 76.50 |
| | 07-07-08 | Monitor voicemail for SN Liquidation; Circulate critical dates memo. | EM | 0.10 | 23.00 |
| | 07-07-08 | Review e-mail from M. Augustine; Changes to | | | |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                September 12, 2008
Re: Chapter 11 Representation                               Invoice #979001
File # 33006-00001- NBG                                              Page 5

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| | critical dates memo | EM | 0.10 | 23.00 |
| 07-07-08 | Discussion with M. Augustine re: retrieval of orders granting solicitation procedures and retrieve same | EM | 0.20 | 46.00 |
| 07-07-08 | Review and revise critical dates | MEA | 0.10 | 34.50 |
| 07-07-08 | Attention to distribution of electronic filings re: docket number 603 | JL | 0.10 | 14.50 |
| 07-07-08 | Review efilings and docket update for today and prior days since last docket updates | NBG | 0.10 | 76.50 |
| 07-07-08 | Review docket update | NBG | 0.10 | 76.50 |
| 07-08-08 | Prepare, scan and e-file affidavit of service regaring order setting omnibus hearing date | EM | 0.20 | 46.00 |
| 07-08-08 | Attention to distribution of electronic filings re: docket number 607,608,609 | JL | 0.30 | 43.50 |
| 07-08-08 | Review e-filings, docket update | NBG | 0.10 | 76.50 |
| 07-08-08 | OC with MEA regarding outstanding issues to attend to | DAO | 0.30 | 84.00 |
| 07-09-08 | Review e-filings and docket update | NBG | 0.10 | 76.50 |
| 07-10-08 | Scan and e-file Certificate of no objection regarding | EM | 0.10 | 23.00 |
| 07-10-08 | Attention to distribution of electronic filings re: docket number 611 | JL | 0.10 | 14.50 |
| 07-10-08 | Review e-filings and docket update | NBG | 0.10 | 76.50 |
| 07-10-08 | Meeting with E. Miranda regarding case management | MEA | 0.60 | 207.00 |
| 07-11-08 | Update and circulate | | | |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                    September 12, 2008
Re: Chapter 11 Representation                                  Invoice #979001
File # 33006-00001- NBG                                               Page 6

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| | critical dates memo | EM | 0.10 | 23.00 |
| 07-11-08 | Review e-filings and docket update | NBG | 0.10 | 76.50 |
| 07-11-08 | Review updated critical date schedule and instructions to paralegal regarding same | NBG | 0.10 | 76.50 |
| 07-14-08 | Prepare, scan and e-file affidavit of service regarding orders entered | EM | 0.20 | 46.00 |
| 07-14-08 | Discussion with D. O'Brien; Retrieve proofs of claim regarding responses received | EM | 0.50 | 115.00 |
| 07-14-08 | Review e-filings and docket update (including order authorizing rejection and order authorizing assumption) | NBG | 0.10 | 76.50 |
| 07-14-08 | Attention to distribution of electronic filings re: docket number 620,621,622 | JL | 0.30 | 43.50 |
| 07-15-08 | Prepare, scan and efile affidavit of service regarding orders entered today | EM | 0.30 | 69.00 |
| 07-15-08 | Attention to distribution of electronic filings re: docket number 626 | JL | 0.10 | 14.50 |
| 07-15-08 | Review e-filings and docket update | NBG | 0.10 | 76.50 |
| 07-16-08 | Review e-filing, docket update; review pleadings, notices for overview, relevance | NBG | 0.10 | 76.50 |
| 07-17-08 | Update critical dates memo | EM | 0.40 | 92.00 |
| 07-17-08 | Review e-filings, docket update | NBG | 0.10 | 76.50 |
| 07-18-08 | Finalize critical dates memorandum and circulate | EM | 0.30 | 69.00 |
| 07-18-08 | Review and respond to | | | |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                    September 12, 2008
Re: Chapter 11 Representation                                    Invoice #979001
File # 33006-00001- NBG                                               Page 7

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| | e-mails from M. Augustine and BMC Group | EM | 0.10 | 23.00 |
| 07-18-08 | Review e-filings and docket update | NBG | 0.10 | 76.50 |
| 07-18-08 | Review/comment on critical date schedule and email to paralegal re: additional deadline | NBG | 0.20 | 153.00 |
| 07-21-08 | Calendar objection and CNO deadlines | EM | 0.10 | 23.00 |
| 07-21-08 | Review e-filings for today and prior two days and docket update for same period | NBG | 0.10 | 76.50 |
| 07-21-08 | Attention to distribution of electronic filings re: docket number 636 | JL | 0.10 | 14.50 |
| 07-22-08 | Review e-filings and docket update | NBG | 0.10 | 76.50 |
| 07-24-08 | Review e-filings and docket update | NBG | 0.10 | 76.50 |
| 07-25-08 | Update and circulate critical dates memo | EM | 0.10 | 23.00 |
| 07-25-08 | Review e-filings, docket update | NBG | 0.10 | 76.50 |
| 07-25-08 | Review updated critical date schedule | NBG | 0.10 | 76.50 |
| 07-25-08 | Email from E. Miranda and emails with M. Augustine regarding reflecting revised confirmation/solicitation schedule in critical date schedule | NBG | 0.30 | 229.50 |
| 07-25-08 | Email to K. Mirto regarding critical date schedule | NBG | 0.10 | 76.50 |
| 07-25-08 | Attention to emails regarding critical dates | DAO | 0.20 | 56.00 |
| 07-28-08 | Review e-filings and docket updates since last review | NBG | 0.10 | 76.50 |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                September 12, 2008
Re: Chapter 11 Representation                                Invoice #979001
File # 33006-00001- NBG                                              Page 8

| Date | Description of Services | Atty | Hours | Amount |
|------|-------------------------|------|-------|--------|
| 07-28-08 | Review critical dates | DAO | 0.40 | 112.00 |
| 07-29-08 | Review e-filings, docket updates | NBG | 0.10 | 76.50 |
| 07-29-08 | Email exchanges with E. Miranda regarding today's CNOs | MEA | 0.20 | 69.00 |
| 07-29-08 | Email to D. O'Brien regarding filing of CNOs | MEA | 0.10 | 34.50 |
| 07-30-08 | Review e-filings and docket update | NBG | 0.10 | 76.50 |
| 07-30-08 | Review more e-filings and COC's and CNO's filed today | NBG | 0.10 | 76.50 |
| 07-30-08 | Update critical dates memorandum with new confirmation hearing date | EM | 0.10 | 23.00 |
| 07-30-08 | Calendar new date for US Trustee's motion and objection deadline; Revise critical dates | EM | 0.10 | 23.00 |
| 07-30-08 | Calendar new date for US Trustee's motion and objection deadline; Revise critical dates | EM | 0.20 | 46.00 |
| 07-30-08 | Print orders and motion for M. Augustine and D. O'Brien meeting re: claims | EM | 0.10 | 23.00 |
| 07-30-08 | Attention to distribution of electronic filings re: docket number 41 | JL | 0.10 | 14.50 |
| 07-31-08 | Review e-filings and docket update | NBG | 0.10 | 76.50 |
| 07-31-08 | Email to group regarding motion to abandon and destroy documents and calendar deadlines | MEA | 0.30 | 103.50 |

CH  Court Hearings
    07-01-08  Draft certification of
              counsel regarding omnibus

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                    September 12, 2008
Re: Chapter 11 Representation                                 Invoice #979001
File # 33006-00001- NBG                                              Page 9

| Date | Description of Services | Atty | Hours | Amount |
|------|-------------------------|------|-------|--------|
| | hearing date for August 12th | EM | 0.20 | 46.00 |
| 07-01-08 | Calendar hearing and agenda deadline | EM | 0.10 | 23.00 |
| 07-01-08 | Confer with M. Augustine regarding selection of additional hearing dates and emails with her and to CTG regarding September 16, 2008 confirmation  hearing date | NBG | 0.10 | 76.50 |
| 07-01-08 | Email from Robotti re: confirmation hearing date | NBG | 0.10 | 76.50 |
| 07-01-08 | Email to Edith regarding changes to hearing dates | NBG | 0.10 | 76.50 |
| 07-01-08 | Telephone call with Court regarding hearing scheduling | MEA | 0.10 | 34.50 |
| 07-01-08 | Telephone call with Court regarding hearing scheduling | MEA | 0.10 | 34.50 |
| 07-01-08 | Email to working group regarding hearing scheduling | MEA | 0.10 | 34.50 |
| 07-01-08 | Calendar conference hearing date | MEA | 0.10 | 34.50 |
| 07-01-08 | Telephone call with R. Serette regarding timeline for BMC to have confirmation hearing | MEA | 0.30 | 103.50 |
| 07-02-08 | Draft Agenda for July 15th Hearing; Retrieve documents to be added to agenda | EM | 0.80 | 184.00 |
| 07-07-08 | Prepare certification of counsel regarding September 26 hearing | EM | 0.20 | 46.00 |
| 07-07-08 | Scan and e-file certification of counsel regarding omnibus hearing date | EM | 0.10 | 23.00 |
| 07-07-08 | Prepare COC for delivery to J. Gross; Distribute | EM | 0.10 | 23.00 |
| 07-07-08 | Retrieve filing from United States of America to be | | | |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                    September 12, 2008
Re: Chapter 11 Representation                                  Invoice #979001
File # 33006-00001- NBG                                            Page 10

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
|          | added to July 15 Agenda | EM | 0.10 | 23.00 |
| 07-07-08 | Review and revise COC regarding omnibus hearing date | MEA | 0.10 | 34.50 |
| 07-07-08 | Review COC and attached order for omnibus hearing dates and email from paralegal regarding same | NBG | 0.10 | 76.50 |
| 07-08-08 | Office conference with D. O'Brien regarding preparation for hearing | MEA | 0.10 | 34.50 |
| 07-08-08 | OC - M. Augustine regarding upcoming hearing on 7/15 and review order setting omnibus hearing dates issued by J. Gross | NBG | 0.20 | 153.00 |
| 07-08-08 | Draft claim objection/response chart for hearing | DAO | 1.20 | 336.00 |
| 07-08-08 | OC with MEA regarding claims chart for hearing | DAO | 0.20 | 56.00 |
| 07-08-08 | Revise claims response chart per MEA's comments | DAO | 0.50 | 140.00 |
| 07-09-08 | Finalize claims response/objection chart per comments and circulate to MEA/NBG | DAO | 0.30 | 84.00 |
| 07-09-08 | Email to E. Miranda regarding preparation of agenda | MEA | 0.10 | 34.50 |
| 07-10-08 | Discussion with D. O'Brien regarding agenda | EM | 0.10 | 23.00 |
| 07-10-08 | Prepare agenda binders for July 15th hearing | EM | 1.00 | 230.00 |
| 07-10-08 | Emails from and to M. Augustine and Pawlitz regarding status of claims/cure objections for next hearing on 7/15; | | | |

# Bayard, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)       September 12, 2008
Re: Chapter 11 Representation              Invoice #979001
File # 33006-00001- NBG                    Page 11

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| | review/comment on draft agenda (.1) and email to and from M. Augustine and E. Miranda regarding same (.2) | NBG | 0.10 | 76.50 |
| 07-10-08 | Review/comment on draft agenda | NBG | 0.10 | 76.50 |
| 07-10-08 | Email to and from M. Augustine and E. Miranda regarding draft agenda (.2) | NBG | 0.10 | 76.50 |
| 07-10-08 | Email to J. Pawlitz regarding status of certain items for upcoming hearing | MEA | 0.10 | 34.50 |
| 07-10-08 | Review and revise agenda | MEA | 0.30 | 103.50 |
| 07-10-08 | Email agenda comments to E. Miranda | MEA | 0.10 | 34.50 |
| 07-10-08 | Emails to E. Miranda regarding draft agenda and hearing binder | MEA | 0.20 | 69.00 |
| 07-10-08 | OC with MEA regarding agenda for 7/15 hearing | DAO | 0.30 | 84.00 |
| 07-10-08 | OC with EM regarding agenda for 7/15 hearing | DAO | 0.10 | 28.00 |
| 07-10-08 | Update claims omnibus/response chart per conversations with creditors | DAO | 0.20 | 56.00 |
| 07-10-08 | OC with EM regarding agenda and related documents for 7/15 hearing | DAO | 0.30 | 84.00 |
| 07-10-08 | Review draft agenda | DAO | 0.20 | 56.00 |
| 07-11-08 | Retrieve orders for attorney agenda binder | EM | 1.00 | 230.00 |
| 07-11-08 | Finalize agenda for July 15th hearing | EM | 0.20 | 46.00 |
| 07-11-08 | Scan and e-file agenda for July 15th hearing | EM | 0.20 | 46.00 |
| 07-11-08 | Prepare affidavit of service regarding agenda for July 15th hearing | EM | 0.20 | 46.00 |
| 07-11-08 | Scan and e-file affidavit of | | | |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)          September 12, 2008
Re: Chapter 11 Representation                          Invoice #979001
File # 33006-00001- NBG                                      Page 12

| Date | Description of Services | Atty | Hours | Amount |
|------|-------------------------|------|-------|--------|
| | service regarding agenda for July 15 hearing | EM | 0.20 | 46.00 |
| 07-11-08 | Review agenda as filed today for 7/15 hearing and OC - M. Augustine regarding certain claim objections | NBG | 0.20 | 153.00 |
| 07-11-08 | Begin to prepare for upcoming status conference regarding disclosure statement and what to propose regarding proceeding non-consensually | NBG | 0.30 | 229.50 |
| 07-11-08 | Review draft agenda for 7/15 hearing | DAO | 0.20 | 56.00 |
| 07-11-08 | Call with IRS regarding 7/15 hearing | DAO | 0.10 | 28.00 |
| 07-11-08 | Email EM regarding agenda | DAO | 0.10 | 28.00 |
| 07-11-08 | OC with MEA regarding agenda | DAO | 0.10 | 28.00 |
| 07-11-08 | OC with EM regarding orders for hearing | DAO | 0.10 | 28.00 |
| 07-11-08 | Follow-up email to EM regarding orders for hearing | DAO | 0.10 | 28.00 |
| 07-11-08 | Arrange for delivery of binder to Chambers | MEA | 0.10 | 34.50 |
| 07-11-08 | Review and revise Affidavit of Service regarding service of agenda | MEA | 0.10 | 34.50 |
| 07-11-08 | Office conference with N. Glassman regarding filing of agenda in advance | MEA | 0.10 | 34.50 |
| 07-11-08 | Telephone call from Chambers regarding filing of agenda | MEA | 0.10 | 34.50 |
| 07-11-08 | Email to E. Miranda to file agenda in adversary | MEA | 0.10 | 34.50 |
| 07-11-08 | Office conferences with E. Miranda regarding service of agenda | MEA | 0.20 | 69.00 |
| 07-11-08 | Further revise agenda and office conference with E. | | | |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                     September 12, 2008
Re: Chapter 11 Representation                                  Invoice #979001
File # 33006-00001- NBG                                             Page 13

