Exhibit A

# BAYARD, P.A.

222 DELAWARE AVENUE, SUITE 900
P.O. BOX 25130
WILMINGTON, DE 19899
(302) 655-5000
FEDERAL I.D.# 51-0200788

September 30, 2008

SN Liquidation, Inc. (fka InPhonic, Inc.)
1010 Wisconsin Avenue NW
Suite 600
Washington, DC 20007

Re: Chapter 11 Representation                    Invoice #     979193
File # 33006-00001 - NBG

For Services Rendered Through  August 31, 2008

| | | |
|---|---|---|
| Previous Balance Forward | | $  557,836.79 |
| Current Fees | 54,599.00 | |
| Current Disbursements | 6,390.22 | |
| | ------------ | |
| Total Amount Due | | $  618,826.01 |
| | | ========== |

CHECKS MAY BE PAYABLE TO **BAYARD**.  PLEASE RETURN THIS PAGE WITH YOUR PAYMENT.

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                September 30, 2008
Re: Chapter 11 Representation                               Invoice #979193
File # 33006-00001- NBG                                             Page 2

| | Date | Description of Services | Atty | Hours | Amount |
|---|---|---|---|---|---|
| BO | | Business Operations | | | |
| | 08-12-08 | Email exchange regarding status of ASTC invoices | MEA | 0.20 | 69.00 |
| | 08-18-08 | Review Amstock bill | DAO | 0.20 | 56.00 |
| | 08-18-08 | Review emails regarding Amstock wire transfer and bill | DAO | 0.20 | 56.00 |
| | 08-18-08 | Call with Eileen Schwartz and Amstock regarding bill payment | DAO | 0.20 | 56.00 |
| | 08-18-08 | Email correspondence with CTG regarding payment of Amstock bill | DAO | 0.20 | 56.00 |
| | 08-18-08 | Draft email to Amstock regarding follow up to call regarding bill payment | DAO | 0.20 | 56.00 |
| | 08-18-08 | Email NBG/MEA regarding Amstock follow up | DAO | 0.10 | 28.00 |
| | 08-18-08 | Email to D. O'Brien regarding AST invoices | MEA | 0.10 | 34.50 |
| | 08-18-08 | Review D. O'Brien email regarding AST invoices | MEA | 0.10 | 34.50 |
| | 08-19-08 | Review e-mail from BMC to Adeptio and attached solicitation package | NBG | 0.10 | 76.50 |
| | 08-19-08 | OC with MEA regarding motion to abandon documents | DAO | 0.10 | 28.00 |
| | 08-19-08 | Office conference with D. O'Brien regarding motion to abandon and destroy documents | MEA | 0.10 | 34.50 |
| | 08-20-08 | First Draft of Motion to Abandon. | DAO | 1.10 | 308.00 |
| | 08-20-08 | Draft Order for Motion to Destroy Documents. | DAO | 0.50 | 140.00 |
| | 08-20-08 | Second Draft of Motion to Abandon Documents. | DAO | 0.60 | 168.00 |
| | 08-25-08 | Review and revise motion to | | | |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                September 30, 2008
Re: Chapter 11 Representation                              Invoice #979193
File # 33006-00001- NBG                                             Page 3

| Date | Description of Services | Atty | Hours | Amount |
|------|-------------------------|------|-------|--------|
|  | destroy abandon property | MEA | 0.10 | 34.50 |
| 08-26-08 | Revise motion to destroy documents | DAO | 0.50 | 140.00 |
| 08-26-08 | Research regarding motion to abandon documents | DAO | 0.80 | 224.00 |
| 08-26-08 | Circulate draft motion to abandon documents to NBG | DAO | 0.10 | 28.00 |
| 08-26-08 | Revise motion to destroy documents | MEA | 0.20 | 69.00 |
| 08-27-08 | Review/revise motion to abandon documents and email to D. O'Brien regarding same and OC - M. Augustine regarding my changes | NBG | 0.40 | 306.00 |
| 08-27-08 | More emails and attention to motion to abandon and revisions to same | NBG | 0.20 | 153.00 |
| 08-27-08 | Revise motion to abandon | DAO | 0.20 | 56.00 |
| 08-27-08 | Circulate motion to abandon to NBG for review | DAO | 0.10 | 28.00 |
| 08-27-08 | Email correspondence with NBG/MEA regarding motion to abandon and filing/serving | DAO | 0.20 | 56.00 |
| 08-27-08 | Email EM regarding notice and certificate of service for motion to abandon | DAO | 0.10 | 28.00 |
| 08-27-08 | Review final motion to abandon documents | MEA | 0.10 | 34.50 |
| 08-28-08 | Prepare notice and certificate of service regarding motion to abandon documents | EM | 0.20 | 46.00 |
| 08-28-08 | Scan and e-file motion to abandon documents | EM | 0.30 | 69.00 |
| 08-28-08 | Calls with MEA regarding service of motion to abandon | DAO | 0.20 | 56.00 |
| 08-28-08 | OC with EM regarding service of motion to abandon | DAO | 0.10 | 28.00 |
| 08-28-08 | Attention to filing motion |  |  |  |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)     September 30, 2008
Re: Chapter 11 Representation        Invoice #979193
File # 33006-00001- NBG          Page 4

| | Date | Description of Services | Atty | Hours | Amount |
|---|---|---|---|---|---|
| | | to abandon | DAO | 0.90 | 252.00 |
| | 08-28-08 | Attention to researching parties to be served and effectuating proper service | DAO | 2.60 | 728.00 |
| | 08-28-08 | Email to O'Brien regarding filing/serving motion to abandon/destroy documents and from M. Augustine regarding same | NBG | 0.10 | 76.50 |
| | 08-28-08 | Review motion to authorize destruction of documents as filed today | NBG | 0.10 | 76.50 |
| | 08-28-08 | Telephone call with D. O'Brien regarding service of motion to destroy | MEA | 0.20 | 69.00 |
| | 08-28-08 | Three office conferences with D. O'Brien regarding service of motion to destroy | MEA | 0.30 | 103.50 |
| | 08-29-08 | Calendar objection deadline and hearing date regarding motion to abandon documents | EM | 0.10 | 23.00 |
| CA | | Case Administration | | | |
| | 08-01-08 | Prepare, scan and e-file affidavit of service regarding order setting confirmation hering date | EM | 0.20 | 46.00 |
| | 08-01-08 | Review e-filings; docket update | NBG | 0.10 | 76.50 |
| | 08-01-08 | Review updated critical date schedule and email to M. Augustine and E. Sutty regarding same | NBG | 0.10 | 76.50 |
| | 08-01-08 | Review critical dates | DAO | 0.30 | 84.00 |
| | 08-04-08 | E-mail to M. Augustine regarding SN Liquidation's upcoming hearing | EM | 0.10 | 23.00 |
| | 08-05-08 | Review e-filings and docket updates | NBG | 0.10 | 76.50 |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                   September 30, 2008
Re: Chapter 11 Representation                                  Invoice #979193
File # 33006-00001- NBG                                              Page 5

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| 08-06-08 | Review e-filings and docket updates | NBG | 0.10 | 76.50 |
| 08-07-08 | Review e-filings and docket updates | NBG | 0.10 | 76.50 |
| 08-07-08 | Attention to distribution of electronic filings re: docket number 42 | JL | 0.10 | 14.50 |
| 08-08-08 | Review e-filings and docket updates | NBG | 0.10 | 76.50 |
| 08-08-08 | Attention to distribution of electronic filings re: docket number 644 | JL | 0.10 | 14.50 |
| 08-08-08 | Prepare certificate of service regarding July monthly operating report | EM | 0.20 | 46.00 |
| 08-11-08 | Review e-filings and docket updates for today and prior three days | NBG | 0.10 | 76.50 |
| 08-11-08 | Discuss status of pleadings to be filed today with MEA | TM | 0.10 | 23.00 |
| 08-11-08 | Attention to preparation of electronic filings | TM | 0.20 | 46.00 |
| 08-11-08 | Attention to preparation of electronic filings | TM | 0.10 | 23.00 |
| 08-12-08 | Review e-filings and docket update | NBG | 0.10 | 76.50 |
| 08-12-08 | Attention to distribution of electronic filings re: docket number 647 | JL | 0.10 | 14.50 |
| 08-12-08 | Discuss status of pleadings to be filed today with MEA | TM | 0.20 | 46.00 |
| 08-13-08 | Review e-filings and docket update | NBG | 0.10 | 76.50 |
| 08-13-08 | Attention to preparation of electronic filings | TM | 0.20 | 46.00 |
| 08-13-08 | Discuss status of pleadings to be filed today with MEA | TM | 0.10 | 23.00 |
| 08-13-08 | File certificate of no objection re: Bayard 5th | | | |

# Bayard, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                September 30, 2008
Re: Chapter 11 Representation                              Invoice #979193
File # 33006-00001- NBG                                             Page 6

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| | monthly fee statement | TM | 0.10 | 23.00 |
| 08-13-08 | Attention to preparation of electronic filings | TM | 0.10 | 23.00 |
| 08-13-08 | Review court docket re: pleadings recently filed | TM | 0.10 | 23.00 |
| 08-14-08 | Review e-filings and docket update | NBG | 0.10 | 76.50 |
| 08-14-08 | Discuss status of pleadings to be filed today with M. Augustine. | TM | 0.10 | 23.00 |
| 08-14-08 | Attention to preparation of electronic filings. | TM | 0.10 | 23.00 |
| 08-14-08 | Review incoming pleadings and correspondence. | TM | 0.10 | 23.00 |
| 08-14-08 | Review Court docket re: pleadings recently filed. | TM | 0.10 | 23.00 |
| 08-15-08 | Attention to distribution of electronic filings re: docket number 660,661,658 | JL | 0.20 | 29.00 |
| 08-15-08 | Review e-filings and docket updates | NBG | 0.10 | 76.50 |
| 08-15-08 | Review incoming pleadings and correspondence. | TM | 0.10 | 23.00 |
| 08-18-08 | Review e-filings and docket update for last several days | NBG | 0.10 | 76.50 |
| 08-18-08 | Review docket for case updates | DAO | 0.20 | 56.00 |
| 08-18-08 | Discuss status of pleadings to be filed today with MEA | TM | 0.10 | 23.00 |
| 08-18-08 | Attention to preparation of electronic filings | TM | 0.10 | 23.00 |
| 08-19-08 | Review e-filings and docket update | NBG | 0.10 | 76.50 |
| 08-19-08 | Review incoming pleadings and correspondence. | TM | 0.10 | 23.00 |
| 08-19-08 | Discuss status of pleadings to be filed today with M. Augustine | TM | 0.10 | 23.00 |
| 08-19-08 | Attention to preparation of | | | |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                    September 30, 2008
Re: Chapter 11 Representation                                  Invoice #979193
File # 33006-00001- NBG                                               Page 7