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
|          | Miranda regarding same | MEA | 0.20 | 69.00 |
| 07-11-08 | Review and revise agenda | MEA | 0.30 | 103.50 |
| 07-11-08 | Office conference with D. O'Brien regarding status of agenda | MEA | 0.30 | 103.50 |
| 07-11-08 | Review hearing binders and office conference with E. Miranda regarding same | MEA | 0.30 | 103.50 |
| 07-13-08 | Prepare for 7/15 hearing (review claim objections, responses, status of Icon litigation and briefs regarding motion for reconsideration/amendment of final order | NBG | 0.50 | 382.50 |
| 07-14-08 | Draft amended agenda for July 15th hearing | EM | 0.30 | 69.00 |
| 07-14-08 | Meeting with M. Augustine regarding additions to amended agenda | EM | 0.10 | 23.00 |
| 07-14-08 | Retrieve documents to be added to amended agenda binder | EM | 0.30 | 69.00 |
| 07-14-08 | Final revisions to amended agenda | EM | 0.20 | 46.00 |
| 07-14-08 | Scan and e-file amended agenda; E-mail service | EM | 0.30 | 69.00 |
| 07-14-08 | Attention to amended agenda for tomorrow's hearing and emails regarding same with E. Miranda and emails to and from M. Augustine regarding open issues for hearing | NBG | 0.20 | 153.00 |
| 07-14-08 | Prepare with M. Augustine for tomorrow's hearing | NBG | 0.30 | 229.50 |
| 07-14-08 | Office conference with D. O'Brien regarding tomorrow's hearing | MEA | 0.10 | 34.50 |
| 07-14-08 | Telephone call with K. |  |  |  |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                    September 12, 2008
Re: Chapter 11 Representation                                  Invoice #979001
File # 33006-00001- NBG                                             Page 14

| Date | Description of Services | Atty | Hours | Amount |
|------|-------------------------|------|-------|--------|
| | Gwynne regarding tomorrow's hearing | MEA | 0.20 | 69.00 |
| 07-14-08 | Telephone call with L. Tancredi regarding tomorrow's hearing | MEA | 0.20 | 69.00 |
| 07-14-08 | Telephone call with J. Pawlitz regarding tomorrow's hearing | MEA | 0.20 | 69.00 |
| 07-14-08 | Attention to filing of amended agenda | MEA | 0.20 | 69.00 |
| 07-14-08 | Telephone call with L. Tancredi regarding tomorrow's hearing | MEA | 0.20 | 69.00 |
| 07-14-08 | Email exchanges with K. Bifferato regarding tomorrow's hearing | MEA | 0.30 | 103.50 |
| 07-14-08 | Telephone call with N. Glassman regarding tomorrow's hearing | MEA | 0.40 | 138.00 |
| 07-14-08 | Prepare for tomorrow's hearing | MEA | 1.00 | 345.00 |
| 07-14-08 | Review amended agenda as filed today and M. Augustine email to Radio Shack's counsel regarding tomorrow's hearing | NBG | 0.10 | 76.50 |
| 07-14-08 | Letter from Rosen (Icon International's counsel) regarding tomorrow's hearing | NBG | 0.10 | 76.50 |
| 07-14-08 | Prepare orders/documents for hearing | DAO | 0.70 | 196.00 |
| 07-14-08 | OC with MEA regarding agenda/hearing | DAO | 0.30 | 84.00 |
| 07-14-08 | Call with EM regarding proofs of claim for hearing | DAO | 0.10 | 28.00 |
| 07-14-08 | Email to EM regarding proofs of claim for hearing | DAO | 0.10 | 28.00 |
| 07-14-08 | Prepare orders/documents for hearing | DAO | 0.40 | 112.00 |

# Bayard, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                    September 12, 2008
Re: Chapter 11 Representation                                    Invoice #979001
File # 33006-00001- NBG                                               Page 15

| Date | Description of Services | Atty | Hours | Amount |
|------|-------------------------|------|-------|--------|
| 07-15-08 | Request transcript of today's hearing | EM | 0.10 | 23.00 |
| 07-15-08 | Circulate dial in information for Friday's teleconference to counsel | MEA | 0.10 | 34.50 |
| 07-15-08 | Email dial in information for Friday's teleconference to Chambers | MEA | 0.20 | 69.00 |
| 07-15-08 | Calendar telephonic hearing and attention to other post-hearing issues | MEA | 0.20 | 69.00 |
| 07-15-08 | Review orders for hearing and attention to hearing preparation | MEA | 0.30 | 103.50 |
| 07-15-08 | Attend today's hearing | MEA | 2.50 | 862.50 |
| 07-15-08 | Prepare for hearing and represent Debtors at omnibus hearing | NBG | 2.70 | 2,065.50 |
| 07-15-08 | Instructions regarding setting up telehearing for 7/18/08 (.1) | NBG | 0.10 | 76.50 |
| 07-15-08 | Email to Scaruzzi regarding details for telehearing and instructions to paralegal regarding same and review orders entered after hearing | NBG | 0.10 | 76.50 |
| 07-15-08 | Finalize preparation of orders for hearing | DAO | 0.60 | 168.00 |
| 07-15-08 | Prepare documents for hearing | DAO | 0.40 | 112.00 |
| 07-15-08 | Prepare for hearing | DAO | 1.00 | 280.00 |
| 07-15-08 | OC with MEA regarding hearing | DAO | 0.20 | 56.00 |
| 07-15-08 | Attend hearing | DAO | 1.20 | 336.00 |
| 07-17-08 | Emails with Agay and Augustine regarding tomorrow's telehearing with Judge Gross | NBG | 0.10 | 76.50 |
| 07-17-08 | Email exchange with Agay and | | | |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                September 12, 2008
Re: Chapter 11 Representation                                Invoice #979001
File # 33006-00001- NBG                                             Page 16

| Date | Description of Services | Atty | Hours | Amount |
|------|-------------------------|------|-------|--------|
| | to M. Augustine regarding whether to continue teleconference with Court tomorrow | NBG | 0.20 | 153.00 |
| 07-18-08 | Email exchanges regarding today's teleconference | MEA | 0.10 | 34.50 |
| 07-18-08 | Telephone call with N. Glassman regarding today's teleconference | MEA | 0.30 | 103.50 |
| 07-18-08 | Telephone call to J. Lewis regarding today's teleconference | MEA | 0.10 | 34.50 |
| 07-18-08 | Email exchanges with N. Glassman regarding today's teleconference | MEA | 0.10 | 34.50 |
| 07-18-08 | Telephone calls to Chambers regarding today's teleconference | MEA | 0.20 | 69.00 |
| 07-18-08 | Email to parties regarding today's teleconference | MEA | 0.20 | 69.00 |
| 07-18-08 | Emails to D. Agay regarding rescheduling teleconference | MEA | 0.10 | 34.50 |
| 07-18-08 | Email to S. Scaruzzi regarding cancellation of teleconference | MEA | 0.10 | 34.50 |
| 07-18-08 | TC - M. Augustine regarding contacting Court regarding rescheduling today's teleconference and communicating and coordinating with Adeptio's and Creditors Committee's counsel and more emails regarding same; yet more emails with Agay regarding hearing | NBG | 0.20 | 153.00 |
| 07-18-08 | Communicating and coordinating with Adeptio's and Creditors Committee's | | | |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                     September 12, 2008
Re: Chapter 11 Representation                                  Invoice #979001
File # 33006-00001- NBG                                              Page 17

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| | counsel re: rescheduling conference | NBG | 0.10 | 76.50 |
| 07-18-08 | Emails with Agay regarding telephonic hearing | NBG | 0.20 | 153.00 |
| 07-18-08 | More emails regarding rescheduling teleconference with Court and confirming hearing and available dates and timelines | NBG | 0.40 | 306.00 |
| 07-21-08 | Review transcript of last hearing | NBG | 0.30 | 229.50 |
| 07-29-08 | Prepare draft agenda for August 20th hearing | EM | 0.30 | 69.00 |
| 07-29-08 | Emails with Meg regarding new confirmation hearing date | NBG | 0.10 | 76.50 |
| 07-29-08 | Telephone call with Chambers regarding confirmation hearing date | MEA | 0.10 | 34.50 |
| 07-29-08 | Email exchanges with N. Glassman regarding confirmation hearing date | MEA | 0.30 | 103.50 |
| 07-29-08 | Attention to emails regarding confirmation hearing date | DAO | 0.20 | 56.00 |
| 07-30-08 | Prepare draft certification of counsel regarding new confirmation hearing date | EM | 0.20 | 46.00 |
| 07-30-08 | Calendar new confirmation hearing date and agenda deadline | EM | 0.10 | 23.00 |
| 07-30-08 | Attention to filing of COC regarding omnibus hearings | MEA | 0.10 | 34.50 |
| 07-31-08 | Review order on hearing date and email to staff regarding calendaring same | NBG | 0.10 | 76.50 |

CI   Creditor Inquiries
     07-02-08  Monitor voicemail system for

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                     September 12, 2008
Re: Chapter 11 Representation                                  Invoice #979001
File # 33006-00001- NBG                                              Page 18

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| | SN Liquidation messages | EM | 0.10 | 23.00 |
| 07-02-08 | Respond to creditor inquiry | DAO | 0.10 | 28.00 |
| 07-08-08 | Call with creditor | DAO | 0.10 | 28.00 |
| 07-08-08 | Attention to creditor inquiries | DAO | 0.20 | 56.00 |
| 07-14-08 | Emails regarding returning creditor telephone call | MEA | 0.10 | 34.50 |
| 07-14-08 | Call from rebate creditor and emails with M. Augustine regarding responding to same (.1) | NBG | 0.10 | 76.50 |
| 07-14-08 | Return call to rebate creditor | NBG | 0.10 | 76.50 |
| 07-14-08 | Attention to creditor voicemail | DAO | 0.10 | 28.00 |
| 07-14-08 | Call with creditor | DAO | 0.10 | 28.00 |
| 07-14-08 | Call with creditor | DAO | 0.20 | 56.00 |
| 07-15-08 | Respond to creditor inquiry | DAO | 0.10 | 28.00 |
| 07-16-08 | Attention to creditor inquiry | DAO | 0.10 | 28.00 |
| 07-18-08 | Respond to creditor inquiry | DAO | 0.10 | 28.00 |
| 07-21-08 | Return calls to creditors | DAO | 0.20 | 56.00 |
| 07-25-08 | Calls with creditors (5) to respond to inquiries | DAO | 0.50 | 140.00 |
| 07-28-08 | Return creditor calls | DAO | 0.20 | 56.00 |
| 07-29-08 | Telephone call from K. Tomlinson regarding pleadings received | MEA | 0.30 | 103.50 |
| 07-29-08 | Attention to creditor inquiry | DAO | 0.10 | 28.00 |
| 07-30-08 | Field and respond to creditor inquiries | NBG | 0.20 | 153.00 |
| 07-30-08 | Respond to creditor inquiry regarding disclosure statement hearing | MEA | 0.10 | 34.50 |
| 07-31-08 | Call from Diffley of Helgeson Enterprises and email to M. Augustine and D. O'Brien regarding same and | | | |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                    September 12, 2008
Re: Chapter 11 Representation                                 Invoice #979001
File # 33006-00001- NBG                                              Page 19

| | Date | Description of Services | Atty | Hours | Amount |
|---|---|---|---|---|---|
| | | from M. Augustine | NBG | 0.20 | 153.00 |
| | 07-31-08 | Email exchange with N. Glassman regarding returning telephone call regarding creditor inquiry | MEA | 0.20 | 69.00 |
| | 07-31-08 | Email exchange with J. Teele regarding upcoming deadlines | MEA | 0.20 | 69.00 |
| | 07-31-08 | Respond to creditor inquiry | DAO | 0.10 | 28.00 |
| | 07-31-08 | Telephone call with Hegelson regarding destruction of documents | MEA | 0.20 | 69.00 |
| DS | Disclosure Statement | | | | |
| | 07-01-08 | Emails to, from M. Augustine, Lewis & Robotti regarding BMC/Adeptio negotiations and third party releases - solicitation | NBG | 0.20 | 153.00 |
| | 07-01-08 | Email exchange with J. Lewis regarding status of Disclosure Statement negotiations | MEA | 0.20 | 69.00 |
| | 07-01-08 | Telephone call with BMC regarding Adeptio negotiations regarding solicitation costs | MEA | 0.30 | 103.50 |
| | 07-02-08 | Revise disclosure statement and office conference with M. Augustine regarding my changes | NBG | 0.40 | 306.00 |
| | 07-02-08 | Correspondence from Dalsass regarding BMC costs for soliciting and tabulating releases and email to Agay regarding same | NBG | 0.10 | 76.50 |
| | 07-02-08 | Office conference with N. Glassman regarding his comments to Disclosure Statement | MEA | 0.10 | 34.50 |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                    September 12, 2008
Re: Chapter 11 Representation                                  Invoice #979001
File # 33006-00001- NBG                                              Page 20

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| 07-02-08 | Telephone call with J. Pawlitz regarding ballots | MEA | 0.30 | 103.50 |
| 07-03-08 | Revise Disclosure Statement per N. Glassman comments | MEA | 0.40 | 138.00 |
| 07-03-08 | Email exchange with N. Glassman regarding Disclosure Statement language | MEA | 0.20 | 69.00 |
| 07-03-08 | Email exchange with Committee regarding solicitation costs | MEA | 0.30 | 103.50 |
| 07-03-08 | Email to A. Dalsass regarding solicitation costs | MEA | 0.10 | 34.50 |
| 07-03-08 | Further email exchanges regarding solicitation of third party release | MEA | 0.50 | 172.50 |
| 07-03-08 | Email from Pawlitz regarding "opt-out" release and with Gwynne regarding same and with M. Augustine | NBG | 0.30 | 229.50 |
| 07-03-08 | More emails with Gwynne, Augustine and to Dalsass of BMC regarding solicitation costs | NBG | 0.20 | 153.00 |
| 07-03-08 | Attention to disclosure statement emails | DAO | 0.20 | 56.00 |
| 07-07-08 | Review and revise notice of impaired non-voting status | MEA | 0.10 | 34.50 |
| 07-07-08 | Review and revise notice of unimpaired non-voting status | MEA | 0.20 | 69.00 |
| 07-07-08 | Review and revise notice of confirmation hearing | MEA | 0.20 | 69.00 |
| 07-07-08 | Revise condensed Disclosure Statement for Adeptio release | MEA | 0.40 | 138.00 |
| 07-07-08 | Revise ballot for class 4 claims | MEA | 0.40 | 138.00 |
| 07-07-08 | Review and revise Disclosure Statement | MEA | 0.90 | 310.50 |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                September 12, 2008
Re: Chapter 11 Representation                           Invoice #979001
File # 33006-00001- NBG                                         Page 21

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| 07-07-08 | Email from Pawlitz and to him regarding revisions to disclosure statement and plan and email exchange with Augustine regarding same | NBG | 0.10 | 76.50 |
| 07-07-08 | Email exchange with Meg regarding blacklines of disclosure statement and plan and soliciting committee counsel's review of same prior to sending to Adeptio and review her email to Gwynne and Lewis regarding same | NBG | 0.10 | 76.50 |
| 07-08-08 | Telephone call with K. Gwynne regarding changes to Plan and Disclosure Statement | MEA | 0.30 | 103.50 |
| 07-08-08 | Email to J. Lewis regarding Plan and Disclosure Statement | MEA | 0.20 | 69.00 |
| 07-08-08 | Telephone call with A. Dalsass regarding agreement with Adeptio | MEA | 0.20 | 69.00 |
| 07-08-08 | Telephone call with J. Lewis regarding Disclosure Statement changes | MEA | 0.30 | 103.50 |
| 07-08-08 | OC - M. Augustine regarding releases, discussions with UST regarding same and Comm. Counsel | NBG | 0.20 | 153.00 |
| 07-08-08 | Review emails regarding plan/disclosure statement | DAO | 0.20 | 56.00 |
| 07-08-08 | OC with MEA regarding plan/disclosure statement | DAO | 0.20 | 56.00 |
| 07-09-08 | Review/revise form of Class 4 ballot and instructions to M. Augustine and D. O'Brien regarding same and | | | |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                    September 12, 2008
Re: Chapter 11 Representation                                   Invoice #979001
File # 33006-00001- NBG                                              Page 22

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| | suggestions regarding additional text | NBG | 0.10 | 76.50 |
| 07-09-08 | Review email from Serette regarding additional text | NBG | 0.10 | 76.50 |
| 07-09-08 | Email from M. Augustine re: class 4 ballot | NBG | 0.10 | 76.50 |
| 07-09-08 | Review email from R. Serrette regarding form class 4 ballot | MEA | 0.10 | 34.50 |
| 07-15-08 | Circulate Plan and Disclosure Statement to counsel | MEA | 0.10 | 34.50 |
| 07-15-08 | Attention to blacklining Plan and Disclosure Statement for circulation | MEA | 0.30 | 103.50 |
| 07-15-08 | Finalize Plan and Disclosure Statement for circulation to Adeption | MEA | 0.70 | 241.50 |
| 07-15-08 | Instructions to M. Augustine regarding turning draft of disclosure statement | NBG | 0.10 | 76.50 |
| 07-15-08 | Review M. Augustine email to Adeptio's counsel and Committee counsel regarding amended disclosure statement and plan and begin to review attachments | NBG | 0.20 | 153.00 |
| 07-18-08 | Email to M. Augustine regarding Adeptio's revision to disclosure statement and plan and begin to review same | NBG | 0.30 | 229.50 |
| 07-18-08 | Continue to review Adeptio's changes to plan and disclosure statement and emails to M. Augustine and Gwynne and Lewis regarding my reactions to proposed changes from Adeptio and | | | |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                    September 12, 2008
Re: Chapter 11 Representation                                  Invoice #979001
File # 33006-00001- NBG                                              Page 23