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| | electronic filings | TM | 0.20 | 46.00 |
| 08-20-08 | Review e-filings and docket updates | NBG | 0.10 | 76.50 |
| 08-20-08 | Attention to distribution of electronic filings re: docket number 668 | JL | 0.10 | 14.50 |
| 08-20-08 | Review court docket regarding pleadings recently filed | TM | 0.10 | 23.00 |
| 08-20-08 | Attention to preparation of electronic filings | TM | 0.10 | 23.00 |
| 08-20-08 | Attention to delivery times for COCs sent to Chambers | MEA | 0.20 | 69.00 |
| 08-21-08 | Review e-filings and docke updates | NBG | 0.10 | 76.50 |
| 08-21-08 | Attention to distribution of electronic filings re: docket number 673,671,674,672,670 | JL | 0.40 | 58.00 |
| 08-22-08 | Review e-filings and docket updates | NBG | 0.10 | 76.50 |
| 08-22-08 | Email to E. Miranda regarding service of orders | MEA | 0.10 | 34.50 |
| 08-25-08 | Calendar hearing, objection and CNO deadline | EM | 0.30 | 69.00 |
| 08-25-08 | Review e-filings and docket updates for today and prior 2 days | NBG | 0.10 | 76.50 |
| 08-25-08 | Review revised critical dates schedule | NBG | 0.10 | 76.50 |
| 08-26-08 | Review e-mail from D. O'Brien | EM | 0.10 | 23.00 |
| 08-26-08 | Review e-filings and docket updates | NBG | 0.10 | 76.50 |
| 08-27-08 | Prepare affidavit of service regarding orders entered on August 27, 2008 | EM | 0.30 | 69.00 |
| 08-27-08 | Scan and e-file affidavits of service | EM | 0.20 | 46.00 |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                    September 30, 2008
Re: Chapter 11 Representation                                   Invoice #979193
File # 33006-00001- NBG                                                   Page 8

| | Date | Description of Services | Atty | Hours | Amount |
|---|---|---|---|---|---|
| | 08-27-08 | Review e-filings and docket update | NBG | 0.10 | 76.50 |
| | 08-28-08 | Review e-filings and docket update | NBG | 0.10 | 76.50 |
| | 08-28-08 | Email to E. Miranda regarding filing of AOS regarding solicitation | MEA | 0.10 | 34.50 |
| | 08-29-08 | Scan and e-file notice of partial withdrawal | EM | 0.20 | 46.00 |
| | 08-29-08 | Prepare and circulate critical dates memorandum | EM | 0.80 | 184.00 |
| | 08-29-08 | Review notices, e-filings | NBG | 0.10 | 76.50 |
| | 08-29-08 | Review/comment on critical date memo | NBG | 0.10 | 76.50 |
| | 08-30-08 | Review e-filings, docket update | NBG | 0.10 | 76.50 |
| CH | Court Hearings | | | | |
| | 08-12-08 | Review M. Augustine changes to agenda for 8/25 hearings | NBG | 0.10 | 76.50 |
| | 08-12-08 | Emails with M. Augustine regarding matters going forward for 8/25 hearing | NBG | 0.10 | 76.50 |
| | 08-12-08 | File and serve notice of hearing re: confirmation of plan | TM | 0.20 | 46.00 |
| | 08-12-08 | Review and revise agenda | MEA | 0.60 | 207.00 |
| | 08-13-08 | Emails from and to T. Matthews regarding changes to agenda for upcoming hearing | NBG | 0.10 | 76.50 |
| | 08-13-08 | Revise 8/20 agenda letter | TM | 0.30 | 69.00 |
| | 08-13-08 | Office conference with T. Matthews re:  agenda | MEA | 0.10 | 34.50 |
| | 08-14-08 | Review and comment on draft agenda for 8/20 hearing  by email to Matthews and Augustine | NBG | 0.20 | 153.00 |
| | 08-14-08 | Revise 8/20 agenda letter; | | | |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                    September 30, 2008
Re: Chapter 11 Representation                                    Invoice #979193
File # 33006-00001- NBG                                                Page 9

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| | forward agenda letter to M. Augustine for review. | TM | 0.50 | 115.00 |
| 08-14-08 | Telephone from chambers re: 8/18 hearing. | TM | 0.10 | 23.00 |
| 08-15-08 | Emails from and to TM regarding revised agenda | NBG | 0.10 | 76.50 |
| 08-15-08 | Revise 8/20 agenda letter. | TM | 0.20 | 46.00 |
| 08-18-08 | Review amended agenda we filed today | NBG | 0.10 | 76.50 |
| 08-18-08 | Review agenda for hearing | DAO | 0.10 | 28.00 |
| 08-18-08 | Prepare and file affidavit of service re: 8/20 agenda letter | TM | 0.20 | 46.00 |
| 08-18-08 | Revise, file and serve 8/20 agenda letter | TM | 0.30 | 69.00 |
| 08-18-08 | Attention to binders re: 8/20 hearing | TM | 0.20 | 46.00 |
| 08-18-08 | Review and revise agenda | MEA | 0.20 | 69.00 |
| 08-18-08 | Review and revise agenda | MEA | 0.20 | 69.00 |
| 08-18-08 | Attention to filing and service of agenda | MEA | 0.20 | 69.00 |
| 08-18-08 | Review hearing binder prior to submission to Court | MEA | 0.20 | 69.00 |
| 08-19-08 | Emails with M. Augustine and T. Matthews regarding filing COC's and amended agenda and cancelling hearing | NBG | 0.10 | 76.50 |
| 08-19-08 | Email to T. Matthews and N. Glassman regarding status of hearing | MEA | 0.10 | 34.50 |
| 08-19-08 | Circulate email regarding status of today's hearing | MEA | 0.10 | 34.50 |
| 08-20-08 | Emails to M. Augustine and T. Matthews regarding status of today's hearing | NBG | 0.10 | 76.50 |
| 08-20-08 | Email from M. Augustine regarding hearing and amended agenda | NBG | 0.10 | 76.50 |
| 08-20-08 | Call w/ MEA re: hearing. | DAO | 0.10 | 28.00 |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)    September 30, 2008
Re: Chapter 11 Representation      Invoice #979193
File # 33006-00001- NBG        Page 10

| | Date | Description of Services | Atty | Hours | Amount |
|---|---|---|---|---|---|
| | 08-20-08 | Attend 8/20/08 hearing. | DAO | 0.80 | 224.00 |
| | 08-20-08 | Review and respond to email from N. Glassman regarding today's hearing | TM | 0.10 | 23.00 |
| | 08-20-08 | Revise, file and serve 8/20 amended agenda letter | TM | 0.30 | 69.00 |
| | 08-20-08 | Forward amended agenda to J. Pawlitz | MEA | 0.10 | 34.50 |
| | 08-20-08 | Further review claims to prepare for hearing | MEA | 0.10 | 34.50 |
| | 08-20-08 | Telephone call with J. Pawlitz regarding hearing status | MEA | 0.20 | 69.00 |
| | 08-20-08 | Review pleadings in preparation for hearing | MEA | 0.20 | 69.00 |
| | 08-20-08 | Revise and attention to filing of amended agenda | MEA | 0.20 | 69.00 |
| | 08-20-08 | Email exchanges regarding outcome of today's hearing and agenda issues | MEA | 0.40 | 138.00 |
| | 08-20-08 | Attend hearing | MEA | 0.80 | 276.00 |
| CI | | Creditor Inquiries | | | |
| | 08-07-08 | Respond to creditor inquiries | DAO | 0.20 | 56.00 |
| | 08-08-08 | Respond to creditor inquiry | DAO | 0.10 | 28.00 |
| | 08-15-08 | Respond to call from party seeking case information. | TM | 0.20 | 46.00 |
| | 08-18-08 | Respond to inquiry from rebate creditor | NBG | 0.10 | 76.50 |
| | 08-18-08 | Email from Kelsay re: rebate | NBG | 0.10 | 76.50 |
| | 08-18-08 | Emails to M. Augustine regarding creditor inquiries | NBG | 0.10 | 76.50 |
| | 08-18-08 | Attention to inquiries from creditors regarding plan and email to M. Augustine regarding rebate creditor plan inquiry | NBG | 0.20 | 153.00 |
| | 08-18-08 | Call with creditor | DAO | 0.10 | 28.00 |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)       September 30, 2008
Re: Chapter 11 Representation            Invoice #979193
File # 33006-00001- NBG                 Page 11

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| 08-21-08 | Listen to creditor inquiry and voicemail to D. O'Brien regarding responding to same | NBG | 0.20 | 153.00 |
| 08-22-08 | Respond to creditor inquiry | DAO | 0.10 | 28.00 |
| 08-25-08 | Email to MEA regarding email to creditor inquiring about plan treatment | DAO | 0.10 | 28.00 |
| 08-25-08 | Email to NBG regarding email to creditor inquiring about plan treatment | DAO | 0.10 | 28.00 |
| 08-25-08 | Draft email to creditor regarding plan treatment | DAO | 0.20 | 56.00 |
| 08-25-08 | Respond to creditor inquiries (emails with Saiki and D. O'Brien regarding same) | NBG | 0.40 | 306.00 |
| 08-25-08 | Respond to more inquiries from rebate claimants and emails regarding same | NBG | 0.50 | 382.50 |
| 08-26-08 | Call with creditor regarding plan treatment | DAO | 0.10 | 28.00 |
| 08-26-08 | Follow up email to creditor regarding plan treatment | DAO | 0.20 | 56.00 |
| 08-26-08 | Email to NBG regarding follow up email to creditor regarding plan treatment | DAO | 0.10 | 28.00 |
| 08-26-08 | Call with creditor | DAO | 0.10 | 28.00 |
| 08-28-08 | Call with creditor | DAO | 0.10 | 28.00 |
| 08-28-08 | Email to NBG regarding call with creditor | DAO | 0.10 | 28.00 |
| 08-28-08 | Review e-mail from Vicky Kendig and email to her regarding her inquiry and with D. O'Brien regarding same | NBG | 0.30 | 229.50 |
| 08-29-08 | Respond to creditor inquiry | NBG | 0.20 | 153.00 |
| 08-29-08 | Calls with creditors | DAO | 0.20 | 56.00 |

DS   Disclosure Statement

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)    September 30, 2008
Re: Chapter 11 Representation       Invoice #979193
File # 33006-00001- NBG         Page 12

| Date | Description of Services | Atty | Hours | Amount |
|------|-------------------------|------|-------|--------|
| 08-04-08 | Emails with Serrette and Augustine re: solicitation | NBG | 0.20 | 153.00 |
| 08-04-08 | Emails from Pawlitz and Augustine regarding revised ballots | NBG | 0.10 | 76.50 |
| 08-04-08 | Emails with M. Augustine regarding COC and getting Committee sign off | NBG | 0.10 | 76.50 |
| 08-04-08 | Emails from Am Stock Transfer and D. O'Brien regarding updated stockholder list and review same | NBG | 0.20 | 153.00 |
| 08-04-08 | Review Committee counsel's suggested changes to plan and emails with M. Augustine regarding same and finalizing disclosure statement and COC (.2) | NBG | 0.20 | 153.00 |
| 08-04-08 | Review additional lists of record holders and D. O'Brien | NBG | 0.10 | 76.50 |
| 08-04-08 | Email to BMC regarding same and email from Serrette regarding record holder lists | NBG | 0.10 | 76.50 |
| 08-04-08 | Email to BMC regarding status of Disclosure Statement negotiations | MEA | 0.10 | 34.50 |
| 08-04-08 | Telephone call with J. Lewis regarding comments to Plan and Disclosure Statement | MEA | 0.10 | 34.50 |
| 08-04-08 | Email exchange with J. Pawlitz regarding revised ballots | MEA | 0.20 | 69.00 |
| 08-04-08 | Telephone call to J. Lewis regarding finalizing Plan and Disclosure Statement | MEA | 0.20 | 69.00 |
| 08-04-08 | Email with N. Glassman | | | |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                    September 30, 2008
Re: Chapter 11 Representation                                  Invoice #979193
File # 33006-00001- NBG                                              Page 13