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| | create new redlines | NBG | 0.30 | 229.50 |
| 07-18-08 | Discuss with M. Augustine Adeptio's proposed changes and emails regarding same (plan and disclosure statement) with Gwynne and Augustine and Lewis | NBG | 0.20 | 153.00 |
| 07-18-08 | More emails with Agay regarding terms of third party releases and language, cooperation clause in plan | NBG | 0.40 | 306.00 |
| 07-18-08 | Attention to emails regarding disclosure statement and plan | DAO | 0.20 | 56.00 |
| 07-21-08 | Email to Adeptio's and CC's counsel regarding disclosure statement revisions | NBG | 0.10 | 76.50 |
| 07-21-08 | TC - M. Augustine regarding submitting disclosure statement to Court under COC and status of revisions to incorporate | NBG | 0.20 | 153.00 |
| 07-21-08 | Review M. Augustine email to Agay and Pawlitz and attached revised disclosure statement and email to M. Augustine regarding sending drafts to Creditors Committee | NBG | 0.20 | 153.00 |
| 07-21-08 | Further revise disclosure statement | MEA | 0.30 | 103.50 |
| 07-21-08 | Further revise disclosure Statement per N. Glassman's comments | MEA | 0.30 | 103.50 |
| 07-21-08 | OC with MEA regarding research on solicitation language | DAO | 0.20 | 56.00 |
| 07-21-08 | Research regarding "opt out" language | DAO | 1.00 | 280.00 |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)        September 12, 2008
Re: Chapter 11 Representation                Invoice #979001
File # 33006-00001- NBG                    Page 24

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| 07-21-08 | Research regarding solicitation requirements for plan confirmation | DAO | 1.10 | 308.00 |
| 07-21-08 | Draft memo regarding plan solicitation and third party release research | DAO | 1.90 | 532.00 |
| 07-21-08 | Circulate draft of memo to NBG/MEA | DAO | 0.20 | 56.00 |
| 07-22-08 | Return telephone call to J. Pawlitz regarding comments to disclosure statement | MEA | 0.10 | 34.50 |
| 07-22-08 | Telephone call with P. Schrage regarding status of disclosure statement | MEA | 0.10 | 34.50 |
| 07-22-08 | Revise third party release memo | DAO | 0.20 | 56.00 |
| 07-24-08 | OC - M. Augustine regarding finalizing DS and submitting to Court under COC and sending copy to Schepacarter | NBG | 0.10 | 76.50 |
| 07-24-08 | Review M. Augustine emails to Lewis and Gwynne and also to Shepacarter and email to her regarding revised disclosure statement and plan and submission to Court | NBG | 0.10 | 76.50 |
| 07-25-08 | Review formatting of disclosure statement before circulating | MEA | 0.40 | 138.00 |
| 07-25-08 | Email to R. Serrette regarding revised disclosure statement timeline | MEA | 0.10 | 34.50 |
| 07-25-08 | Email to BMC regarding solicitation timeline | MEA | 0.20 | 69.00 |
| 07-25-08 | Review M. Augustine emails to Committee counsel, Adeptio counsel and UST counsel and emails with her regarding UST comments | NBG | 0.30 | 229.50 |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                September 12, 2008
Re: Chapter 11 Representation                                Invoice #979001
File # 33006-00001- NBG                                              Page 25

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| 07-25-08 | More emails with BMC regarding ballots, changing record date and with M. Augustine and to D. O'Brien regarding same | NBG | 0.20 | 153.00 |
| 07-28-08 | Emails to and from O'Brien regarding stock transfer agent and obtaining updated list of equity holders for new record date | NBG | 0.10 | 76.50 |
| 07-28-08 | More emails from Serette and to her and process draft letter to DTC requesting security position report | NBG | 0.10 | 76.50 |
| 07-28-08 | Email to D. O'Brien regarding stock transfer agent | MEA | 0.10 | 34.50 |
| 07-28-08 | Review update disclosure statement timelines | MEA | 0.10 | 34.50 |
| 07-28-08 | Telephone call with D. O'Brien regarding stock transfer | MEA | 0.10 | 34.50 |
| 07-28-08 | Review disclosure statement per J. Pawlitz comments and forward blackline | MEA | 0.10 | 34.50 |
| 07-28-08 | Telephone call with BMC regarding record date | MEA | 0.20 | 69.00 |
| 07-28-08 | Email exchanges with M. Glassman regarding claim and disclosure statement issues | MEA | 0.30 | 103.50 |
| 07-28-08 | Email exchanges with D. O'Brien regarding record date | MEA | 0.10 | 34.50 |
| 07-28-08 | Email to N. Glassman regarding Broadridge | MEA | 0.10 | 34.50 |
| 07-28-08 | Email MEA regarding Amstock call | DAO | 0.10 | 28.00 |
| 07-28-08 | Call with Amstock regarding record list | DAO | 0.10 | 28.00 |

# BAYARD, P.A.

---

SN Liquidation, Inc. (fka InPhonic, Inc.)                    September 12, 2008
Re: Chapter 11 Representation                               Invoice #979001
File # 33006-00001- NBG                                              Page 26

| Date | Description of Services | Atty | Hours | Amount |
|------|-------------------------|------|-------|--------|
| 07-28-08 | Email Amstock regarding record lists | DAO | 0.20 | 56.00 |
| 07-28-08 | Call with MEA regarding record lists | DAO | 0.10 | 28.00 |
| 07-28-08 | Email BMC regarding record lists | DAO | 0.10 | 28.00 |
| 07-28-08 | Email Amstock regarding record date | DAO | 0.10 | 28.00 |
| 07-28-08 | Calendar call with Amstock regarding record holders request | DAO | 0.10 | 28.00 |
| 07-28-08 | Email correspondence with MEA regarding DTC letter | DAO | 0.20 | 56.00 |
| 07-28-08 | Review/revise DTC letter | DAO | 0.50 | 140.00 |
| 07-28-08 | Email correspondence with CTG regarding DTC letter | DAO | 0.20 | 56.00 |
| 07-29-08 | Emails with Serette, Robotti, O'Brien regarding DTC letter | NBG | 0.10 | 76.50 |
| 07-29-08 | Emails from Lewis and from Augustine regarding Committee's comments on disclosure statement and plan revisions and revised solicitation materials | NBG | 0.20 | 153.00 |
| 07-29-08 | Review three M. Augustine emails to Adeptio counsel, Creditors Committee counsel and BMC with attached revised disclosure statement and solicitation documents | NBG | 0.30 | 229.50 |
| 07-29-08 | Telephone call with D. O'Brien regarding DTC letter | MEA | 0.10 | 34.50 |
| 07-29-08 | Revise disclosure statement approval order | MEA | 0.50 | 172.50 |
| 07-29-08 | Review and revise class 3 ballot | MEA | 0.10 | 34.50 |
| 07-29-08 | Review and revise class 4 ballot | MEA | 0.30 | 103.50 |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)         September 12, 2008
Re: Chapter 11 Representation               Invoice #979001
File # 33006-00001- NBG                  Page 27

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| 07-29-08 | Review and revise confirmation notice | MEA | 0.20 | 69.00 |
| 07-29-08 | Review and revise notice of non-voting status | MEA | 0.10 | 34.50 |
| 07-29-08 | Review and revise notice of non-voting status | MEA | 0.20 | 69.00 |
| 07-29-08 | Review and revise class 4 disclosure statement | MEA | 0.10 | 34.50 |
| 07-29-08 | Finalize disclosure statement approval order for circulation | MEA | 0.20 | 69.00 |
| 07-29-08 | Finalize ballots | MEA | 0.20 | 69.00 |
| 07-29-08 | Finalize voting and non-voting notices | MEA | 0.40 | 138.00 |
| 07-29-08 | Finalize notice of confirmation hearing | MEA | 0.30 | 103.50 |
| 07-29-08 | Circulate solicitation documents for Adeptio review | MEA | 0.10 | 34.50 |
| 07-29-08 | Circulate solicitation documents for committee review | MEA | 0.10 | 34.50 |
| 07-29-08 | Circulate solicitation documents for UST review | MEA | 0.10 | 34.50 |
| 07-29-08 | Email CTG regarding DTC letter | DAO | 0.10 | 28.00 |
| 07-29-08 | Call with MEA regarding execution of DTC letter | DAO | 0.10 | 28.00 |
| 07-29-08 | OC with J. Carrera regarding DTC letter fax | DAO | 0.10 | 28.00 |
| 07-29-08 | Email BMC regarding DTC letter fax | DAO | 0.10 | 28.00 |
| 07-29-08 | Emails from Lewis and from Augustine regarding Committee's comments on disclosure statement and plan revisions and revised solicitation materials | NBG | 0.20 | 153.00 |
| 07-30-08 | Email to A. Dalsas regarding claims estimated at $0.00 | MEA | 0.10 | 34.50 |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                     September 12, 2008
Re: Chapter 11 Representation                                  Invoice #979001
File # 33006-00001- NBG                                             Page 28

| | Date | Description of Services | Atty | Hours | Amount |
|---|---|---|---|---|---|
| | 07-31-08 | Review revisions to disclosure statement and solicitation procedures order regarding votes by claims estimated at $0 | NBG | 0.10 | 76.50 |
| | 07-31-08 | Email to Committee counsel regarding submitting revised disclosure statement and solicitation materials (ballots and notices) under COC and Committee's final comments | NBG | 0.10 | 76.50 |
| | 07-31-08 | Email to M. Augustine regarding Committee signoff and review revisions made regarding voting rights of claims estimated at $0 | NBG | 0.10 | 76.50 |
| | 07-31-08 | Telephone call with J. Pawlitz regarding changes to ballots | MEA | 0.30 | 103.50 |
| | 07-31-08 | Email to Committee regarding Plan and Disclosure Statement comments | MEA | 0.10 | 34.50 |
| | 07-31-08 | Revise and blackline ballots and forward to J. Pawlitz | MEA | 0.40 | 138.00 |
| | 07-31-08 | Reminder email to Committee regarding comments | MEA | 0.20 | 69.00 |
| EC | | Leases/Executory Contracts | | | |
| | 07-01-08 | Correspond with M. Augustine regarding 365(d) matters | NBG | 0.10 | 76.50 |
| | 07-08-08 | Prepare certification of no objection regarding Notice (Sixth) of filing proposed order | EM | 0.10 | 23.00 |
| | 07-08-08 | OC with MEA regarding Quixtar limited objection | DAO | 0.10 | 28.00 |
| | 07-08-08 | Call with Quixtar counsel | DAO | 0.10 | 28.00 |
| | 07-08-08 | Review Quixtar limited | | | |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                    September 12, 2008
Re: Chapter 11 Representation                                 Invoice #979001
File # 33006-00001- NBG                                              Page 29

| Date | Description of Services | Atty | Hours | Amount |
|------|-------------------------|------|-------|--------|
|  | objection with procedures order | DAO | 0.40 | 112.00 |
| 07-08-08 | Follow-up email to Quixtar counsel | DAO | 0.10 | 28.00 |
| 07-08-08 | Review certification of no objection for 6th assumption notice and docket | DAO | 0.40 | 112.00 |
| 07-09-08 | Email correspondence with Bill Hazeltine regarding Quixtar cure amount | DAO | 0.20 | 56.00 |
| 07-09-08 | Revise certification of no objection for 6th assumption notice | DAO | 0.10 | 28.00 |
| 07-09-08 | OC with MEA regarding 6th assumption notice | DAO | 0.10 | 28.00 |
| 07-09-08 | Email correspondence with EM regarding certification of counsel for 6th assumption notice | DAO | 0.20 | 56.00 |
| 07-10-08 | Prepare certificates of no objection to Seventh Motion to Reject Certain Leases | EM | 0.10 | 23.00 |
| 07-10-08 | Prepare certificates of no objection to Spanco Claim | EM | 0.10 | 23.00 |
| 07-10-08 | Prepare CNO to Third Omnibus Objection to Claims | EM | 0.10 | 23.00 |
| 07-10-08 | Draft certification of counsel for 6th assumption notice | DAO | 0.40 | 112.00 |
| 07-11-08 | Scan and e-file certification of counsel regarding Sixth Notice of Filing Proposed order | EM | 0.20 | 46.00 |
| 07-11-08 | Review Certification of Counsel and 6th Order regarding assumption, assignment of contracts we filed today | NBG | 0.10 | 76.50 |
| 07-11-08 | Draft certification of |  |  |  |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                          September 12, 2008
Re: Chapter 11 Representation                                        Invoice #979001
File # 33006-00001- NBG                                                      Page 30

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
|  | counsel for 6th assumption order | DAO | 0.80 | 224.00 |
| 07-11-08 | Revise certification of counsel for 6th assumption order | DAO | 0.20 | 56.00 |
| 07-11-08 | OC with MEA regarding 6th assumption notice certification of counsel | DAO | 0.10 | 28.00 |
| 07-11-08 | Revise 6th assumption notice certification of counsel and prepare for filing | DAO | 0.20 | 56.00 |
| 07-11-08 | Attention to filing 6th assumption notice certification of counsel | DAO | 0.10 | 28.00 |
| 07-11-08 | Review and revise notice of sixth assumption and assignment | MEA | 0.10 | 34.50 |
| 07-11-08 | Office conference with D. O'Brien regarding notice of sixth assumption and assignment | MEA | 0.10 | 34.50 |
| 07-14-08 | Review M. Augustine email to Radio Shack's counsel and regarding statement to be made at hearing tomorrow regarding resolution of cure claim | NBG | 0.10 | 76.50 |
| 07-14-08 | Email to J. Pardo regarding notice of assumption and assignment to be filed | MEA | 0.10 | 34.50 |
| 07-14-08 | Email exchange with J. Pawlitz regarding notice of assumption to be filed | MEA | 0.20 | 69.00 |
| 07-14-08 | Correspondence from and to Pawlitz regarding delivery and signing of another notice of assumption/rejection and to Pardo regarding same | NBG | 0.20 | 153.00 |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                    September 12, 2008
Re: Chapter 11 Representation                                   Invoice #979001
File # 33006-00001- NBG                                               Page 31