| Date | Description of Services | Atty | Hours | Amount |
|------|-------------------------|------|-------|--------|
|  | regarding status of Disclosure Statement negotiations | MEA | 0.20 | 69.00 |
| 08-04-08 | Review Amstock records list | DAO | 0.20 | 56.00 |
| 08-04-08 | Email MEA/NBG regarding Amstock records list | DAO | 0.10 | 28.00 |
| 08-04-08 | Email Amstock regarding records list | DAO | 0.20 | 56.00 |
| 08-04-08 | Email correspondence with Amstock regarding record holder lists needed | DAO | 0.20 | 56.00 |
| 08-04-08 | Review updated record lists for accuracy | DAO | 0.20 | 56.00 |
| 08-04-08 | Email NBG/MEA regarding updated record lists provided by Amstock | DAO | 0.10 | 28.00 |
| 08-06-08 | Review M. Augustine's email to Lewis regarding Commitee signature on disclosure statement | NBG | 0.10 | 76.50 |
| 08-06-08 | Review email re: filing COC with final form of disclosure statement materials and email to her regarding same | NBG | 0.10 | 76.50 |
| 08-06-08 | Email to and from BMC regarding solicitation and confirmation schedule and to and from M. Augustine regarding same | NBG | 0.10 | 76.50 |
| 08-06-08 | Revise solicitation documents | MEA | 0.10 | 34.50 |
| 08-06-08 | Revise Plan per committee comments | MEA | 0.10 | 34.50 |
| 08-06-08 | Revise Disclosure Statement per committee comments | MEA | 0.10 | 34.50 |
| 08-06-08 | Email Plan and Disclosure Statement to interested parties | MEA | 0.10 | 34.50 |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)　　　　September 30, 2008
Re: Chapter 11 Representation　　　　　　　　　　Invoice #979193
File # 33006-00001- NBG　　　　　　　　　　　　　　　Page 14

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| 08-06-08 | Email to J. Lewis regarding updated Litigation Trust Agreement | MEA | 0.10 | 34.50 |
| 08-06-08 | Telephone call to D. Waldmeier regarding Michigan Treasury comments on Disclosure Statement | MEA | 0.10 | 34.50 |
| 08-06-08 | Email Litigation Trust Agreement to A. Dalsass | MEA | 0.10 | 34.50 |
| 08-06-08 | Draft large group email with final Plan and Disclosure Statement | MEA | 0.20 | 69.00 |
| 08-06-08 | Email solicitation documents to interested parties | MEA | 0.20 | 69.00 |
| 08-06-08 | Email to J. Lewis regarding signatures on Plan and Disclosure Statement | MEA | 0.20 | 69.00 |
| 08-06-08 | Email to J. Pardo regarding signatures on Plan and Disclosure Statement | MEA | 0.20 | 69.00 |
| 08-06-08 | Telephone call with J. Lewis regarding Adeptio Loan Term Sheet | MEA | 0.20 | 69.00 |
| 08-06-08 | Continue to modify Disclosure Statement documents | MEA | 0.30 | 103.50 |
| 08-06-08 | Attention to blacklining of Plan and Disclosure Statement | MEA | 0.30 | 103.50 |
| 08-06-08 | Email exchange with N. Glassman regarding Michigan Treasury comments | MEA | 0.30 | 103.50 |
| 08-07-08 | Emails from and to Shepacarter regarding UST position on solicitation documents, plan, releases, etc. and with Serrette regarding same | NBG | 0.20 | 153.00 |
| 08-07-08 | Emails with M. Augustine and | | | |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                September 30, 2008
Re: Chapter 11 Representation                            Invoice #979193
File # 33006-00001- NBG                                  Page 15

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| | to Pardo and Lewis regarding obtaining signature pages for disclosure statement | NBG | 0.10 | 76.50 |
| 08-07-08 | Research whether clients need sign D.S. and emails with M. Augustine regarding same | NBG | 0.10 | 76.50 |
| 08-07-08 | Email exchange with N. Glassman regarding comments from Michigan Department of Treasure | MEA | 0.40 | 138.00 |
| 08-07-08 | Telephone call and office conference with D. O'Brien regarding COC submitting Disclosure Statement | MEA | 0.20 | 69.00 |
| 08-07-08 | Telephone call with J. Pawlitz regarding revisions to Ballots and Plan | MEA | 0.30 | 103.50 |
| 08-07-08 | Email exchanges regarding R. Serette regarding minor ballot revisions | MEA | 0.30 | 103.50 |
| 08-07-08 | Email exchanges with J. Pawlitz regarding minor ballot revisions | MEA | 0.20 | 69.00 |
| 08-07-08 | Incorporation SEC's comments into Plan and Disclosure Statement | MEA | 0.10 | 34.50 |
| 08-07-08 | Circulate further revised Disclosure Statement to interested parties | MEA | 0.10 | 34.50 |
| 08-07-08 | Attention to blacklining of revised ballots | MEA | 0.10 | 34.50 |
| 08-07-08 | Circulate revised solicitation documents | MEA | 0.10 | 34.50 |
| 08-07-08 | Prepare exhibits to COC submitting order approving Disclosure Statement | MEA | 0.20 | 69.00 |
| 08-07-08 | Review docket for information related to | | | |

BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                    September 30, 2008
Re: Chapter 11 Representation                                    Invoice #979193
File # 33006-00001- NBG                                               Page 16

| Date | Description of Services | Atty | Hours | Amount |
|------|-------------------------|------|-------|--------|
|          | certification of counsel for solicitation procedures order | DAO | 0.30 | 84.00 |
| 08-07-08 | Email correspondence with MEA regarding procedure for filing amended plan and disclosure statement | DAO | 0.20 | 56.00 |
| 08-07-08 | Draft certification of counsel for solicitation procedures order | DAO | 0.90 | 252.00 |
| 08-07-08 | Review docket for procedure for filing amended plan/disclosure statement | DAO | 0.20 | 56.00 |
| 08-07-08 | Second draft of certification of counsel for solicitation procedures order | DAO | 0.80 | 224.00 |
| 08-07-08 | OC with MEA regarding plan/disclosure statement and revised documents | DAO | 0.30 | 84.00 |
| 08-08-08 | Email from and to Pardo regarding signing and filing disclosure statement and plan | NBG | 0.10 | 76.50 |
| 08-08-08 | Emails to and from M. Augustine regarding COC and filing blacklines as well as copies and calling chambers | NBG | 0.10 | 76.50 |
| 08-08-08 | Compile clean and blackline exhibits to Plan and Disclosure Statement | MEA | 0.10 | 34.50 |
| 08-08-08 | Review and revise COC for Disclosure Statment Order | MEA | 0.20 | 69.00 |
| 08-11-08 | Emails to and from M. Augustine regarding obtaining creditors committee signature | NBG | 0.10 | 76.50 |
| 08-11-08 | Draft email to Gwynne regarding D.S. signatures | NBG | 0.10 | 76.50 |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                    September 30, 2008
Re: Chapter 11 Representation                                  Invoice #979193
File # 33006-00001- NBG                                              Page 17

| Date | Description of Services | Atty | Hours | Amount |
|------|-------------------------|------|-------|--------|
| 08-11-08 | More emails regarding signing and filing disclosure statement | NBG | 0.10 | 76.50 |
| 08-11-08 | Review form of COC and review as filed | NBG | 0.10 | 76.50 |
| 08-11-08 | Emails to and from M. Augustine regarding COC re: D.S. | NBG | 0.10 | 76.50 |
| 08-11-08 | File and serve certificate of counsel re: motion to approve adequacy of disclosure statement | TM | 0.30 | 69.00 |
| 08-11-08 | Call with J. Lewis regarding signing of Plan and DS | MEA | 0.10 | 34.50 |
| 08-11-08 | Call to K. Gwynne regarding signing of Plan and DS | MEA | 0.10 | 34.50 |
| 08-11-08 | Email exchange with N. Glassman regarding signatures for Plan and DS | MEA | 0.10 | 34.50 |
| 08-11-08 | Email to R. Serrette regarding status of COC submitting DS | MEA | 0.10 | 34.50 |
| 08-11-08 | Finalize COC with dates and signatures to submit to chambers | MEA | 0.30 | 103.50 |
| 08-11-08 | Insert today's date into all pleadings to submit to Court and attention to filing of DS under COC | MEA | 0.40 | 138.00 |
| 08-12-08 | Review order approving disclosure statement and solicitation procedures and forms of ballots and email to M. Augustine | NBG | 0.10 | 76.50 |
| 08-12-08 | Review M. Augustine email to Serette of BMC regarding DS order | NBG | 0.10 | 76.50 |
| 08-12-08 | Emails with M. Augustine regarding to whom notice | | | |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)      September 30, 2008
Re: Chapter 11 Representation         Invoice #979193
File # 33006-00001- NBG           Page 18

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| | regarding intercompany claims | NBG | 0.10 | 76.50 |
| 08-12-08 | Review APA regarding intercompany claims | NBG | 0.20 | 153.00 |
| 08-12-08 | Review second amended disclosure statement and second amended plan as filed by us today with related documents | NBG | 0.30 | 229.50 |
| 08-12-08 | File and serve second amended disclosure statement | TM | 0.20 | 46.00 |
| 08-12-08 | Email to R. Serrette regarding courtesy copy needed of solicitation package | MEA | 0.10 | 34.50 |
| 08-12-08 | Final review of ballots | MEA | 0.10 | 34.50 |
| 08-12-08 | Forward solicitation documents to claims agent | MEA | 0.20 | 69.00 |
| 08-12-08 | Call with R. Serrette regarding solicitation issues | MEA | 0.20 | 69.00 |
| 08-12-08 | Email exchanges with N. Glassman regarding Class 5 claims. | MEA | 0.30 | 103.50 |
| 08-12-08 | Compile and review solicitation documents for filing | MEA | 0.60 | 207.00 |
| 08-13-08 | Review DS book and e-mail to BMC re:  same | MEA | 0.10 | 34.50 |
| 08-13-08 | E-mail to BMC to clarify service | MEA | 0.10 | 34.50 |
| 08-14-08 | Email to BMC regarding service of solicitation materials on intercompany claimants | MEA | 0.20 | 69.00 |
| 08-20-08 | Review and revise motion to extend exclusivity and emails from and to D. O'Brien regarding same | NBG | 1.00 | 765.00 |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                    September 30, 2008
Re: Chapter 11 Representation                                    Invoice #979193
File # 33006-00001- NBG                                               Page 19

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| 08-20-08 | Email to NBG and MEA re: Second Motion to Extend Exclusivity. | DAO | 0.20 | 56.00 |
| 08-20-08 | Email correspondence w/ NBG re: Exclusivity Motion. | DAO | 0.20 | 56.00 |
| 08-20-08 | Review exclusivity time tables. | DAO | 0.20 | 56.00 |
| 08-20-08 | Review and revise motion to extend exclusivity | MEA | 0.10 | 34.50 |
| 08-20-08 | Office conference with D. O'Brien regarding motion to extend exclusivity | MEA | 0.10 | 34.50 |
| 08-20-08 | Review N. Glassman comments to exclusivity motion | MEA | 0.20 | 69.00 |
| 08-22-08 | Revise exclusivity motion | DAO | 0.30 | 84.00 |
| 08-22-08 | OC with MEA regarding exclusivity motion | DAO | 0.10 | 28.00 |
| 08-22-08 | Emails from BMC and M. Augustine regarding status of solicitation | NBG | 0.20 | 153.00 |
| 08-25-08 | Email NBG regarding exclusivity | DAO | 0.10 | 28.00 |
| 08-25-08 | Emails regarding status of solicitation to and from M. Augustine and BMC | NBG | 0.20 | 153.00 |
| 08-25-08 | Emails to and from D. O'Brien regarding filing motion to extend exclusivity and attention to same, form of order and notice | NBG | 0.30 | 229.50 |
| 08-25-08 | Revise and revise motion to extend exclusivity | MEA | 0.10 | 34.50 |
| 08-26-08 | Email from and to Robotti regarding solicitation status | NBG | 0.10 | 76.50 |
| 08-26-08 | Review and comment on revised exclusivity motion and emails with O'Brien regarding same | NBG | 0.20 | 153.00 |