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| 07-15-08 | Email exchanges with J. Pawlitz regarding Radio Shack issues | MEA | 0.20 | 69.00 |
| 07-15-08 | Email exchanges with K. Bifferato regarding status of Radio Shack claim | MEA | 0.30 | 103.50 |
| 07-15-08 | Email from, to Pardo, Augustine regarding new notice of assumption, assignment | NBG | 0.10 | 76.50 |
| 07-17-08 | Prepare draft Seventh Assumption Notice | EM | 0.30 | 69.00 |
| 07-17-08 | Scan and e-file Eighth Rejection Motion | EM | 0.20 | 46.00 |
| 07-17-08 | Scan and e-file Seventh Assumption Motion | EM | 0.20 | 46.00 |
| 07-17-08 | Calendar objection deadlines regarding Eighth Rejection and Seventh Assumption Motions | EM | 0.20 | 46.00 |
| 07-17-08 | Forward Eighth Rejection and Seventh Assumption motions to BMC Group for service upon contract counter parties | EM | 0.10 | 23.00 |
| 07-17-08 | Email and telephone call to J. Pardo regarding signing notices of assumption and assignment | MEA | 0.10 | 34.50 |
| 07-17-08 | Telephone call with J. Pardo regarding signing notices of assumption and assignment | MEA | 0.10 | 34.50 |
| 07-17-08 | Email to H. Kapos regarding notices received | MEA | 0.10 | 34.50 |
| 07-17-08 | Email to D. O'Brien and E. Miranda regarding motion to reject and notice of assumption and assignment | MEA | 0.10 | 34.50 |
| 07-17-08 | Review and revise motion to | | | |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                     September 12, 2008
Re: Chapter 11 Representation                                   Invoice #979001
File # 33006-00001- NBG                                              Page 32

| Date | Description of Services | Atty | Hours | Amount |
|------|-------------------------|------|-------|--------|
| | reject and notice of assumption and assignment | MEA | 0.20 | 69.00 |
| 07-17-08 | Email to J. Pardo regarding notices received | MEA | 0.10 | 34.50 |
| 07-17-08 | Review e-mail to Pardo regarding notice of assumption, signing and returning same for filing today and review notice and email from and to Pardo | NBG | 0.20 | 153.00 |
| 07-17-08 | Review motion to reject ex. contract we filed today; notice, proposed order and notice of assumption/assignment and proposed order | NBG | 0.20 | 153.00 |
| 07-17-08 | Review/revise 8th motion to reject leases/contracts | DAO | 0.60 | 168.00 |
| 07-17-08 | Prepare 8th motion to reject for filing | DAO | 0.20 | 56.00 |
| 07-17-08 | Attention to filing 8th motion to reject | DAO | 0.10 | 28.00 |
| 07-17-08 | OC with J. Carrera regarding motion to reject | DAO | 0.10 | 28.00 |
| 07-17-08 | Review/revise 7th assumption notice and order | DAO | 0.30 | 84.00 |
| 07-17-08 | OC with MEA regarding motion to reject and assumption notice | DAO | 0.20 | 56.00 |
| 07-17-08 | Revise 7th assumption notice per MEA's comments | DAO | 0.10 | 28.00 |
| 07-17-08 | Attention to filing 7th assumption notice | DAO | 0.10 | 28.00 |
| 07-17-08 | Email J. Pawlitz and K. Evans regarding motion to reject and assumption notice | DAO | 0.20 | 56.00 |
| 07-17-08 | Email to J. Pawlitz regarding executed notice | DAO | 0.10 | 28.00 |
| 07-28-08 | Emails from Bifferato, | | | |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                     September 12, 2008
Re: Chapter 11 Representation                                   Invoice #979001
File # 33006-00001- NBG                                              Page 33

| Date | Description of Services | Atty | Hours | Amount |
|------|--------------------------|------|-------|--------|
| | RadioShack's counsel and M. Augustine regarding open points on cure claim and amendatory documents | NBG | 0.10 | 76.50 |
| 07-28-08 | Review email from K. Bifferato regarding Radio Shack assumption | MEA | 0.10 | 34.50 |
| 07-28-08 | Email to D.O'Brien and E. Miranda regarding filing of CNOs | MEA | 0.10 | 34.50 |

FA1   TBF Fee Applications/Compensation

| Date | Description of Services | Atty | Hours | Amount |
|------|--------------------------|------|-------|--------|
| 07-02-08 | Revise the exhibits to Bayard's April monthly fee application per MEA instructions. | JBS | 1.30 | 175.50 |
| 07-02-08 | Revise exhibits to Bayard's May monthly fee application per MEA instructions. | JBS | 0.90 | 121.50 |
| 07-03-08 | Emails with MEA regarding preparation of Bayard's April monthly and next interim fee applications. | JBS | 0.10 | 13.50 |
| 07-03-08 | Prepare first version of Bayard's April monthly fee application for MEA review. | JBS | 0.80 | 108.00 |
| 07-03-08 | Prepare first version of Bayard's second interim fee application for MEA review. | JBS | 1.30 | 175.50 |
| 07-03-08 | Email exchange with J. Sanderson and E. Miranda regarding quarterly and monthly fee applications | MEA | 0.20 | 69.00 |
| 07-03-08 | Review time records for June 2008 regarding compliance with local rules and protocol and emails regarding interim statement | NBG | 0.30 | 229.50 |
| 07-07-08 | Prepare Bayard's May monthly | | | |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                September 12, 2008
Re: Chapter 11 Representation                              Invoice #979001
File # 33006-00001- NBG                                            Page 34

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
|  | fee application for MEA review. | JBS | 1.10 | 148.50 |
| 07-07-08 | Update second interim and sixth monthly fee applications for Bayard; Forward to M. Augustine for signature | EM | 0.10 | 23.00 |
| 07-07-08 | Scan and e-mail Sixth monthly fee application and second interim fee application | EM | 0.20 | 46.00 |
| 07-07-08 | Attention to filing and service of Bayard sixth monthly fee statement | MEA | 0.10 | 34.50 |
| 07-07-08 | Attention to filing and service of second interim fee statement | MEA | 0.10 | 34.50 |
| 07-07-08 | Review and revise sixth monthly fee statement | MEA | 0.20 | 69.00 |
| 07-07-08 | Review and revise second quarterly fee statement | MEA | 0.20 | 69.00 |
| 07-07-08 | Review our monthly application filed and quarterly application today and email to MEA regarding same | NBG | 0.20 | 153.00 |
| 07-14-08 | Email to M. Augustine regarding final fee application | NBG | 0.10 | 76.50 |
| 07-15-08 | Email exchange with N. Glassman regarding Bayard fees | MEA | 0.10 | 34.50 |
| 07-17-08 | Review time records for last month for compliance with local rules and practice | NBG | 0.30 | 229.50 |
| 07-28-08 | Prepare draft certifications of no objection regarding Bayard's second interim fee application and sixth |  |  |  |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                 September 12, 2008
Re: Chapter 11 Representation                               Invoice #979001
File # 33006-00001- NBG                                         Page 35

| | Date | Description of Services | Atty | Hours | Amount |
|---|---|---|---|---|---|
| | | monthly fee application; Circulate for comments to M. Augustine and D. O'Brien | EM | 0.30 | 69.00 |
| | 07-30-08 | Office conference with D. O'Brien regarding CNOs to fee application | MEA | 0.10 | 34.50 |
| | 07-30-08 | OC with MEA regarding certificate of no objections for fee applications | DAO | 0.10 | 28.00 |
| | 07-30-08 | Attention to filing certificates of no objection for fee applications | DAO | 0.10 | 28.00 |
| FA2 | | Other Professional Fee Apps | | | |
| | 07-09-08 | Email from Malda regarding CTG June invoice and review same and email to and from M. Augustine regarding same | NBG | 0.20 | 153.00 |
| | 07-10-08 | Prepare notice and certificate of service regarding Clear Thinking Group's monthly expense report | EM | 0.20 | 46.00 |
| | 07-11-08 | Scan and e-file Clear Thinking Group's Monthly Expenses | EM | 0.20 | 46.00 |
| MA | | General Corporate Matters | | | |
| | 07-10-08 | Emails with Johnson regarding obtaining minutes of prepetition board meetings | NBG | 0.10 | 76.50 |
| | 07-10-08 | Email to J. Johnson regarding corporate minutes | MEA | 0.10 | 34.50 |
| MR | | Stay Relief Matters | | | |
| | 07-07-08 | Draft stay violation letter regarding Brueggemann vs. NCEA | MEA | 0.20 | 69.00 |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                    September 12, 2008
Re: Chapter 11 Representation                                 Invoice #979001
File # 33006-00001- NBG                                              Page 36

| | Date | Description of Services | Atty | Hours | Amount |
|---|---|---|---|---|---|
| | 07-07-08 | Review and revise stay letter and forward to N. Glassman for comment | MEA | 0.40 | 138.00 |
| | 07-08-08 | Return telephone call to J. Osborn regarding stay violation | MEA | 0.10 | 34.50 |
| | 07-29-08 | Review pleadings served in violation of automatic stay | MEA | 0.10 | 34.50 |
| | 07-30-08 | Draft letter regarding stay violation | MEA | 0.50 | 172.50 |
| | 07-31-08 | Finalize and send stay violation letter | MEA | 0.20 | 69.00 |
| PC | | Claims Analysis and Resolution | | | |
| | 07-01-08 | E-mails to/from M. Augustine regarding claims binder | EM | 0.20 | 46.00 |
| | 07-01-08 | Begin printing proof of claim regarding omnibus objections | EM | 0.80 | 184.00 |
| | 07-01-08 | Print proofs of claim regarding second omnibus objections; Prepare claims binder for court | EM | 0.50 | 115.00 |
| | 07-01-08 | Prepare draft notice of submission and index of claims binder | EM | 0.30 | 69.00 |
| | 07-01-08 | Scan and e-file notice of submission of proofs of claim | EM | 0.20 | 46.00 |
| | 07-01-08 | Prepare affidavit of service and scan and e-file regarding notice of submission of proofs of claim | EM | 0.20 | 46.00 |
| | 07-01-08 | Correspond with Robotti and Augustine regarding her call with Simplexity regarding NY and Ohio tax claims | NBG | 0.20 | 153.00 |
| | 07-01-08 | Confer with D. O'Brien and | | | |

# Bayard, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)         September 12, 2008
Re: Chapter 11 Representation               Invoice #979001
File # 33006-00001- NBG                    Page 37

| Date | Description of Services | Atty | Hours | Amount |
|------|-------------------------|------|-------|--------|
| | M. Augustine regarding Ohio and NY tax claims and review analysis from Engelhardt and regarding NY claims | NBG | 0.20 | 153.00 |
| 07-01-08 | Review notice of submission of proofs of claim and POC's submitted to Chambers and email from and to Miranda regarding same and emails from Engelhardt and Robotti | NBG | 0.20 | 153.00 |
| 07-01-08 | Review New York audit letter | MEA | 0.10 | 34.50 |
| 07-01-08 | Office conference with D. O'Brien regarding further work needed on claims | MEA | 0.10 | 34.50 |
| 07-01-08 | Email to working group regarding status of BMC/Adeptio negotiations | MEA | 0.20 | 69.00 |
| 07-01-08 | Telephone call with N. Glassman regarding claims status | MEA | 0.30 | 103.50 |
| 07-01-08 | Email exchanges with D. O'Brien and E. Miranda regarding submission of claims to Chambers | MEA | 0.20 | 69.00 |
| 07-01-08 | Review of local rules and review of claims objections to determine if submission to Chambers is necessary | MEA | 0.20 | 69.00 |
| 07-01-08 | Telephone call with D. Robotti and D. Englehardt regarding omnibus objection to claims | MEA | 0.50 | 172.50 |
| 07-01-08 | Review and revise claims binder and notice of submission of claims | MEA | 0.50 | 172.50 |
| 07-01-08 | Review/revise Ohio objection | DAO | 0.40 | 112.00 |
| 07-01-08 | Call with MEA and Clear Thinking Group re: Ohio objection | DAO | 0.40 | 112.00 |

BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                    September 12, 2008
Re: Chapter 11 Representation                                    Invoice #979001
File # 33006-00001- NBG                                               Page 38

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| 07-01-08 | Research for tax objections | DAO | 1.20 | 336.00 |
| 07-01-08 | Third draft of Ohio objection | DAO | 1.00 | 280.00 |
| 07-01-08 | Shepardize cites | DAO | 1.50 | 420.00 |
| 07-01-08 | Review Ohio Tax Code | DAO | 0.80 | 224.00 |
| 07-01-08 | Review articles on taxation | DAO | 0.70 | 196.00 |
| 07-01-08 | Attention to emails regarding omnibus objections | DAO | 0.20 | 56.00 |
| 07-01-08 | Email MEA regarding omnibus objections | DAO | 0.10 | 28.00 |
| 07-01-08 | Call EM regarding omnibus objections | DAO | 0.10 | 28.00 |
| 07-01-08 | OC with MEA regarding notice of submission of claims | DAO | 0.10 | 28.00 |
| 07-01-08 | Review/revise binder of claims | DAO | 0.20 | 56.00 |
| 07-02-08 | Email exchange with D. O'Brien regarding Ohio claim objection | MEA | 0.10 | 34.50 |
| 07-02-08 | Review claims objection responses | MEA | 0.20 | 69.00 |
| 07-02-08 | Office conference with D. O'Brien regarding status of proofs of claim | MEA | 0.30 | 103.50 |
| 07-02-08 | Telephone call with A. Dalsass regarding Ohio claim | MEA | 0.40 | 138.00 |
| 07-02-08 | Email to NBG/MEA regarding Ohio claim | DAO | 0.20 | 56.00 |
| 07-02-08 | Research regarding tax claims | DAO | 1.30 | 364.00 |
| 07-02-08 | Review/revise draft objection to tax claim | DAO | 0.80 | 224.00 |
| 07-02-08 | OC with MEA regarding tax claims | DAO | 0.20 | 56.00 |
| 07-02-08 | OC with MEA regarding responses to omnibus objections | DAO | 0.20 | 56.00 |
| 07-02-08 | Research internet tax law | DAO | 1.20 | 336.00 |
| 07-02-08 | Review/revise draft Ohio | | | |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                    September 12, 2008
Re: Chapter 11 Representation                                  Invoice #979001
File # 33006-00001- NBG                                             Page 39

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| | objection | DAO | 0.50 | 140.00 |
| 07-02-08 | Revise draft Ohio objection per comments | DAO | 0.60 | 168.00 |
| 07-03-08 | Email exchange with N. Glassman regarding Ohio claim | MEA | 0.30 | 103.50 |
| 07-03-08 | Telephone with D. O'Brien regarding New York claim | MEA | 0.10 | 34.50 |
| 07-03-08 | Work on objection to tax claim and emails with D. O'Brien and M. Augustine regarding same and review US Supreme Court cases | NBG | 1.00 | 765.00 |
| 07-03-08 | More correspondence with Robotti and Augustine regarding info from Simplexity regarding Ohio tax claim | NBG | 0.20 | 153.00 |
| 07-03-08 | Research regarding tax claims | DAO | 1.00 | 280.00 |
| 07-03-08 | Call with Denise at CTG regarding sales information | DAO | 0.10 | 28.00 |
| 07-03-08 | Email correspondence with NBG and MEA regarding sales information | DAO | 0.20 | 56.00 |
| 07-03-08 | Research law on internet sales tax | DAO | 0.50 | 140.00 |
| 07-03-08 | Call with Dorene at CTG and MEA regarding Ohio claim | DAO | 0.20 | 56.00 |
| 07-07-08 | Email to J. Pawlitz regarding status of Ohio objection | MEA | 0.10 | 34.50 |
| 07-07-08 | Review N. Glassman email exchange regarding Ohio tax claim | MEA | 0.20 | 69.00 |
| 07-07-08 | Correspondence to Simplexity from Robotti and emails with Dorcic regarding requested info to address Ohio tax | | | |

# BAYARD, P.A.

---

SN Liquidation, Inc. (fka InPhonic, Inc.)                    September 12, 2008
Re: Chapter 11 Representation                                 Invoice #979001
File # 33006-00001- NBG                                             Page 40

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| | claims and possible constitutional issues | NBG | 0.30 | 229.50 |
| 07-07-08 | Emails to MEA and DAO regarding additional research on tax issues | NBG | 0.20 | 153.00 |
| 07-07-08 | Review IRS response to claim objection and email to DAO and MEA regarding same | NBG | 0.10 | 76.50 |
| 07-07-08 | Email from MEA regarding IRS response | NBG | 0.10 | 76.50 |
| 07-07-08 | Email from and to Pawlitz regarding objection to Ohio tax claim and email exchange with Augustine regarding same | NBG | 0.10 | 76.50 |
| 07-08-08 | Office conference with D. O'Brien regarding New York claim objection | MEA | 0.20 | 69.00 |
| 07-08-08 | Telephone call with IRS regarding tax claim | MEA | 0.20 | 69.00 |
| 07-08-08 | Email to D. Robotti and D. Englehardt regarding IRS claim | MEA | 0.20 | 69.00 |
| 07-08-08 | Telephone call with D. Robotti and D. Englehardt regarding IRS claim | MEA | 0.30 | 103.50 |
| 07-08-08 | Telephone call to IRS regarding claim copy | MEA | 0.10 | 34.50 |
| 07-08-08 | Further email to D. Robotti and D. Englehardt regarding IRS claim | MEA | 0.10 | 34.50 |
| 07-08-08 | Office conference with N. Glassman regarding handling claims process | MEA | 0.30 | 103.50 |
| 07-08-08 | Office conference with D. O'Brien regarding responses to claims objections | MEA | 0.10 | 34.50 |
| 07-08-08 | Email to J. Pawlitz regarding IRS claim | | | |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)
Re: Chapter 11 Representation
File # 33006-00001- NBG