# Bayard, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                 September 30, 2008
Re: Chapter 11 Representation                              Invoice #979193
File # 33006-00001- NBG                                           Page 20

| | Date | Description of Services | Atty | Hours | Amount |
|---|---|---|---|---|---|
| | 08-26-08 | Review motion to extend exclusivity as filed | NBG | 0.10 | 76.50 |
| | 08-26-08 | Revise motion to extend exclusivity | DAO | 0.20 | 56.00 |
| | 08-26-08 | Attention to filing and service of exclusivity motion | MEA | 0.10 | 34.50 |
| | 08-26-08 | Final review of exclusivity motion | MEA | 0.20 | 69.00 |
| EC | | Leases/Executory Contracts | | | |
| | 08-01-08 | Review status of CIT contract | DAO | 0.20 | 56.00 |
| | 08-07-08 | Review Oracle contract information | DAO | 0.20 | 56.00 |
| | 08-07-08 | Review asset purchase agreement and plan regarding assumption assignment and rejection of contracts | DAO | 0.80 | 224.00 |
| | 08-07-08 | Call with MEA regarding Oracle contract | DAO | 0.10 | 28.00 |
| | 08-07-08 | Email to Brian Wood regarding status of Oracle contract | DAO | 0.20 | 56.00 |
| | 08-12-08 | Revise COC regarding 7th notice of assumption | MEA | 0.10 | 34.50 |
| | 08-12-08 | Draft COC regarding 7th assumption and assignment order | MEA | 0.20 | 69.00 |
| | 08-12-08 | Email exchange with K. Bifferato and J. Pawlitz regarding Radio Shack's assumption | MEA | 0.20 | 69.00 |
| | 08-13-08 | Review COC we filed today and attached proposed order for assumption of Blackmosh and SC contracts and related e-filing | NBG | 0.10 | 76.50 |
| | 08-13-08 | File and serve certificate | | | |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                    September 30, 2008
Re: Chapter 11 Representation                                    Invoice #979193
File # 33006-00001- NBG                                                Page 21

| Date | Description of Services | Atty | Hours | Amount |
|------|-------------------------|------|-------|--------|
| | of counsel re: notice of 7th order to assume or assign contracts | TM | 0.20 | 46.00 |
| 08-13-08 | Finalize and attention to filing of COC re:  seventh assumption notice | MEA | 0.40 | 138.00 |
| 08-14-08 | Correspondence with M. Augustine regarding Citicorp lease and rejection of same and other executory contracts | NBG | 0.20 | 153.00 |
| 08-14-08 | Review and forward to client order authorizing assumption of EC's | NBG | 0.10 | 76.50 |
| 08-14-08 | Prepare CNO re: 8th motion to reject certain unexpired leases. | TM | 0.10 | 23.00 |
| 08-19-08 | Email H. Kappos regarding 7th notice and order | DAO | 0.20 | 56.00 |
| 08-19-08 | Email to J. Pawlitz regarding GE follow up | MEA | 0.10 | 34.50 |
| 08-20-08 | Second telephone call with J. Pawlitz regarding GE status | MEA | 0.20 | 69.00 |
| 08-20-08 | Telephone call with J. Pawlitz regarding GE status | MEA | 0.30 | 103.50 |
| 08-22-08 | Email to J. Pawlitz regarding withdrawal of GE objection | MEA | 0.10 | 34.50 |
| 08-25-08 | Review status of GE leases | DAO | 0.40 | 112.00 |
| 08-25-08 | Draft certification of counsel regarding GE claims and fourth assumption notice | DAO | 0.60 | 168.00 |
| 08-25-08 | Email to D. O'Brien regarding GE contract review needed | MEA | 0.10 | 34.50 |
| 08-25-08 | Email exchange with J. Pawlitz regarding GE contracts | MEA | 0.20 | 69.00 |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                September 30, 2008
Re: Chapter 11 Representation                               Invoice #979193
File # 33006-00001- NBG                                            Page 22

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| 08-26-08 | Review/revise certification of counsel and order for GE leases | DAO | 0.60 | 168.00 |
| 08-27-08 | Email to Pawlitz regarding RadioShack's cure claim and OC - M. Augustine regarding same | NBG | 0.10 | 76.50 |
| 08-27-08 | Emails with M. Augustine regarding resolving GE's claims and terms of stipulation and attention to language of same | NBG | 0.20 | 153.00 |
| 08-27-08 | Review GE leases | DAO | 0.30 | 84.00 |
| 08-27-08 | Email to J. Pawlitz regarding partial withdrawal | MEA | 0.10 | 34.50 |
| 08-27-08 | Email to J. Alberto regarding notice of partial withdrawal | MEA | 0.10 | 34.50 |
| 08-28-08 | Preparation of draft notice of partial withdrawal re: ntc of assumption/assignment | JRA | 0.70 | 147.00 |
| 08-28-08 | Revise certification of counsel and order assuming GE leases | DAO | 0.40 | 112.00 |
| 08-28-08 | Revise Radio Shack notice of withdrawal | MEA | 0.10 | 34.50 |
| 08-28-08 | Review and revise COC regarding GE assumption order | MEA | 0.40 | 138.00 |
| 08-28-08 | Office conference with J. Alberto regarding notice of withdrawal for Radio Shack | MEA | 0.20 | 69.00 |
| 08-29-08 | Review notice of withdrawal of COC regarding RadioShack contract we filed today and OC - M. Augustine regarding motion to reject same | NBG | 0.10 | 76.50 |
| 08-29-08 | Attention to filing and service of notice of partial | | | |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)    September 30, 2008
Re: Chapter 11 Representation       Invoice #979193
File # 33006-00001- NBG          Page 23

| | Date | Description of Services | Atty | Hours | Amount |
|---|---|---|---|---|---|
| | | withdrawal | MEA | 0.10 | 34.50 |
| FA1 | TBF Fee Applications/Compensation | | | | |
| | 08-06-08 | Review July time records for compliance with local rules and practice | NBG | 0.30 | 229.50 |
| | 08-11-08 | Review and revise May monthly fee application | MEA | 0.40 | 138.00 |
| | 08-12-08 | File and serve Bayard 7th fee application | TM | 0.20 | 46.00 |
| | 08-12-08 | Attention to filing and service of May monthly fee application | MEA | 0.10 | 34.50 |
| | 08-13-08 | Prepare first version of exhibits to Bayard's June monthly fee application per MEA request. | JBS | 0.10 | 13.50 |
| | 08-13-08 | Prepare exhibits to Bayard's July monthly fee application for MEA review. | JBS | 0.20 | 27.00 |
| | 08-13-08 | Review fee application we filed for may 2008 | NBG | 0.20 | 153.00 |
| | 08-15-08 | Attention to monthly statement for June 2008 (email to and from K. Mirto and review time entries) | NBG | 0.20 | 153.00 |
| | 08-19-08 | OC - M. Augustine regarding our June application | NBG | 0.10 | 76.50 |
| | 08-21-08 | Review time records for compliance with local practice, rules and UST guidelines | NBG | 0.30 | 229.50 |
| | 08-28-08 | Email instructions to M. Augustine regarding filing June and July statements and review e-mail from her regarding same and review time records | NBG | 0.30 | 229.50 |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                      September 30, 2008
Re: Chapter 11 Representation                                      Invoice #979193
File # 33006-00001- NBG                                                    Page 24

| | Date | Description of Services | Atty | Hours | Amount |
|---|---|---|---|---|---|
| FA2 | | Other Professional Fee Apps | | | |
| | 08-04-08 | Review docket updates and e-filings for today and prior two days for any objections to fee applications and email to M. Augustine regarding hearing on same | NBG | 0.10 | 76.50 |
| | 08-06-08 | Email to M. Augustine regarding interim statement and obtaining payment for all professionals from carve-out | NBG | 0.10 | 76.50 |
| | 08-08-08 | Emails to and from M. Augustine regarding paying professionals' disbursements from carve-out, including UST fees if we advance them | NBG | 0.20 | 153.00 |
| | 08-13-08 | Review CTG monthly statement for July and emails with Maria Malda regarding same | NBG | 0.20 | 153.00 |
| | 08-13-08 | File and serve July, 2008 expense report re: Clear Thinking Group, LLC | TM | 0.20 | 46.00 |
| | 08-13-08 | Attention to filing COS and notice re:  CTG fee statement | MEA | 0.10 | 34.50 |
| | 08-13-08 | Prepare COS and notice re: CTG fee statement | MEA | 0.20 | 69.00 |
| | 08-13-08 | Attention to filing COS and Notice regarding CTG fee statement | MEA | 0.10 | 34.50 |
| | 08-28-08 | Email instructions to M. Augustine regarding reimbursement of all professional's expenses and email from her regarding same | NBG | 0.10 | 76.50 |
| | 08-29-08 | Discussion with M. Augustine | | | |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                September 30, 2008
Re: Chapter 11 Representation                                Invoice #979193
File # 33006-00001- NBG                                              Page 25

| | Date | Description of Services | Atty | Hours | Amount |
|---|---|---|---|---|---|
| | | regarding preparing an excel spreadsheet table regarding monthly fee applications and expenses | EM | 0.10 | 23.00 |
| MA | General Corporate Matters | | | | |
| | 08-08-08 | Review bills from Pardo for last three months and emails with CTG regarding logging same and from M. Augustine | NBG | 0.10 | 76.50 |
| | 08-26-08 | Return telephone call to SEC | MEA | 0.10 | 34.50 |
| | 08-27-08 | Email to A. Rosenfield of SEC regarding Inphonic name and email from M. Augustine regarding same | NBG | 0.10 | 76.50 |
| | 08-27-08 | Review Section 12j materials received from SEC and correspondence with Augustine regarding same | NBG | 0.20 | 153.00 |
| | 08-27-08 | Research consequences of revocation of registration | NBG | 0.30 | 229.50 |
| | 08-27-08 | Forward SEC correspondence to D. O'Brien and N. Glassman | MEA | 0.10 | 34.50 |
| | 08-27-08 | Telephone call with A. Rosenfield regarding 12(j) proceeding | MEA | 0.10 | 34.50 |
| | 08-27-08 | Email to A. Rosenfield regrding 12(j) proceeding | MEA | 0.10 | 34.50 |
| | 08-28-08 | Review emails from N. Glassman regarding SEC revocation proceeding | MEA | 0.20 | 69.00 |
| MR | Stay Relief Matters | | | | |
| | 08-01-08 | Review M. Augustine's letter to "X" Prize Foundation's counsel regarding automatic stay violation (Modisette, Siegel at Bryan Cave) | NBG | 0.10 | 76.50 |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                September 30, 2008
Re: Chapter 11 Representation                             Invoice #979193
File # 33006-00001- NBG                                           Page 26