September 12, 2008
Invoice #979001
Page 41

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| | documents needed | MEA | 0.30 | 103.50 |
| 07-08-08 | Office conference with D. O'Brien regarding D&O claims | MEA | 0.20 | 69.00 |
| 07-08-08 | Review Zeinfeld & Schwarz claim objections | MEA | 0.30 | 103.50 |
| 07-08-08 | Office conference with N. Glassman regarding certain disputed claims | MEA | 0.10 | 34.50 |
| 07-08-08 | Telephone call with L. Tancredi regarding D&O responses to claims objections | MEA | 0.20 | 69.00 |
| 07-08-08 | Discussion with D. O'Brien regarding responses to omnibus objections | EM | 0.10 | 23.00 |
| 07-08-08 | Retrieve responses to omnibus objection and forward to D. O'Brien for his review | EM | 0.10 | 23.00 |
| 07-08-08 | Retrieve responses to first omnibus objection for D. O'Brien's review | EM | 0.20 | 46.00 |
| 07-08-08 | Review responses to omnibus claim objections (Dabholkar, Schwartz, Zenfeld) | NBG | 0.10 | 76.50 |
| 07-08-08 | Confer with Finizio regarding Ohio tax claim and his experience with constitutional issue and OC - M. Augustine regarding same | NBG | 0.20 | 153.00 |
| 07-08-08 | OC - C. Davis regarding her experience with taxation of internet sales | NBG | 0.10 | 76.50 |
| 07-08-08 | OC - M. Augustine regarding replies filed by former officers and directors to objections to indemnification claims and | | | |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                September 12, 2008
Re: Chapter 11 Representation                               Invoice #979001
File # 33006-00001- NBG                                          Page 42

| Date | Description of Services | Atty | Hours | Amount |
|------|-------------------------|------|-------|--------|
| | another office conference with her regarding same | NBG | 0.40 | 306.00 |
| 07-08-08 | Correspondence with M. Augustine and Robotti regarding IRS claims and IRS claim for "opinion contribution" | NBG | 0.20 | 153.00 |
| 07-08-08 | Read decision in Quintus case regarding spoliation of evidence by purchaser of assets and failure to provide evidence and its effect on subject claim | NBG | 0.20 | 153.00 |
| 07-08-08 | Review emails regarding Ohio claims | DAO | 0.10 | 28.00 |
| 07-08-08 | OC with MEA regarding omnibus objection responses | DAO | 0.20 | 56.00 |
| 07-08-08 | Review IRS response to omnibus objection | DAO | 0.10 | 28.00 |
| 07-08-08 | Email MEA regarding IRS response to omnibus objection | DAO | 0.10 | 28.00 |
| 07-08-08 | Review docket for responses to omnibus objections | DAO | 0.20 | 56.00 |
| 07-08-08 | Call creditor regarding response/hearing | DAO | 0.10 | 28.00 |
| 07-08-08 | Call creditor regarding response/hearing | DAO | 0.20 | 56.00 |
| 07-08-08 | OC with MEA regarding Ohio/New York claims | DAO | 0.20 | 56.00 |
| 07-08-08 | Review second omnibus order regarding IRS claim | DAO | 0.20 | 56.00 |
| 07-08-08 | Circulate Ohio case law to MEA | DAO | 0.20 | 56.00 |
| 07-08-08 | Attention to emails regarding IRS claim | DAO | 0.10 | 28.00 |
| 07-08-08 | Call with creditor regarding response/hearing | DAO | 0.10 | 28.00 |
| 07-08-08 | Review Hirestrategy claim | DAO | 0.10 | 28.00 |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                September 12, 2008
Re: Chapter 11 Representation                               Invoice #979001
File # 33006-00001- NBG                                              Page 43

| Date | Description of Services | Atty | Hours | Amount |
|------|-------------------------|------|-------|--------|
| 07-08-08 | Review Code regarding Hirestrategy claim | DAO | 0.20 | 56.00 |
| 07-08-08 | Prepare for Hirestrategy call | DAO | 0.10 | 28.00 |
| 07-08-08 | Call with Hirestrategy | DAO | 0.10 | 28.00 |
| 07-08-08 | Email correspondence with EM regarding objection responses | DAO | 0.20 | 56.00 |
| 07-08-08 | Revise chart of responses to omnibus objections | DAO | 0.60 | 168.00 |
| 07-08-08 | Research regarding tax claims | DAO | 0.80 | 224.00 |
| 07-08-08 | Review Dabhokar claims and response | DAO | 0.30 | 84.00 |
| 07-08-08 | Second draft of objection/response chart per comments | DAO | 0.30 | 84.00 |
| 07-09-08 | Email to NBG and MEA regarding Omnibus Objections' Chart | DAO | 0.10 | 28.00 |
| 07-09-08 | Review chart prepared by D. O'Brien regarding responses to omnibus objections and consider how to address various responses; emails with M. Augustine regarding same and D. O'Brien | NBG | 0.30 | 229.50 |
| 07-09-08 | Email from Robotti regarding info received from Simplexity regarding historic Ohio sales and review same and email to Robotti | NBG | 0.20 | 153.00 |
| 07-09-08 | Review law on employee priority wage cap | DAO | 0.50 | 140.00 |
| 07-09-08 | Research regarding internet taxation | DAO | 0.90 | 252.00 |
| 07-09-08 | Research regarding priority claims | DAO | 0.80 | 224.00 |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                        September 12, 2008
Re: Chapter 11 Representation                                   Invoice #979001
File # 33006-00001- NBG                                              Page 44

| Date | Description of Services | Atty | Hours | Amount |
|------|-------------------------|------|-------|--------|
| 07-09-08 | OC with MEA regarding tax claim research | DAO | 0.20 | 56.00 |
| 07-09-08 | Research regarding constitutional law issues | DAO | 0.30 | 84.00 |
| 07-09-08 | Review email from N. Glassman regarding hire strategy response | MEA | 0.10 | 34.50 |
| 07-09-08 | Office conference with D. O'Brien regarding interest tax research | MEA | 0.50 | 172.50 |
| 07-10-08 | More correspondence with M. Augustine, Robotti and Englehardt regarding Ohio tax claim | NBG | 0.50 | 382.50 |
| 07-10-08 | Review additional response to omnibus objection (Dabholkar) | NBG | 0.10 | 76.50 |
| 07-10-08 | Review 3 CNO's we filed today regarding 3 omnibus objections and email from and to E. Miranda regarding same | NBG | 0.20 | 153.00 |
| 07-10-08 | Review information from Simplexity regarding Ohio tax claims | MEA | 0.30 | 103.50 |
| 07-10-08 | Email to D. Robotti regarding circulating draft objection | MEA | 0.10 | 34.50 |
| 07-10-08 | Email exchange regarding Ohio Tax Rates | MEA | 0.30 | 103.50 |
| 07-10-08 | Attention to emails regarding Ohio sale revenue information | DAO | 0.20 | 56.00 |
| 07-10-08 | Review Ohio tax rates | DAO | 0.30 | 84.00 |
| 07-10-08 | Email MEA regarding Ohio tax rates | DAO | 0.10 | 28.00 |
| 07-10-08 | Review New York claims | DAO | 1.00 | 280.00 |
| 07-10-08 | Email Dorene regarding Ohio tax rates | DAO | 0.10 | 28.00 |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                      September 12, 2008
Re: Chapter 11 Representation                                   Invoice #979001
File # 33006-00001- NBG                                                Page 45

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| 07-10-08 | OC with MEA regarding New York claims | DAO | 0.20 | 56.00 |
| 07-10-08 | Draft New York claims objection/order | DAO | 1.80 | 504.00 |
| 07-10-08 | Call with creditor regarding hearing | DAO | 0.10 | 28.00 |
| 07-10-08 | Call with IRS regarding second omnibus order | DAO | 0.10 | 28.00 |
| 07-10-08 | Prepare for Hirestrategy call | DAO | 0.10 | 28.00 |
| 07-10-08 | Call with Hirestrategy | DAO | 0.20 | 56.00 |
| 07-10-08 | Draft New York claims objection order/declaration | DAO | 0.40 | 112.00 |
| 07-10-08 | Analyze New York audit materials | DAO | 0.30 | 84.00 |
| 07-10-08 | Review certifications of no objection for Spanco omnibus objections | DAO | 0.40 | 112.00 |
| 07-11-08 | OC - M. Augustine regarding priority claims | NBG | 0.10 | 76.50 |
| 07-11-08 | Meeting with M. Augustine regarding indemnification claims and how to address | NBG | 0.30 | 229.50 |
| 07-11-08 | Second draft of New York objection | DAO | 1.30 | 364.00 |
| 07-11-08 | Draft order/declaration for New York objection | DAO | 0.80 | 224.00 |
| 07-11-08 | Review InPhonic officer's claims | DAO | 0.30 | 84.00 |
| 07-11-08 | Telephone call to L. Tancredi regarding response to omnibus objection | MEA | 0.10 | 34.50 |
| 07-11-08 | Telephone call with L. Tancredi regarding Zeinfeld and Schwarz claims | MEA | 0.30 | 103.50 |
| 07-11-08 | Office conference with N. Glassman regarding Schwarz and Zeinfeld claims | MEA | 0.30 | 103.50 |
| 07-14-08 | Email to M. Augustine and D. | | | |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                    September 12, 2008
Re: Chapter 11 Representation                                   Invoice #979001
File # 33006-00001- NBG                                            Page 46

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| | O'Brien regarding Creditors Committee's position on contested indemnification claims | NBG | 0.20 | 153.00 |
| 07-14-08 | Review law review article on taxation of internet sales and correspondence with M. Augustine regarding objection to Ohio tax claim and attention to same | NBG | 0.20 | 153.00 |
| 07-14-08 | Finish reviewing law review article regarding tax on internet sales | NBG | 0.30 | 229.50 |
| 07-14-08 | Review order entered by Judge Gross on Spanco claim and order entered by Judge Gross on Third Omnibus Objection and order on 507(b)(9) claims (.2) | NBG | 0.20 | 153.00 |
| 07-14-08 | Confer with M. Augustine regarding possible resolution of Zeinfeld, et al. claims and possible objection to confirmation | NBG | 0.20 | 153.00 |
| 07-14-08 | Review Judge Walsh opinion in Valley Media on internet sales taxes and briefs filed | NBG | 0.30 | 229.50 |
| 07-14-08 | Correspondence with M. Augustine regarding internet tax research | NBG | 0.10 | 76.50 |
| 07-14-08 | Office conference with D. O'Brien regarding revisions to Ohio claim objection | MEA | 0.30 | 103.50 |
| 07-14-08 | Telephone call with J. Pawlitz regarding various claims issues | MEA | 0.40 | 138.00 |
| 07-14-08 | Further revise Ohio claim objection | MEA | 0.50 | 172.50 |
| 07-14-08 | Research priority case law | | | |

# BAYARD, P.A.

---

SN Liquidation, Inc. (fka InPhonic, Inc.)                 September 12, 2008
Re: Chapter 11 Representation                             Invoice #979001
File # 33006-00001- NBG                                   Page 47

| Date | Description of Services | Atty | Hours | Amount |
|------|-------------------------|------|-------|--------|
|  | for Ohio claim objection | MEA | 0.60 | 207.00 |
| 07-14-08 | Revise Ohio claim objection | MEA | 1.20 | 414.00 |
| 07-14-08 | Research for Ohio claim objection | MEA | 1.90 | 655.50 |
| 07-14-08 | Draft New York claims objection and related documents | DAO | 0.70 | 196.00 |
| 07-14-08 | Email MEA regarding Ohio objection | DAO | 0.10 | 28.00 |
| 07-14-08 | Circulate to MEA case law in support of Ohio objection | DAO | 0.20 | 56.00 |
| 07-14-08 | OC with MEA regarding Ohio objection and claims objections | DAO | 0.20 | 56.00 |
| 07-14-08 | OC with MEA regarding Ohio claim | DAO | 0.20 | 56.00 |
| 07-14-08 | Research law on internet sales tax | DAO | 1.50 | 420.00 |
| 07-14-08 | Review Ohio Tax Code | DAO | 0.80 | 224.00 |
| 07-14-08 | Revise Ohio objection per comments/research needed | DAO | 2.60 | 728.00 |
| 07-14-08 | Revise draft order for Ohio objection | DAO | 0.40 | 112.00 |
| 07-14-08 | Revise declaration for Ohio objection | DAO | 0.40 | 112.00 |
| 07-14-08 | Research regarding Ohio Commercial Activity Tax | DAO | 0.60 | 168.00 |
| 07-14-08 | Shepardize case law in Ohio objection | DAO | 1.40 | 392.00 |
| 07-15-08 | Telephone call with J. Pawlitz regarding Ohio objection and other case issues | MEA | 0.30 | 103.50 |
| 07-15-08 | Review and revise Ohio claim objection and office conferences with D. O'Brien regarding same | MEA | 1.10 | 379.50 |
| 07-15-08 | Emails to and from Pawlitz regarding objection to Ohio |  |  |  |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                    September 12, 2008
Re: Chapter 11 Representation                                 Invoice #979001
File # 33006-00001- NBG                                            Page 48

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| | tax claim and motion to determine liability | NBG | 0.40 | 306.00 |
| 07-15-08 | OC with MEA regarding tax claim research | DAO | 0.20 | 56.00 |
| 07-15-08 | Research on Ohio Tax Code | DAO | 0.60 | 168.00 |
| 07-15-08 | Research tax law for tax claims objections | DAO | 1.80 | 504.00 |
| 07-15-08 | Revise Ohio objection | DAO | 0.60 | 168.00 |
| 07-15-08 | Revise Ohio supporting declaration | DAO | 0.40 | 112.00 |
| 07-15-08 | Revise order sustaining Ohio objection | DAO | 0.20 | 56.00 |
| 07-15-08 | OC with MEA regarding final revisions and circulation of Ohio objection | DAO | 0.20 | 56.00 |
| 07-15-08 | Revise Ohio objection/order/declaration per MEA's comments | DAO | 1.20 | 336.00 |
| 07-15-08 | Circulate Ohio objection/order/declaration to J. Pawlitz at Kirkland | DAO | 0.20 | 56.00 |
| 07-16-08 | Email to B. Daniel regarding claims process | MEA | 0.10 | 34.50 |
| 07-16-08 | Forward IRS transcript to D. Robotti | MEA | 0.10 | 34.50 |
| 07-16-08 | Email to D. Robotti regrading Ohio claims | MEA | 0.10 | 34.50 |
| 07-16-08 | Email to N. Glassman regarding New York objection | MEA | 0.10 | 34.50 |
| 07-16-08 | Telephone call with B. Daniel regarding yesterday's hearing and claim process | MEA | 0.30 | 103.50 |
| 07-16-08 | Email to D. O'Brien regarding IRS objection | MEA | 0.30 | 103.50 |
| 07-16-08 | Review recent draft New York claim objection, declaration and order | MEA | 0.50 | 172.50 |
| 07-16-08 | Draft motion to estimate | MEA | 1.10 | 379.50 |
| 07-16-08 | Review and revise New York | | | |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                    September 12, 2008
Re: Chapter 11 Representation                                 Invoice #979001
File # 33006-00001- NBG                                            Page 49

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
|  | claim objection | MEA | 1.80 | 621.00 |
| 07-16-08 | Emails from M. Augustine regarding finalizing objection to Ohio tax claim and NY tax claims | NBG | 0.10 | 76.50 |
| 07-16-08 | Attention to draft of NY objection | NBG | 0.10 | 76.50 |
| 07-16-08 | Email to Brad Daniel regarding claims objections | NBG | 0.20 | 153.00 |
| 07-16-08 | Work on objections to IRS and NY tax claim by emails and office conference with M. Augustine | NBG | 0.50 | 382.50 |
| 07-16-08 | Email to Robotti regarding IRS claim and review material supplied by IRS regarding same | NBG | 0.20 | 153.00 |
| 07-16-08 | Revise draft objection to NY tax claims and declarations of Robotti and Daniels and form of order and email comments and revisions to O'Brien | NBG | 0.90 | 688.50 |
| 07-16-08 | Revise Ohio objection per NBG's comments | DAO | 0.10 | 28.00 |
| 07-16-08 | Email MEA regarding New York claims | DAO | 0.10 | 28.00 |
| 07-16-08 | Email MEA regarding IRS claim | DAO | 0.10 | 28.00 |
| 07-16-08 | Draft order for New York objection | DAO | 0.60 | 168.00 |
| 07-16-08 | Draft declaration for New York objection | DAO | 0.90 | 252.00 |
| 07-16-08 | OC with MEA regarding New York objection | DAO | 0.10 | 28.00 |
| 07-16-08 | OC with MEA regarding IRS objection | DAO | 0.10 | 28.00 |
| 07-16-08 | Draft IRS objection | DAO | 0.40 | 112.00 |
| 07-16-08 | Second draft of New York |  |  |  |