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| 08-06-08 | Review letter from Tyler Johnson, Esq. regarding "X" Pize litigation and email to M. Augustine regarding notice of bankruptcy in all pending litigations | NBG | 0.20 | 153.00 |
| 08-18-08 | Review M. Augustine 8/7 letter to Messrs. Osborne and Talley regarding dismissing Brueggemann litigation and note to M. Augustine regarding prep of motion | NBG | 0.10 | 76.50 |
| 08-19-08 | Note from M. Augustine regarding counsel's agreement to dismiss InPhonic from Brueggemann litigation | NBG | 0.10 | 76.50 |

PC   Claims Analysis and Resolution

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| 08-01-08 | More emails regarding claims matters | NBG | 0.20 | 153.00 |
| 08-01-08 | Draft fourth omnibus objection | DAO | 0.60 | 168.00 |
| 08-01-08 | Research regarding claims objections | DAO | 1.00 | 280.00 |
| 08-01-08 | Review claims for potential objections | DAO | 0.80 | 224.00 |
| 08-01-08 | Draft no liability objection | DAO | 0.80 | 224.00 |
| 08-04-08 | Review new claims reports from BMC and email to D. O'Brien regarding same | MEA | 0.30 | 103.50 |
| 08-04-08 | Emails with Serrette and Augustine regarding claims review | NBG | 0.20 | 153.00 |
| 08-04-08 | Review withdrawal of State of Michigan claim and emails regarding same to BMC | NBG | 0.10 | 76.50 |
| 08-04-08 | Review email from IRS | | | |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                     September 30, 2008
Re: Chapter 11 Representation                                    Invoice #979193
File # 33006-00001- NBG                                                  Page 27

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| | regarding its claim and review M. Augustine email to Pawlitz regarding obtaining declaration | NBG | 0.20 | 153.00 |
| 08-04-08 | Correspondence with M. Augustine regarding form of stipulation regarding Zeinfeld and Schwartz | NBG | 0.10 | 76.50 |
| 08-04-08 | Email to BMC regarding marking claims inactive | MEA | 0.10 | 34.50 |
| 08-04-08 | Office conference with D. O'Brien regarding IRS inquiry | MEA | 0.30 | 103.50 |
| 08-04-08 | Telephone call with IRS regarding resolution of POC | MEA | 0.10 | 34.50 |
| 08-04-08 | Email to J. Pawlitz regarding IRS issue with POC | MEA | 0.10 | 34.50 |
| 08-04-08 | Return telephone call to L. Tancredi regarding Zeinfeld & Schwarz claims | MEA | 0.20 | 69.00 |
| 08-04-08 | Email to N. Glassman regarding Zeinfeld & Schwarz claims | MEA | 0.10 | 34.50 |
| 08-04-08 | OC with MEA regarding IRS call | DAO | 0.10 | 28.00 |
| 08-04-08 | Call with IRS regarding claims objection | DAO | 0.10 | 28.00 |
| 08-04-08 | Call with BMC regarding claims/time lines | DAO | 0.20 | 56.00 |
| 08-04-08 | OC with MEA regarding call with BMC | DAO | 0.10 | 28.00 |
| 08-06-08 | Emails from IRS agent and M. Augustine regarding extension of time for IRS to respond to claim and emails to M. Augustine regarding same | NBG | 0.20 | 153.00 |
| 08-06-08 | Email re: IRS | NBG | 0.10 | 76.50 |
| 08-06-08 | Emails with M. Augustine | | | |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                     September 30, 2008
Re: Chapter 11 Representation                                    Invoice #979193
File # 33006-00001- NBG                                                  Page 28

| Date | Description of Services | Atty | Hours | Amount |
|------|-------------------------|------|-------|--------|
| | regarding interest on Michigan tax claim | NBG | 0.10 | 76.50 |
| 08-06-08 | Conduct brief research regarding interest on tax claims | NBG | 0.10 | 76.50 |
| 08-06-08 | Email from Michigan Tax Department and review M. Augustine response | NBG | 0.10 | 76.50 |
| 08-06-08 | More emails with M. Augustine regarding proper interest for certain tax priority claims | NBG | 0.20 | 153.00 |
| 08-06-08 | Organize and review claims for objections | DAO | 0.40 | 112.00 |
| 08-06-08 | Draft fourth omnibus objection | DAO | 0.70 | 196.00 |
| 08-06-08 | Review Michigan's withdrawal of tax claim | DAO | 0.10 | 28.00 |
| 08-06-08 | Research for claims objections | DAO | 0.70 | 196.00 |
| 08-06-08 | Telephone call with J. Best regarding IRS proof of claim | MEA | 0.20 | 69.00 |
| 08-06-08 | Email to N. Glassman regarding interest rate for priority tax claims | MEA | 0.20 | 69.00 |
| 08-06-08 | Telephone call with J. Pawlitz regarding IRS proof of claim | MEA | 0.30 | 103.50 |
| 08-06-08 | Telephone call with IRS regarding resolution of claim | MEA | 0.40 | 138.00 |
| 08-06-08 | Research interest rate for priority tax claims | MEA | 0.60 | 207.00 |
| 08-07-08 | Review response to claim objection regarding stock based claim and email exchanges with M. Augustine regarding same and going forward with objection | NBG | 0.20 | 153.00 |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                    September 30, 2008
Re: Chapter 11 Representation                                  Invoice #979193
File # 33006-00001- NBG                                              Page 29

| Date | Description of Services | Atty | Hours | Amount |
|------|-------------------------|------|-------|--------|
| 08-07-08 | Email exchange with D. Waldmeier and N. Glassman regarding tax interest rate | MEA | 0.20 | 69.00 |
| 08-07-08 | Review response to motion to estimate claims and circulate to group with proposed course of action | MEA | 0.20 | 69.00 |
| 08-07-08 | Office conferences with D. O'Brien regarding claims objections remaining | MEA | 1.00 | 345.00 |
| 08-07-08 | OC with MEA regarding claims review | DAO | 1.10 | 308.00 |
| 08-07-08 | Second draft for fourth omnibus objection | DAO | 0.80 | 224.00 |
| 08-07-08 | Draft order for fourth omnibus objection | DAO | 0.30 | 84.00 |
| 08-07-08 | Research per claims objections | DAO | 0.40 | 112.00 |
| 08-08-08 | Review O'Brien email to Brad Daniel regarding 3 claim objections to be filed next week and response from Brad | NBG | 0.10 | 76.50 |
| 08-08-08 | Review response to claim objection filed by New York and confer by email with M. Augustine regarding same | NBG | 0.20 | 153.00 |
| 08-08-08 | Review claims and email BMC regarding exhibits | DAO | 0.50 | 140.00 |
| 08-08-08 | Research for omnibus claims objections (fourth and fifth) | DAO | 2.10 | 588.00 |
| 08-08-08 | Draft fifth omnibus claims objection | DAO | 2.30 | 644.00 |
| 08-08-08 | Revise fourth omnibus claims objection | DAO | 0.70 | 196.00 |
| 08-08-08 | Second draft of fifth omnibus claims objection | DAO | 1.40 | 392.00 |
| 08-08-08 | Review response by New York to claims objection | DAO | 0.10 | 28.00 |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                     September 30, 2008
Re: Chapter 11 Representation                                  Invoice #979193
File # 33006-00001- NBG                                        Page 30

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| 08-08-08 | Review Code/case law regarding New York response | DAO | 0.50 | 140.00 |
| 08-08-08 | Email TM regarding status of fourth and fifth omnibus objections and remaining tasks | DAO | 0.40 | 112.00 |
| 08-08-08 | Review/revise omnibus objections and prepare for MEA's review | DAO | 0.60 | 168.00 |
| 08-08-08 | Calculate priority claim amount | DAO | 0.30 | 84.00 |
| 08-11-08 | Emails with M. Augustine regarding NY tax claim | NBG | 0.10 | 76.50 |
| 08-11-08 | Call with J. Pawlitz regarding GE claims | MEA | 0.20 | 69.00 |
| 08-11-08 | Call with California State Franchise Tax Board regarding proof of claim. | MEA | 0.40 | 138.00 |
| 08-11-08 | Review and revise 5th omnibus objection | MEA | 0.40 | 138.00 |
| 08-11-08 | Review and revise 4th omnibus objection | MEA | 0.70 | 241.50 |
| 08-12-08 | Email to and from M. Augustine regarding NY tax claim and attention to same; brief research | NBG | 0.40 | 306.00 |
| 08-12-08 | Emails from Engelhardt and to M. Augustine and D. O'Brien regarding possible admin claims | NBG | 0.20 | 153.00 |
| 08-12-08 | Emails with M. Augustine and Tancredi regarding extension of deadline to respond to objection to Zeinfeld, et al. claims | NBG | 0.10 | 76.50 |
| 08-12-08 | Email to J. Best regarding tax claim status | MEA | 0.10 | 34.50 |
| 08-12-08 | Email to R. Serrette to request priority claim total | MEA | 0.10 | 34.50 |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                September 30, 2008
Re: Chapter 11 Representation                              Invoice #979193
File # 33006-00001- NBG                                          Page 31

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| 08-12-08 | Further revise supplemental order regarding 1st omnibus objection | MEA | 0.10 | 34.50 |
| 08-12-08 | Review and revise 4th omnibus objection to claims | MEA | 0.10 | 34.50 |
| 08-12-08 | Review New York priority tax claim and total claims report | MEA | 0.20 | 69.00 |
| 08-12-08 | Email to N. Glassman regarding status of New York claim | MEA | 0.10 | 34.50 |
| 08-12-08 | Call with L. Tancredi regarding Zeinfeld and Schwartz claims | MEA | 0.20 | 69.00 |
| 08-12-08 | Email to D. O'Brien and N. Glassman regarding excise and trust fund taxes | MEA | 0.30 | 103.50 |
| 08-12-08 | Research regarding 4th omnibus objection to claims for tax issues | MEA | 0.40 | 138.00 |
| 08-12-08 | Research regarding 4th omnibus objection to claims for lease issues | MEA | 0.40 | 138.00 |
| 08-12-08 | Draft supplemental order regarding 1st omnibus objection to claims | MEA | 0.50 | 172.50 |
| 08-12-08 | Research sales and excise taxes | MEA | 0.90 | 310.50 |
| 08-12-08 | Email to Claims agent regarding commencement of solicitation | MEA | 0.10 | 34.50 |
| 08-13-08 | Review research from M. Augustine regarding priority treatment for sales tax claims and correspondence with M. Augustine regarding resolution | NBG | 0.30 | 229.50 |
| 08-13-08 | Emails with M. Augustine regarding Ohio and New York | | | |

BAYARD, P.A.