# BAYARD, P.A.

---

SN Liquidation, Inc. (fka InPhonic, Inc.)               September 12, 2008
Re: Chapter 11 Representation                             Invoice #979001
File # 33006-00001- NBG                                         Page 50

| Date | Description of Services | Atty | Hours | Amount |
|------|-------------------------|------|-------|--------|
| | objection | DAO | 1.90 | 532.00 |
| 07-16-08 | Revise declaration for New York objection | DAO | 0.50 | 140.00 |
| 07-17-08 | Discussion with M. Augustine; Print out proofs of claim requested | EM | 1.50 | 345.00 |
| 07-17-08 | E-mail to BMC Group regarding Radioshack Proof of Claim | EM | 0.10 | 23.00 |
| 07-17-08 | Email to D. O'Brien regarding New York City claim objection | MEA | 0.10 | 34.50 |
| 07-17-08 | Email exchange with B. Daniel regarding motion to estimate | MEA | 0.10 | 34.50 |
| 07-17-08 | Review Ohio comments from Simplexity | MEA | 0.10 | 34.50 |
| 07-17-08 | Email to R. Serette regarding service of omnibus orders | MEA | 0.10 | 34.50 |
| 07-17-08 | Email to D. Robotti regarding California administration claim | MEA | 0.10 | 34.50 |
| 07-17-08 | Forward draft motion to estimate to N. Glassman | MEA | 0.10 | 34.50 |
| 07-17-08 | Incorporate comments into motion to estimate | MEA | 0.10 | 34.50 |
| 07-17-08 | Forward motion to estimate to client and BMC | MEA | 0.10 | 34.50 |
| 07-17-08 | Office conference with D. O'Brien regaridng revisions to claim objections | MEA | 0.10 | 34.50 |
| 07-17-08 | Telephone call with E. Miranda regarding printing claims | MEA | 0.10 | 34.50 |
| 07-17-08 | Email to N. Glassman and D. O'Brien regarding filings | MEA | 0.20 | 69.00 |
| 07-17-08 | Telephone call with N. Glassman regarding | | | |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                  September 12, 2008
Re: Chapter 11 Representation                              Invoice #979001
File # 33006-00001- NBG                                            Page 51

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| | unliquidated claims | MEA | 0.30 | 103.50 |
| 07-17-08 | Email exchanges with J. Pawlitz regarding Ohio objection | MEA | 0.30 | 103.50 |
| 07-17-08 | Draft email to B. Daniel regarding motion to estimate | MEA | 0.50 | 172.50 |
| 07-17-08 | Further revise motion to estimate and draft declaration and proposed order | MEA | 0.50 | 172.50 |
| 07-17-08 | Review and revise IRS objection | MEA | 0.60 | 207.00 |
| 07-17-08 | Revise motion to estimate | MEA | 0.70 | 241.50 |
| 07-17-08 | Reconcile unliquidated claims to prepare motion to estimate | MEA | 1.20 | 414.00 |
| 07-17-08 | Review and revise New York claim objection | MEA | 1.00 | 345.00 |
| 07-17-08 | Office conference with D. O'Brien regarding excise taxes | MEA | 0.20 | 69.00 |
| 07-17-08 | Review Ohio comments from Simplexity | MEA | 0.10 | 34.50 |
| 07-17-08 | Work with M. Augustine on unliquidated and unknown claims | NBG | 0.30 | 229.50 |
| 07-17-08 | Review some of 66 unliquidated claims (.5) | NBG | 0.50 | 382.50 |
| 07-17-08 | Emails from M. Augustine and D. O'Brien regarding revisions to objection to NY tax claims | NBG | 0.10 | 76.50 |
| 07-17-08 | Review D O'Brien email to B. Daniel regarding tax claim objections and review local rules for any applicable specifically to tax claims | NBG | 0.20 | 153.00 |
| 07-17-08 | Review draft motion to estimate various claims and | | | |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                    September 12, 2008
Re: Chapter 11 Representation                               Invoice #979001
File # 33006-00001- NBG                                          Page 52

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| | email to B. Daniel regarding necessary exhibits and from him | NBG | 0.30 | 229.50 |
| 07-17-08 | Email to Robotti regarding California admin. expense claim (.1) | NBG | 0.10 | 76.50 |
| 07-17-08 | Emails from and to M. Augustine and D. O'Brien regarding claim objections being filed tomorrow | NBG | 0.10 | 76.50 |
| 07-17-08 | Emails from and to Pawlitz regarding Ohio tax claim and objection and review | NBG | 0.10 | 76.50 |
| 07-17-08 | Review K&E's comments on claims objections, suggested revisions | NBG | 0.10 | 76.50 |
| 07-17-08 | Review/comment and revise another draft of motion to estimate and declarations of Daniel and Robotti and emails from and to D. O'Brien and M. Augustine regarding same | NBG | 0.50 | 382.50 |
| 07-17-08 | Email from Robotti regarding various claim objections and IRS claim | NBG | 0.10 | 76.50 |
| 07-17-08 | More attention to objection to NY claims and correspondence with D. O'Brien and to Creditors Committee's and Adeptio's counsel | NBG | 0.20 | 153.00 |
| 07-17-08 | Review/revise objection to IRS claims, notice, order and declaration from Simplexity | NBG | 0.50 | 382.50 |
| 07-17-08 | More emails regarding Ohio objection and NY objection and IRS | NBG | 0.20 | 153.00 |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                     September 12, 2008
Re: Chapter 11 Representation                                    Invoice #979001
File # 33006-00001- NBG                                              Page 53

| Date | Description of Services | Atty | Hours | Amount |
|------|-------------------------|------|-------|--------|
| 07-17-08 | Email K. Gwynne and J. Lewis at Reed Smith regarding New York claim | DAO | 0.10 | 28.00 |
| 07-17-08 | Draft IRS objection | DAO | 2.00 | 560.00 |
| 07-17-08 | OC with MEA regarding IRS objection | DAO | 0.10 | 28.00 |
| 07-17-08 | Review/revise IRS objection per comments | DAO | 1.00 | 280.00 |
| 07-17-08 | Email Brad Daniel at BMC regarding New York claims objection | DAO | 0.20 | 56.00 |
| 07-17-08 | Draft IRS objection order/declaration | DAO | 0.60 | 168.00 |
| 07-17-08 | Review/revise declaration and order for IRS objection | DAO | 0.30 | 84.00 |
| 07-17-08 | OC with MEA regarding IRS objection | DAO | 0.10 | 28.00 |
| 07-17-08 | Attention to emails regarding unliquidated claims | DAO | 0.10 | 28.00 |
| 07-17-08 | Call with MEA regarding IRS claim | DAO | 0.10 | 28.00 |
| 07-17-08 | Review Code regarding pension plan taxes | DAO | 0.40 | 112.00 |
| 07-17-08 | Revise IRS objection/order/declaration per MEA's comments | DAO | 0.80 | 224.00 |
| 07-17-08 | OC with MEA regarding pension plan taxes | DAO | 0.10 | 28.00 |
| 07-17-08 | OC with MEA regarding claim objections | DAO | 0.30 | 84.00 |
| 07-17-08 | Review/revise IRS objection and related documents | DAO | 0.40 | 112.00 |
| 07-17-08 | Review/revise New York claims objection and related documents | DAO | 0.30 | 84.00 |
| 07-17-08 | Review/revise Ohio objection and related documents | DAO | 0.20 | 56.00 |
| 07-17-08 | Email correspondence with | | | |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                  September 12, 2008
Re: Chapter 11 Representation                              Invoice #979001
File # 33006-00001- NBG                                    Page 54

| Date | Description of Services | Atty | Hours | Amount |
|------|-------------------------|------|-------|--------|
|  | NBG regarding IRS comments | DAO | 0.20 | 56.00 |
| 07-17-08 | Research regarding pension fund taxes | DAO | 0.40 | 112.00 |
| 07-17-08 | Circulate IRS objection and related documents to all parties | DAO | 0.30 | 84.00 |
| 07-17-08 | Circulate New York objection and related documents to all parties | DAO | 0.30 | 84.00 |
| 07-17-08 | Circulate Ohio objection and related documents to all parties | DAO | 0.30 | 84.00 |
| 07-17-08 | Emails to BMC and CTG regarding declarations | DAO | 0.20 | 56.00 |
| 07-17-08 | Revise claim objections/orders | DAO | 0.10 | 28.00 |
| 07-17-08 | Revise claim objections/orders per NBG's comments | DAO | 0.40 | 112.00 |
| 07-18-08 | Email to E. Miranda regarding claims services | MEA | 0.10 | 34.50 |
| 07-18-08 | Review email from B. Daniel regarding motion to estimate and prepare response after review of claims | MEA | 0.50 | 172.50 |
| 07-18-08 | Review and revise claim exhibits and forward to B. Daniel | MEA | 0.70 | 241.50 |
| 07-18-08 | Further revise motion to estimate | MEA | 0.20 | 69.00 |
| 07-18-08 | Telephone call with J. Pawlitz regarding change needed to declaration - Ohio | MEA | 0.30 | 103.50 |
| 07-18-08 | Office conference with D. O'Brien regarding Ohio objection | MEA | 0.30 | 103.50 |
| 07-18-08 | Telephone call with J. Lewis regarding term sheet | MEA | 0.10 | 34.50 |
| 07-18-08 | Telephone call with N. | | | |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                    September 12, 2008
Re: Chapter 11 Representation                                  Invoice #979001
File # 33006-00001- NBG                                             Page 55

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| | Glassman regarding claims filings today | MEA | 0.10 | 34.50 |
| 07-18-08 | Telephone call with B. Daniel regarding motion to estimate | MEA | 0.50 | 172.50 |
| 07-18-08 | Finalize motion to estimate and attention to filing of same | MEA | 0.40 | 138.00 |
| 07-18-08 | Telephone call with J. Pawlitz regarding change to Ohio objection | MEA | 0.30 | 103.50 |
| 07-18-08 | Telephone call with R. Serette regarding claim objection service | MEA | 0.10 | 34.50 |
| 07-18-08 | Email to working group regarding claim objection service | MEA | 0.10 | 34.50 |
| 07-18-08 | Review and revise Ohio objection | MEA | 0.40 | 138.00 |
| 07-18-08 | Attention to filing and service of Ohio objection | MEA | 0.10 | 34.50 |
| 07-18-08 | Review Simplexity documents in support of claims objection | MEA | 0.10 | 34.50 |
| 07-18-08 | Review and revise IRS claims objection | MEA | 0.30 | 103.50 |
| 07-18-08 | Attention to filing and service of IRS claim objection | MEA | 0.30 | 103.50 |
| 07-18-08 | Attention to filing and service of Ohio objection | MEA | 0.30 | 103.50 |
| 07-18-08 | Prepare notice and certificate of service regarding motion to estimate claims | EM | 0.20 | 46.00 |
| 07-18-08 | Scan and e-file objection to claim filed by NYS Taxation Department | EM | 0.20 | 46.00 |
| 07-18-08 | Prepare certificate of | | | |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                September 12, 2008
Re: Chapter 11 Representation                              Invoice #979001
File # 33006-00001- NBG                                          Page 56

| Date | Description of Services | Atty | Hours | Amount |
|------|-------------------------|------|-------|--------|
| | services for objections to claims filed by Ohio Taxation, New York State Taxation Department and the IRS | EM | 0.30 | 69.00 |
| 07-18-08 | Emails from Engelhardt regarding California tax claim | NBG | 0.40 | 306.00 |
| 07-18-08 | Review materials sent by Robotti regarding Delaware franchise tax claim and email from Robotti and to M. Augustine regarding same | NBG | 0.10 | 76.50 |
| 07-18-08 | More emails from Daniel and O'Brien and teleconference with M. Augustine regarding declarations for claims objections being filed today | NBG | 0.20 | 153.00 |
| 07-18-08 | Discuss Delaware franchise tax claim with M. Augustine and review Bankruptcy Code regarding its appropriate treatment (.2) | NBG | 0.20 | 153.00 |
| 07-18-08 | Many more emails with Daniel regarding filing/service of objections to claims being filed today and regarding his declarations | NBG | 0.60 | 459.00 |
| 07-18-08 | Review claims objections as filed (review e-filings themselves), including motion to estimate | NBG | 0.10 | 76.50 |
| 07-18-08 | Emails with M. Augustine regarding her discussions with BMC regarding service and regarding execution of declarations in support of claims objections | NBG | 0.30 | 229.50 |
| 07-18-08 | TC with MEA regarding | | | |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)
Re: Chapter 11 Representation
File # 33006-00001- NBG

September 12, 2008
Invoice #979001
Page 57

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| | declarations for objections | DAO | 0.10 | 28.00 |
| 07-18-08 | Email Brad at BMC regarding New York claims and status of filings | DAO | 0.20 | 56.00 |
| 07-18-08 | Email BMC regarding declaration | DAO | 0.10 | 28.00 |
| 07-18-08 | Email CTG regarding declaration | DAO | 0.10 | 28.00 |
| 07-18-08 | Draft notices for claims objections | DAO | 0.40 | 112.00 |
| 07-18-08 | Email J. Pawlitz at Kirkland regarding declarations | DAO | 0.10 | 28.00 |
| 07-18-08 | Email correspondence with J. Pawlitz regarding declarations/comments | DAO | 0.20 | 56.00 |
| 07-18-08 | Revise New York declaration per Kirkland comment | DAO | 0.20 | 56.00 |
| 07-18-08 | Circulate revised declarations | DAO | 0.20 | 56.00 |
| 07-18-08 | Email EM regarding certificate of service and notices for claims objections | DAO | 0.20 | 56.00 |
| 07-18-08 | OC with MEA regarding filing objections | DAO | 0.10 | 28.00 |
| 07-18-08 | Make final revisions to New York objection and related documents | DAO | 0.40 | 112.00 |
| 07-18-08 | Prepare New York objection for filing | DAO | 0.50 | 140.00 |
| 07-18-08 | OC with MEA regarding New York objection | DAO | 0.20 | 56.00 |
| 07-18-08 | Attention to filing New York objection | DAO | 0.10 | 28.00 |
| 07-18-08 | Prepare Ohio objection for filing | DAO | 0.40 | 112.00 |
| 07-18-08 | Email NBG and MEA regarding status of filings | DAO | 0.20 | 56.00 |
| 07-18-08 | Call with MEA regarding | | | |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                    September 12, 2008
Re: Chapter 11 Representation                                   Invoice #979001
File # 33006-00001- NBG                                                Page 58