---

SN Liquidation, Inc. (fka InPhonic, Inc.)                  September 30, 2008
Re: Chapter 11 Representation                                 Invoice #979193
File # 33006-00001- NBG                                              Page 32

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| | tax claims | NBG | 0.20 | 153.00 |
| 08-13-08 | Emails from and to Norman Fivel of NY Department of Taxation regarding possible compromise | NBG | 0.20 | 153.00 |
| 08-13-08 | Email to Robotti regarding claims compromise | NBG | 0.10 | 76.50 |
| 08-13-08 | More emails with Fivel and Augustine regarding NY tax claim and continuing hearings | NBG | 0.20 | 153.00 |
| 08-13-08 | Review and revise draft order resolving Zeinfeld and Schwartz claims and emails with M. Augustine regarding same | NBG | 0.30 | 229.50 |
| 08-13-08 | Read Ohio's response to claim objection | NBG | 0.30 | 229.50 |
| 08-13-08 | Review Fourth Omnibus Objection | NBG | 0.20 | 153.00 |
| 08-13-08 | Review and comment on two draft omnibus objections to claims | NBG | 0.30 | 229.50 |
| 08-13-08 | E-mail from claims agent re: form of documents | MEA | 0.10 | 34.50 |
| 08-13-08 | E-mail to V. Garry re:  Ohio claim | MEA | 0.10 | 34.50 |
| 08-13-08 | E-mail exchange with D. Robotti re:  claim objections | MEA | 0.10 | 34.50 |
| 08-13-08 | E-mail to client re: priority claims total | MEA | 0.10 | 34.50 |
| 08-13-08 | E-mail exchange with N. Glassman re:  excise vs. trust fund taxes | MEA | 0.20 | 69.00 |
| 08-13-08 | Circulate draft 4th omni objection | MEA | 0.20 | 69.00 |
| 08-13-08 | Call with Ohio taxation re: claims objection | MEA | 0.30 | 103.50 |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)          September 30, 2008
Re: Chapter 11 Representation                 Invoice #979193
File # 33006-00001- NBG                     Page 33

| Date | Description of Services | Atty | Hours | Amount |
|------|-------------------------|------|-------|--------|
| 08-13-08 | Review proposed order re: Zeinfeld and Schwarz claims and forward to N. Glassman | MEA | 0.30 | 103.50 |
| 08-13-08 | Call with D. Robotti re: Ohio information request | MEA | 0.30 | 103.50 |
| 08-13-08 | Review claims, order and forward to L. Tancredi | MEA | 0.30 | 103.50 |
| 08-13-08 | E-mail to N. Glassman re: status of Ohio claim | MEA | 0.30 | 103.50 |
| 08-13-08 | Call to N. Fivel re: NY claims objection | MEA | 0.30 | 103.50 |
| 08-13-08 | E-mail exchanges re: proposed resolution to NY claims | MEA | 0.30 | 103.50 |
| 08-13-08 | E-mail to D. Robotti re: information request re: Ohio claims | MEA | 0.30 | 103.50 |
| 08-13-08 | Finalize 4th Omni objection | MEA | 0.40 | 138.00 |
| 08-13-08 | E-mail to D. Robotti and N. Glassman re: GECC claims | MEA | 0.40 | 138.00 |
| 08-13-08 | E-mail to N. Fivel re: proposed claim resolution | MEA | 0.20 | 69.00 |
| 08-14-08 | Correspondence with B. Daniel and M. Augustine regarding filing Fourth Omnibus Objection and attention to filing same | NBG | 0.30 | 229.50 |
| 08-14-08 | Review law cited by Ohio in its response to claims objection and email to M. Augustine regarding reply | NBG | 0.30 | 229.50 |
| 08-14-08 | Emails regarding service of Fourth Omnibus objection upon several different claimants and mode of service | NBG | 0.30 | 229.50 |
| 08-14-08 | Correspondence from Tancredi, counsel to Schwartz and Zeinfeld | NBG | 0.20 | 153.00 |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                    September 30, 2008
Re: Chapter 11 Representation                                 Invoice #979193
File # 33006-00001- NBG                                             Page 34

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| 08-14-08 | Prepare COS re: 4th omnibus objection to claims. | TM | 0.10 | 23.00 |
| 08-14-08 | File and serve 4th omnibus objection to claims | TM | 0.20 | 46.00 |
| 08-14-08 | Email exchange with N. Glassman regarding fourth omnibus objection to claims. | MEA | 0.10 | 34.50 |
| 08-14-08 | Email exchange with N. Glassman regarding Citigroup claim | MEA | 0.10 | 34.50 |
| 08-14-08 | Circulate Ohio response to the claims objection | MEA | 0.10 | 34.50 |
| 08-14-08 | Email to BMC regarding service of 4th omnibus objection | MEA | 0.10 | 34.50 |
| 08-14-08 | Email regarding filing of 5th omnibus objection to BMG | MEA | 0.10 | 34.50 |
| 08-14-08 | Email exchange with N. Glassman regarding CIT claims. | MEA | 0.10 | 34.50 |
| 08-14-08 | Review and finalize 4th omnibus objection | MEA | 0.40 | 138.00 |
| 08-18-08 | Review emails with counsel to NY State and M. Augustine regarding settlement of NY's proofs of claims | NBG | 0.10 | 76.50 |
| 08-18-08 | Review emails with Robotti and O'Brien regarding AST | NBG | 0.10 | 76.50 |
| 08-18-08 | Review Augustine email to Tancredi and revised stip settling/deferring Zeinfeld and Schwartz claims | NBG | 0.10 | 76.50 |
| 08-18-08 | Email to M. Augustine with comments on draft stip | NBG | 0.10 | 76.50 |
| 08-18-08 | Review another M. Augustine email to Tancredi and email from Tancredi regarding additional changes to Zeinfeld stip | NBG | 0.10 | 76.50 |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)       September 30, 2008
Re: Chapter 11 Representation               Invoice #979193
File # 33006-00001- NBG                     Page 35

| Date | Description of Services | Atty | Hours | Amount |
|------|-------------------------|------|-------|--------|
| 08-18-08 | Review emails regarding claims objections | DAO | 0.40 | 112.00 |
| 08-18-08 | Email to J. Kelsay to confirm claim was filed | MEA | 0.10 | 34.50 |
| 08-18-08 | Email to L. Tancredi regarding Zeinfeld & Schwarz orders | MEA | 0.10 | 34.50 |
| 08-18-08 | Circulate draft claims order to L. Tancredi | MEA | 0.10 | 34.50 |
| 08-18-08 | Telephone calls with N. Fivel regarding resolution of tax claim | MEA | 0.20 | 69.00 |
| 08-18-08 | Review email from N. Glassman regarding further comments to claims order and forward to L. Tancredi | MEA | 0.20 | 69.00 |
| 08-18-08 | Four emails to N. Fivel regarding negotiating resolution of New York tax claims | MEA | 0.40 | 138.00 |
| 08-18-08 | Review order regarding Zeinfeld & Schwarz claims and prepare blackline | MEA | 0.50 | 172.50 |
| 08-19-08 | Correspondence between Fivel and Augustine resolving NY tax claims | NBG | 0.20 | 153.00 |
| 08-19-08 | Review and comment on form of order re: NY tax claims | NBG | 0.20 | 153.00 |
| 08-19-08 | Email (and review attachment)  to Tancredi regarding revised order on motion to estimate and email from Tancredi regarding same | NBG | 0.20 | 153.00 |
| 08-19-08 | Review CNO we filed today regarding First Omnibus Objection to Improperly Classified Claims | NBG | 0.10 | 76.50 |
| 08-19-08 | File and serve of certificate of counsel | | | |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                September 30, 2008
Re: Chapter 11 Representation                              Invoice #979193
File # 33006-00001- NBG                                           Page 36

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
|  | regarding 1st omnibus objection to claims | TM | 0.20 | 46.00 |
| 08-19-08 | File and serve certificate of counsel regarding objection to claims filed by the New York Department of Taxation and finance. | TM | 0.20 | 46.00 |
| 08-19-08 | Draft COC regarding motion to estimate | MEA | 0.10 | 34.50 |
| 08-19-08 | Circulate revised order regarding motion to estimate to L. Tancredi | MEA | 0.10 | 34.50 |
| 08-19-08 | Circulate revised order regarding New York claims to N. Fivel | MEA | 0.10 | 34.50 |
| 08-19-08 | Attention to filing of COC regarding New York claims | MEA | 0.10 | 34.50 |
| 08-19-08 | Office conference with N. Glassman regarding New York tax claim order | MEA | 0.10 | 34.50 |
| 08-19-08 | Call to Herman Alexis regarding response to motion | MEA | 0.10 | 34.50 |
| 08-19-08 | Email to L. Tancredi regarding claims settlement | MEA | 0.10 | 34.50 |
| 08-19-08 | Review Order regarding motion to estimate | MEA | 0.20 | 69.00 |
| 08-19-08 | Draft revised order regarding New York claims | MEA | 0.20 | 69.00 |
| 08-19-08 | Draft COC regarding New York claims | MEA | 0.30 | 103.50 |
| 08-19-08 | Email exchanges with N. Fivel regarding New York claims order | MEA | 0.30 | 103.50 |
| 08-19-08 | Draft COC regarding first omnibus objection | MEA | 0.40 | 138.00 |
| 08-19-08 | Further draft COC regarding motion to estimate | MEA | 0.40 | 138.00 |
| 08-20-08 | OC w/ MEA re: letters to claimants regarding | | | |

# Bayard, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)     September 30, 2008
Re: Chapter 11 Representation        Invoice #979193
File # 33006-00001- NBG          Page 37

| Date | Description of Services | Atty | Hours | Amount |
|------|-------------------------|------|-------|--------|
| | adjourned hearing. | DAO | 0.10 | 28.00 |
| 08-20-08 | Email to MEA re: letters to claimants regarding adjourned hearing. | DAO | 0.10 | 28.00 |
| 08-20-08 | Draft letter to claimant who filed response to the Motion to Estimate. | DAO | 0.70 | 196.00 |
| 08-20-08 | Draft letter to claimant who filed response to the Motion to Estimate. | DAO | 0.80 | 224.00 |
| 08-20-08 | Email to D. O'Brien regarding preparation of letters to creditors responding to motion to estimate | MEA | 0.20 | 69.00 |
| 08-21-08 | Review orders entered today regarding omnibus claims | NBG | 0.10 | 76.50 |
| 08-22-08 | Request from claims agent total for priority claims | MEA | 0.10 | 34.50 |
| 08-25-08 | Email to MEA regarding GE claims | DAO | 0.10 | 28.00 |
| 08-25-08 | Review GE claims | DAO | 0.30 | 84.00 |
| 08-25-08 | Review claims reports | DAO | 0.20 | 56.00 |
| 08-25-08 | Email MEA regarding GE claims | DAO | 0.10 | 28.00 |
| 08-25-08 | Revise letters to claimants who responded to motion to estimate | DAO | 0.40 | 112.00 |
| 08-25-08 | Emails regarding claims settlements | NBG | 0.20 | 153.00 |
| 08-25-08 | Review provisional claims reconciliation for priority and administrative claims and correspondence with M. Augustine regarding same | NBG | 0.30 | 229.50 |
| 08-25-08 | Emails regarding priority claims totals with D. Robotti and N. Glassman | MEA | 0.20 | 69.00 |
| 08-25-08 | Review and revise letters to | | | |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                September 30, 2008
Re: Chapter 11 Representation                              Invoice #979193
File # 33006-00001- NBG                                         Page 38