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| | filings | DAO | 0.10 | 28.00 |
| 07-18-08 | Organize exhibits/print claims | DAO | 0.30 | 84.00 |
| 07-18-08 | OC with MEA regarding declaration comments, objection filings and service | DAO | 0.40 | 112.00 |
| 07-18-08 | Revise declarations per Simplexity comments and circulate back to J. Pawlitz | DAO | 0.30 | 84.00 |
| 07-18-08 | Call with J. Pawlitz regarding declarations | DAO | 0.10 | 28.00 |
| 07-18-08 | OC with MEA regarding proposed Ohio objection changes | DAO | 0.10 | 28.00 |
| 07-18-08 | Revise IRS objection and related documents | DAO | 0.50 | 140.00 |
| 07-18-08 | Prepare IRS objection for filing | DAO | 0.50 | 140.00 |
| 07-18-08 | Review CTG declaration | DAO | 0.10 | 28.00 |
| 07-18-08 | Scan and electronically file two Objections to claims. Email to counsel. | LS | 0.80 | 172.00 |
| 07-18-08 | Scan and electronically file Motion to Estimate Claims. Email to counsel. | LS | 0.50 | 107.50 |
| 07-18-08 | Email to E. Miranda regarding administrative claims on docket | MEA | 0.10 | 34.50 |
| 07-18-08 | Telephone call to B. Daniel regarding motion to estimate | MEA | 0.10 | 34.50 |
| 07-22-08 | Office conference with D. O'Brien regarding further objections to claims needed | MEA | 0.10 | 34.50 |
| 07-22-08 | Call with MEA regarding BMC inquiry | DAO | 0.10 | 28.00 |
| 07-22-08 | Email BMC regarding disclosure statement order update | DAO | 0.10 | 28.00 |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                    September 12, 2008
Re: Chapter 11 Representation                                Invoice #979001
File # 33006-00001- NBG                                      Page 59

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| 07-28-08 | Attention to unliquidated claim, priority claim reports from BMC and more emails with Serette, O'Brien and Augustine regarding same | NBG | 0.30 | 229.50 |
| 07-28-08 | Review reports and email to D. O'Brien to meet regarding same | MEA | 0.20 | 69.00 |
| 07-28-08 | Emails with BMC regarding claims reports | DAO | 0.20 | 56.00 |
| 07-28-08 | Email correspondence with MEA regarding claims review | DAO | 0.20 | 56.00 |
| 07-29-08 | Correspondence from Serette regarding unknown claims and review reports from BMC regarding same | NBG | 0.30 | 229.50 |
| 07-30-08 | Work on more unliquidated claims and admin. claims | NBG | 0.30 | 229.50 |
| 07-30-08 | Confer with M. Augustine regarding unliquidated and admin claims | NBG | 0.20 | 153.00 |
| 07-30-08 | Review claim schedules from BMC and emails from Serette and Dalsass | NBG | 0.10 | 76.50 |
| 07-30-08 | More emails with Serette and O'Brien regarding claims issues | NBG | 0.20 | 153.00 |
| 07-30-08 | Retrieve proof of claim for M. Augustine | EM | 0.10 | 23.00 |
| 07-30-08 | Request to E. Miranda regarding omni claims | MEA | 0.10 | 34.50 |
| 07-30-08 | Meet with D. O'Brien to conduct claims review | MEA | 2.00 | 690.00 |
| 07-30-08 | Email to N. Glassman regarding outcome of claims review | MEA | 0.30 | 103.50 |
| 07-30-08 | Email to E. Miranda to request claim copy | MEA | 0.10 | 34.50 |
| 07-30-08 | Email to D. O'Brien | | | |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                    September 12, 2008
Re: Chapter 11 Representation                                   Invoice #979001
File # 33006-00001- NBG                                               Page 60

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| | regarding late filed claim | MEA | 0.10 | 34.50 |
| 07-30-08 | Review CIT claim and email to D. O'Brien regarding same | MEA | 0.20 | 69.00 |
| 07-30-08 | Office conference with N. Glassman regarding handling scheduled claims | MEA | 0.30 | 103.50 |
| 07-30-08 | Prepare for meeting with MEA regarding claims review | DAO | 0.40 | 112.00 |
| 07-30-08 | Call with MEA regarding claims review | DAO | 0.10 | 28.00 |
| 07-30-08 | Meeting with MEA to review claims | DAO | 1.80 | 504.00 |
| 07-30-08 | OC with EM regarding claims review | DAO | 0.20 | 56.00 |
| 07-30-08 | Review docket for objection information | DAO | 0.20 | 56.00 |
| 07-30-08 | Review Waterfront stipulation | DAO | 0.20 | 56.00 |
| 07-30-08 | Emails with BMC regarding Waterfront claim | DAO | 0.30 | 84.00 |
| 07-30-08 | Email correspondence with MEA regarding claim objections | DAO | 0.20 | 56.00 |
| 07-30-08 | Email BMC regarding exhibits | DAO | 0.10 | 28.00 |
| 07-30-08 | Call with Rose at BMC regarding claims, time line, disclosure statement | DAO | 0.20 | 56.00 |
| 07-31-08 | Emails regarding claim review with M. Augustine and D. O'Brien | NBG | 0.10 | 76.50 |
| 07-31-08 | Email exchange with claims agent regarding unknown claims | MEA | 0.20 | 69.00 |
| 07-31-08 | Correspondence with D. O'Brien and Serrette regarding additional claims reports and review same and with Dalsass | NBG | 0.30 | 229.50 |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.) September 12, 2008
Re: Chapter 11 Representation Invoice #979001
File # 33006-00001- NBG Page 61

| | Date | Description of Services | Atty | Hours | Amount |
|---|---|---|---|---|---|
| PL | Plan | | | | |
| | 07-01-08 | Confer with M. Augustine regarding revised confirmation schedule | NBG | 0.20 | 153.00 |
| | 07-01-08 | Emails to Lewis regarding term sheet | NBG | 0.10 | 76.50 |
| | 07-01-08 | Email to committee regarding status of Adeptio term sheet | MEA | 0.10 | 34.50 |
| | 07-02-08 | Review revised proposed confirmation timeline received from BMC | NBG | 0.10 | 76.50 |
| | 07-02-08 | Office conference with M. Augustine regarding new hearing dates from chambers and email to M. Augustine regarding same | NBG | 0.20 | 153.00 |
| | 07-02-08 | Revise plan provisions regarding exception | NBG | 0.20 | 153.00 |
| | 07-02-08 | Office conference with N. Glassman regarding his comments to Plan | MEA | 0.10 | 34.50 |
| | 07-03-08 | Telephone call from J. Pawlitz regarding Plan negotiations | MEA | 0.10 | 34.50 |
| | 07-03-08 | Work on revisions to cooperation provision and emails with D. O'Brien and M. Augustine regarding same | NBG | 0.30 | 229.50 |
| | 07-03-08 | Calls with MEA regarding ballots/claims/plan | DAO | 0.20 | 56.00 |
| | 07-03-08 | OC with EM regarding ballots | DAO | 0.10 | 28.00 |
| | 07-07-08 | Attention to blacklining Plan and Disclosure Statement and forward to N. Glassman | MEA | 0.20 | 69.00 |
| | 07-07-08 | Review and revise Plan | MEA | 1.00 | 345.00 |
| | 07-08-08 | Email to J. Lewis regarding term sheet | MEA | 0.10 | 34.50 |
| | 07-08-08 | Telephone call with J. Lewis | | | |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                September 12, 2008
Re: Chapter 11 Representation                              Invoice #979001
File # 33006-00001- NBG                                          Page 62

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| | regarding changes to Plan and Disclosure Statement | MEA | 0.10 | 34.50 |
| 07-08-08 | Forward confirming email regarding third party release | MEA | 0.10 | 34.50 |
| 07-08-08 | Email to Agay and Pawlitz regarding status of term sheet negotiations | NBG | 0.10 | 76.50 |
| 07-08-08 | Call with Joe Pardo to bring Joe Pardo up to speed regarding plan negotiations | NBG | 0.10 | 76.50 |
| 07-09-08 | Emails from Agay and to and from Gwynne and Agay regarding term sheet | NBG | 0.30 | 229.50 |
| 07-09-08 | Emails from and to Lewis regarding terms of senior loan, revisions to plan and disclosure statement | NBG | 0.10 | 76.50 |
| 07-09-08 | More emails from Agay and Lewis regarding term sheet | NBG | 0.20 | 153.00 |
| 07-09-08 | Various email exchanges regarding status of term sheet | MEA | 0.30 | 103.50 |
| 07-10-08 | Email from and to M. Augustine regarding conference call with Adeptio and Committee on term sheet for loan | NBG | 0.10 | 76.50 |
| 07-10-08 | Email to J. Lewis regarding term sheet negotiations | MEA | 0.10 | 34.50 |
| 07-11-08 | Email to Pardo regarding case status, plan status and claims | NBG | 0.20 | 153.00 |
| 07-11-08 | OC - M. Augustine regarding today's call with Adeptio and Creditor's Committee and moving forward without agreement | NBG | 0.20 | 153.00 |
| 07-11-08 | Email from and to M. | | | |

# Bayard, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)       September 12, 2008
Re: Chapter 11 Representation              Invoice #979001
File # 33006-00001- NBG                 Page 63

| Date | Description of Services | Atty | Hours | Amount |
|------|-------------------------|------|-------|--------|
| | Augustine and D. O'Brien regarding motion to extend exclusivity | NBG | 0.10 | 76.50 |
| 07-11-08 | Report from M. Augustine regarding results of telecon with Agay and Gwynne regarding terms of senior loan and other open plan issues | NBG | 0.20 | 153.00 |
| 07-11-08 | Telephone call with K. G. regarding term sheet | MEA | 0.10 | 34.50 |
| 07-11-08 | Office conference with N. Glassman regarding Plan issues | MEA | 0.20 | 69.00 |
| 07-11-08 | Office conference with N. Glassman regarding pushing toward confirmation | MEA | 0.30 | 103.50 |
| 07-11-08 | Conference call regarding terms of Adeptio loan | MEA | 0.80 | 276.00 |
| 07-14-08 | Draft additional language regarding insurance policies and development of rights on trust and email to M. Augustine regarding same | NBG | 0.30 | 229.50 |
| 07-14-08 | Review term sheet received from Creditors' Committee for Senior Loan and review Lewis email to Agay and Pawlitz regarding same | NBG | 0.20 | 153.00 |
| 07-14-08 | Emails to and from Lewis regarding same, open points with Adeptio and what to say to Court tomorrow (.2) | NBG | 0.20 | 153.00 |
| 07-14-08 | Email from N. Glassman regarding language to include in Plan | MEA | 0.10 | 34.50 |
| 07-14-08 | Email from J. Pawlitz regarding status of term sheet | MEA | 0.10 | 34.50 |

# Bayard, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                 September 12, 2008
Re: Chapter 11 Representation                             Invoice #979001
File # 33006-00001- NBG                                      Page 64

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| 07-14-08 | Telephone call from R. Serrette regarding status of Plan | MEA | 0.10 | 34.50 |
| 07-14-08 | Review email exchanges regarding term sheet | MEA | 0.30 | 103.50 |
| 07-14-08 | Review term sheet for Senior Loan received from Adeptio's counsel and emails with M. Augustine regarding same | NBG | 0.20 | 153.00 |
| 07-14-08 | More emails with M. Augustine regarding term sheet negotiations | NBG | 0.10 | 76.50 |
| 07-15-08 | TC - Gwynne regarding plan revisions | NBG | 0.20 | 153.00 |
| 07-15-08 | Emails from Gwynne, Agay regarding term sheet | NBG | 0.10 | 76.50 |
| 07-15-08 | Email from Agay with attached revised term sheet and review same | NBG | 0.20 | 153.00 |
| 07-16-08 | Review revised term sheet and OC - M. Augustine regarding same | NBG | 0.10 | 76.50 |
| 07-17-08 | Email exchange with N. Glassman regarding third party release | MEA | 0.10 | 34.50 |
| 07-17-08 | Email to D. Agay regarding release language | MEA | 0.10 | 34.50 |
| 07-17-08 | Circulate language regarding third party release opt out to Adeptio | MEA | 0.10 | 34.50 |
| 07-17-08 | Email exchanges regarding status of term sheet | MEA | 0.30 | 103.50 |
| 07-17-08 | Draft language regarding third party release opt out and circulate to N. Glassman | MEA | 0.30 | 103.50 |
| 07-17-08 | Email from Agay regarding plan/releases and email to M. Augustine regarding same | NBG | 0.20 | 153.00 |
| 07-17-08 | Correspondence with M. | | | |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                          September 12, 2008
Re: Chapter 11 Representation                                        Invoice #979001
File # 33006-00001- NBG                                                      Page 65

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| | Augustine regarding plan revisions and attention to same | NBG | 0.30 | 229.50 |
| 07-17-08 | Draft response to Agay regarding third party release | NBG | 0.10 | 76.50 |
| 07-17-08 | Correspondence with Agay regarding status of term sheet and with Lewis and Augustine | NBG | 0.20 | 153.00 |
| 07-17-08 | Revise release language and email to M. Augustine regarding same | NBG | 0.10 | 76.50 |
| 07-17-08 | Email to and from Adeptio's counsel and Creditors Committee's counsel regarding having a conference call tomorrow to go over open issues re: term sheet | NBG | 0.20 | 153.00 |
| 07-17-08 | Emails with Agay regarding negotiations over plan and disclosure statement | NBG | 0.20 | 153.00 |
| 07-18-08 | Review N. Glassman emails regarding Plan revisions | MEA | 0.30 | 103.50 |
| 07-18-08 | Telephone call with N. Glassman regarding exculpation | MEA | 0.40 | 138.00 |
| 07-18-08 | Telephone call with J. Lewis regarding term sheet | MEA | 0.20 | 69.00 |
| 07-18-08 | Teleconference with D. Agay and J. Lewis regarding term sheet | MEA | 0.30 | 103.50 |
| 07-18-08 | Conference call with Agay, Lewis and Augustine regarding plan language | NBG | 0.20 | 153.00 |
| 07-18-08 | Follow up drafting for open plan issues | NBG | 0.20 | 153.00 |
| 07-21-08 | Email to M. Augustine and | | | |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                 September 12, 2008
Re: Chapter 11 Representation                              Invoice #979001
File # 33006-00001- NBG                                           Page 66

| Date | Description of Services | Atty | Hours | Amount |
|------|-------------------------|------|-------|--------|
|          | call with her regarding Adeptio's comments on release language | NBG | 0.30 | 229.50 |
| 07-21-08 | TC - M. Augustine regarding possible approach to settle objection to confirmation likely to be raised by UST and how to propose to Adeptio | NBG | 0.20 | 153.00 |
| 07-21-08 | Instructions by email regarding releases to be done by O'Brien (.2) | NBG | 0.20 | 153.00 |
| 07-21-08 | Revise release section of plan and exculpation section and email from and to M. Augustine regarding same | NBG | 0.60 | 459.00 |
| 07-21-08 | Read D. O'Brien's  memo on consensual releases and supporting cases | NBG | 0.40 | 306.00 |
| 07-21-08 | Telephone call with N. Glassman regarding further changes to Plan | MEA | 0.40 | 138.00 |
| 07-21-08 | Email exchange with N. Glassman regarding third party release research | MEA | 0.20 | 69.00 |
| 07-21-08 | Office conference with D. O'Brien regarding third party release research | MEA | 0.20 | 69.00 |
| 07-21-08 | Further revise plan | MEA | 0.30 | 103.50 |
| 07-21-08 | Further revise Plan per N. Glassman's comments | MEA | 0.30 | 103.50 |
| 07-21-08 | Research regarding third party releases/consideration | DAO | 0.90 | 252.00 |
| 07-22-08 | OC - M. Augustine regarding third party releases and revised conf. schedule, consider same | NBG | 0.20 | 153.00 |
| 07-22-08 | Forward revised plan and disclosure statement to | | | |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                September 12, 2008
Re: Chapter 11 Representation                              Invoice #979001
File # 33006-00001- NBG                                            Page 67