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| | claimants from motion to estimate | MEA | 0.20 | 69.00 |
| 08-25-08 | Review and revise letter to claimants regarding motion to estimate | MEA | 0.10 | 34.50 |
| 08-26-08 | Email from Robotti regarding Ohio tax claim information | NBG | 0.10 | 76.50 |
| 08-26-08 | More emails regarding Ohio tax claims with Dorene and to Committee counsel | NBG | 0.20 | 153.00 |
| 08-26-08 | Revise letters to claimants regarding hearing date/objection deadline | DAO | 0.40 | 112.00 |
| 08-26-08 | Call with MEA regarding letter to claimant | DAO | 0.10 | 28.00 |
| 08-26-08 | Email MEA regarding meeting to review claims | DAO | 0.10 | 28.00 |
| 08-26-08 | Calendar meeting regarding claims review | DAO | 0.10 | 28.00 |
| 08-26-08 | Review and revise letter to claimant | MEA | 0.10 | 34.50 |
| 08-26-08 | Email to D. Robotti regarding Ohio tax claim | MEA | 0.10 | 34.50 |
| 08-26-08 | Email to D. O'Brien regarding GE claims | MEA | 0.10 | 34.50 |
| 08-26-08 | Review and revise letter to C. Tomlinson | MEA | 0.20 | 69.00 |
| 08-26-08 | Further revise creditor letters | MEA | 0.30 | 103.50 |
| 08-27-08 | Email to Waldmeier of Michigan regarding amended claim | NBG | 0.10 | 76.50 |
| 08-27-08 | More correspondence regarding resolution of Michigan tax claims | NBG | 0.10 | 76.50 |
| 08-27-08 | Meeting with MEA regarding claims | DAO | 0.80 | 224.00 |
| 08-27-08 | Review GE claims | DAO | 0.20 | 56.00 |
| 08-27-08 | Draft email to Dan Hogan | | | |

# Bayard, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                September 30, 2008
Re: Chapter 11 Representation                            Invoice #979193
File # 33006-00001- NBG                                         Page 39

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
|  | regarding proposal | DAO | 0.40 | 112.00 |
| 08-27-08 | Email MEA regarding Dan Hogan email | DAO | 0.10 | 28.00 |
| 08-27-08 | Draft certification of counsel regarding GE lease assumption | DAO | 0.70 | 196.00 |
| 08-27-08 | Draft order regarding lease assumption | DAO | 0.60 | 168.00 |
| 08-27-08 | Review/revise certification of counsel and order for GE lease assumption | DAO | 0.30 | 84.00 |
| 08-27-08 | Telephone call to D. Hogan regarding GE claims | MEA | 0.10 | 34.50 |
| 08-27-08 | Email exchange with N. Glassman regarding GE stipulation | MEA | 0.10 | 34.50 |
| 08-27-08 | Email to Michigan regarding amended claim | MEA | 0.10 | 34.50 |
| 08-27-08 | Email to J. Pawlitz regarding Radio Shack status | MEA | 0.10 | 34.50 |
| 08-27-08 | Draft email to D. Hogan regarding GE claims | MEA | 0.40 | 138.00 |
| 08-27-08 | Office conference with D. O'Brien regarding remaining claims issues | MEA | 0.80 | 276.00 |
| 08-28-08 | Call with MEA regarding Michigan stipulation | DAO | 0.10 | 28.00 |
| 08-28-08 | Draft Michigan stipulation | DAO | 0.80 | 224.00 |
| 08-28-08 | Review Michigan claims | DAO | 0.20 | 56.00 |
| 08-28-08 | Review orders affecting Michigan claims | DAO | 0.30 | 84.00 |
| 08-28-08 | Review/revise Michigan stipulation | DAO | 0.30 | 84.00 |
| 08-28-08 | Review M. Augustine email to GE's counsel regarding its claim | NBG | 0.10 | 76.50 |
| 08-28-08 | Telephone call with D. O'Brien regarding Michigan claims stipulation | MEA | 0.10 | 34.50 |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                          September 30, 2008
Re: Chapter 11 Representation                                        Invoice #979193
File # 33006-00001- NBG                                                    Page 40

| | Date | Description of Services | Atty | Hours | Amount |
|---|---|---|---|---|---|
| | 08-28-08 | Email to D. Hogan regarding GE claims stipulation | MEA | 0.10 | 34.50 |
| PL | Plan | | | | |
| | 08-01-08 | Draft exclusivity motion order | DAO | 0.30 | 84.00 |
| | 08-04-08 | Review and revise exclusivity motion | MEA | 0.40 | 138.00 |
| | 08-04-08 | Emails with D. O'Brien and K. Mirto regarding draft motion to extend exclusivity and content of same; briefly review draft | NBG | 0.20 | 153.00 |
| | 08-04-08 | Review committee revisions to Plan and Disclosure Statement | MEA | 0.10 | 34.50 |
| | 08-04-08 | Email to J. Pawlitz regarding committee's comments to Plan | MEA | 0.10 | 34.50 |
| | 08-04-08 | OC with MEA regarding exclusivity comments | DAO | 0.10 | 28.00 |
| | 08-04-08 | Second draft of exclusivity motion | DAO | 0.60 | 168.00 |
| | 08-04-08 | OC with MEA regarding exclusivity | DAO | 0.20 | 56.00 |
| | 08-04-08 | Circulate exclusivity motion to NBG | DAO | 0.10 | 28.00 |
| | 08-04-08 | OC with EMS regarding exclusivity time periods | DAO | 0.10 | 28.00 |
| | 08-04-08 | Email NBG regarding filing deadline on exclusivity motion | DAO | 0.10 | 28.00 |
| | 08-06-08 | Emails with Serette and Augustine regarding confirmation schedule | NBG | 0.10 | 76.50 |
| | 08-06-08 | Review emails to all counsel attaching final form of disclosure statement and plan and solicitation | | | |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                    September 30, 2008
Re: Chapter 11 Representation                                Invoice #979193
File # 33006-00001- NBG                                                Page 41

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| | documents and proposed orders and notices and review same (.2) | NBG | 0.20 | 153.00 |
| 08-06-08 | More emails with Lewis regarding disclosure statement and plan and finalizing litigation trust agreement | NBG | 0.10 | 76.50 |
| 08-06-08 | Emails with M. Augustine regarding timing of filing solicitation | NBG | 0.10 | 76.50 |
| 08-06-08 | Review M. Augustine email to Pardo with attachments | NBG | 0.10 | 76.50 |
| 08-06-08 | Email to J. Lewis regarding updated Loan Agreement | MEA | 0.10 | 34.50 |
| 08-06-08 | Circulate Plan exhibits to interested parties | MEA | 0.10 | 34.50 |
| 08-07-08 | Emails from M. Augustine and Michigan Treasury officer (Waldmeir) regarding interest rate to be applied to tax priority claims under the plan | NBG | 0.20 | 153.00 |
| 08-07-08 | Emails from and to SEC counsel and Gwynne and Augustine regarding additional language requested by SEC in Plan | NBG | 0.30 | 229.50 |
| 08-07-08 | More emails with Schrage of SEC and Augustine regarding plan language concerning nonimpairment of SEC litigation rights | NBG | 0.10 | 76.50 |
| 08-07-08 | More emails with Waldmeir and Augustine regarding interest rate on tax claims | NBG | 0.20 | 153.00 |
| 08-07-08 | Review M. Augustine email to all counsel with further revised plan, disclosure | | | |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)
Re: Chapter 11 Representation
File # 33006-00001- NBG

September 30, 2008
Invoice #979193
Page 42

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| | statement and solicitation documents with blacklined changes | NBG | 0.10 | 76.50 |
| 08-07-08 | Email to J. Lewis regarding final term sheet | MEA | 0.10 | 34.50 |
| 08-07-08 | Make minor Plan revision | MEA | 0.10 | 34.50 |
| 08-07-08 | Email exchange regarding Loan Term Sheet | MEA | 0.10 | 34.50 |
| 08-07-08 | Telephone call with P. Schrage regarding comments to third party release | MEA | 0.30 | 103.50 |
| 08-07-08 | Telephone call with J. Pardo regarding Plan and Disclosure Statement | MEA | 0.10 | 34.50 |
| 08-07-08 | Incorporate SEC's comments into Plan and Disclosure Statement | MEA | 0.10 | 34.50 |
| 08-07-08 | Circulate further revised Plan to interested parties | MEA | 0.10 | 34.50 |
| 08-07-08 | Telephone calls with J. Pawlitz regarding final loan term sheet | MEA | 0.20 | 69.00 |
| 08-07-08 | Email Plan objection deadline to UST | MEA | 0.10 | 34.50 |
| 08-07-08 | OC with MEA regarding certification of counsel, plan status and case administration | DAO | 0.70 | 196.00 |
| 08-07-08 | Revise certification of counsel per MEA comments | DAO | 0.40 | 112.00 |
| 08-08-08 | Email to KG and J. Lewis regarding obtaining signatures | MEA | 0.10 | 34.50 |
| 08-08-08 | Email to J. Lewis regarding signatures | MEA | 0.10 | 34.50 |
| 08-08-08 | Forward loan term sheet to J. Pawlitz | MEA | 0.10 | 34.50 |
| 08-08-08 | Review J. Pardo emails regarding Plan. | MEA | 0.10 | 34.50 |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                    September 30, 2008
Re: Chapter 11 Representation                                   Invoice #979193
File # 33006-00001- NBG                                              Page 43

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| 08-12-08 | Review notice of confirmation as filed and correspond with M. Augustine regarding likely objections to plan | NBG | 0.10 | 76.50 |
| 08-12-08 | File and serve 2nd joint amended plan of liquidation | TM | 0.20 | 46.00 |
| 08-12-08 | File and serve disclosure statement and summary of 2nd amended joint plan of liquidation | TM | 0.20 | 46.00 |
| 08-12-08 | File and serve notice of impaired non-voting status for debtors joint chapter 11 plan | TM | 0.20 | 46.00 |
| 08-12-08 | File and serve notice of unimpaired non-voting status for debtors joint chapter 11 plan | TM | 0.20 | 46.00 |
| 08-12-08 | Prepare affidavit of service re: plan documents filed today | TM | 0.10 | 23.00 |
| 08-12-08 | Email exchange with N. Glassman regarding intercompany claimants | MEA | 0.20 | 69.00 |
| 08-14-08 | Review motion for extension and email to D. O'Brien and M. Augustine regarding responding to same | NBG | 0.20 | 153.00 |
| 08-26-08 | Prepare notice and COS regarding motion to extend exclusivity | EM | 0.30 | 69.00 |
| 08-26-08 | Scan and e-file exclusivity motion | EM | 0.20 | 46.00 |
| 08-26-08 | Emails with M. Augustine regarding Tancredi's comments on plan and disclosure statement | NBG | 0.20 | 153.00 |
| 08-26-08 | Return telephone call to L. | | | |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                September 30, 2008
Re: Chapter 11 Representation                              Invoice #979193
File # 33006-00001- NBG                                            Page 44

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| | Trancredi | MEA | 0.10 | 34.50 |
| 08-26-08 | Telephone call with L. Tancredi regarding plan issues | MEA | 0.20 | 69.00 |
| 08-26-08 | Emails to N. Glassman regarding L. Tancredi plan issues | MEA | 0.20 | 69.00 |
| 08-27-08 | Review and consider Tancredi's questions regarding Article 8 of Plan and OC - M. Augustine regarding same | NBG | 0.30 | 229.50 |
| 08-27-08 | Office conference with N. Glassman regarding status of SN informal responses | MEA | 0.40 | 138.00 |
| 08-28-08 | Work on language to insert into plan to address SEC desire to effectuate deregistration of securities and review SEC regulations and Securities Exchange Act of 1934 regarding effect of revocation of registration | NBG | 0.50 | 382.50 |
| 08-29-08 | Review further revised preliminary tabulation results and emails from Konjuedt and Augustine regarding same and to M. Augustine and from her regarding opt outs | NBG | 0.20 | 153.00 |
| 08-29-08 | Review solicitation tabulation report | MEA | 0.10 | 34.50 |
| 08-29-08 | Inquire regarding count of opt out release | MEA | 0.10 | 34.50 |