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| | Committee | MEA | 0.10 | 34.50 |
| 07-22-08 | Review research memo on third party releases | MEA | 0.20 | 69.00 |
| 07-22-08 | OC with MEA regarding exclusivity motion | DAO | 0.10 | 28.00 |
| 07-23-08 | Review K&E proposed revisions to Plan and disclosure statement and emails with M. Augustine regarding same and draft email to Committee counsel regarding same | NBG | 0.50 | 382.50 |
| 07-23-08 | Review Adeptio blacklines to plan and disclosure statement and email to N. Glassman regarding same | MEA | 0.30 | 103.50 |
| 07-23-08 | Email exchange with N. Glassman regarding third party release language | MEA | 0.30 | 103.50 |
| 07-24-08 | Office conference with N. Glassman regarding obtaining signoff regarding plan and disclosure statement | MEA | 0.10 | 34.50 |
| 07-24-08 | Review Adeptio third party release and email N. Glassman regarding same | MEA | 0.10 | 34.50 |
| 07-24-08 | Telephone call with N. Glassman regarding third party releases | MEA | 0.20 | 69.00 |
| 07-24-08 | Telephone call with J. Pawlitz regarding revised plan language | MEA | 0.10 | 34.50 |
| 07-24-08 | Telephone call with J. Pawlitz regarding revisions needed to third party release | MEA | 0.40 | 138.00 |
| 07-24-08 | Email revised third party release language to N. Glassman | MEA | 0.10 | 34.50 |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                    September 12, 2008
Re: Chapter 11 Representation                                Invoice #979001
File # 33006-00001- NBG                                          Page 68

| Date | Description of Services | Atty | Hours | Amount |
|------|-------------------------|------|-------|--------|
| 07-24-08 | Email exchange with N. Glassman regarding revised third party release | MEA | 0.30 | 103.50 |
| 07-24-08 | Email to J. Pawlitz regarding minor revision to third party release | MEA | 0.10 | 34.50 |
| 07-24-08 | Emails and teleconference with M. Augustine regarding further revised release language | NBG | 0.30 | 229.50 |
| 07-24-08 | Review more K&E changes regarding 3rd party release and email from Pawlitz regarding same (.2) | NBG | 0.20 | 153.00 |
| 07-24-08 | Email to Pawlitz regarding release | NBG | 0.20 | 153.00 |
| 07-25-08 | Review formatting of Plan before circulating | MEA | 0.30 | 103.50 |
| 07-25-08 | Review mark up of plan and disclosure statement and forward to UST | MEA | 0.10 | 34.50 |
| 07-25-08 | Review mark up of plan and disclosure statement and forward to K. Gwynne | MEA | 0.10 | 34.50 |
| 07-25-08 | Review mark up of plan and disclosure statement and forward to J. Pawlitz and D. Agay | MEA | 0.10 | 34.50 |
| 07-25-08 | Attention to blacklining plan and disclosure to circulate | MEA | 0.40 | 138.00 |
| 07-25-08 | Email to N. Glassman regarding update regarding plan negotiations | MEA | 0.10 | 34.50 |
| 07-25-08 | Draft motion to extend exclusivity | DAO | 0.20 | 56.00 |
| 07-28-08 | Review revised solicitation/confirmation timeline proposed by BMC and | | | |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                    September 12, 2008
Re: Chapter 11 Representation                                 Invoice #979001
File # 33006-00001- NBG                                          Page 69

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| | emails with Serette regarding same | NBG | 0.20 | 153.00 |
| 07-28-08 | Emails with M. Augustine regarding obtaining updated shareholder list and conversation with BMC regarding timeline | NBG | 0.30 | 229.50 |
| 07-28-08 | Telephone call with J. Pawlitz regarding changes to Plan | MEA | 0.30 | 103.50 |
| 07-28-08 | Review Plan per J. Pawlitz comments and forward blackline | MEA | 0.30 | 103.50 |
| 07-28-08 | Call with BMC/MEA regarding time line | DAO | 0.30 | 84.00 |
| 07-28-08 | Email correspondence with BMC regarding beneficial holders list | DAO | 0.20 | 56.00 |
| 07-28-08 | Email Wilbert Myles at Amstock regarding record lists | DAO | 0.10 | 28.00 |
| 07-29-08 | Email to Court to request confirmation hearing | MEA | 0.10 | 34.50 |
| 07-29-08 | Draft exclusivity motion | DAO | 1.00 | 280.00 |
| 07-30-08 | OC with MEA regarding certification of counsel for confirmation hearing | DAO | 0.10 | 28.00 |
| 07-30-08 | Attention to filing certification of counsel for confirmation hearing | DAO | 0.10 | 28.00 |
| 07-30-08 | Draft order for exclusivity motion | DAO | 0.50 | 140.00 |
| 07-31-08 | Second draft of exclusivity motion | DAO | 0.60 | 168.00 |
| 07-31-08 | Revise order regarding exclusivity motion | DAO | 0.20 | 56.00 |
| 07-31-08 | Email to MEA regarding exclusivity motion | DAO | 0.10 | 28.00 |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                   September 12, 2008
Re: Chapter 11 Representation                                Invoice #979001
File # 33006-00001- NBG                                            Page 70

|    | Date | Description of Services | Atty | Hours | Amount |
|----|------|-------------------------|------|-------|--------|
| SA | Use, Sale or Lease of Property | | | | |
|    | 07-07-08 | Correspondence from and to Robotti regarding pallets in storage | NBG | 0.10 | 76.50 |
|    | 07-08-08 | Emails to Creditors' Committee counsel and discuss with M. Augustine disposition of rebate forms and email to her regarding possible abandonment | NBG | 0.20 | 153.00 |
|    | 07-25-08 | Email to D. O'Brien regarding stock registry information | MEA | 0.10 | 34.50 |
|    | 07-31-08 | Emails with M. Augustine and D. O'Brien regarding motion to destroy documents | NBG | 0.10 | 76.50 |
| TR | Trustee Reporting/Schedules | | | | |
|    | 07-08-08 | Email to D. Englehardt regarding December disbursements | MEA | 0.10 | 34.50 |
|    | 07-08-08 | Review email regarding CTG fees and MOR and email to D. O'Brien regarding handling same | MEA | 0.30 | 103.50 |
|    | 07-08-08 | Email from and to Engelhardt and M. Augustine regarding disbursements for June MOR/UST fee calculation | NBG | 0.10 | 76.50 |
|    | 07-08-08 | Review UST reporting filings to be made today and review fee to be paid; email to O'Brien | NBG | 0.10 | 76.50 |
|    | 07-08-08 | Email MEA/EM regarding CTG filing | DAO | 0.10 | 28.00 |
|    | 07-08-08 | Review CTG report (monthly) | DAO | 0.20 | 56.00 |
|    | 07-08-08 | Email MEA regarding CTG report (monthly) | DAO | 0.10 | 28.00 |
|    | 07-08-08 | Email Joe Pardo regarding | | | |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                    September 12, 2008
Re: Chapter 11 Representation                                 Invoice #979001
File # 33006-00001- NBG                                              Page 71

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| | June monthly operating report | DAO | 0.10 | 28.00 |
| 07-08-08 | Call with Joe Pardo regarding June monthly operating report | DAO | 0.10 | 28.00 |
| 07-11-08 | Scan and e-file June 2008 monthly operating report | EM | 0.20 | 46.00 |
| 07-11-08 | Email from Pardo regarding MOR and review attachment | NBG | 0.20 | 153.00 |
| 07-11-08 | Review CTG report | DAO | 0.20 | 56.00 |
| 07-11-08 | Review/revise June monthly operating report | DAO | 0.30 | 84.00 |
| 07-11-08 | Review monthly operating report/US Trustee fee summary | DAO | 0.20 | 56.00 |
| 07-11-08 | Prepare monthly operating report/CTG report for filing | DAO | 0.40 | 112.00 |
| 07-11-08 | OC with MEA regarding monthly operating report and CTG fee report | DAO | 0.20 | 56.00 |
| 07-11-08 | Email J. Pawlitz regarding US Trustee fees | DAO | 0.20 | 56.00 |
| 07-11-08 | Review monthly operating report, fee request and wiring instructions | DAO | 0.20 | 56.00 |
| 07-11-08 | Review emails regarding payment of UST fees | MEA | 0.20 | 69.00 |
| 07-13-08 | Email to M. Augustine and D. O'Brien regarding source of payment for UST fees | NBG | 0.10 | 76.50 |
| 07-16-08 | Coordinate submission of UST fees | MEA | 0.30 | 103.50 |
| 07-30-08 | Correspondence with Shepacarter regarding UST potential objection to confirmation | NBG | 0.20 | 153.00 |

Total Fees                    $        97,990.00

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)
Re: Chapter 11 Representation
File # 33006-00001- NBG

September 12, 2008
Invoice #979001
Page 72

##### ***** Fee Recap by Activity Code *****

|  | Hours | Rate | | Amount |
|---|---|---|---|---|
| **AP    Litigation/Adversary Proceedin** | | | | |
| Neil B Glassman | 1.40 | 765.00 | | 1,071.00 |
| Mary E Augustine | 1.10 | 345.00 | | 379.50 |
| Daniel A. O'Brien | 0.20 | 280.00 | | 56.00 |
| Edith Miranda | 0.90 | 230.00 | | 207.00 |
| Subtotal | | | $ | 1,713.50 |
| **BO    Business Operations** | | | | |
| Neil B Glassman | 0.20 | 765.00 | | 153.00 |
| Subtotal | | | $ | 153.00 |
| **CA    Case Administration** | | | | |
| Neil B Glassman | 3.00 | 765.00 | | 2,295.00 |
| Mary E Augustine | 1.40 | 345.00 | | 483.00 |
| Daniel A. O'Brien | 0.90 | 280.00 | | 252.00 |
| Edith Miranda | 4.10 | 230.00 | | 943.00 |
| Jacqueline Lately | 1.30 | 145.00 | | 188.50 |
| Subtotal | | | $ | 4,161.50 |
| **CH    Court Hearings** | | | | |
| Neil B Glassman | 7.20 | 765.00 | | 5,508.00 |
| Mary E Augustine | 11.30 | 345.00 | | 3,898.50 |
| Daniel A. O'Brien | 9.20 | 280.00 | | 2,576.00 |
| Edith Miranda | 6.40 | 230.00 | | 1,472.00 |
| Subtotal | | | $ | 13,454.50 |
| **CI    Creditor Inquiries** | | | | |
| Neil B Glassman | 0.60 | 765.00 | | 459.00 |
| Mary E Augustine | 1.10 | 345.00 | | 379.50 |
| Daniel A. O'Brien | 2.20 | 280.00 | | 616.00 |
| Edith Miranda | 0.10 | 230.00 | | 23.00 |
| Subtotal | | | $ | 1,477.50 |
| **DS    Disclosure Statement** | | | | |
| Neil B Glassman | 5.90 | 765.00 | | 4,513.50 |
| Mary E Augustine | 13.50 | 345.00 | | 4,657.50 |
| Daniel A. O'Brien | 7.50 | 280.00 | | 2,100.00 |
| Subtotal | | | $ | 11,271.00 |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)       September 12, 2008
Re: Chapter 11 Representation             Invoice #979001
File # 33006-00001- NBG                  Page 73

### ***** Fee Recap by Activity Code *****

| | Hours | Rate | Amount |
|---|---|---|---|
| **EC   Leases/Executory Contracts** | | | |
| Neil B Glassman | 1.10 | 765.00 | 841.50 |
| Mary E Augustine | 1.90 | 345.00 | 655.50 |
| Daniel A. O'Brien | 5.50 | 280.00 | 1,540.00 |
| Edith Miranda | 1.60 | 230.00 | 368.00 |
| Subtotal | | $ | 3,405.00 |
| **FA1  TBF Fee Applications/Compensat** | | | |
| Neil B Glassman | 0.90 | 765.00 | 688.50 |
| Mary E Augustine | 1.00 | 345.00 | 345.00 |
| Daniel A. O'Brien | 0.20 | 280.00 | 56.00 |
| Edith Miranda | 0.60 | 230.00 | 138.00 |
| James B Sanderson | 5.50 | 135.00 | 742.50 |
| Subtotal | | $ | 1,970.00 |
| **FA2  Other Professional Fee Apps** | | | |
| Neil B Glassman | 0.20 | 765.00 | 153.00 |
| Edith Miranda | 0.40 | 230.00 | 92.00 |
| Subtotal | | $ | 245.00 |
| **MA   General Corporate Matters** | | | |
| Neil B Glassman | 0.10 | 765.00 | 76.50 |
| Mary E Augustine | 0.10 | 345.00 | 34.50 |
| Subtotal | | $ | 111.00 |
| **MR   Stay Relief Matters** | | | |
| Mary E Augustine | 1.50 | 345.00 | 517.50 |
| Subtotal | | $ | 517.50 |
| **PC   Claims Analysis and Resolution** | | | |
| Neil B Glassman | 16.40 | 765.00 | 12,546.00 |
| Mary E Augustine | 34.70 | 345.00 | 11,971.50 |
| Daniel A. O'Brien | 67.70 | 280.00 | 18,956.00 |
| Edith Miranda | 5.00 | 230.00 | 1,150.00 |
| Lindsey Suprum | 1.30 | 215.00 | 279.50 |
| Subtotal | | $ | 44,903.00 |
| **PL   Plan** | | | |
| Neil B Glassman | 9.60 | 765.00 | 7,344.00 |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                      September 12, 2008
Re: Chapter 11 Representation                                  Invoice #979001
File # 33006-00001- NBG                                        Page 74

### ***** Fee Recap by Activity Code *****

|  | Hours | Rate | Amount |
|---|---|---|---|
| Mary E Augustine | 11.80 | 345.00 | 4,071.00 |
| Daniel A. O'Brien | 4.70 | 280.00 | 1,316.00 |
|  | Subtotal | $ | 12,731.00 |

SA    Use, Sale or Lease of Property

|  | Hours | Rate | Amount |
|---|---|---|---|
| Neil B Glassman | 0.40 | 765.00 | 306.00 |
| Mary E Augustine | 0.10 | 345.00 | 34.50 |
|  | Subtotal | $ | 340.50 |

TR    Trustee Reporting/Schedules

|  | Hours | Rate | Amount |
|---|---|---|---|
| Neil B Glassman | 0.70 | 765.00 | 535.50 |
| Mary E Augustine | 0.90 | 345.00 | 310.50 |
| Daniel A. O'Brien | 2.30 | 280.00 | 644.00 |
| Edith Miranda | 0.20 | 230.00 | 46.00 |
|  | Subtotal | $ | 1,536.00 |
|  | Total Fees | $ | 97,990.00 |

| Disbursement Description | Amount |
|---|---|
| Conference Call Services | 52.02 |
| Copies | 1,758.50 |
| Delivery Charges | 171.00 |
| Depositions & Transcripts | 266.75 |
| Telecopier/Fax Charges | 1,256.00 |
| Federal Express | 1,434.21 |
| Meals/Meetings | 221.90 |
| Pacer Document Downloads | 107.44 |
| Phone | 13.60 |
| Postage | 796.59 |
| Print Images | 72.10 |
| Support Staff Overtime | 156.04 |
| Total Disbursements        $ | 6,306.15 |

# Bayard, P.A.

---

SN Liquidation, Inc. (fka InPhonic, Inc.)                        September 12, 2008
Re: Chapter 11 Representation                                    Invoice #979001
File # 33006-00001- NBG                                          Page 75

### Monthly Summary of Professional Fees

| Attorney | 07-08 | Total |
|---|---|---|
| Glassman, Neil B | 36490.50 | 36490.50 |
| Augustine, Mary E | 27738.00 | 27738.00 |
| O'Brien, Daniel A. | 28112.00 | 28112.00 |
| Sanderson, James B | 742.50 | 742.50 |
| Lately, Jacqueline | 188.50 | 188.50 |
| Miranda, Edith | 4439.00 | 4439.00 |
| Suprum, Lindsey | 279.50 | 279.50 |
| | | |
| Total Fees | 97990.00 | 97990.00 |

### Monthly Summary of Fees

| Description | 07-08 | Total |
|---|---|---|
| Litigation/Adversary Pr | 1713.50 | 1713.50 |
| Business Operations | 153.00 | 153.00 |
| Case Administration | 4161.50 | 4161.50 |
| Court Hearings | 13454.50 | 13454.50 |
| Creditor Inquiries | 1477.50 | 1477.50 |
| Disclosure Statement | 11271.00 | 11271.00 |
| Leases/Executory Contra | 3405.00 | 3405.00 |
| TBF Fee Applications/Co | 1970.00 | 1970.00 |
| Other Professional Fee | 245.00 | 245.00 |
| General Corporate Matte | 111.00 | 111.00 |
| Stay Relief Matters | 517.50 | 517.50 |
| Claims Analysis and Res | 44903.00 | 44903.00 |
| Plan | 12731.00 | 12731.00 |
| Use, Sale or Lease of P | 340.50 | 340.50 |
| Trustee Reporting/Sched | 1536.00 | 1536.00 |
| | | |
| Total Fees | 97990.00 | 97990.00 |