SA  Use, Sale or Lease of Property
    08-12-08  Emails from and to Robotti
              regarding inquiry from
              Chinese company regarding

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                    September 30, 2008
Re: Chapter 11 Representation                                    Invoice #979193
File # 33006-00001- NBG                                                Page 45

| Date | Description of Services | Atty | Hours | Amount |
|------|-------------------------|------|-------|--------|
|  | domain name for Inphonic | NBG | 0.20 | 153.00 |
| 08-12-08 | Email exchange with N. Glassman regarding offer to purchase domain | MEA | 0.20 | 69.00 |

**TR    Trustee Reporting/Schedules**

| Date | Description of Services | Atty | Hours | Amount |
|------|-------------------------|------|-------|--------|
| 08-06-08 | Emails from and to Robotti and Engelhardt regarding disbursements and current period MOR | NBG | 0.30 | 229.50 |
| 08-08-08 | Emails from and to Engelhardt regarding July MOR and review same | NBG | 0.20 | 153.00 |
| 08-08-08 | Review and review MOR | MEA | 0.10 | 34.50 |
| 08-11-08 | Emails to and from Pardo regarding July MOR | NBG | 0.20 | 153.00 |
| 08-11-08 | File and serve monthly operating report for July, 2008 | TM | 0.20 | 46.00 |
| 08-11-08 | Email to D. Englehardt regarding revisions needed to MOR | MEA | 0.10 | 34.50 |
| 08-11-08 | Email MOR to J. Pardo for signature | MEA | 0.10 | 34.50 |

**UC    Unsecured Creditors Committee**

| Date | Description of Services | Atty | Hours | Amount |
|------|-------------------------|------|-------|--------|
| 08-08-08 | Email to and from M. Augustine regarding resignation of chairman of creditors committee | NBG | 0.10 | 76.50 |

```
                                                            ------------
                          Total Fees        $              54,599.00
```

**\*\*\*\*\* Fee Recap by Activity Code \*\*\*\*\***

| | Hours | Rate | Amount |
|---|-------|------|--------|
| BO    Business Operations | | | |
| Neil B Glassman | 0.90 | 765.00 | 688.50 |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                    September 30, 2008
Re: Chapter 11 Representation                                Invoice #979193
File # 33006-00001- NBG                                      Page 46


                    ***** Fee Recap by Activity Code *****

|  |  | Hours | Rate | Amount |
|---|---|---|---|---|
|  | Mary E Augustine | 1.40 | 345.00 | 483.00 |
|  | Daniel A. O'Brien | 9.20 | 280.00 | 2,576.00 |
|  | Edith Miranda | 0.60 | 230.00 | 138.00 |
|  |  | Subtotal |  | $ 3,885.50 |
| CA | Case Administration |  |  |  |
|  | Neil B Glassman | 2.40 | 765.00 | 1,836.00 |
|  | Mary E Augustine | 0.40 | 345.00 | 138.00 |
|  | Daniel A. O'Brien | 0.50 | 280.00 | 140.00 |
|  | Tiffany N Matthews | 2.50 | 230.00 | 575.00 |
|  | Edith Miranda | 2.40 | 230.00 | 552.00 |
|  | Jacqueline Lately | 1.00 | 145.00 | 145.00 |
|  |  | Subtotal |  | $ 3,386.00 |
| CH | Court Hearings |  |  |  |
|  | Neil B Glassman | 1.00 | 765.00 | 765.00 |
|  | Mary E Augustine | 3.70 | 345.00 | 1,276.50 |
|  | Daniel A. O'Brien | 1.00 | 280.00 | 280.00 |
|  | Tiffany N Matthews | 2.40 | 230.00 | 552.00 |
|  |  | Subtotal |  | $ 2,873.50 |
| CI | Creditor Inquiries |  |  |  |
|  | Neil B Glassman | 2.10 | 765.00 | 1,606.50 |
|  | Daniel A. O'Brien | 1.80 | 280.00 | 504.00 |
|  | Tiffany N Matthews | 0.20 | 230.00 | 46.00 |
|  |  | Subtotal |  | $ 2,156.50 |
| DS | Disclosure Statement |  |  |  |
|  | Neil B Glassman | 5.30 | 765.00 | 4,054.50 |
|  | Mary E Augustine | 9.50 | 345.00 | 3,277.50 |
|  | Daniel A. O'Brien | 5.00 | 280.00 | 1,400.00 |
|  | Tiffany N Matthews | 0.50 | 230.00 | 115.00 |
|  |  | Subtotal |  | $ 8,847.00 |
| EC | Leases/Executory Contracts |  |  |  |
|  | Neil B Glassman | 0.80 | 765.00 | 612.00 |
|  | Mary E Augustine | 2.90 | 345.00 | 1,000.50 |
|  | Daniel A. O'Brien | 4.00 | 280.00 | 1,120.00 |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                    September 30, 2008
Re: Chapter 11 Representation                                 Invoice #979193
File # 33006-00001- NBG                                            Page 47

### ***** Fee Recap by Activity Code *****

|  | Hours | Rate | | Amount |
|---|---|---|---|---|
| Justin R. Alberto | 0.70 | 210.00 | | 147.00 |
| Tiffany N Matthews | 0.30 | 230.00 | | 69.00 |
| | | | | |
| Subtotal | | | $ | 2,948.50 |
| **FA1    TBF Fee Applications/Compensat** | | | | |
| Neil B Glassman | 1.40 | 765.00 | | 1,071.00 |
| Mary E Augustine | 0.50 | 345.00 | | 172.50 |
| Tiffany N Matthews | 0.20 | 230.00 | | 46.00 |
| James B Sanderson | 0.30 | 135.00 | | 40.50 |
| | | | | |
| Subtotal | | | $ | 1,330.00 |
| **FA2    Other Professional Fee Apps** | | | | |
| Neil B Glassman | 0.70 | 765.00 | | 535.50 |
| Mary E Augustine | 0.40 | 345.00 | | 138.00 |
| Tiffany N Matthews | 0.20 | 230.00 | | 46.00 |
| Edith Miranda | 0.10 | 230.00 | | 23.00 |
| | | | | |
| Subtotal | | | $ | 742.50 |
| **MA    General Corporate Matters** | | | | |
| Neil B Glassman | 0.70 | 765.00 | | 535.50 |
| Mary E Augustine | 0.60 | 345.00 | | 207.00 |
| | | | | |
| Subtotal | | | $ | 742.50 |
| **MR    Stay Relief Matters** | | | | |
| Neil B Glassman | 0.50 | 765.00 | | 382.50 |
| | | | | |
| Subtotal | | | $ | 382.50 |
| **PC    Claims Analysis and Resolution** | | | | |
| Neil B Glassman | 8.50 | 765.00 | | 6,502.50 |
| Mary E Augustine | 22.20 | 345.00 | | 7,659.00 |
| Daniel A. O'Brien | 25.80 | 280.00 | | 7,224.00 |
| Tiffany N Matthews | 0.70 | 230.00 | | 161.00 |
| | | | | |
| Subtotal | | | $ | 21,546.50 |
| **PL    Plan** | | | | |
| Neil B Glassman | 3.20 | 765.00 | | 2,448.00 |
| Mary E Augustine | 3.70 | 345.00 | | 1,276.50 |
| Daniel A. O'Brien | 2.60 | 280.00 | | 728.00 |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                September 30, 2008
Re: Chapter 11 Representation                            Invoice #979193
File # 33006-00001- NBG                                  Page 48

## ***** Fee Recap by Activity Code *****

|  |  | Hours | Rate | Amount |
|---|---|---|---|---|
|  | Tiffany N Matthews | 0.90 | 230.00 | 207.00 |
|  | Edith Miranda | 0.50 | 230.00 | 115.00 |
|  | Subtotal |  | $ | 4,774.50 |
| SA | Use, Sale or Lease of Property |  |  |  |
|  | Neil B Glassman | 0.20 | 765.00 | 153.00 |
|  | Mary E Augustine | 0.20 | 345.00 | 69.00 |
|  | Subtotal |  | $ | 222.00 |
| TR | Trustee Reporting/Schedules |  |  |  |
|  | Neil B Glassman | 0.70 | 765.00 | 535.50 |
|  | Mary E Augustine | 0.30 | 345.00 | 103.50 |
|  | Tiffany N Matthews | 0.20 | 230.00 | 46.00 |
|  | Subtotal |  | $ | 685.00 |
| UC | Unsecured Creditors Committee |  |  |  |
|  | Neil B Glassman | 0.10 | 765.00 | 76.50 |
|  | Subtotal |  | $ | 76.50 |
|  | Total Fees |  | $ | 54,599.00 |

| Disbursement Description | Amount |
|---|---|
| Copies | 825.80 |
| Delivery Charges | 35.00 |
| Telecopier/Fax Charges | 11.00 |
| Federal Express | 1,644.13 |
| Outside Copy Charges | 3,010.02 |
| Outside Fax Charges | 35.28 |
| Pacer Document Downloads | 44.40 |
| Phone | 8.80 |
| Postage | 469.79 |
| Print Images | 246.30 |
| Support Staff Overtime | 59.70 |

BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)          September 30, 2008
Re: Chapter 11 Representation                          Invoice #979193
File # 33006-00001- NBG                                       Page 49

                                                    --------------
                            Total Disbursements    $       6,390.22

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                    September 30, 2008
Re: Chapter 11 Representation                                Invoice #979193
File # 33006-00001- NBG                                      Page 50

## Monthly Summary of Professional Fees

| Attorney | 08-08 | Total |
|---|---|---|
| Glassman, Neil B | 21802.50 | 21802.50 |
| Augustine, Mary E | 15801.00 | 15801.00 |
| O'Brien, Daniel A. | 13972.00 | 13972.00 |
| Alberto, Justin R. | 147.00 | 147.00 |
| Matthews, Tiffany N | 1863.00 | 1863.00 |
| Sanderson, James B | 40.50 | 40.50 |
| Lately, Jacqueline | 145.00 | 145.00 |
| Miranda, Edith | 828.00 | 828.00 |
| | | |
| Total Fees | 54599.00 | 54599.00 |

## Monthly Summary of Fees

| Description | 08-08 | Total |
|---|---|---|
| Business Operations | 3885.50 | 3885.50 |
| Case Administration | 3386.00 | 3386.00 |
| Court Hearings | 2873.50 | 2873.50 |
| Creditor Inquiries | 2156.50 | 2156.50 |
| Disclosure Statement | 8847.00 | 8847.00 |
| Leases/Executory Contra | 2948.50 | 2948.50 |
| TBF Fee Applications/Co | 1330.00 | 1330.00 |
| Other Professional Fee | 742.50 | 742.50 |
| General Corporate Matte | 742.50 | 742.50 |
| Stay Relief Matters | 382.50 | 382.50 |
| Claims Analysis and Res | 21546.50 | 21546.50 |
| Plan | 4774.50 | 4774.50 |
| Use, Sale or Lease of P | 222.00 | 222.00 |
| Trustee Reporting/Sched | 685.00 | 685.00 |
| Unsecured Creditors Com | 76.50 | 76.50 |
| | | |
| Total Fees | 54599.00 | 54599.00 |