# EXHIBIT A

# BALLOT TABULATION REPORT
## SUMMARY
### In Re: SN Liquidation, Inc., et al.

**Ballot Counts**

| Class | Accepted | | Rejected | | Total Counted | Total Excluded | Total Received |
|---|---|---|---|---|---|---|---|
| 3 | 0 | -- | 0 | -- | 0 | 0 | 0 |
| 4 | 2439 | 96.06% | 100 | 3.94% | 2539 | 74 | 2613 |

**Ballot Amounts**

| Class | Accepted | | Rejected | | Total Counted | Total Excluded | Total Received |
|---|---|---|---|---|---|---|---|
| 3 | $0.00 | -- | $0.00 | -- | $0.00 | $0.00 | $0.00 |
| 4 | $2,844,718.08 | 99.23% | $21,973.42 | 0.77% | $2,866,691.50 | $55,928.83 | $2,922,620.33 |

| Class | Description |
|---|---|
| 3 | Secured Lender Claims |
| 4 | General Unsecured Claims |

**In Re: SN Liquidation, Inc., et al.**
BALLOT TABULATION REPORT

**Plan Class 3:  Secured Lender Claims**

| | Ballot Counts | | | | Ballot Amounts | | | |
|---|---|---|---|---|---|---|---|---|
| Class | Accepted | Rejected | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| 3 | 0 | 0 | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | -- | -- | | | | -- | -- | | | |

**In Re: SN Liquidation, Inc., et al.**

BALLOT TABULATION REPORT

## Plan Class 4: General Unsecured Claims

| | Ballot Counts | | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | | Rejected | | Total Counted | Total Excluded | Total Received | Accepted | | Rejected | |
| 4 | 2439 | 96.06% | 100 | 3.94% | 2539 | 74 | 2613 | $2,844,718.08 | 99.23% | $21,973.42 | 0.77% |

| | | | | | Total Counted | Total Excluded | Total Received |
|---|---|---|---|---|---|---|---|
| | | | | | $2,866,691.50 | $55,928.83 | $2,922,620.33 |

| Ctrl. No. | Clm No. | Creditor Name | Total Amount Received | Accepting Amount | Accepting Votes | Rejecting Amount | Rejecting Votes | Elects Not to Grant Release | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 1344 | $12722 | ABAZA, WASSEEM | $50.00 | $50.00 | 1 | | | | | |
| 692 | $10840 | ABBOTT, BRENDA | $100.00 | $100.00 | 1 | | | | | |
| 1395 | $26102 | ABBOTT, ROBERT | $155.00 | $155.00 | 1 | | | | | |
| 1806 | $21062 | ABONI, JEAN | $100.00 | $100.00 | 1 | | | | | |
| 1271 | $1629 | ACEVEDO, GINA | $25.00 | $25.00 | 1 | | | | | |
| 2574 | $12827 | ADAMS, JOHN | $50.00 | $50.00 | 1 | | | | | |
| 520 | $10968 | ADAMS, STEVE | $100.00 | $100.00 | 1 | | | | | |
| 522 | $16527 | ADLARD, JIM | $150.00 | $150.00 | 1 | | | | | |
| 338 | $16051 | ADLER, MATTHEW | $75.00 | $75.00 | 1 | | | | | |
| 196 | $16052 | ADLER, MATTHEW | $50.00 | $50.00 | 1 | | | | | |
| 105 | $12271 | ADLI, PARI | $150.00 | $150.00 | 1 | | | | | |
| 1287 | $10018 | AGARWAL, ANIL | $100.00 | $100.00 | 1 | | | | | |
| 1413 | $17862 | AGRUSA, JAMES | $50.00 | $50.00 | 1 | | | ✓ | | |
| 1398 | $17866 | AGRUSA, JAMES | $50.00 | $50.00 | 1 | | | ✓ | | |
| 1327 | $25278 | AGUAYO, DORIAN | $80.00 | $80.00 | 1 | | | | | |
| 2331 | $18749 | AHL, MAUREEN | $170.00 | | | $170.00 | 1 | ✓ | | |
| 824 | $14851 | AHLGREN, KARL | $100.00 | $100.00 | 1 | | | | | |
| 482 | $21757 | AITKEN, CRAIG | $100.00 | $100.00 | 1 | | | | | |
| 2041 | 1527 | AKALIN, SULEYMAN | $140.00 | $140.00 | 1 | | | ✓ | | |
| 2438 | 38572 | AKPUOKWE, CHUKWUMA | $50.00 | $50.00 | 1 | | | ✓ | | |
| 2457 | 1305 | AKPUOKWE, CHUKWUMA | $150.00 | $150.00 | 1 | | | ✓ | | |

In Re: SN Liquidation, Inc., et al.
BALLOT TABULATION REPORT

## Plan Class 4: General Unsecured Claims

| Ctrl. No. | Clm. No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Elects Not to Grant Release | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 2604 | s14783 | ALABDLAWI, ALSAYED | $70.00 | $70.00 | 1 | | | | | |
| 2603 | s14762 | ALABLAWI, ALSAYED | $70.00 | $70.00 | 1 | | | ✓ | | |
| 98 | s183 | ALBAN TRACTOR CO. INC. | $475.00 | $475.00 | 1 | | | ✓ | | |
| 1417 | s24692 | ALBERO, JOSEPH | $225.00 | $225.00 | 1 | | | | | |
| 1605 | s2724 | ALCALA, LETICIA | $30.00 | | | $30.00 | 1 | | | |
| 1310 | s8838 | ALEX, CECIL | $40.00 | $40.00 | 1 | | | | | |
| 45 | s6702 | ALEXANDER, DAVID | $170.00 | $170.00 | 1 | | | | | |
| 280 | s14312 | AL-FATLANI, JABBAR | $70.00 | $70.00 | 1 | | | | | |
| 186 | s2375 | AL-FATLAWI, JABBAR | $30.00 | $30.00 | 1 | | | | | |
| 894 | 181 | ALLEAVITCH, KENNETH | $50.00 | $50.00 | 1 | | | | | |
| 986 | s24930 | ALLEN, THOMAS | $100.00 | $100.00 | 1 | | | | | |
| 1572 | s21598 | ALLEN, CAROLE | $100.00 | $100.00 | 1 | | | | | |
| 1070 | s25830 | ALLENFORT, JAMES | $210.00 | $210.00 | 1 | | | | | |
| 90 | s5129 | ALLINGER, THERESA | $70.00 | | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 2320 | s25206 | ALLMAN, GRANT | $100.00 | $100.00 | 1 | | | | | |
| 954 | s9740 | ALSBURY, WILLIAM | $100.00 | $100.00 | 1 | | | | | |
| 955 | s9741 | ALSBURY, WILLIAM | $100.00 | $100.00 | 1 | | | | | |
| 1013 | 1324 | ALVAREZ, ERIKA | $160.00 | $160.00 | 1 | | | | | |
| 1533 | s6767 | ALVAREZ, NORMA | $60.00 | $60.00 | 1 | | | | | |
| 1551 | s18422 | ALVAREZ, VENICE | $20.00 | $20.00 | 1 | | | ✓ | | |
| 2016 | s26093 | AMBROZIAK, MICHAEL | $250.00 | $250.00 | 1 | | | | | |
| 2556 | 304 | AMERICAN EXPRESS TRAVEL RELATED SVCS CO INC | $2,529.22 | $2,529.22 | 1 | | | | | |
| 2555 | 305 | AMERICAN EXPRESS TRAVEL RELATED SVCS CO INC | $17,028.78 | $17,028.78 | 1 | | | | | |

In Re: SN Liquidation, Inc., et al.

BALLOT TABULATION REPORT

## Plan Class 4: General Unsecured Claims

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting | | Rejecting | | Elects Not to Grant Release | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Amount | Votes | Amount | Votes | | | |
| 2560 | 306 | AMERICAN EXPRESS TRAVEL RELATED SVCS CO INC | $62,714.12 | $62,714.12 | 1 | | | | | |
| 2562 | 307 | AMERICAN EXPRESS TRAVEL RELATED SVCS CO INC | $23,588.06 | $23,588.06 | 1 | | | | | |
| 2559 | 308 | AMERICAN EXPRESS TRAVEL RELATED SVCS CO INC | $23,532.89 | $23,532.89 | 1 | | | | | |
| 2558 | 309 | AMERICAN EXPRESS TRAVEL RELATED SVCS CO INC | $1,014,744.48 | $1,014,744.48 | 1 | | | | | |
| 2557 | 310 | AMERICAN EXPRESS TRAVEL RELATED SVCS CO INC | $24,123.90 | $24,123.90 | 1 | | | | | |
| 2563 | 311 | AMERICAN EXPRESS TRAVEL RELATED SVCS CO INC | $3,340.67 | $3,340.67 | 1 | | | | | |
| 2564 | 312 | AMERICAN EXPRESS TRAVEL RELATED SVCS CO INC | $1,073.97 | $1,073.97 | 1 | | | | | |
| 2561 | 313 | AMERICAN EXPRESS TRAVEL RELATED SVCS CO INC | $498.05 | $498.05 | 1 | | | | | |
| 2082 | 8211 | AMMAR ASKARI | $154.50 | $154.50 | 1 | | | | | |
| 1825 | s24186 | AMYOT, ALYSSA | $100.00 | $100.00 | 1 | | | | | |
| 721 | 864 | ANDERSON II, DENNIS | $50.00 | $50.00 | 1 | | | | | |
| 786 | s13746 | ANDERSON, RICHARD | $70.00 | $70.00 | 1 | | | | | |
| 259 | s8302 | ANDERSON, RICHARD | $50.00 | $50.00 | 1 | | | | | |
| 910 | s5015 | ANDERSON, STACEY | $50.00 | $50.00 | 1 | | | | | |
| 862 | s17451 | ANDRE, GERALD | $90.00 | $90.00 | 1 | | | | | |
| 2054 | s19094 | ANDREWS, DANA | $100.00 | $100.00 | 1 | | | | | |
| 1507 | s19606 | ANDREWS, JUSTIN | $140.00 | $140.00 | 1 | | | | | |
| 2415 | s24036 | ANGAIAN, BALU | $180.00 | $180.00 | 1 | | | | | |
| 367 | s24315 | ANGELES, ALFREDO | $200.00 | $200.00 | 1 | | | | | |
| 1020 | s24395 | ANGLIN, JOHN | $175.00 | $175.00 | 1 | | | | | |
| 1021 | s5429 | ANGLIN, JOHN | $25.00 | $25.00 | 1 | | | | | |
| 2259 | s14272 | ANGSTADT, ROBERT | $70.00 | $70.00 | 1 | | | | | |

**In Re: SN Liquidation, Inc., et al.**

BALLOT TABULATION REPORT

## Plan Class 4: General Unsecured Claims

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Elects Not to Grant Release | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 2580 | s1354 | ANKENY, DIANA | $40.00 | $40.00 | 1 | | | | | |
| 1932 | s25360 | ANOKONIC, MAURA | $400.00 | $400.00 | 1 | | | | | |
| 117 | s14623 | ANSON, DAVID | $50.00 | $50.00 | 1 | | | | | |
| 2192 | s19458 | ANTUNES, EUGENE | $100.00 | $100.00 | 1 | | | | | |
| 612 | s5674 | APONTE, HERIBERTO | $30.00 | $30.00 | 1 | | | | | |
| 2205 | s10754 | ARASON, JUSTINA | $150.00 | $150.00 | 1 | | | ✓ | | |
| 872 | s13185 | ARD, CINDY | $35.00 | $35.00 | 1 | | | | | |
| 2555 | s8635 | AREVALO, CHARINA | $40.00 | $40.00 | 1 | | | | | |
| 2466 | s26593 | ARMS, SUSAN | $90.00 | $90.00 | 1 | | | | | |
| 1853 | s20218 | ARMSTEAD, MICHAEL | $150.00 | $150.00 | 1 | | | ✓ | | |
| 1835 | s25426 | ARMSTRONG, KENNETH | $150.00 | $150.00 | 1 | | | | | |
| 1501 | s5010 | ARNESON, KAREN | $70.00 | $70.00 | 1 | | | | | |
| 1324 | 1035 | ARNOLD, GARY | $100.00 | $100.00 | 1 | | | | | |
| 1323 | 1036 | ARNOLD, SHERRY | $100.00 | $100.00 | 1 | | | | | |
| 1681 | s26116 | ARRA, RAJESHWAR | $170.00 | $170.00 | 1 | | | | | |
| 95 | s11870 | ARROYO, CHRISTINA | $20.00 | $20.00 | 1 | | | | | |
| 1071 | s20495 | ARTZ, LORI | $110.00 | $110.00 | 1 | | | | | |
| 1557 | s22664 | ARUTYUNOV, MIKHAIL | $150.00 | $150.00 | 1 | | | | | |
| 1943 | s8824 | ATKINSON, BRADLEY | $30.00 | $30.00 | 1 | | | | | |
| 1931 | s22864 | ATKINSON, RACHEL | $200.00 | $200.00 | 1 | | | | | |
| 296 | s16729 | AUBERGER, JOHN | $30.00 | $30.00 | 1 | | | | | |
| 87 | s15292 | AUNE, MARION | $40.00 | $40.00 | 1 | | | | | |
| 1061 | s19638 | AUYEUNG, FRANKIE | $140.00 | $140.00 | 1 | | | | | |
| 535 | s24116 | AVALA, RAVINDER | $110.00 | $110.00 | 1 | | | | | |
| 534 | s6906 | AVALA, RAVINDER | $50.00 | $50.00 | 1 | | | | | |

**In Re: SN Liquidation, Inc., et al.**
BALLOT TABULATION REPORT

## Plan Class 4: General Unsecured Claims

| Ctrl. No. | Clm. No. | Creditor Name | Total Amount | Accepting | | Rejecting | | Elects Not to Grant Release | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Amount | Votes | Amount | Votes | | | |
| 2399 | s23231 | AVERY, STEPHEN | $250.00 | $250.00 | 1 | | | | | |
| 2495 | 1177 | AVILES, CAROL | $120.00 | $120.00 | 1 | | | | | |
| 699 | 893 | AWAN, SAQIB | $250.00 | | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 803 | s13480 | AXNESS, CARL | $50.00 | $50.00 | 1 | | | | | |
| 2107 | s21580 | AYRES, SHERI | $140.00 | $140.00 | 1 | | | √ | | |
| 726 | s23583 | AZABACHE, WALTER | $100.00 | $100.00 | 1 | | | | | |
| 2065 | s24023 | AZAM, QAZI | $210.00 | $210.00 | 1 | | | | | |
| 2011 | s13479 | AZZARELLO, JASON | $50.00 | $50.00 | 1 | | | | | |
| 2588 | s21290 | BABOS, STEVE | $200.00 | $200.00 | 1 | | | | | |
| 2600 | 1074 | BABUSHKINA, IRINA | $100.00 | $100.00 | 1 | | | √ | | |
| 1424 | s10351 | BADILLO PEREZ, ANNIE | $130.00 | $130.00 | 1 | | | | | |
| 881 | s20727 | BADILLO, NELSON | $100.00 | $100.00 | 1 | | | | | |
| 2319 | 1382 | BAHAM, CATHY | $160.00 | $160.00 | 1 | | | | | |
| 2514 | s19356 | BAILEY, LEAH | $40.00 | $40.00 | 1 | | | | | |
| 2181 | s19515 | BAIRD, SAMUEL | $140.00 | $140.00 | 1 | | | | | |
| 210 | s8167 | BAKANOVIC, LAURIE | $70.00 | $70.00 | 1 | | | | | |
| 896 | s4187 | BAKER, HEATHER | $20.00 | $20.00 | 1 | | | | | |
| 706 | s15123 | BAKER, JENNIFER | $20.00 | $20.00 | 1 | | | | | |
| 1440 | 251 | BAKER, STEVEN W | $90.00 | $90.00 | 1 | | | | | |
| 1161 | s1678 | BAKSH, JAMAL | $75.00 | $75.00 | 1 | | | | | |
| 1278 | s12726 | BALBAUGH, GARY | $35.00 | $35.00 | 1 | | | | | |
| 100 | 64 | BALDWIN, DAVID | $70.00 | $70.00 | 1 | | | | | |
| 1220 | s11636 | BALL, PEGGY | $50.00 | $50.00 | 1 | | | | | |
| 1163 | s11537 | BALL, PEGGY | $50.00 | $50.00 | 1 | | | | | |
| 1375 | s21845 | BALLOU, LISA | $200.00 | $200.00 | 1 | | | | | |

**In Re: SN Liquidation, Inc., et al.**

BALLOT TABULATION REPORT

## Plan Class 4: General Unsecured Claims

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting | | Rejecting | | Elects Not to Grant Release | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Amount | Votes | Amount | Votes | | | |
| 292 | s25135 | BALVEN, M J | $100.00 | $100.00 | 1 | | | | | |
| 1373 | s13861 | BALZAC, JAIME | $100.00 | $100.00 | 1 | | | | | |
| 2424 | 580 | BANERJEE, ABHISHEK | $60.00 | $60.00 | 1 | | | | | |
| 1123 | s14329 | BANGARWA, SANJEEV | $75.00 | $75.00 | 1 | | | | ✓ | |
| 1889 | s25157 | BANJANY, CRYSTAL | $140.00 | $140.00 | 1 | | | | | |
| 575 | 846 | BANKS, STEVEN D | $120.00 | $120.00 | 1 | | | | | |
| 169 | s5986 | BARBER, VENIZIA | $180.00 | $180.00 | 1 | | | | | |
| 1370 | s15785 | BARCZAK, CHARLENE | $30.00 | $30.00 | 1 | | | | | |
| 2160 | s8262 | BARCZYK, BROCK | $60.00 | $60.00 | 1 | | | | | |
| 195 | s13886 | BARENABA, KERA | $30.00 | $30.00 | 1 | | | | | |
| 1660 | s3960 | BARHAM, DONALD | $60.00 | $60.00 | 1 | | | | ✓ | |
| 1535 | s8893 | BARKER, CYNTHIA | $30.00 | $30.00 | 1 | | | | | |
| 2138 | 161 | BARMAN, ADITYA | $120.00 | $120.00 | 1 | | | | | |
| 996 | s21920 | BARNARD, BRUCE | $100.00 | $100.00 | 1 | | | | | |
| 1096 | s3002 | BARNES, MICHAEL | $50.00 | $50.00 | 1 | | | | | |
| 361 | s23729 | BARNEY, BARBARA | $275.00 | $275.00 | 1 | | | | | |
| 72 | s4262 | BARODIA, NIRAV | $25.00 | $25.00 | 1 | | | | | |
| 1189 | s23319 | BARRETT, DENNIS | $280.00 | $280.00 | 1 | | | | | |
| 2188 | s13167 | BARRETT, JACQUELINE | $40.00 | $40.00 | 1 | | | | | |
| 2268 | s18325 | BARTH KNOWLES, JULIA | $50.00 | $50.00 | 1 | | | | | |
| 2269 | s5709 | BARTH-KNOWLES, JULIA | $40.00 | $40.00 | 1 | | | | | |
| 2454 | 149 | BARTLETT, FREDERIC A | $100.00 | $100.00 | 1 | | | | | |
| 878 | s7112 | BARTLETT, MARY J | $30.00 | $30.00 | 1 | | | | | |
| 1421 | 417 | BARTON, BETTY | $50.00 | $50.00 | 1 | | | | | |
| 1414 | 418 | BARTON, BETTY | $50.00 | $50.00 | 1 | | | | | |

**In Re: SN Liquidation, Inc., et al.**
BALLOT TABULATION REPORT

## Plan Class 4: General Unsecured Claims

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting | | Rejecting | | Elects Not to Grant Release | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Amount | Votes | Amount | Votes | | | |
| 677 | 217 | BARTON, JAMES | $120.00 | $120.00 | 1 | | | | | |
| 672 | s21458 | BARTOSH, WILLIAM | $60.00 | $60.00 | 1 | | | | | |
| 1038 | s20328 | BASH, PATRICIA | $110.00 | $110.00 | 1 | | | | | |
| 510 | 690 | BASSANI, ALFRED J | $60.00 | $60.00 | 1 | | | | | |
| 104 | s12160 | BATES, EDWARD | $95.00 | $95.00 | 1 | | | | | |
| 107 | s12176 | BATES, EDWARD | $150.00 | $150.00 | 1 | | | | | |
| 1228 | s20874 | BATTIS, GWEN | $140.00 | $140.00 | 1 | | | | | |
| 2423 | s21537 | BATTLES, GAIL | $140.00 | $140.00 | 1 | | | | | |
| 85 | s8205 | BEASLEY, CARL | $70.00 | $70.00 | 1 | | | | | |
| 2022 | 585 | BECK, DAVID SEAN | $90.00 | $90.00 | 1 | | | | | |
| 2375 | s24226 | BECKER, RICHARD | $155.00 | $155.00 | 1 | | | ✓ | | |
| 1264 | s24950 | BECKETT, SALLY | $100.00 | $100.00 | 1 | | | | | |
| 2414 | s21846 | BEDNARZ, JASON | $60.00 | $60.00 | 1 | | | ✓ | | |
| 1499 | s25357 | BEECHER, STEVE | $250.00 | $250.00 | 1 | | | | | |
| 2212 | s12161 | BEHENNA JR, WILLIAM | $95.00 | $95.00 | 1 | | | | | |
| 1082 | s12847 | BELCHER, PHYLLIS | $50.00 | $50.00 | 1 | | | | | |
| 1485 | s23407 | BELCHER, PHYLLIS | $175.00 | $175.00 | 1 | | | | | |
| 201 | s1118 | BELKAS, LIANNE | $50.00 | $50.00 | 1 | | | | | |
| 297 | s9269 | BELLER, JAMES | $100.00 | $100.00 | 1 | | | | | |
| 965 | 593 | BELZER, JOHN H | $1,230.95 | $1,230.95 | 1 | | | | | |
| 588 | s6013 | BENDER, NANCY | $60.00 | $60.00 | 1 | | | | | |
| 891 | s11904 | BENIASHVILI, ISAK | $150.00 | $150.00 | 1 | | | ✓ | | |
| 59 | s11912 | BENNETT, MICHAEL | $100.00 | $100.00 | 1 | | | | | |
| 746 | s16714 | BERDJIEL, THERESA | $150.00 | $150.00 | 1 | | | | | |
| 2439 | s19177 | BERGER, GREGORY | $140.00 | $140.00 | 1 | | | | | |

**In Re: SN Liquidation, Inc., et al.**
BALLOT TABULATION REPORT

## Plan Class 4: General Unsecured Claims

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Accepting Votes | Rejecting Amount | Rejecting Votes | Elects Not to Grant Release | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 760 | 1082 | BERLOW, ALAN | $100.00 | $100.00 | 1 | | | | | |
| 852 | s1530 | BERNAL, CLAUDIA | $20.00 | $20.00 | 1 | | | | | |
| 1849 | 729 | BERNARDIN, GENE | $100.00 | | | $100.00 | 1 | | | |
| 1987 | s22344 | BERTSCH, CASSANDRA | $260.00 | $260.00 | 1 | | | | | |
| 2473 | s13003 | BETTCHER, DONNA | $60.00 | $60.00 | 1 | | | | | |
| 2474 | 1346 | BETTCHER, DONNA FAITH | $120.00 | $120.00 | 1 | | | | | |
| 632 | 355 | BETTER TELEVISION FOR EVERYONE | $3,970.00 | $3,970.00 | 1 | | | | | |
| 2315 | s17831 | BEUTHER, ARTHUR | $50.00 | $50.00 | 1 | | | ✓ | | |
| 345 | 465 | BEYER, BORIS | $150.00 | $150.00 | 1 | | | | | |
| 758 | s20640 | BHATTACHARYA, NILESH | $100.00 | $100.00 | 1 | | | | | |
| 331 | s21340 | BHUPATHIRAJU, BHARATHRAJU | $100.00 | $100.00 | 1 | | | | | |
| 327 | s20525 | BHUPATHY RAJU, BHARATH RAJU | $100.00 | $100.00 | 1 | | | | | |
| 71 | s6081 | BIGDA, MITCHELL | $70.00 | $70.00 | 1 | | | | | |
| 2140 | s4866 | BILTZ, JAMES | $50.00 | $50.00 | 1 | | | | | |
| 610 | s17482 | BIRD, DAWN | $50.00 | $50.00 | 1 | | | ✓ | | |
| 842 | s18283 | BIRD, JESS | $50.00 | $50.00 | 1 | | | | | |
| 1615 | s18781 | BIRKETT, CHRIS | $100.00 | $100.00 | 1 | | | | | |
| 821 | 1506 | BISCAR, DONALDA | $200.00 | $200.00 | 1 | | | | | |
| 491 | s23322 | BISER, JASON | $150.00 | $150.00 | 1 | | | | | |
| 216 | s12670 | BISSETT, JEFFREY | $60.00 | $60.00 | 1 | | | | | |
| 24 | s1383 | BLACK, RICHARD | $30.00 | $30.00 | 1 | | | | | |
| 716 | s20126 | BLACK, TIM | $140.00 | | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 205 | s8481 | BLACKBURN, MARY | $50.00 | $50.00 | 1 | | | | | |
| 2265 | s14394 | BLAIR, COURTNEY | $20.00 | $20.00 | 1 | | | | | |
| 1179 | s14243 | BLAKE, ROXANE | $70.00 | $70.00 | 1 | | | | | |

**In Re: SN Liquidation, Inc., et al.**
BALLOT TABULATION REPORT

## Plan Class 4: General Unsecured Claims

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Elects Not to Grant Release | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 25 | s5682 | BLAKESLEY, MARVIN | $30.00 | $30.00 | 1 | | | | | |
| 141 | s7017 | BLAKESLEY, MARVIN | $30.00 | $30.00 | 1 | | | | | |
| 2199 | s2839 | BLAND, RUSSELL | $70.00 | $70.00 | 1 | | | | | |
| 34 | s5049 | BLAUFUSS, RUSSELL | $70.00 | $70.00 | 1 | | | | | |
| 346 | s7505 | BLAYER, ROBERT | $50.00 | $50.00 | 1 | | | | | |
| 581 | s25107 | BLAYLOCK II, DONOVAN | $100.00 | $100.00 | 1 | | | | | |
| 1044 | s7042 | BLEVINS, ANGIE | $30.00 | | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 1380 | s7043 | BLEVINS, ANGIE | $30.00 | $30.00 | 1 | | | | | |
| 523 | s26550 | BLOCK, KENNETH | $200.00 | $200.00 | 1 | | | | | |
| 1921 | s9056 | BODEK, MARK | $20.00 | $20.00 | 1 | | | | | |
| 1935 | s23216 | BODETT, SHAROLYN | $200.00 | $200.00 | 1 | | | | | |
| 804 | s21350 | BOERTMAN, TIMOTHY | $90.00 | $90.00 | 1 | | | | | |
| 79 | s3101 | BOGUSLAVSKY, ALEXANDER | $50.00 | $50.00 | 1 | | | | | |
| 81 | s6479 | BOGUSLAVSKY, ALEXANDER | $100.00 | $100.00 | 1 | | | ✓ | | |
| 2254 | s24039 | BOIARSKI, ALEXANDRE | $100.00 | | | $100.00 | 1 | ✓ | | |
| 1291 | s7632 | BOLDT, NICKI | $40.00 | $40.00 | 1 | | | | | |
| 1873 | s9289 | BOLES, JAMES | $100.00 | $100.00 | 1 | | | | | |
| 2226 | s4960 | BOMMISETTY, VENKATA PRAVIN | $70.00 | $70.00 | 1 | | | | | |
| 2606 | s20322 | BONELLI, MATTHEW | $60.00 | $60.00 | 1 | | | | | |
| 2607 | s21321 | BONELLI, MATTHEW | $120.00 | $120.00 | 1 | | | | | |
| 875 | s10972 | BONIFAS, BRYAN | $90.00 | $90.00 | 1 | | | | | |
| 1399 | s19759 | BOOTH, KATHLEEN | $100.00 | $100.00 | 1 | | | | | |
| 1300 | s7220 | BOPPRE, RYAN | $140.00 | $140.00 | 1 | | | | | |
| 344 | s20120 | BORCK, KIMBERLEY | $140.00 | $140.00 | 1 | | | | | |
| 2584 | s26230 | BOTT, LAURA | $150.00 | $150.00 | 1 | | | | | |

In Re: SN Liquidation, Inc., et al.

BALLOT TABULATION REPORT

## Plan Class 4: General Unsecured Claims

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Elects Not to Grant Release | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 1456 | s24261 | BOUAPHAKEO, NAIKHAM | $160.00 | $160.00 | 1 | | | | | |
| 21 | s6029 | BOUNDS, PAULA | $60.00 | $60.00 | 1 | | | | | |
| 1617 | 964 | BOWERS, CYNTHIA J | $230.00 | $230.00 | 1 | | | | | |
| 2356 | s1909 | BOYD, DONNA | $60.00 | | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 397 | 839 | BOYD, JEANINE M | $30.00 | $30.00 | 1 | | | | | |
| 2300 | s24942 | BOYD, ROBBIE | $120.00 | $120.00 | 1 | | | | | |
| 1002 | s1975 | BOYKIN, CATHY | $50.00 | $50.00 | 1 | | | | | |
| 1336 | s3413 | BOYKINS, RICHARD | $50.00 | $50.00 | 1 | | | | | |
| 2220 | s1085 | BOYLE, MARYANN | $30.00 | $30.00 | 1 | | | | | |
| 302 | s25201 | BOYSEN, GLEN | $90.00 | $90.00 | 1 | | | | | |
| 1649 | s21959 | BOZMAN, CHARLES | $150.00 | $150.00 | 1 | | | | | |
| 484 | 613 | BRABRAND, JONATHAN | $100.00 | $100.00 | 1 | | | | | |
| 1566 | 942 | BRACH, JASON | $250.00 | $250.00 | 1 | | | | | |
| 783 | 381 | BRACISZEWSKI, MARLA J | $30.00 | $30.00 | 1 | | | | | |
| 1086 | s25061 | BRANHAM, IRITA | $60.00 | $60.00 | 1 | | | | | |
| 252 | s18501 | BRANSON, MARY | $140.00 | | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 2330 | s12949 | BRAS, NICOLE | $70.00 | $70.00 | 1 | | | | | |
| 1190 | s23542 | BRASHIER, DARRYL | $150.00 | $150.00 | 1 | | | | | |
| 1150 | s19510 | BRAUN, HOPE | $100.00 | $100.00 | 1 | | | | | |
| 301 | s19027 | BRAUN, MICHAEL | $70.00 | $70.00 | 1 | | | | | |
| 1122 | s22462 | BRAY, AMBER | $400.00 | $400.00 | 1 | | | | | |
| 1588 | s19942 | BRAY, KATHLEEN | $100.00 | $100.00 | 1 | | | | | |
| 1665 | s1205 | BRAY, PAUL | $75.00 | $75.00 | 1 | | | | | |
| 1963 | s8668 | BRECKENRIDGE, REGINA | $30.00 | $30.00 | 1 | | | | | |

**In Re: SN Liquidation, Inc., et al.**
BALLOT TABULATION REPORT

## Plan Class 4: General Unsecured Claims

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting | | Rejecting | | Elects Not to Grant Release | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Amount | Votes | Amount | Votes | | | |
| 793 | s15953 | BREMSETH, MARIA | $170.00 | $170.00 | 1 | | | | | |
| 529 | s24926 | BRENDER, NICHOLAS | $200.00 | $200.00 | 1 | | | | | |
| 657 | s20085 | BRENNAN, JOHN | $100.00 | $100.00 | 1 | | | | | |
| 794 | s14265 | BREWER, ROBERT | $70.00 | | | $70.00 | 1 | | | |
| 1736 | s12981 | BROCKMANN, BRADLEY | $70.00 | $70.00 | 1 | | | | | |
| 1214 | s23685 | BROOME, LISA | $100.00 | $100.00 | 1 | | | | | |
| 126 | s8585 | BROWN, BRET | $50.00 | $50.00 | 1 | | | | | |
| 849 | s22079 | BROWN, BRIAN | $250.00 | $250.00 | 1 | | | | | |
| 1459 | s1312 | BROWN, CAROL | $50.00 | $50.00 | 1 | | | | | |
| 1295 | s12666 | BROWN, GAIL | $60.00 | $60.00 | 1 | | | | | |
| 2597 | s2181 | BROWN, JACKIE | $50.00 | $50.00 | 1 | | | | | |
| 250 | s1125 | BROWN, JEAN | $20.00 | $20.00 | 1 | | | | | |
| 2172 | s18505 | BROWN, JUDY | $130.00 | $130.00 | 1 | | | | | |
| 1128 | s12804 | BROZINA, GEORGE | $100.00 | $100.00 | 1 | | | | | |
| 368 | s16144 | BRUNETTE, LINDA | $120.00 | $120.00 | 1 | | | | | |
| 1514 | s20119 | BRUNO, MARY ANN | $140.00 | $140.00 | 1 | | | ✓ | | |
| 1393 | s15984 | BRYANT, SHERRY | $170.00 | $170.00 | 1 | | | | | |
| 1998 | s17889 | BRYSON, JAMES | $60.00 | $60.00 | 1 | | | | | |
| 1899 | 1007 | BUCHER, BRANDI K | $150.00 | $150.00 | 1 | | | | | |
| 1948 | 164 | BUCHER, BRANDI K | $75.00 | $75.00 | 1 | | | | | |
| 1908 | 183 | BUCHER, BRANDI K | $75.00 | $75.00 | 1 | | | | | |
| 1195 | s21515 | BUCHH, BASHARAT | $160.00 | | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 864 | s13346 | BUCK, GAYLE | $30.00 | $30.00 | 1 | | | | | |
| 2077 | s1904 | BUCKLEY, NICOLE | $60.00 | $60.00 | 1 | | | | | |
| 2027 | s24947 | BUECHELE, RICHARD | $140.00 | $140.00 | 1 | | | | | |

**In Re: SN Liquidation, Inc., et al.**

**BALLOT TABULATION REPORT**

## Plan Class 4: General Unsecured Claims

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting | | Rejecting | | Elects Not to Grant Release | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Amount | Votes | Amount | Votes | | | |
| 1915 | s12146 | BUFORD, CLYDE | $70.00 | $70.00 | 1 | | | | | |
| 1040 | s18672 | BUNNELL, JOHN | $140.00 | $140.00 | 1 | | | | | |
| 2350 | s24986 | BURBRIDGE, BRANDON | $100.00 | $100.00 | 1 | | | | | |
| 2240 | 566 | BURGESS, NORMAN | $100.00 | | | $100.00 | 1 | | | |
| 549 | s271155 | BURGUM, STACY | $100.00 | $100.00 | 1 | | | ✓ | | |
| 2293 | s1155 | BURKE, JOHN | $20.00 | $20.00 | 1 | | | | | |
| 2442 | s4601 | BURKEEN, PATRICIA | $40.00 | $40.00 | 1 | | | | | |
| 1084 | s22656 | BURKHARDT, STEVEN | $220.00 | $220.00 | 1 | | | | | |
| 945 | 596 | BURKHART, CLIFTON | $50.00 | | | $50.00 | 1 | ✓ | | |
| 1364 | s13869 | BURKHART, PAUL | $100.00 | $100.00 | 1 | | | | | |
| 2567 | s23637 | BURNAU, JUSTIN | $100.00 | | | | | | X | No Signature; Ballot did not indicate an acceptance or rejection of the Plan; Signature and vote page was not included with returned ballot. |
| 1242 | s26071 | BURNS, MARY | $300.00 | $300.00 | 1 | | | | | |
| 929 | s25692 | BURR GARZON, GAIL | $400.00 | $400.00 | 1 | | | | | |
| 2048 | s18563 | BURTNER, LAURIE | $130.00 | $130.00 | 1 | | | | | |
| 2412 | s23794 | BURTON, JACOB | $120.00 | $120.00 | 1 | | | | | |
| 2224 | s1711 | BUSBY, AMY | $70.00 | $70.00 | 1 | | | | | |
| 1211 | s25683 | BUSBY, RL | $200.00 | $200.00 | 1 | | | ✓ | | |
| 892 | s22059 | BUSHKIN, LAWRENCE | $300.00 | $300.00 | 1 | | | | | |
| 1698 | s26309 | BUTLER, CYNTHIA | $100.00 | $100.00 | 1 | | | | | |
| 1783 | s8706 | BUTLER, REBECCA | $30.00 | $30.00 | 1 | | | | | |
| 419 | s271358 | BUTZ JR, NELSON | $100.00 | $100.00 | 1 | | | | | |
| 3 | s15246 | BYERS, MICHAEL | $50.00 | $50.00 | 1 | | | | | |
| 101 | s15244 | BYERS, WENDY | $50.00 | $50.00 | 1 | | | | | |

In Re: SN Liquidation, Inc., et al.
BALLOT TABULATION REPORT

## Plan Class 4: General Unsecured Claims

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Accepting Votes | Rejecting Amount | Rejecting Votes | Elects Not to Grant Release | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 1405 | 1159 | BYUN, JIOH | $200.00 | $200.00 | 1 | | | | | |
| 1446 | s21499 | CABO, ANDRES | $150.00 | $150.00 | 1 | | | | | |
| 1726 | s10175 | CABRAL, CYNTHIA | $75.00 | $75.00 | 1 | | | | | |
| 326 | s19972 | CABREA, MARIA | $100.00 | $100.00 | 1 | | | | | |
| 1248 | s21890 | CADDIE, DARRELL | $50.00 | $50.00 | 1 | | | | | |
| 230 | s5242 | CADDO-BOSSIER PORT COMMISSION, NULL | $75.00 | $75.00 | 1 | | | | | |
| 217 | s19287 | CADY, SCOTT | $100.00 | | | $100.00 | 1 | ✓ | | |
| 1969 | s10891 | CAHILL, DEBRA | $50.00 | $50.00 | 1 | | | | | |
| 1140 | s26287 | CAI, MINGXIANG | $220.00 | $220.00 | 1 | | | | | |
| 2171 | s6457 | CAIRE, YURIDIA | $150.00 | $150.00 | 1 | | | | | |
| 474 | s19628 | CALDWELL, SCOTT | $200.00 | $200.00 | 1 | | | | | |
| 1748 | s12731 | CALHOUN, KATHY | $70.00 | $70.00 | 1 | | | | | |
| 646 | s12961 | CALLAHAN, PATSY | $70.00 | $70.00 | 1 | | | | | |
| 1838 | 1066 | CAMPBELL, CASHEL | $300.00 | $300.00 | 1 | | | | | |
| 2599 | s22906 | CAMPBELL, FRANCIS | $40.00 | $40.00 | 1 | | | | | |
| 2508 | s13616 | CAMPBELL, SASA | $50.00 | $50.00 | 1 | | | | | |
| 1433 | s7973 | CAMPBELL, SHERRI | $75.00 | | | $75.00 | 1 | | | |
| 1432 | s7972 | CAMPBELL, CAMERON | $75.00 | | | $75.00 | 1 | | | |
| 145 | s7005 | CANARD, KENNY | $30.00 | $30.00 | 1 | | | | | |
| 1245 | s25214 | CANEPA, JORGELINA | $100.00 | $100.00 | 1 | | | | | |
| 1832 | s5301 | CAPORALI-JONES, ANGELA | $20.00 | $20.00 | 1 | | | | | |
| 477 | s18694 | CAPPASOLA, EDWARD | $140.00 | $140.00 | 1 | | | | | |
| 1749 | s19826 | CARBONE, JUNE | $110.00 | $110.00 | 1 | | | | | |
| 1400 | s24200 | CARLEO, LAURIE | $70.00 | $70.00 | 1 | | | | | |
| 976 | s14761 | CARLEY, MICHAEL | $70.00 | $70.00 | 1 | | | | | |

**In Re: SN Liquidation, Inc., et al.**
BALLOT TABULATION REPORT

## Plan Class 4: General Unsecured Claims

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Accepting Votes | Rejecting Amount | Rejecting Votes | Elects Not to Grant Release | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 792 | s3012 | CARLSON, PAUL | $50.00 | $50.00 | 1 | | | | | |
| 979 | 767 | CARLUCCI, DAVID | $1.00 | $1.00 | 1 | | | | | |
| 206 | s13519 | CARMICHAEL, DAVID | $30.00 | $30.00 | 1 | | | | | |
| 1229 | s10372 | CARNIERO, JOHN | $150.00 | $150.00 | 1 | | | | | |
| 990 | s20168 | CARPENTER, MICHELLE | $100.00 | $100.00 | 1 | | | | X | Not Entitled to Vote; Claim is estimated at $0.00 by Court Order |
| 2478 | s5518 | CARRIGAN, TODD | $30.00 | | | $30.00 | 1 | | | |
| 1317 | s22388 | CARRILLO, FAITH | $400.00 | $400.00 | 1 | | | | | |
| 1205 | s23687 | CARRILLO, ROBERT | $50.00 | $50.00 | 1 | | | | | |
| 54 | s4... | CARROLL, KAREN E | $250.00 | $250.00 | 1 | | | | | |
| 1705 | 54 | CARROLL, TONI | $150.00 | $150.00 | 1 | | | ✓ | | |
| 690 | s22016 | CARROLL, TONI | $150.00 | $150.00 | 1 | | | ✓ | | |
| 241 | s20547 | CARTER, JODY | $100.00 | $100.00 | 1 | | | | | |
| 204 | s21203 | CARTY, ROBERT | $40.00 | $40.00 | 1 | | | | | |
| 1654 | s26421 | CASHEN, ROBERT | $160.00 | $160.00 | 1 | | | | | |
| 137 | s12183 | CASHMAN, BRIAN | $225.00 | $225.00 | 1 | | | | | |
| 2108 | s20681 | CASSELL, STACY | $100.00 | $100.00 | 1 | | | | | |
| 2388 | s24756 | CASSUTO, STACIE | $140.00 | $140.00 | 1 | | | | | |
| 1144 | s24935 | CASTEEL, ANGELA | $100.00 | $100.00 | 1 | | | | | |
| 375 | s24016 | CASTILLO, REBECCA | $140.00 | $140.00 | 1 | | | | | |
| 374 | s3871 | CASTILLO, REBECCA | $40.00 | | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 2158 | s25282 | CASTULIK, MARIE | $100.00 | $100.00 | 1 | | | | | |
| 1877 | s22735 | CATAHAN, SABRINA | $300.00 | $300.00 | 1 | | | | | |
| 15 | s4040 | CATELLANOS, GLORIA | $125.00 | $125.00 | 1 | | | | | |
| 1008 | s19821 | CAVAK, FILIZ | $100.00 | $100.00 | 1 | | | | | |
| 499 | s2415 | CAZ, MINGXIANG | $30.00 | $30.00 | 1 | | | | | |

# In Re: SN Liquidation, Inc., et al.

## BALLOT TABULATION REPORT

## Plan Class 4: General Unsecured Claims

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting | | Rejecting | | Elects Not to Grant Release | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Amount | Votes | Amount | Votes | | | |
| 432 | s275 | CECELIA MCPHERON | $360.00 | $360.00 | 1 | | | | | |
| 2276 | s24737 | CELSIE, HENRIETTE | $220.00 | $220.00 | 1 | | | | | |
| 2278 | s5378 | CELSIE, HENRIETTE | $25.00 | $25.00 | 1 | | | | | |
| 2277 | s5513 | CELSIE, HENRIETTE | $75.00 | $75.00 | 1 | | | | | |
| 1307 | s2580 | GERNOSER, ANTHONY | $25.00 | $25.00 | 1 | | | | | |
| 1403 | s25598 | CERVELLI, GENE | $200.00 | $200.00 | 1 | | | | | |
| 622 | s25708 | CHADLY, MARCIA | $300.00 | $300.00 | 1 | | | | | |
| 2548 | s13264 | CHAFFIN, DAVID | $30.00 | | | $30.00 | 1 | ✓ | | |
| 2547 | s6580 | CHAFFIN, DAVID | $70.00 | | | $70.00 | 1 | ✓ | | |
| 2104 | s26397 | CHAGANTY, SUBASH | $70.00 | $70.00 | 1 | | | | | |
| 2103 | s8244 | CHAGANTY, SUBASH | $60.00 | $60.00 | 1 | | | | | |
| 83 | s14378 | CHAHWAN, ALAIN | $20.00 | $20.00 | 1 | | | ✓ | | |
| 2303 | s1304 | CHAI, SEN | $50.00 | $50.00 | 1 | | | | | |
| 2323 | s17643 | CHAMBLISS, JEFFREY | $70.00 | $70.00 | 1 | | | | | |
| 1695 | s3492 | CHAN, ANDREW | $70.00 | $70.00 | 1 | | | | | |
| 1719 | s24491 | CHAN, JOAN | $80.00 | $80.00 | 1 | | | | | |
| 552 | s18500 | CHAN, WARREN | $140.00 | $140.00 | 1 | | | | | |
| 1285 | s18922 | CHANEY, TODD | $60.00 | $60.00 | 1 | | | | | |
| 1062 | s3137 | CHANG, EDGAR | $35.00 | $35.00 | 1 | | | | | |
| 1626 | s4571 | CHANG, EDGAR | $35.00 | $35.00 | 1 | | | | | |
| 890 | s23284 | CHANG, VICTOR | $200.00 | $200.00 | 1 | | | | | |
| 2448 | s13870 | CHANG, YUKUN | $100.00 | $100.00 | 1 | | | | | |
| 2031 | s25145 | CHANGELA, AJAY | $200.00 | $200.00 | 1 | | | | | |
| 2379 | 262 | CHANYONTPATANAKUL, YOTHIN | $50.00 | $50.00 | 1 | | | | | |
| 2444 | s285 | CHARLES N CHHAZOR | $2,290.92 | $2,290.92 | 1 | | | ✓ | | |

Prepared by The BMC Group, Inc. on 10/2/2008 12:35:03 PM

**In Re: SN Liquidation, Inc., et al.**
BALLOT TABULATION REPORT

## Plan Class 4: General Unsecured Claims

| Ctrl. No. | Clm. No. | Creditor Name | Total Amount | Accepting Amount | Accepting Votes | Rejecting Amount | Rejecting Votes | Elects Not to Grant Release | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 2582 | s14120 | CHAU, AMY | $50.00 | $50.00 | 1 | | | | | |
| 1325 | s24262 | CHEN, CHANGFENG | $75.00 | $75.00 | 1 | | | | | |
| 624 | s8809 | CHEN, EDWARD | $30.00 | $30.00 | 1 | | | | | |
| 468 | s26207 | CHEN, LI | $215.00 | $215.00 | 1 | | | | | |
| 2029 | s18781 | CHENG, ELAINE | $100.00 | $100.00 | 1 | | | | | |
| 1293 | s2785 | CHENG, YIQIANG | $70.00 | $70.00 | 1 | | | | | |
| 1294 | 774 | CHENG, YIQIANG E | $200.00 | $200.00 | 1 | | | ✓ | | |
| 1077 | s24714 | CHESKY, JASON | $100.00 | $100.00 | 1 | | | ✓ | | |
| 480 | s13248 | CHESLER, BARRY | $30.00 | $30.00 | 1 | | | | | |
| 190 | s4894 | CHESTER, BARRY | $50.00 | $50.00 | 1 | | | | | |
| 1797 | s26095 | CHEUNG, VINCENT | $100.00 | $100.00 | 1 | | | | | |
| 1063 | s14947 | CHILKA, TIRPATH | $70.00 | $70.00 | 1 | | | | | |
| 1196 | s24577 | CHILTON, NATELIA | $80.00 | $80.00 | 1 | | | | | |
| 1284 | s18055 | CHIPMAN, CYNTHIA | $50.00 | $50.00 | 1 | | | | | |
| 1304 | s26553 | CHO, HO CHUL | $200.00 | $200.00 | 1 | | | | | |
| 2169 | s24959 | CHO, MIKYONG | $140.00 | $140.00 | 1 | | | | | |
| 1534 | 986 | CHOATE, R.A | $300.00 | $300.00 | 1 | | | | | |
| 2590 | s18661 | CHONG, KRISTEN | $140.00 | $140.00 | 1 | | | ✓ | | |
| 1249 | 1214 | CHOY, PREMIENDRAN | $180.00 | $180.00 | 1 | | | | | |
| 817 | s12217 | CHRISTENSEN, BARBARA | $50.00 | $50.00 | 1 | | | | | |
| 528 | s24795 | CHRISTENSEN, MARTH | $150.00 | $150.00 | 1 | | | | | |
| 1036 | s16328 | CHRISTENSEN, SHARON | $180.00 | $180.00 | 1 | | | | | |
| 670 | s22484 | CHRISTIANSEN, ERIK | $300.00 | $300.00 | 1 | | | | | |
| 2477 | 1117 | CHRYSOKOS, SHARYN | $200.00 | $200.00 | 1 | | | | | |
| 2337 | s5736 | CHU, VIEN | $40.00 | $40.00 | 1 | | | | | |

**In Re: SN Liquidation, Inc., et al.**
BALLOT TABULATION REPORT

**Plan Class 4: General Unsecured Claims**

| Ctrl. No. | Clm. No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Elects Not to Grant Release | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 2239 | s23139 | CHUA, SIMPSON | $100.00 | $100.00 | 1 | | | | | |
| 519 | 880 | CHUBENKO, MARY / SERGEI | $300.00 | $300.00 | 1 | | | | | |
| 1059 | s9548 | CHUNG, NATHANIEL | $150.00 | $150.00 | 1 | | | | | |
| 1663 | s16893 | CHUNG, SONNY | $100.00 | $100.00 | 1 | | | | | |
| 1237 | 460 | CHURCH OF ST LUKE IN THE FIELDS THE | $50.00 | $50.00 | 1 | | | | | |
| 350 | s23078 | CIRAFICI, THOMAS | $100.00 | $100.00 | 1 | | | | | |
| 119 | s12175 | CLARK, KIMBERLY | $150.00 | $150.00 | 1 | | | | | |
| 2216 | s8395 | CLARK, STEVEN | $50.00 | $50.00 | 1 | | | | | |
| 2006 | s18530 | CLARKE, BRUCE | $120.00 | $120.00 | 1 | | | | | |
| 1308 | s21881 | CLASON, CHARLES | $100.00 | $100.00 | 1 | | | | | |
| 1465 | s18406 | CLEARY, DAN | $225.00 | $225.00 | 1 | | | | | |
| 1176 | s25055 | CLEMENS, PAMELA | $100.00 | $100.00 | 1 | | | | | |
| 41 | s14955 | CLEMENT, RYAN | $60.00 | $60.00 | 1 | | | | | |
| 96 | s3230 | CLEMENT, RYAN | $30.00 | $30.00 | 1 | | | | | |
| 2132 | s20541 | CLINTON, RANDOLPH | $100.00 | $100.00 | 1 | | | | | |
| 1576 | s12956 | COBURN, COURTNEY | $140.00 | $140.00 | 1 | | | ✓ | | |
| 1778 | s8647 | COCHRAN, LINDA | $40.00 | $40.00 | 1 | | | | | |
| 1979 | s4486 | COGGIN, JOHN | $30.00 | $30.00 | 1 | | | | | |
| 2215 | s6116 | COHEN, AUDREY | $70.00 | $70.00 | 1 | | | | | |
| 274 | s2259 | COHEN, BARRY | $50.00 | $50.00 | 1 | | | | | |
| 1857 | s2070 | COHEN, STEVEN | $50.00 | $50.00 | 1 | | | | | |
| 2446 | s26606 | COKER, NATALIE | $400.00 | $400.00 | 1 | | | | | |
| 1688 | s5938 | COLE, CHERA | $50.00 | $50.00 | 1 | | | | | |
| 951 | s15788 | CONAN, KELLY | $30.00 | $30.00 | 1 | | | | | |
| 324 | s20704 | CONDIE, MIKE | $100.00 | $100.00 | 1 | | | | | |

In Re: SN Liquidation, Inc., et al.
BALLOT TABULATION REPORT

## Plan Class 4: General Unsecured Claims

| Ctrl. No. | Clm. No. | Creditor Name | Total Amount | Accepting | | Rejecting | | Elects Not to Grant Release | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Amount | Votes | Amount | Votes | | | |
| 37 | s7847 | CONE, JEFFREY | $25.00 | $25.00 | 1 | | | | | |
| 1032 | s25540 | CONLEY, SADIRA | $300.00 | $300.00 | 1 | | | | | |
| 506 | s8761 | CONNELL, ESTHER | $30.00 | $30.00 | 1 | | | | | |
| 354 | s4044 | CONTRERAS, ROCKY | $150.00 | $150.00 | 1 | | | | | |
| 366 | 1446 | COOK, MARY K | $180.00 | $180.00 | 1 | | | | | |
| 2 | s12218 | COOK, STEPHEN | $50.00 | $50.00 | 1 | | | | | |
| 78 | s2167 | COOK, WILLIAM | $50.00 | $50.00 | 1 | | | | | |
| 198 | s19053 | COOPERMAN, DEBORAH | $30.00 | $30.00 | 1 | | | | | |
| 2177 | s20791 | COPE, TRAVIS | $200.00 | $200.00 | 1 | | | | | |
| 356 | s3980 | COPELAND, LARRY | $70.00 | $70.00 | 1 | | | | | |
| 2101 | 368 | CORDES, TODD R | $150.00 | $150.00 | 1 | | | | | |
| 1151 | 126 | CORDES, TODD R | $150.00 | $150.00 | 1 | | | | | |
| 1904 | s1656 | CORDISCO, KATHLEEN | $75.00 | | | $75.00 | 1 | | | |
| 1080 | s23057 | CORDS, ERIK | $100.00 | $100.00 | 1 | | | | | |
| 1826 | s4953 | CORLEW, MARCINE | $60.00 | $60.00 | 1 | | | | | |
| 1532 | s23750 | CORNELL, MARY | $100.00 | $100.00 | 1 | | | | | |
| 322 | 490 | CORS, WENDY | $50.00 | $50.00 | 1 | | | | | |
| 378 | 491 | CORS, WENDY | $50.00 | $50.00 | 1 | | | | | |
| 1622 | s22902 | COSTALES, MARCO | $40.00 | $40.00 | 1 | | | | | |
| 386 | 166 | COSTELLO, THOMAS | $110.00 | $110.00 | 1 | | | | | |
| 724 | s21553 | COTE, DEBORAH | $150.00 | $150.00 | 1 | | | | | |
| 452 | s22808 | COULTER, CLARK | $180.00 | $180.00 | 1 | | | | | |
| 2141 | 599 | COULTER, HEATHER R | $50.00 | $50.00 | 1 | | | | | |
| 125 | s4433 | COURTNEY, AMBER | $30.00 | $30.00 | 1 | | | | | |
| 1158 | s19099 | COVILLE, HARRY | $100.00 | $100.00 | 1 | | | | | |

**In Re: SN Liquidation, Inc., et al.**

BALLOT TABULATION REPORT

## Plan Class 4: General Unsecured Claims

| Ctrl. No. | Clm. No. | Creditor Name | Total Amount | Accepting | | Rejecting | | Elects Not to Grant Release | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Amount | Votes | Amount | Votes | | | |
| 1746 | s6583 | COX, DEBORAH | $70.00 | $70.00 | 1 | | | | | |
| 857 | 1087 | COX, MELISSA | $150.00 | $150.00 | 1 | | | | | |
| 1937 | 884 | CRABB, LYNNA | $100.00 | $100.00 | 1 | | | | | |
| 2272 | s310 | CRAIG POOLER | $200.00 | $200.00 | 1 | | | | | |
| 638 | s25348 | CRANSTON, MICHAEL | $300.00 | $300.00 | 1 | | | | | |
| 775 | 358 | CRAWFORD, CANDACE | $100.00 | $100.00 | 1 | | | | | |
| 1814 | 939 | CRAWFORD, DAVID | $100.00 | | | $100.00 | 1 | | | |
| 586 | s5115 | CRAWFORD, SHERRI | $70.00 | $70.00 | 1 | | | | | |
| 2255 | s18764 | CRESPO, LUIS | $80.00 | | | $80.00 | 1 | | | |
| 1457 | s22273 | CRISCI, BARBARA | $120.00 | $120.00 | 1 | | | | | |
| 1106 | s23171 | CROCOCO, KAREN | $100.00 | | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 431 | s2818 | CROSS, ROBERT | $20.00 | $20.00 | 1 | | | | | |
| 2343 | s12940 | CROSSLAND, KENNETH | $70.00 | $70.00 | 1 | | | | | |
| 1137 | 325 | CROWE, KELLY | $75.00 | $75.00 | 1 | | | | | |
| 1166 | s26305 | CROWE, VONALAINE | $50.00 | $50.00 | 1 | | | | | |
| 1217 | s7249 | CROWE, VONALAINE | $75.00 | $75.00 | 1 | | | | | |
| 1164 | s7260 | CROWE, VONALAINE | $75.00 | $75.00 | 1 | | | | | |
| 1664 | s13553 | CROWE, SHERRI | $30.00 | $30.00 | 1 | | | | | |
| 2008 | s10668 | CRUZ, MIGDALIA | $50.00 | $50.00 | 1 | | | | | |
| 30 | s6836 | CUNNINGHAM, JANA | $50.00 | $50.00 | 1 | | | | | |
| 340 | s20680 | CUNNINGHAM, KELI | $140.00 | $140.00 | 1 | | | | | |
| 671 | s24857 | CUNNINGHAM, LINDA | $60.00 | $60.00 | 1 | | | | | |
| 1994 | s9323 | CURD, MICHAEL | $100.00 | | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 56 | s3032 | CURTIS, BECKY | $50.00 | $50.00 | 1 | | | | | |

**In Re: SN Liquidation, Inc., et al.**
BALLOT TABULATION REPORT

## Plan Class 4: General Unsecured Claims

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting | | Rejecting | | Elects Not to Grant Release | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Amount | Votes | Amount | Votes | | | |
| 2203 | s15463 | CUTLER, ABIGAIL | $75.00 | $75.00 | 1 | | | | | |
| 745 | s15939 | CUTRELL, KAREN | $200.00 | $200.00 | 1 | | | | | |
| 1199 | s17760 | CWIKLOWSKI JR, DON | $30.00 | $30.00 | 1 | | | | | |
| 2113 | s15271 | CYR, DERSA | $30.00 | $30.00 | 1 | | | | | |
| 2114 | s7873 | CYR, DERSA | $25.00 | $25.00 | 1 | | | | | |
| 2437 | 119 | CZECHOWSKI, MACIE J | $350.00 | $350.00 | 1 | | | | | |
| 643 | s25593 | D'MELLO, WARREN | $250.00 | $250.00 | 1 | | | | | |
| 594 | 947 | D'ONOFRIO, JOAN | $50.00 | $50.00 | 1 | | | | | |
| 1591 | s6017 | DAFFORN, DEVIN | $60.00 | $60.00 | 1 | | | | | |
| 2610 | s23839 | DAHER, MARIE | $60.00 | $60.00 | 1 | | | | | |
| 924 | s14505 | DAHLKE, GERALD | $30.00 | | | | | | X | | Ballot did not indicate an acceptance or rejection of the Plan |
| 1475 | s5343 | DAJKA, AL | $20.00 | $20.00 | 1 | | | | | |
| 911 | s20852 | DALEY, BRET | $200.00 | $200.00 | 1 | | | | | |
| 1301 | s24350 | DALVI, ROHAN | $150.00 | | | $150.00 | 1 | | | |
| 855 | s1324 | DANGISAK, EDWARD | $30.00 | $30.00 | 1 | | | | | |
| 31 | s317 | DANIEL STULTZ | $60.00 | $60.00 | 1 | | | | | |
| 191 | s5152 | DANIEL, CATHY | $70.00 | $70.00 | 1 | | | | | |
| 1963 | s24702 | DANZIGER, AMANDA | $150.00 | $150.00 | 1 | | | | | |
| 693 | s19408 | DARLING, DANIEL | $140.00 | $140.00 | 1 | | | | | |
| 2318 | s21634 | DAS, SUBHANKAR | $100.00 | $100.00 | 1 | | | | | |
| 1794 | s11973 | DASILVEIRA, ACACIO | $80.00 | $80.00 | 1 | | | | ✓ | |
| 751 | s17269 | DATOLI, MICHAEL | $100.00 | $100.00 | 1 | | | | | |
| 2576 | s324 | DAVID KOZEK | $230.00 | $230.00 | 1 | | | | | |
| 959 | s2726 | DAVID WENDEL FAMILY ENTERPRISES INC | $30.00 | $30.00 | 1 | | | | | |

In Re: SN Liquidation, Inc., et al.

BALLOT TABULATION REPORT

## Plan Class 4: General Unsecured Claims

| Ctrl. No. | Clm. No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Elects Not to Grant Release | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 181 | s14585 | DAVIS, FLORENCE | $50.00 | $50.00 | 1 | | | | | |
| 939 | s6450 | DAVIS, MITCHELL | $125.00 | $125.00 | 1 | | | | | |
| 1558 | s22493 | DAVIS, RANDY | $100.00 | $100.00 | 1 | | | | | |
| 2601 | 214 | DAVIS, ROBERT D | $100.00 | $100.00 | 1 | | | | | |
| 2602 | 1226 | DAVIS, ROBERT D | $100.00 | $100.00 | 1 | | | | | |
| 391 | s21545 | DAVIS, STANLEY | $150.00 | $150.00 | 1 | | | | | |
| 1359 | s21947 | DAWSON, JAMES | $150.00 | $150.00 | 1 | | | | | |
| 663 | s9871 | DAY, ADAM | $100.00 | $100.00 | 1 | | | | | |
| 2211 | 1053 | DAYGER, CHRISTOPHER | $100.00 | $100.00 | 1 | | | | | |
| 2189 | 1060 | DELAGE LANDEN FINANCIAL SERVICES INC | $180,384.15 | $180,384.15 | 1 | | | | | |
| 1610 | s24310 | DE LEON, JUAN | $200.00 | $200.00 | 1 | | | | | |
| 1321 | 1016 | DE LUNA, RAQUEL | $210.00 | $210.00 | 1 | | | | | |
| 2263 | s25059 | DE PALMA, JOSEPH | $90.00 | $90.00 | 1 | | | | | |
| 2043 | s4060 | DE VIVO, ANNA | $50.00 | $50.00 | 1 | | | | | |
| 505 | s19346 | DE, SANTANU | $100.00 | $100.00 | 1 | | | | | |
| 2164 | s20631 | DEBONDT, CATHY | $200.00 | $200.00 | 1 | | | | | |
| 1641 | s10530 | DECARMINE, JAMES | $150.00 | $150.00 | 1 | | | | | |
| 2195 | s3309 | DECKER, LEISA | $20.00 | $20.00 | 1 | | | | | |
| 1888 | s25988 | DECOSTE, AMANDA | $450.00 | $450.00 | 1 | | | ✓ | | |
| 1486 | 1002 | DEDIONISIO, TRACY | $70.00 | $70.00 | 1 | | | | | |
| 207 | s3340 | DEE, RUBY | $40.00 | $40.00 | 1 | | | | | |
| 766 | s16586 | DEEN, ARON | $125.00 | $125.00 | 1 | | | | | |
| 767 | s22433 | DEEN, ARON | $375.00 | $375.00 | 1 | | | | | |
| 1630 | s15266 | DEFRANCES, DONNA | $50.00 | $50.00 | 1 | | | | | |
| 2397 | s6430 | DEGREGORY, DAVID | $100.00 | $100.00 | 1 | | | | | |

**In Re: SN Liquidation, Inc., et al.**
BALLOT TABULATION REPORT

## Plan Class 4: General Unsecured Claims

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Elects Not to Grant Release | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 1789 | s22184 | DEHART WORTHEN, FAYE | $200.00 | $200.00 | 1 | | | | | |
| 1792 | s9879 | DEHART WORTHEN, FAYE | $100.00 | $100.00 | 1 | | | | | |
| 1751 | s9882 | DEHART-WORTHEN, FAYE | $100.00 | $100.00 | 1 | | | | | |
| 1747 | s16386 | DELA ROSA, JOHN | $180.00 | $180.00 | 1 | | | ✓ | | |
| 1722 | s7553 | DELAAT, JOHN | $50.00 | $50.00 | 1 | | | | | |
| 1986 | s15992 | DELANEY, DONALD J | $125.00 | $125.00 | 1 | | | | | |
| 478 | 1297 | DELGARDO, EDITH | $205.00 | $205.00 | 1 | | | | | |
| 161 | s2025 | DELIMA, GORDON | $50.00 | $50.00 | 1 | | | | | |
| 755 | 159 | DELSORDO, CHRIS | $180.00 | $180.00 | 1 | | | | | |
| 1016 | s25184 | DEMAY, CARRIE | $100.00 | $100.00 | 1 | | | | | |
| 935 | s24003 | DEMBLA, NAVIN | $80.00 | $80.00 | 1 | | | ✓ | | |
| 710 | s22364 | DEMIKE, JOSEPH | $200.00 | $200.00 | 1 | | | | | |
| 370 | s24071 | DEMOND, RAMON | $100.00 | $100.00 | 1 | | | | | |
| 371 | s9004 | DEMOND, RAMON | $20.00 | $20.00 | 1 | | | | | |
| 93 | s3771 | DENNION, MARY | $20.00 | $20.00 | 1 | | | | | |
| 2019 | s10288 | DENNING, CRAIG | $100.00 | $100.00 | 1 | | | | | |
| 943 | 760 | DENNIS SR, TROY G | $200.00 | | | $200.00 | 1 | ✓ | | |
| 2464 | s18867 | DENNIS, EMILY | $90.00 | $90.00 | 1 | | | | | |
| 462 | s23678 | DER SARKISSIAN, RAFFY | $100.00 | $100.00 | 1 | | | | | |
| 2546 | s16024 | DERBINS, ARTHUR | $40.00 | $40.00 | 1 | | | | | |
| 1320 | s2982 | DERBY, JANN | $70.00 | | | $70.00 | 1 | | | |
| 1659 | s24911 | DERKATZ, DONALD | $100.00 | $100.00 | 1 | | | | | |
| 572 | 419 | DERKS, ALEXANDRIA | $230.00 | $230.00 | 1 | | | | | |
| 2078 | s3441 | DERUELLE, VALERY | $70.00 | $70.00 | 1 | | | | | |
| 180 | s20926 | DES JARDINS, MICHELE | $140.00 | $140.00 | 1 | | | | | |

**In Re: SN Liquidation, Inc., et al.**

BALLOT TABULATION REPORT

## Plan Class 4: General Unsecured Claims

| Ctrl. No. | Clm. No. | Creditor Name | Total Amount | Accepting | | Rejecting | | Elects Not to Grant Release | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Amount | Votes | Amount | Votes | | | |
| 2116 | s11005 | DESANTI, DON | $50.00 | $50.00 | 1 | | | | | |
| 291 | s14396 | DESILETS, CHRISTOPHER | $25.00 | | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 443 | s16093 | DETUATHANA, RHYANNA | $100.00 | $100.00 | 1 | | | | | |
| 267 | s14546 | DEVINE, MICHAEL | $30.00 | $30.00 | 1 | | | | | |
| 1724 | 1322 | DEVLIN, MATTHEW | $60.00 | $60.00 | 1 | | | | | |
| 1852 | s5695 | DEWEESE, ANNE | $30.00 | | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 2258 | s3011 | DHAKE, YOGESH | $50.00 | $50.00 | 1 | | | | | |
| 1088 | s20659 | DHAMGE, MILIND | $125.00 | $125.00 | 1 | | | | | |
| 2447 | s20896 | DHARNI, SATISH | $100.00 | $100.00 | 1 | | | | | |
| 2229 | 1120 | DIAMBRI, DIANE M | $30.00 | $30.00 | 1 | | | | | |
| 2232 | 1121 | DIAMBRI, DIANE M | $30.00 | $30.00 | 1 | | | | | |
| 2231 | 1122 | DIAMBRI, DIANE M | $70.00 | $70.00 | 1 | | | | | |
| 2208 | 1123 | DIAMBRI, DIANE M | $70.00 | $70.00 | 1 | | | | | |
| 1022 | s18323 | DIAS, JOAO | $50.00 | $50.00 | 1 | | | ✓ | | |
| 1023 | s8606 | DIAS, JOAO | $40.00 | $40.00 | 1 | | | ✓ | | |
| 917 | s21482 | DIAZ, JOSE | $50.00 | | | $50.00 | 1 | ✓ | | |
| 1919 | s9775 | DIBLE, KRISTINE | $80.00 | $80.00 | 1 | | | | | |
| 384 | s18862 | DICICCO, BRAD | $80.00 | $80.00 | 1 | | | | | |
| 383 | s4728 | DICICCO, BRAD | $50.00 | $50.00 | 1 | | | | | |
| 385 | s4729 | DICICCO, BRAD | $50.00 | $50.00 | 1 | | | | | |
| 1710 | s24743 | DICKERSON, RONNIE | $100.00 | $100.00 | 1 | | | | | |
| 998 | s15691 | DICKEY, CASSANDRA | $40.00 | $40.00 | 1 | | | ✓ | | |
| 2434 | s21064 | DICKEY, MELODY | $150.00 | $150.00 | 1 | | | | | |
| 2524 | s16070 | DIDONATO, CHRISTINE | $80.00 | $80.00 | 1 | | | | | |

In Re: SN Liquidation, Inc., et al.

BALLOT TABULATION REPORT

## Plan Class 4: General Unsecured Claims

| Ctrl. No. | Clm. No. | Creditor Name | Total Amount | Accepting | | Rejecting | | Elects Not to Grant Release | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Amount | Votes | Amount | Votes | | | |
| 2201 | s7185 | DIGGLE, DAVID | $20.00 | $20.00 | 1 | | | | | |
| 2493 | 1200 | DIGGS, BILLIE JO | $60.00 | $60.00 | 1 | | | | | |
| 1645 | 270 | DIGGS, CAROLYN | $280.00 | $280.00 | 1 | | | | | |
| 194 | s12443 | DILENA, JOAN | $25.00 | $25.00 | 1 | | | | | |
| 2268 | s18644 | DIMARIA, SALVATORE | $150.00 | $150.00 | 1 | | | | | |
| 1868 | s12195 | DIMATTIA, PAUL | $30.00 | $30.00 | 1 | | | | | |
| 2502 | s12676 | DINH, HAN | $50.00 | $50.00 | 1 | | | | | |
| 906 | s21068 | DINIZ, RAPHAEL | $100.00 | $100.00 | 1 | | | | | |
| 605 | s18389 | DIONNE, RAYMOND | $50.00 | $50.00 | 1 | | | ✓ | | |
| 1230 | 858 | DIPIERO, VINCENT | $150.00 | $150.00 | 1 | | | ✓ | | |
| 1027 | 335 | DISH NETWORK | $1.00 | | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan; Claim is estimated at $0.00 by Court Order |
| 1029 | s18074 | DJEBBARI, YOUSSEF | $70.00 | $70.00 | 1 | | | | | |
| 747 | s8473 | DO, PHILIP | $50.00 | $50.00 | 1 | | | | | |
| 238 | s8558 | DOAN, HAN | $50.00 | $50.00 | 1 | | | | | |
| 437 | s6855 | DOHERTY, THOMAS | $50.00 | $50.00 | 1 | | | | | |
| 1599 | 1458 | DOLAN, YILI | $100.00 | $100.00 | 1 | | | | | |
| 1592 | 1459 | DOLAN, YILI | $100.00 | $100.00 | 1 | | | | | |
| 1678 | 208 | DONG, GUI EN | $180.00 | $180.00 | 1 | | | | | |
| 1467 | 803 | DONLEY, ROBBI | $50.00 | $50.00 | 1 | | | | | |
| 1489 | 848 | DONOVAN, JOHN | $30.00 | $30.00 | 1 | | | | | |
| 1152 | 783 | DOO, HELEN | $100.00 | $100.00 | 1 | | | | | |
| 2198 | s24952 | DORAIRAJ, SURESH | $100.00 | $100.00 | 1 | | | | | |
| 1330 | s3407 | DORSEY, TOSHIKO | $20.00 | $20.00 | 1 | | | | | |
| 2357 | s7699 | DOUGLAS, CRAIG | $30.00 | $30.00 | 1 | | | | | |

In Re: SN Liquidation, Inc., et al.

BALLOT TABULATION REPORT

## Plan Class 4: General Unsecured Claims

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Elects Not to Grant Release | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 1650 | s28272 | DOVE, COLIN | $200.00 | $200.00 | 1 | | | | | |
| 982 | s20156 | DOVE, TOMMY | $100.00 | | | $100.00 | 1 | ✓ | | |
| 261 | s16170 | DOW, RICHARD | $150.00 | $150.00 | 1 | | | | | |
| 2256 | s12787 | DOWD, ELEANOR | $20.00 | $20.00 | 1 | | | | | |
| 2257 | 1235 | DOWD, ELEANOR S | $1.00 | $1.00 | 1 | | | | X | Not Entitled to Vote; Claim is estimated at $0.00 by Court Order |
| 1584 | s9651 | DOYLE, DENNIS | $180.00 | $180.00 | 1 | | | | | |
| 135 | s3719 | DRANUSKI, MICHAEL | $30.00 | $30.00 | 1 | | | | | |
| 136 | s6688 | DRANUSKI, MICHAEL | $70.00 | $70.00 | 1 | | | | | |
| 1487 | s17665 | DRESNER, FAYE | $60.00 | $60.00 | 1 | | | | | |
| 696 | s28680 | DRYDEN, JAMES | $200.00 | | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 412 | s13999 | DU, HAI | $30.00 | $30.00 | 1 | | | | | |
| 2241 | 874 | DUBAS, GARY | $120.00 | $120.00 | 1 | | | | | |
| 1234 | 1511 | DUBINSKY, YURY | $100.00 | $100.00 | 1 | | | | | |
| 1154 | s19235 | DUGGER, STEPHEN | $150.00 | $150.00 | 1 | | | ✓ | | |
| 225 | s10001 | DUGLIN, CARIN | $125.00 | $125.00 | 1 | | | | | |
| 226 | s10002 | DUGLIN, CARIN | $125.00 | | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 1552 | s22929 | DUKTIG, STEVEN | $100.00 | $100.00 | 1 | | | | | |
| 927 | s6890 | DUMONT, LEANN | $50.00 | $50.00 | 1 | | | | | |
| 504 | s18736 | DUNHAM, YUKO | $100.00 | $100.00 | 1 | | | | | |
| 1019 | s6757 | DUNKELBERGER, LEE | $60.00 | $60.00 | 1 | | | | | |
| 897 | s7007 | DUNKELBERGER, LEE | $30.00 | $30.00 | 1 | | | ✓ | | |
| 19 | s5395 | DUNLEAVY, THOMAS | $25.00 | | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 656 | s20165 | DUONG, LUYEN | $120.00 | $120.00 | 1 | | | | | |

In Re: SN Liquidation, Inc., et al.

BALLOT TABULATION REPORT

## Plan Class 4: General Unsecured Claims

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting | | Rejecting | | | Elects Not to Grant Release | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Amount | Votes | Amount | Votes | | | | |
| 1483 | s26209 | DUPREE, TIENNA | $150.00 | | | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 2291 | s28646 | DUPTE, ROSE | $100.00 | $100.00 | 1 | | | | | | |
| 2129 | s24724 | DURAN, JORGE | $200.00 | $200.00 | 1 | | | | | | |
| 1862 | s4255 | DURISHETI, ANJANEYULU | $25.00 | $25.00 | 1 | | | | | | |
| 1863 | s4256 | DURISHETI, ANJANEYULU | $25.00 | $25.00 | 1 | | | ✓ | | | |
| 2327 | s6369 | DURRENOE, MANDY | $75.00 | $75.00 | 1 | | | | | | |
| 1781 | s5233 | DURST, LISA | $75.00 | $75.00 | 1 | | | | | | |
| 2236 | 975 | DYE, DEAN | $100.00 | | | $100.00 | 1 | | | | |
| 1139 | s8236 | DYER, BEN | $60.00 | $60.00 | 1 | | | | | | |
| 494 | s16623 | EADY, JAMES | $150.00 | $150.00 | 1 | | | | | | |
| 1182 | s9858 | EARLY, PATRICIA | $150.00 | $150.00 | 1 | | | | | | |
| 1703 | s4190 | EASTER, KIM | $20.00 | $20.00 | 1 | | | | | | |
| 1102 | 1286 | EASTERN FIRST AID INC | $1,340.30 | $1,340.30 | 1 | | | | | | |
| 469 | s18606 | ECKELS, MELANIE | $30.00 | $30.00 | 1 | | | | | | |
| 1419 | s21498 | ECKERT, LORRAINE | $40.00 | $40.00 | 1 | | | | | | |
| 602 | s21088 | ECKHART, SCOT | $160.00 | $160.00 | 1 | | | | | | |
| 823 | s5344 | EDENS, JAMES | $20.00 | $20.00 | 1 | | | | | | |
| 1621 | s26242 | EDGER, LAURA | $100.00 | $100.00 | 1 | | | | | | |
| 628 | s18640 | EDLIN, EARLENE | $100.00 | $100.00 | 1 | | | | | | |
| 1980 | s1299 | EDMISTON STOPPER, JESSICA | $60.00 | $60.00 | 1 | | | | | | |
| 2490 | s12711 | EDMONDSON, MICHAEL | $20.00 | $20.00 | 1 | | | | | | |
| 2489 | s12708 | EDMONDSON, MIKE | $30.00 | $30.00 | 1 | | | | | | |
| 243 | s20220 | EDWARDS, JAMES | $150.00 | $150.00 | 1 | | | | ✓ | | |
| 1855 | s17945 | EDWARDS, TOMOMI | $60.00 | $60.00 | 1 | | | | | | |
| 2570 | s1409 | EGGERS, RACHEL | $75.00 | $75.00 | 1 | | | | | | |

In Re: SN Liquidation, Inc., et al.
BALLOT TABULATION REPORT

## Plan Class 4: General Unsecured Claims

| Ctrl. No. | Clm. No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Elects Not to Grant Release | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 637 | s16039 | EIDT III, JOHN | $100.00 | $100.00 | 1 | | | | | |
| 1437 | s22757 | EK, DALE | $110.00 | $110.00 | 1 | | | | | |
| 1679 | s24436 | EKARIUS, BEVERLY | $100.00 | $100.00 | 1 | | | ✓ | | |
| 293 | s21690 | ELDERBROOK JR, PAUL | $100.00 | $100.00 | 1 | | | | | |
| 2349 | s24613 | ELENKOV, KALINA | $200.00 | $200.00 | 1 | | | | | |
| 1786 | 351 | ELEZI, GAZMOR | $100.00 | $100.00 | 1 | | | | | |
| 2134 | 1326 | ELLENBERGER, DAVID | $100.00 | $100.00 | 1 | | | | | |
| 166 | s16022 | ELLERMAN, RICHARD | $130.00 | | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 882 | s14391 | ELLIOTT, ELIZABETH | $20.00 | $20.00 | 1 | | | | | |
| 883 | s8684 | ELLIOTT, ROBIN | $30.00 | $30.00 | 1 | | | | | |
| 839 | 336 | ELLIS, ARTHUR R | $50.00 | $50.00 | 1 | | | | | |
| 2185 | 261 | EMC CORPORATION | $4,158.00 | $4,158.00 | 1 | | | | | |
| 1254 | s20720 | EMMEL, JOHN | $100.00 | $100.00 | 1 | | | | | |
| 219 | s23153 | EMMERICH, CRAIG | $160.00 | $160.00 | 1 | | | | | |
| 1556 | s20689 | EMMONS, PHILLIP | $100.00 | $100.00 | 1 | | | ✓ | | |
| 1840 | s19386 | EMOND, GHISLAIN | $70.00 | $70.00 | 1 | | | | | |
| 2494 | s24967 | ENDERS, RANDY | $140.00 | $140.00 | 1 | | | | | |
| 44 | s6706 | ENGH, NORMAN | $170.00 | $170.00 | 1 | | | | | |
| 2345 | s19813 | ENGLAND, J | $60.00 | $60.00 | 1 | | | | | |
| 2069 | s21784 | ENGLE, PATRICK | $100.00 | $100.00 | 1 | | | | | |
| 558 | s23300 | ENGLISH, DERRICK | $200.00 | $200.00 | 1 | | | ✓ | | |
| 1175 | 970 | ERICKSON, CASEY | $300.00 | $300.00 | 1 | | | | | |
| 2162 | s19128 | ERICKSON, HEATH | $130.00 | $130.00 | 1 | | | | | |
| 2531 | s3358 | ERNAZAROV, AKMAL | $50.00 | $50.00 | 1 | | | ✓ | | |
| 1444 | s19576 | ERNEST, SCOTT | $100.00 | $100.00 | 1 | | | | | |

In Re: SN Liquidation, Inc., et al.

BALLOT TABULATION REPORT

## Plan Class 4: General Unsecured Claims

| Ctrl. No. | Clm. No. | Creditor Name | Total Amount | Accepting Amount | Accepting Votes | Rejecting Amount | Rejecting Votes | Elects Not to Grant Release | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 2272 | s14411 | ESSL, BRIGITTE | $25.00 | $25.00 | 1 | | | | | |
| 1753 | s2131 | ESTAEMA, DENNIS | $50.00 | $50.00 | 1 | | | | | |
| 2586 | s21699 | ESTEVEZ, LUISANA | $75.00 | $75.00 | 1 | | | | | |
| 247 | s12198 | ESTRADA, DELVIS | $40.00 | $40.00 | 1 | | | | | |
| 246 | s12203 | ESTRADA, DELVIS | $40.00 | $40.00 | 1 | | | | | |
| 1761 | s13254 | ESTREMG, DENNIS | $30.00 | $30.00 | 1 | | | | | |
| 2146 | s16974 | EUN, HO | $90.00 | $90.00 | 1 | | | | | |
| 1492 | 1111 | EVANS, MARY ANN | $100.00 | $100.00 | 1 | | | | | |
| 1628 | s14675 | EVERHART, STEPHEN | $60.00 | $60.00 | 1 | | | | | |
| 2511 | s26566 | EVERITT, JASON | $105.00 | $105.00 | 1 | | | | | |
| 221 | s11836 | EVINK, JASON | $30.00 | $30.00 | 1 | | | | | |
| 1580 | s13286 | FABIAN, MATTHEW | $30.00 | $30.00 | 1 | | | | | |
| 1581 | s2528 | FABIAN, MATTHEW | $30.00 | $30.00 | 1 | | | | | |
| 1597 | s22823 | FABIANIC, DALMA | $200.00 | $200.00 | 1 | | | | | |
| 2537 | s25163 | FALCON, JOSE | $200.00 | $200.00 | 1 | | | ✓ | | |
| 898 | s18567 | FALK, MIKE | $100.00 | | | $100.00 | 1 | | | |
| 2234 | s19500 | FALSTAD, KAY | $100.00 | $100.00 | 1 | | | | | |
| 2622 | 428 | FAN, HUI | $210.00 | $210.00 | 1 | | | | | |
| 2370 | s17668 | FAN, WEI | $60.00 | $60.00 | 1 | | | | | |
| 64 | s8699 | FARAH, ABDULWELI | $30.00 | | | $30.00 | 1 | ✓ | | |
| 2479 | s20177 | FARD, AMIRAH | $100.00 | $100.00 | 1 | | | | | |
| 1109 | s23233 | FARIS, NANCY | $300.00 | $300.00 | 1 | | | | | |
| 1964 | s2323 | FARLAND, STACEY | $30.00 | $30.00 | 1 | | | | | |
| 2605 | s1914 | FARNSWORTH, PAMELA | $50.00 | $50.00 | 1 | | | | | |
| 2576 | s20080 | FASEL, JACK | $120.00 | $120.00 | 1 | | | | | |

In Re: SN Liquidation, Inc., et al.

**In Re: SN Liquidation, Inc., et al.**
**BALLOT TABULATION REPORT**

## Plan Class 4: General Unsecured Claims

| Ctrl. No. | Clm. No. | Creditor Name | Accepting Total Amount | Accepting Amount | Accepting Votes | Rejecting Amount | Rejecting Votes | Elects Not to Grant Release | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 1821 | s25005 | FAST, TIM | $80.00 | $80.00 | 1 | | | | | |
| 1884 | s24319 | FATICA, JOHN | $140.00 | $140.00 | 1 | | | | | |
| 447 | s20511 | FAUGHT, BARBARA | $100.00 | $100.00 | 1 | | | | | |
| 654 | s13161 | FAULKNER, ROBERT | $40.00 | $40.00 | 1 | | | | | |
| 403 | s7002 | FEASTER, PAUL | $30.00 | | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 1427 | 1037 | FEDERICO SR, DONALD F | $234.16 | $234.16 | 1 | | | | | |
| 850 | s2422 | FEESER, BRANDY | $30.00 | $30.00 | 1 | | | | | |
| 814 | s2664 | FEESER, BRANDY | $70.00 | $70.00 | 1 | | | | | |
| 863 | s22542 | FELIX, ANNETTE | $150.00 | $150.00 | 1 | | | | | |
| 2367 | 1504 | FELIX, JUAN | $400.00 | $400.00 | 1 | | | | | |
| 928 | s1094 | FELTNER, BRIAN | $80.00 | $80.00 | 1 | | | | | |
| 68 | s1095 | FELTNER, BRIAN | $80.00 | $80.00 | 1 | | | | | |
| 61 | s6705 | FENG, ANDY | $150.00 | $150.00 | 1 | | | ✓ | | |
| 1244 | s13101 | FENNEWALD, RICKY | $50.00 | $50.00 | 1 | | | | | |
| 1243 | s22188 | FEREBEE, JOHN | $200.00 | $200.00 | 1 | | | | | |
| 2125 | s6872 | FERGUSON, CARLENE | $50.00 | $50.00 | 1 | | | | | |
| 1276 | 555 | FERGUSON, CHAD A | $200.00 | $200.00 | 1 | | | | | |
| 765 | s1860 | FERGUSON, LEE | $70.00 | $70.00 | 1 | | | | | |
| 764 | s2635 | FERGUSON, LEE | $30.00 | $30.00 | 1 | | | | | |
| 2086 | s4443 | FERNANDEZ, AMBER | $30.00 | | | $30.00 | 1 | ✓ | | |
| 2097 | s6064 | FERNANDEZ, AMBER | $70.00 | | | $70.00 | 1 | ✓ | | |
| 1105 | 824 | FERNANDEZ, JUAN PABLO | $260.00 | $260.00 | 1 | | | | | |
| 1629 | s21561 | FERRARA, RAYMOND | $100.00 | $100.00 | 1 | | | | | |
| 828 | s23903 | FERREIRA, LOUIS | $50.00 | $50.00 | 1 | | | | | |
| 2075 | 1044 | FETROSSI, M | $150.00 | $150.00 | 1 | | | | | |

**In Re: SN Liquidation, Inc., et al.**
BALLOT TABULATION REPORT

## Plan Class 4: General Unsecured Claims

| Ctrl. No. | Clm. No. | Creditor Name | Total Amount | Accepting Amount | Accepting Votes | Rejecting Amount | Rejecting Votes | Elects Not to Grant Release | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 2176 | s21627 | FELIFEL, MARKUS | $140.00 | $140.00 | 1 | | | | | |
| 777 | 466 | FIFER, WILLIAM | $100.00 | $100.00 | 1 | | | | | |
| 2284 | s25494 | FIGARD, JOHN | $250.00 | $250.00 | 1 | | | | | |
| 2324 | s25495 | FIGARD, JOHN | $150.00 | $150.00 | 1 | | | | | |
| 139 | s365 | FINANCIAL DESTINATION, INC. | $325.00 | $325.00 | 1 | | | | | |
| 1180 | s26437 | FINKELSTEIN, BURT | $180.00 | $180.00 | 1 | | | | | |
| 1160 | s7274 | FIORELLO, MARYANNE | $75.00 | $75.00 | 1 | | | | | |
| 1049 | s8221 | FIORENTINO, JEANNE | $70.00 | $70.00 | 1 | | | | | |
| 92 | s11911 | FIORILLO, THEODORE | $100.00 | $100.00 | 1 | | | | | |
| 653 | s24617 | FISCHER, DEBORAH | $100.00 | $100.00 | 1 | | | | | |
| 1612 | s5081 | FISH, DANIEL | $70.00 | $70.00 | 1 | | | | | |
| 1590 | s20958 | FISHER, RAMONA | $280.00 | $280.00 | 1 | | | | | |
| 673 | s20641 | FISHER, STEVEN | $140.00 | $140.00 | 1 | | | | | |
| 2214 | s23554 | FITZSIMONS, RORY | $120.00 | $120.00 | 1 | | | | | |
| 48 | s8079 | FUNASAKI, ERIC | $70.00 | $70.00 | 1 | | | | | |
| 705 | s6644 | FLANAGAN, SHAWN | $70.00 | $70.00 | 1 | | | | | |
| 834 | s4688 | FLEISCHMAN, GAIL | $50.00 | $50.00 | 1 | | | | | |
| 687 | s388 | FLEISHMAN-HILLARD, INC. | $19,079.33 | $19,079.33 | 1 | | | | | |
| 819 | s24853 | FLINCHBAUGH, JAMES | $250.00 | $250.00 | 1 | | | | | |
| 146 | s4041 | FLINN, SEAN | $140.00 | $140.00 | 1 | | | | | |
| 459 | s3650 | FLINT, TARA | $60.00 | $60.00 | 1 | | | | | |
| 1646 | s24698 | FLOWERDAY, DENISE | $150.00 | $150.00 | 1 | | | | | |
| 754 | s22710 | FOEGE, PATRICK | $170.00 | | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 544 | 331 | FOLEY, DEVIN | $100.00 | $100.00 | 1 | | | | | |
| 1697 | 1124 | FOMIN, PAVEL | $120.00 | $120.00 | 1 | | | ✓ | | |

**In Re: SN Liquidation, Inc., et al.**

BALLOT TABULATION REPORT

## Plan Class 4: General Unsecured Claims

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Accepting Votes | Rejecting Amount | Rejecting Votes | Elects Not to Grant Release | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 1872 | s12159 | FOOTE, ANDREA | $95.00 | $95.00 | 1 | | | | | |
| 2047 | s12162 | FOOTE, ANDREA | $95.00 | $95.00 | 1 | | | | | |
| 1382 | s8726 | FORD, JASON | $30.00 | $30.00 | 1 | | | | | |
| 1052 | s22472 | FORRER, MELISSA | $300.00 | $300.00 | 1 | | | | | |
| 487 | s8542 | FOSTER, CRAIG | $50.00 | $50.00 | 1 | | | | | |
| 1961 | s2206 | FOSTER, STEVE | $50.00 | $50.00 | 1 | | | | | |
| 1774 | 868 | FOTHERGILL, TRACY | $75.00 | $75.00 | 1 | | | | | |
| 1773 | 869 | FOTHERGILL, TRACY | $75.00 | $75.00 | 1 | | | | | |
| 1739 | s12321 | FOTI, PAUL | $150.00 | $150.00 | 1 | | | | | |
| 1101 | s24963 | FOUST, PAMELA | $100.00 | $100.00 | 1 | | | | | |
| 416 | 786 | FOWLER, RICHARD B | $150.00 | $150.00 | 1 | | | | | |
| 112 | s20255 | FOX, RAY | $40.00 | $40.00 | 1 | | | | | |
| 1656 | s18427 | FRANGOUDIS, CONSTANTINE | $20.00 | $20.00 | 1 | | | | | |
| 820 | s5220 | FRANKLIN, JOHN | $75.00 | $75.00 | 1 | | | | | |
| 1981 | s19245 | FRANZ, LORI | $100.00 | $100.00 | 1 | | | | | |
| 1068 | s12998 | FREDERICK, ANDY | $70.00 | $70.00 | 1 | | | | | |
| 1067 | s12999 | FREDERICK, ANDY | $70.00 | | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 1281 | 1406 | FREE2U SATELLITE | $2,000.00 | $2,000.00 | 1 | | | | | |
| 46 | 155 | FREEMAN, ANDREW B | $100.00 | $100.00 | 1 | | | | | |
| 1309 | s24802 | FREEMAN, JANICE | $100.00 | $100.00 | 1 | | | | | |
| 2352 | s23362 | FREEMAN, MARK | $400.00 | $400.00 | 1 | | | | | |
| 2050 | s9219 | FRERER, RONALD | $170.00 | $170.00 | 1 | | | | | |
| 1262 | s9817 | FRICHTL, PAUL | $30.00 | | | $30.00 | 1 | ✓ | | |
| 376 | s19208 | FRIDMAN, MARIE | $100.00 | $100.00 | 1 | | | | | |
| 1334 | s26366 | FRIEDAUER, MAX | $100.00 | $100.00 | 1 | | | | | |

**In Re: SN Liquidation, Inc., et al.**
BALLOT TABULATION REPORT

## Plan Class 4: General Unsecured Claims

| Ctrl. No. | Clm. No. | Creditor Name | Total Amount | Accepting Amount | Accepting Votes | Rejecting Amount | Rejecting Votes | Elects Not to Grant Release | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 12 | s13195 | FRIESEN, HOWARD | $30.00 | $30.00 | 1 | | | | | |
| 273 | s1664 | FRISCO, TRACY | $75.00 | $75.00 | 1 | | | | | |
| 177 | s1667 | FRISCO, TRACY | $75.00 | $75.00 | 1 | | | ✓ | | |
| 2111 | s20326 | FRITZ, STACY | $100.00 | $100.00 | 1 | | | | | |
| 964 | s10287 | FROLICH, EVELYN | $150.00 | $150.00 | 1 | | | | | |
| 23 | s2794 | FROST, MARSHA | $20.00 | $20.00 | 1 | | | | | |
| 1156 | s14689 | FU, SHEREE | $60.00 | $60.00 | 1 | | | | | |
| 1546 | s11155 | FULLER, ERIKA | $150.00 | $150.00 | 1 | | | | | |
| 1631 | s24147 | FUNASAKI, ERIC | $130.00 | $130.00 | 1 | | | | | |
| 2137 | 388 | FURMER, YURI V | $200.00 | $200.00 | 1 | | | | | |
| 427 | s21990 | GABBERT, RONALD | $260.00 | $250.00 | 1 | | | | | |
| 1429 | s24803 | GABRIEL, GLORIA | $125.00 | | | | | | X | No Signature. Ballot did not indicate an acceptance or rejection of the Plan |
| 691 | s17957 | GABRIEL, MICHAEL | $25.00 | $25.00 | 1 | | | | | |
| 1573 | s9498 | GABRUS, LISA ANN FORTUNATO | $150.00 | $150.00 | 1 | | | | | |
| 313 | 914 | GADE, DAVID | $50.00 | $50.00 | 1 | | | | | |
| 921 | s20481 | GAFFNEY, DOUGLAS | $70.00 | $70.00 | 1 | | | | | |
| 2316 | 1500 | GAGNEJA, YAMINI | $200.00 | | | $200.00 | 1 | ✓ | | |
| 6 | 219 | GALARZA, EDELMA | $50.00 | $50.00 | 1 | | | | | |
| 1343 | s5364 | GALLAGHER, MARCIA | $25.00 | $25.00 | 1 | | | | | |
| 1903 | s16601 | GALLOWAY, RONALD | $180.00 | | | $180.00 | 1 | ✓ | | |
| 270 | s9215 | GALVEZ, MANUEL | $170.00 | $170.00 | 1 | | | | | |
| 2573 | s17263 | GAMBHIR, VANDANA | $50.00 | $50.00 | 1 | | | | | |
| 1129 | s18938 | GAMBRILL, JARED | $100.00 | $100.00 | 1 | | | | | |
| 753 | s20233 | GAMMAITONI, ARNOLD | $180.00 | $180.00 | 1 | | | | | |

In Re: SN Liquidation, Inc., et al.
BALLOT TABULATION REPORT

## Plan Class 4: General Unsecured Claims

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Elects Not to Grant Release | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 80 | s8379 | GAN, TERENCE | $75.00 | $75.00 | 1 | | | | | |
| 2036 | s24819 | GANESAN, SURYANARAYANAN | $100.00 | $100.00 | 1 | | | | | |
| 1784 | s25720 | GANGULA, SREENATH | $250.00 | $250.00 | 1 | | | ✓ | | |
| 2467 | s10010 | GANTT, JEROME | $180.00 | $180.00 | 1 | | | | | |
| 1369 | s21186 | GAOUAOU, KAMEL | $95.00 | | | $95.00 | 1 | | X | No Signature |
| 635 | s7077 | GAOUAOU, KAMEL | $30.00 | | | $30.00 | 1 | ✓ | | |
| 49 | s3881 | GARCIA, ALYSHIA | $40.00 | $40.00 | 1 | | | | | |
| 2445 | 1281 | GARCIA, ELIZABETH | $140.00 | $140.00 | 1 | | | ✓ | | |
| 889 | s20613 | GARG, MUKESH | $90.00 | $90.00 | 1 | | | | | |
| 1095 | s13712 | GARMASH, DANIELA | $50.00 | $50.00 | 1 | | | | | |
| 1869 | s18865 | GARMIRE, AVERY | $140.00 | $140.00 | 1 | | | | | |
| 1657 | s16170 | GARRETT, RICHARD | $70.00 | $70.00 | 1 | | | | | |
| 2430 | s403 | GARTH MOBILE | $578.00 | $578.00 | 1 | | | ✓ | | |
| 719 | s12280 | GARVEY, BERNARD | $50.00 | $50.00 | 1 | | | | | |
| 114 | s8846 | GARVEY, KIMBERLY | $50.00 | $50.00 | 1 | | | | | |
| 1075 | s9287 | GASCOYNE, MICHAEL | $50.00 | | | $50.00 | 1 | | | |
| 382 | s21236 | GASKEY, JOY | $280.00 | $280.00 | 1 | | | | | |
| 2033 | s23796 | GASPER, TAMMY | $140.00 | $140.00 | 1 | | | | | |
| 2025 | s25437 | GEBHARDT, SHANE | $380.00 | $380.00 | 1 | | | | | |
| 2378 | s14051 | GEE, HARVEY | $30.00 | $30.00 | 1 | | | | | |
| 1473 | 1490 | GEELE, MICHAEL | $100.00 | $100.00 | 1 | | | | | |
| 1090 | s18302 | GEHRING, LAURIE | $80.00 | $80.00 | 1 | | | ✓ | | |
| 281 | s18708 | GEHRKE, FREDERICK | $130.00 | $130.00 | 1 | | | | | |
| 818 | s1477 | GEIGER, JENNIFER | $40.00 | $40.00 | 1 | | | | | |
| 2066 | 840 | GEISSLER, OLAF | $65.00 | $65.00 | 1 | | | | | |

**In Re: SN Liquidation, Inc., et al.**

**BALLOT TABULATION REPORT**

## Plan Class 4: General Unsecured Claims

| Ctrl. No. | Clm. No. | Creditor Name | Total Amount | Accepting | | Rejecting | | Elects Not to Grant Release | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Amount | Votes | Amount | Votes | | | |
| 2087 | 845 | GEISSLER, OLAF | $35.00 | $35.00 | 1 | | | | | |
| 737 | s15778 | GELFAND, JONATHAN | $30.00 | $30.00 | 1 | | | | | |
| 2541 | s26187 | GEORGE, THOMAS | $60.00 | $60.00 | 1 | | | | | |
| 1313 | s9769 | GERBER, RACHEL | $130.00 | $130.00 | 1 | | | | | |
| 1008 | s16989 | GERBERSHAGEN, WILLI | $40.00 | $40.00 | 1 | | | | | |
| 1644 | 865 | GERHARD, LISA | $200.00 | $200.00 | 1 | | | | | |
| 170 | s14714 | GERHART, LORRAINE | $70.00 | $70.00 | 1 | | | | | |
| 171 | s4429 | GERHART, LORRAINE | $30.00 | $30.00 | 1 | | | | | |
| 1856 | s18613 | GERMAINE, CHRISTINE | $100.00 | $100.00 | 1 | | | | | |
| 1926 | 504 | GERRISH, GERALDINE A | $160.00 | $160.00 | 1 | | | | | |
| 1017 | s7267 | GHEDINI, JOHN | $75.00 | $75.00 | 1 | | | | | |
| 2076 | 1045 | GHODOUSSI, M | $150.00 | $150.00 | 1 | | | | | |
| 1 | s6387 | GIESEKE, GORDON | $75.00 | $75.00 | 1 | | | | | |
| 1508 | s25571 | GILL, STEVE | $200.00 | $200.00 | 1 | | | ✓ | | |
| 2163 | s24176 | GILLASPY, EVERETT | $130.00 | | | $130.00 | 1 | | | |
| 931 | 405 | GILLEAN, CHARLES L | $180.00 | $180.00 | 1 | | | | | |
| 175 | 102 | GILLELAND, CONSTANCE | $60.00 | $60.00 | 1 | | | | | |
| 1331 | s21032 | GILLESPIE, YENNI FEBRIE | $100.00 | $100.00 | 1 | | | | | |
| 1031 | s9712 | GILLEY, KENNETH | $100.00 | $100.00 | 1 | | | | | |
| 2071 | s6437 | GILMORE, LAMAR | $100.00 | $100.00 | 1 | | | | | |
| 868 | 221 | GINTHER, JOHN | $100.00 | $100.00 | 1 | | | | | |
| 623 | s23606 | GINTHER, LAURA | $140.00 | $140.00 | 1 | | | ✓ | | |
| 1683 | s71805 | GIONETTA, MARY | $60.00 | $60.00 | 1 | | | | | |
| 251 | s22226 | GIONFRIDDO, JAMES | $340.00 | $340.00 | 1 | | | | | |
| 827 | s20075 | GIORDANO, FRANK | $140.00 | $140.00 | 1 | | | | | |

In Re: SN Liquidation, Inc., et al.
BALLOT TABULATION REPORT

## Plan Class 4: General Unsecured Claims

| Ctrl. No. | Clm. No. | Creditor Name | Total Amount | Accepting Amount | Accepting Votes | Rejecting Amount | Rejecting Votes | Elects Not to Grant Release | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 1590 | s21388 | GIORDANO, JOSEPH | $100.00 | $100.00 | 1 | | | | | |
| 330 | s1326 | GIRN, RAJINDER | $25.00 | $25.00 | 1 | | | | | |
| 1141 | s21968 | GISH, RANDI | $340.00 | | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 2110 | s14359 | GLAISTER, RONALD | $100.00 | $100.00 | 1 | | | | | |
| 2109 | s20020 | GLAISTER, RONALD | $100.00 | $100.00 | 1 | | | | | |
| 1816 | s23441 | GLASER, WILLIAM | $130.00 | $130.00 | 1 | | | | | |
| 1014 | s1579 | GLENN, JEFFREY | $50.00 | $50.00 | 1 | | | | | |
| 1235 | s21382 | GLOVER WILSON, ANGUS | $100.00 | $100.00 | 1 | | | | | |
| 1704 | 459 | GLOVESKE, CLARK | $50.00 | $50.00 | 1 | | | | | |
| 836 | s10052 | GLUSICA, PREDRAG | $70.00 | $70.00 | 1 | | | ✓ | | |
| 1341 | s9288 | GLYNN, ADRIENNE | $30.00 | $30.00 | 1 | | | | | |
| 128 | s8024 | GOBLE, CARLA | $75.00 | $75.00 | 1 | | | | | |
| 89 | s8331 | GOBUTY, DAVID | $75.00 | $75.00 | 1 | | | | | |
| 2133 | s2279 | GOEB, LAURA | $40.00 | $40.00 | 1 | | | | | |
| 116 | s16692 | GOLDEN, AMANDA | $40.00 | $40.00 | 1 | | | | | |
| 709 | s23723 | GOLDIE, DANIEL | $140.00 | $140.00 | 1 | | | ✓ | | |
| 1236 | s21161 | GOLDSBORO, CADICE | $80.00 | $80.00 | 1 | | | | | |
| 2197 | s19365 | GOLDSMITH, KAREN | $40.00 | $40.00 | 1 | | | | | |
| 187 | s10571 | GOLDSTEIN, ALAN | $100.00 | $100.00 | 1 | | | | | |
| 1548 | s21752 | GOLDSTEIN, JASON | $80.00 | $80.00 | 1 | | | | | |
| 1259 | s18995 | GOLDSTEIN, JULES | $90.00 | $90.00 | 1 | | | | | |
| 2365 | s20388 | GONSALES, NADINE | $60.00 | $60.00 | 1 | | | ✓ | | |
| 347 | 1390 | GONZALES, JENNIFER | $50.00 | $50.00 | 1 | | | | | |
| 2396 | s19484 | GONZALEZ, ROBERT | $130.00 | $130.00 | 1 | | | | | |
| 1993 | s26600 | GOODMAN, JACQUELINE | $200.00 | | | $200.00 | 1 | | | |

**In Re: SN Liquidation, Inc., et al.**
BALLOT TABULATION REPORT

## Plan Class 4: General Unsecured Claims

| Ctrl. No. | Clm. No. | Creditor Name | Total Amount | Accepting | | Rejecting | | Elects Not to Grant Release | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Amount | Votes | Amount | Votes | | | |
| 1303 | s24912 | GOOTNICK, JOAN | $100.00 | $100.00 | 1 | | | | | |
| 232 | s11272 | GORDON, ROBERT | $50.00 | $50.00 | 1 | | | | | |
| 20 | s4990 | GOPEL, MICHAEL | $50.00 | $50.00 | 1 | | | | | |
| 169 | s16044 | GOSS, RAYMOND | $125.00 | $125.00 | 1 | | | | | |
| 569 | s24899 | GOSSEN, LEONARD | $60.00 | $60.00 | 1 | | | | | |
| 516 | s22315 | GOULET, EDWARD | $400.00 | $400.00 | 1 | | | | | |
| 1763 | s3510 | GOVIND, NAVIN | $50.00 | | | $50.00 | 1 | ✓ | | |
| 2443 | s1489 | GRABAN, LECH | $75.00 | $75.00 | 1 | | | | | |
| 1035 | s1320 | GRAF, NORMAN | $35.00 | $35.00 | 1 | | | | | |
| 559 | 394 | GRANT, CHRIS | $140.00 | $140.00 | 1 | | | | | |
| 143 | s4314 | GRANTHAM, NANCY | $30.00 | $30.00 | 1 | | | | | |
| 142 | s4863 | GRANTHAM, NANCY | $70.00 | $70.00 | 1 | | | | | |
| 2210 | s2088 | GRATA, KENNETH | $50.00 | $50.00 | 1 | | | | | |
| 7 | s1566 | GRAVES, KEVIN | $100.00 | $100.00 | 1 | | | | | |
| 2009 | 539 | GRAY, CHRISTIAN | $200.00 | $200.00 | 1 | | | | | |
| 178 | s16274 | GRAY, KIMBERLY | $80.00 | $80.00 | 1 | | | | | |
| 2333 | s24174 | GRAY, PETER | $170.00 | $170.00 | 1 | | | | | |
| 2334 | s4490 | GRAY, PETER | $30.00 | $30.00 | 1 | | | | | |
| 1771 | s8770 | GREBE, ANGELA | $60.00 | $60.00 | 1 | | | | | |
| 724 | s8218 | GREEK KOSS, TAMI | $70.00 | $70.00 | 1 | | | | | |
| 952 | s20866 | GREEN, KAREN | $100.00 | $100.00 | 1 | | | | | |
| 2227 | s24346 | GREEN, ROBERT | $195.00 | $195.00 | 1 | | | | | |
| 1793 | s23516 | GREEN, TWYLA | $300.00 | $300.00 | 1 | | | | | |
| 1476 | s10702 | GREENBERG, IRVING | $75.00 | $75.00 | 1 | | | | | |
| 202 | s7647 | GREENE, CHRIS | $35.00 | $35.00 | 1 | | | | | |

**In Re: SN Liquidation, Inc., et al.**

BALLOT TABULATION REPORT

## Plan Class 4: General Unsecured Claims

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting | | Rejecting | | Elects Not to Grant Release | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Amount | Votes | Amount | Votes | | | |
| 1127 | 1308 | GREGOR, STEVE | $60.00 | $60.00 | 1 | | | | | |
| 1200 | s12542 | GRENTZ, B ALBERT | $100.00 | $100.00 | 1 | | | | | |
| 2233 | s12846 | GRESHAM, DAVID | $50.00 | $50.00 | 1 | | | | | |
| 1352 | s15569 | GRIFFIN, MARY | $100.00 | $100.00 | 1 | | | | | |
| 13 | s14297 | GRIFFIN, RICHARD | $70.00 | | | | | ✓ | | Ballot did not indicate an acceptance or rejection of the Plan |
| 173 | s21826 | GRIMALDI, PASCAL | $60.00 | | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 2517 | s9511 | GROMADA, HENRY | $70.00 | $70.00 | 1 | | | | | |
| 1585 | s24140 | GUARD, JONATHAN | $180.00 | $180.00 | 1 | | | | | |
| 826 | s9438 | GUENETTE, HOLLY | $125.00 | $125.00 | 1 | | | | | |
| 1453 | s26108 | GUGLIETTI, PHILIP | $200.00 | $200.00 | 1 | | | | | |
| 2384 | s24377 | GUIHAN, GENE | $60.00 | $60.00 | 1 | | | | | |
| 389 | s6085 | GUILLO, THOMAS | $70.00 | $70.00 | 1 | | | | | |
| 123 | 136 | GULLIKSEN, LORI | $80.00 | $80.00 | 1 | | | | | |
| 2153 | s21326 | GUNTER, SUSANN | $120.00 | $120.00 | 1 | | | | | |
| 1591 | s12825 | GUO, ZHIJUN | $50.00 | $50.00 | 1 | | | | | |
| 140 | s8289 | GUPTA, RASHMI | $50.00 | $50.00 | 1 | | | | | |
| 1376 | s15412 | GUPTA, VIJAY | $100.00 | $100.00 | 1 | | | | | |
| 1536 | s5391 | GURUNG, TSHERING | $25.00 | $25.00 | 1 | | | | | |
| 2074 | s11496 | GUSTAFSSON, SIGURD | $90.00 | $90.00 | 1 | | | | | |
| 463 | 481 | GUTIERREZ, DIANNE | $100.00 | $100.00 | 1 | | | | | |
| 1847 | s7435 | HAAG, PRISCILLA | $60.00 | $60.00 | 1 | | | | | |
| 2080 | s14029 | HACKETT, BRANDON | $30.00 | $30.00 | 1 | | | | | |
| 1221 | s4434 | HACKETT, RENEE | $30.00 | $30.00 | 1 | | | | | |
| 1578 | s13809 | HAEPP, DONALD | $35.00 | $35.00 | 1 | | | | | |

**In Re: SN Liquidation, Inc., et al.**
BALLOT TABULATION REPORT

## Plan Class 4: General Unsecured Claims

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Elects Not to Grant Release | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 1423 | s18204 | HAGEMAN, MARIE | $50.00 | $50.00 | 1 | | | | | |
| 1012 | s7878 | HALE, TIM | $20.00 | $20.00 | 1 | | | | | |
| 1603 | s21253 | HALL, GABRIEL | $140.00 | $140.00 | 1 | | | | | |
| 2290 | 834 | HALL, HIARM | $130.00 | $130.00 | 1 | | | | | |
| 490 | s6209 | HALL, PHILIP | $70.00 | $70.00 | 1 | | | ✓ | | |
| 798 | s4566 | HALLBERG, CHRIS | $35.00 | $35.00 | 1 | | | | | |
| 797 | s4564 | HALLBERG, DOROTHY | $35.00 | $35.00 | 1 | | | | | |
| 2530 | 885 | HALLERBACH, MICHAEL J | $80.00 | $80.00 | 1 | | | | | |
| 1306 | s18878 | HAMBURG, JACKIE | $25.00 | $25.00 | 1 | | | | | |
| 2139 | s21577 | HAMER, CYNTHIA | $100.00 | $100.00 | 1 | | | | | |
| 2339 | s1241 | HAMILTON, ELIZABETH | $30.00 | $30.00 | 1 | | | | | |
| 962 | s25709 | HAMMAN, RONALD | $200.00 | $200.00 | 1 | | | | | |
| 1957 | s10941 | HAND, JACKIE | $50.00 | $50.00 | 1 | | | | | |
| 718 | s24599 | HANEFELD, DAVID | $140.00 | $140.00 | 1 | | | | | |
| 11 | s6575 | HANEY, PENNY | $70.00 | $70.00 | 1 | | | | | |
| 8 | s2307 | HANLON, JOHN | $40.00 | $40.00 | 1 | | | | | |
| 1261 | s24527 | HANNA, BRAD | $150.00 | $150.00 | 1 | | | | | |
| 640 | s18458 | HANSEN, CHRISTIE | $120.00 | $120.00 | 1 | | | | | |
| 266 | s17100 | HANSEN, MARGE | $50.00 | $50.00 | 1 | | | | | |
| 1435 | s24058 | HANSON, GREGORY | $200.00 | $200.00 | 1 | | | | | |
| 50 | s6197 | HANSON, JACQUELINE | $70.00 | $70.00 | 1 | | | ✓ | | |
| 1538 | s21795 | HANSON, JUDY | $110.00 | $110.00 | 1 | | | | | |
| 527 | s24259 | HANSON, LAURA | $150.00 | $150.00 | 1 | | | | | |
| 1687 | 1481 | HARDIN, KEVIN | $60.53 | $60.53 | 1 | | | | | |
| 831 | s9925 | HARDY, JAMES | $130.00 | $130.00 | 1 | | | | | |

In Re: SN Liquidation, Inc., et al.
BALLOT TABULATION REPORT

**Plan Class 4: General Unsecured Claims**

| Ctrl. No. | Clm. No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Elects Not to Grant Release | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 1828 | 1008 | HARIHARAN, PATHANJALY | $200.00 | $200.00 | 1 | | | ✓ | | |
| 1827 | 123 | HARIHARAN, PATHANJALY | $200.00 | $200.00 | 1 | | | | | |
| 2335 | s25602 | HARLOW, STEPHEN | $260.00 | | | $260.00 | 1 | ✓ | | |
| 14 | s5673 | HARPER, KIM | $30.00 | $30.00 | 1 | | | | | |
| 1624 | s21043 | HARRIMAN, JASON | $100.00 | $100.00 | 1 | | | | | |
| 1750 | s21753 | HARRIS, ANISSA | $75.00 | $75.00 | 1 | | | ✓ | | |
| 1614 | 665 | HARRIS, KIM J | $50.00 | $50.00 | 1 | | | | | |
| 1690 | 946 | HARRIS, MARTIN L | $120.00 | $120.00 | 1 | | | | | |
| 2037 | s22090 | HART, PATRICK | $300.00 | $300.00 | 1 | | | | | |
| 599 | 882 | HARTLEY, TRACEY | $170.00 | $170.00 | 1 | | | | | |
| 309 | 674 | HARTMANN, BRUCE | $400.00 | $400.00 | 1 | | | | | |
| 1917 | s8043 | HARTSOCK, STEPHEN | $75.00 | $75.00 | 1 | | | | | |
| 1959 | s1845 | HARVEY, BELINDA | $70.00 | $70.00 | 1 | | | | | |
| 614 | s25122 | HARVEY, JASON | $210.00 | $210.00 | 1 | | | | | |
| 616 | s8125 | HARVEY, JASON | $70.00 | $70.00 | 1 | | | | | |
| 1913 | 1039 | HASDORFF, JENNIFER | $70.00 | $70.00 | 1 | | | | | |
| 440 | s15140 | HATFIELD, LOIS | $80.00 | $80.00 | 1 | | | ✓ | | |
| 2304 | s18416 | HATSIANDROU, NICHOLAS | $100.00 | $100.00 | 1 | | | | | |
| 1153 | s14986 | HAUSWIRTH, SCOTT | $60.00 | $60.00 | 1 | | | | | |
| 1171 | s1764 | HAYES JR, VERBIN | $70.00 | $70.00 | 1 | | | | | |
| 2170 | s24172 | HAYNES, CAROL | $100.00 | $100.00 | 1 | | | | | |
| 1897 | s436 | HAZEL, GRIFFIN | $10,000.00 | $10,000.00 | 1 | | | | | |
| 1668 | 1524 | HEDSTROM, DANA | $100.00 | $100.00 | 1 | | | | | |
| 1647 | s15190 | HEFFERNAN, MAI | $70.00 | $70.00 | 1 | | | | | |
| 521 | s5263 | HEFKE, ERIC | $75.00 | $75.00 | 1 | | | | | |

**In Re: SN Liquidation, Inc., et al.**
BALLOT TABULATION REPORT

## Plan Class 4: General Unsecured Claims

| Ctrl. No. | Clm. No. | Creditor Name | Total Amount | Accepting Amount | Accepting Votes | Rejecting Amount | Rejecting Votes | Elects Not to Grant Release | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 1891 | s2852 | HEFTER, RICHARD | $75.00 | | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 2332 | s6219 | HEILIG, JASON | $70.00 | $70.00 | 1 | | | | | |
| 1651 | s6903 | HEIM, EDWARD | $50.00 | $50.00 | 1 | | | | | |
| 1886 | s7076 | HEIMBACH, BONNIE | $30.00 | $30.00 | 1 | | | | | |
| 2528 | s2A476 | HELMS, DAVID | $70.00 | | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 1636 | 108 | HEMMINGWAY, WANDA | $30.00 | $30.00 | 1 | | | | | |
| 2482 | s11493 | HENDERSON, CECILIA | $150.00 | $150.00 | 1 | | | | | |
| 1351 | s11433 | HENDERSON, CLINT | $90.00 | $90.00 | 1 | | | ✓ | | |
| 1177 | s22086 | HENSLEY, GAIL | $300.00 | $300.00 | 1 | | | | | |
| 1296 | 963 | HEPPENSTALL, JENNIFER B | $100.00 | $100.00 | 1 | | | | | |
| 2591 | s23805 | HERAUX, KIMBERLEY | $100.00 | | | | | | | |
| 948 | s20918 | HERB, MYRNA | $100.00 | $100.00 | 1 | | | ✓ | | |
| 2007 | 19 | HERMAN ALEXIS & CO INC | $1.00 | | | | | ✓ | X | Ballot did not indicate an acceptance or rejection of the Plan; Claim is estimated at $0.00 by Court Order |
| 1627 | s15498 | HERMAN, BARRY | $75.00 | $75.00 | 1 | | | | | |
| 1623 | s8660 | HERMAN, BARRY | $50.00 | $50.00 | 1 | | | | | |
| 1170 | s7347 | HERNANDEZ, JUDITH | $70.00 | $70.00 | 1 | | | ✓ | | |
| 1368 | s1209 | HERREN, DESSIE | $70.00 | $70.00 | 1 | | | | | |
| 1805 | s2G045 | HERRERA, GLORIA | $170.00 | $170.00 | 1 | | | | | |
| 2180 | s20382 | HERSHBERGER, JEANNE | $60.00 | $60.00 | 1 | | | | | |
| 2469 | s14071 | HERTWECK, JEFF | $30.00 | $30.00 | 1 | | | | | |
| 2520 | s19615 | HERTWECK, JEFF | $170.00 | $170.00 | 1 | | | | | |
| 659 | s1429 | HEWITT, KAREN | $50.00 | $50.00 | 1 | | | | | |

In Re: SN Liquidation, Inc., et al.

BALLOT TABULATION REPORT

## Plan Class 4: General Unsecured Claims

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Elects Not to Grant Release | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 1982 | s5212 | HEWITT, ROCHELLE | $75.00 | $75.00 | 1 | | | | | |
| 1250 | s21075 | HICKEY, THOMAS | $100.00 | $100.00 | 1 | | | | | |
| 2283 | s15331 | HICKLING, DAN | $30.00 | $30.00 | 1 | | | | | |
| 2529 | s28245 | HIGGINS, TINA | $200.00 | $200.00 | 1 | | | | | |
| 1219 | s28378 | HIGHLAND, TED | $200.00 | $200.00 | 1 | | | | | |
| 159 | s8247 | HIGHOLT, REBECCA | $60.00 | $60.00 | 1 | | | | | |
| 365 | s17954 | HIGLEY, DAVID | $70.00 | $70.00 | 1 | | | | | |
| 62 | s6392 | HIGLEY, DAVID | $80.00 | $80.00 | 1 | | | ✓ | | |
| 1715 | s5098 | HILDEBRAND, TODD | $70.00 | $70.00 | 1 | | | | | |
| 1949 | s24873 | HILL, ANDREW | $160.00 | $160.00 | 1 | | | ✓ | | |
| 662 | s9352 | HILL, FREDERICK | $150.00 | $150.00 | 1 | | | | | |
| 1918 | s23416 | HILL, JAMES | $120.00 | $120.00 | 1 | | | | | |
| 2246 | s23505 | HILL, PETER | $200.00 | $200.00 | 1 | | | | | |
| 903 | s20416 | HILL, VICKI | $60.00 | $60.00 | 1 | | | | | |
| 942 | s21230 | HILLEGASS, HARRY | $100.00 | $100.00 | 1 | | | | | |
| 799 | s5535 | HINKLE, W CLARKE | $30.00 | $30.00 | 1 | | | | | |
| 511 | s13014 | HINTON, JACKSON | $60.00 | $60.00 | 1 | | | | | |
| 1198 | 271 | HIRESTRATEGY INC | $47,739.83 | $47,739.83 | 1 | | | | | |
| 1192 | 32 | HIRESTRATEGY INC | $47,739.83 | | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 1923 | 594 | HIRSCH, STEPHANIE | $50.00 | $50.00 | 1 | | | | | |
| 1924 | 595 | HIRSCH, STEPHANIE | $50.00 | $50.00 | 1 | | | | | |
| 2161 | s25460 | HLASTALA, JIM | $200.00 | $200.00 | 1 | | | ✓ | | |
| 1542 | s24390 | HOANG, JAMES | $50.00 | $50.00 | 1 | | | | | |
| 295 | s12963 | HOEHN, STEVEN | $70.00 | $70.00 | 1 | | | | | |
| 1829 | s25026 | HOELZEL, ANDREA | $60.00 | $60.00 | 1 | | | | | |

**In Re: SN Liquidation, Inc., et al.**

BALLOT TABULATION REPORT

## Plan Class 4: General Unsecured Claims

| Ctrl. No. | Clm. No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Elects Not to Grant Release | Excluded | Comments |
|-----------|----------|---------------|--------------|---------|-------|---------|-------|------------------|----------|----------|
| 1133 | $23967 | HOEY, MELISSA | $50.00 | $50.00 | 1 | | | | | |
| 1033 | $24845 | HOFFMAN, BRIAN | $100.00 | $100.00 | 1 | | | | | |
| 271 | 98 | HOFFMAN, GAIL | $100.00 | $100.00 | 1 | | | | | |
| 401 | $27727 | HOFSOMMER, RICKI | $400.00 | $400.00 | 1 | | | | | |
| 2012 | $20620 | HOGAN, STEPHEN | $150.00 | $150.00 | 1 | | | | | |
| 1570 | $3830 | HOHLER, SANDRA | $30.00 | | | | | ✓ | | |
| 1569 | $6083 | HOHLER, SANDRA | $70.00 | | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 157 | $22592 | HOLLIDAY, JAMES | $200.00 | $200.00 | 1 | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 244 | $3994 | HOLMAN, DIANE | $70.00 | $70.00 | 1 | | | | | |
| 359 | $3144 | HOLMES, CAROLINE | $30.00 | $30.00 | 1 | | | | | |
| 358 | $6083 | HOLMES, CAROLINE | $70.00 | $70.00 | 1 | | | | | |
| 1188 | 303 | HOLTZMAN, RONALD | $250.00 | $250.00 | 1 | | | | | |
| 741 | $20602 | HOLZHAMMER, GERALD | $100.00 | $100.00 | 1 | | | | | |
| 2328 | $775 | HOMMA, RYOTA | $25.00 | $25.00 | 1 | | | | | |
| 1801 | $26073 | HONGO, ELLEN | $225.00 | $225.00 | 1 | | | | | |
| 414 | $5998 | HONN, JAY | $50.00 | $50.00 | 1 | | | | | |
| 413 | $5999 | HONN, JAY | $50.00 | $50.00 | 1 | | | | | |
| 1430 | 5 | HOOGLAND, SCOTT | $200.00 | $200.00 | 1 | | | | | |
| 578 | $2813 | HOOVER, DAVID | $50.00 | $50.00 | 1 | | | | | |
| 1241 | $24708 | HOPKINS, CLAY | $100.00 | $100.00 | 1 | | | | | |
| 591 | $4428 | HOROWITZ, SCOTT | $30.00 | $30.00 | 1 | | | ✓ | | |
| 245 | $1885 | HORSCH, ANNETTE | $25.00 | $25.00 | 1 | | | | | |
| 475 | $22335 | HORTON, ALAN | $200.00 | $200.00 | 1 | | | | | |
| 843 | $601 | HO-SHING, VERINE | $70.00 | $70.00 | 1 | | | | | |

In Re: SN Liquidation, Inc., et al.

BALLOT TABULATION REPORT

## Plan Class 4: General Unsecured Claims

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Accepting Votes | Rejecting Amount | Rejecting Votes | Elects Not to Grant Release | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 844 | s6606 | HOSING, VERINE | $70.00 | $70.00 | ✓ | | | | | |
| 573 | s21689 | HOUGHTALING, DANNY | $100.00 | $100.00 | ✓ | | | | | |
| 1936 | 1034 | HOUGHTON, FRANK | $400.00 | $400.00 | ✓ | | | | | |
| 1396 | s12350 | HOUSTON, SANDY | $150.00 | $150.00 | ✓ | | | | | |
| 1121 | 617 | HOUSTON, WILLIAM | $50.00 | $50.00 | ✓ | | | | | |
| 1126 | 618 | HOUSTON, WILLIAM | $50.00 | $50.00 | ✓ | | | | | |
| 1885 | s16486 | HOWARD, SARASWATTIE | $60.00 | $60.00 | ✓ | | | | | |
| 1445 | s17279 | HOWELL, DONNA | $50.00 | $50.00 | ✓ | | | | | |
| 1513 | s26268 | HOWELL, STEVEN | $60.00 | | | $60.00 | ✓ | | | |
| 811 | s26372 | HOWLAND, THOMAS | $125.00 | $125.00 | ✓ | | | | | |
| 2242 | s20747 | HOY, DEBORAH | $190.00 | $190.00 | ✓ | | | | | |
| 2518 | s12359 | HROVAT, TIMOTHY | $150.00 | $150.00 | ✓ | | | | | |
| 2396 | s8407 | HSU, BAR CHENG | $50.00 | $50.00 | ✓ | | | | | |
| 2387 | s5723 | HSU, BOR CHENG | $40.00 | | | $40.00 | ✓ | ✓ | | |
| 1081 | s26391 | HUANG, JINGXIONG | $160.00 | $160.00 | ✓ | | | ✓ | | |
| 922 | s10118 | HUANG, WEI | $70.00 | $70.00 | ✓ | | | | | |
| 923 | s10119 | HUANG, WEI NI | $70.00 | $70.00 | ✓ | | | | | |
| 2581 | s7039 | HUANG, YI WEN | $30.00 | $30.00 | ✓ | | | | | |
| 961 | s4422 | HUBER, ELSA | $30.00 | $30.00 | ✓ | | | | | |
| 2100 | s3669 | HUDSON, ANA | $50.00 | | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 2465 | s24990 | HUFFMAN, JOSEPH | $100.00 | $100.00 | ✓ | | | | | |
| 708 | 973 | HUFNAGLE, JOHN | $130.00 | $130.00 | ✓ | | | | | |
| 2010 | s25491 | HUGHES, KRISTINE | $200.00 | | | $200.00 | ✓ | | | |
| 1907 | s1289 | HUGILL, TERRY | $70.00 | | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |

**In Re: SN Liquidation, Inc., et al.**

BALLOT TABULATION REPORT

## Plan Class 4: General Unsecured Claims

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting | | Rejecting | | Elects Not to Grant Release | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Amount | Votes | Amount | Votes | | | |
| 1382 | 1152 | HUI, WAI BING | $230.00 | $230.00 | 1 | | | | | |
| 866 | s10765 | HULL, MARVIN | $50.00 | $50.00 | 1 | | | | | |
| 1246 | s22221 | HUMPHRIES, TODD | $300.00 | $300.00 | 1 | | | | | |
| 278 | s8573 | HUNSICKER, THOMAS | $50.00 | $50.00 | 1 | | | | | |
| 435 | s8476 | HUNT, BECKY | $50.00 | $50.00 | 1 | | | | | |
| 335 | s14245 | HUNTER, BEVERLY | $70.00 | $70.00 | 1 | | | | | |
| 2422 | s12997 | HUNTER, RUTH | $70.00 | $70.00 | 1 | | | | | |
| 1539 | s10795 | HUNTLEY, DON P | $75.00 | $75.00 | 1 | | | | | |
| 1443 | s16512 | HURD, TANIA | $100.00 | $100.00 | 1 | | | | | |
| 2361 | s3135 | HURLEY, PATRICK | $35.00 | $35.00 | 1 | | | | | |
| 1824 | s19176 | HUSSAIN, CHERRY | $140.00 | $140.00 | 1 | | | | | |
| 2416 | s21217 | HUTCHINS, AARON | $150.00 | $150.00 | 1 | | | | | |
| 2175 | s24568 | HUTTON, ELENA | $180.00 | $180.00 | 1 | | | | | |
| 887 | s1655 | HYDE, NICKIE | $75.00 | $75.00 | 1 | | | | | |
| 1597 | s24433 | ICE, WILLIAM | $50.00 | $50.00 | 1 | | | | | |
| 1209 | s17908 | IFLAND, JOAN | $40.00 | $40.00 | 1 | | | | | |
| 1204 | s17944 | IFLAND, JOAN | $60.00 | $60.00 | 1 | | | | | |
| 421 | s15819 | IMREM, SUE | $25.00 | $25.00 | 1 | | | | | |
| 152 | s13197 | INO, MARIA | $30.00 | $30.00 | 1 | | | | | |
| 752 | s25326 | INKMAN, ROBERT | $40.00 | $40.00 | 1 | | | | | |
| 2045 | s454 | INTERACTIVE MARKETING SOLUTIONS | $817.83 | $817.83 | 1 | | | | | |
| 686 | s18614 | IOCONA, JOSEPH | $40.00 | $40.00 | 1 | | | | | |
| 127 | s3243 | IRRIGATION LLC C/O DAVID PEPITONE, NU-RAIN | $30.00 | $30.00 | 1 | | | ✓ | | |
| 1799 | s26599 | IRWIN, KENT | $130.00 | $130.00 | 1 | | | | | |
| 2501 | s9306 | ISLAM, SYED | $100.00 | | | $100.00 | 1 | | | |

In Re: SN Liquidation, Inc., et al.
BALLOT TABULATION REPORT

## Plan Class 4: General Unsecured Claims

| Ctrl. No. | Clm. No. | Creditor Name | Total Amount | Accepting Amount | Accepting Votes | Rejecting Amount | Rejecting Votes | Elects Not to Grant Release | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 595 | s21950 | ISRAEL, TOM | $225.00 | $225.00 | 1 | | | | | |
| 1938 | s23684 | ITANO, MICHAEL | $100.00 | $100.00 | 1 | | | | | |
| 1125 | s19878 | ITCHON, SOCORRO | $100.00 | $100.00 | 1 | | | | | |
| 616 | s19465 | IVENS, JAMES | $60.00 | $60.00 | 1 | | | | | |
| 404 | s22468 | IVERSEN, CINDY | $125.00 | $125.00 | 1 | | | | | |
| 2155 | s10199 | JACKSON, CYNTHIA | $150.00 | $150.00 | 1 | | | | | |
| 2404 | s25673 | JACKSON, EDDIE | $150.00 | $150.00 | 1 | | | | | |
| 1883 | s7581 | JACKSON, MICHAEL | $50.00 | $50.00 | 1 | | | | | |
| 1658 | 508 | JACKSON, RHONDA | $75.00 | $75.00 | 1 | | | | | |
| 2466 | s20722 | JACOB, LEELA | $200.00 | $200.00 | 1 | | | | | |
| 227 | s1865 | JACOB, PATRICK | $60.00 | $60.00 | 1 | | | | | |
| 2053 | s6030 | JACOBS, JOE | $60.00 | $60.00 | 1 | | | | | |
| 493 | s20258 | JACOBS, PAMELA | $40.00 | $40.00 | 1 | | | | | |
| 1003 | 321 | JACOBS, TINA | $140.00 | $140.00 | 1 | | | | | |
| 2222 | s3212 | JAFFARI, SHAHNAZ | $30.00 | $30.00 | 1 | | | | | |
| 2225 | 1188 | JAHELKA, JILL | $100.00 | $100.00 | 1 | | | | | |
| 1194 | s7634 | JAMES, DAVID | $40.00 | $40.00 | 1 | | | | | |
| 2463 | s14949 | JAMES, KELLEE | $70.00 | | | $70.00 | 1 | | | |
| 1114 | s23175 | JAMESON, NICHOLAS | $200.00 | $200.00 | 1 | | | | | |
| 1762 | s20103 | JAMESON, ROBERT | $100.00 | $100.00 | 1 | | | | | |
| 735 | s23618 | JAMSHED, SAQIB | $70.00 | $70.00 | 1 | | | | | |
| 1586 | s14432 | JANI, BHARAT | $25.00 | $25.00 | 1 | | | | | |
| 2202 | s21994 | JANKOWSKI, KRZYSZTOF | $100.00 | $100.00 | 1 | | | | | |
| 815 | 750 | JAVIER, ROSALYNNE | $30.00 | $30.00 | 1 | | | | | |
| 934 | 924 | JAVIER, ROSALYNNE | $70.00 | $70.00 | 1 | | | | | |

**In Re: SN Liquidation, Inc., et al.**
BALLOT TABULATION REPORT

## Plan Class 4: General Unsecured Claims

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Elects Not to Grant Release | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 936 | 1061 | JAVIER, ROSALYNNE | $70.00 | $70.00 | 1 | | | | | |
| 1804 | 1181 | JBR MEDIA VENTURES LLC | $718,203.70 | $718,203.70 | 1 | | | | | |
| 1115 | s23001 | JEANDRON, JOHN | $250.00 | $250.00 | 1 | | | | | |
| 2425 | s19377 | JEFFREY, MICHELLE | $120.00 | $120.00 | 1 | | | | | |
| 913 | 1131 | JEFFRIES, KIMBERLEY J | $50.00 | $50.00 | 1 | | | | | |
| 1727 | s21513 | JENSEN, KATELYN | $150.00 | $150.00 | 1 | | | | | |
| 304 | s7432 | JHA, AASHISH | $60.00 | $60.00 | 1 | | | | | |
| 664 | s2002 | JIMENEZ, FRANCISCO | $50.00 | $50.00 | 1 | | | | | |
| 1428 | s28626 | JOEL, DARREL | $50.00 | $50.00 | 1 | | | | | |
| 2513 | s9500 | JOHMANN, GRANT | $150.00 | $150.00 | 1 | | | | | |
| 1183 | s14361 | JOHNSON THOMAS, DUQUESHA | $100.00 | $100.00 | 1 | | | | | |
| 533 | 330 | JOHNSON, CHRISTINA | $200.00 | $200.00 | 1 | | | | | |
| 2358 | s15097 | JOHNSON, COURTNEY | $25.00 | $25.00 | 1 | | | | | |
| 554 | s4050 | JOHNSON, DONALD | $70.00 | $70.00 | 1 | | | | | |
| 621 | 660 | JOHNSON, ELIZABETH | $60.00 | | | $60.00 | 1 | | | |
| 394 | s26216 | JOHNSON, GARY | $100.00 | $100.00 | 1 | | | | | |
| 2336 | s19347 | JOHNSON, HOLLYE | $100.00 | $100.00 | 1 | | | | | |
| 444 | s18066 | JOHNSON, LARRY | $50.00 | $50.00 | 1 | | | | | |
| 1251 | 376 | JOHNSON, MARK | $50.00 | $50.00 | 1 | | | | | |
| 1338 | 571 | JOHNSON, MATTHEW | $100.00 | $100.00 | 1 | | | | | |
| 1283 | 391 | JOHNSON, NANCY | $100.00 | $100.00 | 1 | | | | | |
| 1065 | s24678 | JOHNSON, SCOTT | $360.00 | $360.00 | 1 | | | | | |
| 1655 | s21310 | JOHNSON, STACY | $100.00 | $100.00 | 1 | | | | | |
| 32 | s6856 | JOHNSON, WESLEY | $50.00 | $50.00 | 1 | | | | | |
| 661 | s21038 | JONES, MICHAEL | $300.00 | $300.00 | 1 | | | | | |

**In Re: SN Liquidation, Inc., et al.**
BALLOT TABULATION REPORT

## Plan Class 4: General Unsecured Claims

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting | | Rejecting | | Elects Not to Grant Release | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Amount | Votes | Amount | Votes | | | |
| 2592 | s19848 | JONEZ, PRISCILLA | $60.00 | $60.00 | 1 | | | | | |
| 203 | s23875 | JOOSS, RICHARD | $200.00 | $200.00 | 1 | | | | | |
| 172 | s7967 | JORDAN, JEREMY | $80.00 | $80.00 | 1 | | | ✓ | | |
| 1134 | s20326 | JORDAN, KYLE | $60.00 | $60.00 | 1 | | | | | |
| 1991 | s8922 | JOSHI, RAVINDRA | $25.00 | $25.00 | 1 | | | | | |
| 2527 | s21177 | JOSHI, ROHIT | $125.00 | $125.00 | 1 | | | | | |
| 552 | s23731 | JOYNER, KATHRYN | $100.00 | $100.00 | 1 | | | | | |
| 2611 | s11334 | JUDD, KATHERINE | $140.00 | $140.00 | 1 | | | | | |
| 720 | s26848 | JUDKINS, BRENDA | $140.00 | $140.00 | 1 | | | | | |
| 390 | s15713 | KACZUR-MAYHEW, KATHY | $30.00 | $30.00 | 1 | | | | | |
| 39 | s3325 | KADE, MIKE | $20.00 | | | $20.00 | 1 | | | |
| 352 | s23324 | KAECKER, ERNEST | $200.00 | $200.00 | 1 | | | | | |
| 1178 | s6689 | KAISER, AMY | $30.00 | $30.00 | 1 | | | | | |
| 1299 | 859 | KALANTARZADEH, MEHDI | $160.00 | $160.00 | 1 | | | | | |
| 218 | s19349 | KAMPE, JANELLE | $60.00 | $60.00 | 1 | | | | | |
| 1474 | 1015 | KANE, SANDRA | $90.00 | $90.00 | 1 | | | | | |
| 121 | 744 | KANG, JOHN | $250.00 | $250.00 | 1 | | | | | |
| 2516 | s25225 | KANG, YOUNG | $90.00 | $90.00 | 1 | | | | | |
| 645 | s23641 | KANOFF, WALTER | $200.00 | | | | | | X | No Signature: Ballot did not indicate an acceptance or rejection of the Plan |
| 1374 | s23963 | KAPPS, THOMAS | $60.00 | $60.00 | 1 | | | | | |
| 1098 | s17892 | KARAGITZ, CRAIG | $50.00 | $50.00 | 1 | | | ✓ | | |
| 1867 | s24354 | KARBULA, DENET | $160.00 | $160.00 | 1 | | | | | |
| 2484 | 1003 | KARITIS, AARON | $100.00 | $100.00 | 1 | | | | | |
| 795 | s25715 | KASEMIR, WOLFRAM | $150.00 | $150.00 | 1 | | | | | |

In Re: SN Liquidation, Inc., et al.
BALLOT TABULATION REPORT

## Plan Class 4: General Unsecured Claims

| Ctrl. No. | Clm. No. | Creditor Name | Total Amount | Accepting Amount | Accepting Votes | Rejecting Amount | Rejecting Votes | Elects Not to Grant Release | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 995 | s21897 | KASPERSKIY, SERGEY | $100.00 | $100.00 | 1 | | | | | |
| 1803 | s15306 | KASS, DONNA | $35.00 | $35.00 | 1 | | | | | |
| 16 | s9976 | KATONA, NICOLE | $150.00 | $150.00 | 1 | | | | | |
| 992 | 493 | KATZ, SIDNEY B | $100.00 | $100.00 | 1 | | | | | |
| 2058 | 718 | KATZEFF, ALEXANDER | $280.00 | $280.00 | 1 | | | | | |
| 27 | s8323 | KAVENEY, PATRICK | $50.00 | | | | | ✓ | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 1397 | s13459 | KAWATRA, NAVIN | $70.00 | $70.00 | 1 | | | | | |
| 1131 | s4464 | KAYHUA, ROSS | $30.00 | $30.00 | 1 | | | | | |
| 387 | s8064 | KAZOUR MAYHEW, KATHY | $70.00 | $70.00 | 1 | | | | | |
| 2049 | s20356 | KEAVENEY, JOHN | $100.00 | $100.00 | 1 | | | | | |
| 528 | s23663 | KEENER, JOHN | $100.00 | $100.00 | 1 | | | ✓ | | |
| 1326 | 1431 | KEKAHBAH, ROXANNE | $260.00 | | | | | | X | Ballot indicated both acceptance and rejection of the Plan |
| 1765 | s25961 | KELLER, ROBERT | $280.00 | $280.00 | 1 | | | | | |
| 1571 | 945 | KELLEY, MIKE S & LARKI. | $26,236.90 | $26,236.90 | 1 | | | | | |
| 1662 | s26405 | KELLEY, VICTORIA | $175.00 | $175.00 | 1 | | | | | |
| 1213 | s22579 | KELLY, KAREN | $225.00 | $225.00 | 1 | | | | | |
| 566 | s6689 | KELLY, MARGARET | $70.00 | $70.00 | 1 | | | | | |
| 1971 | 1356 | KELSAY, JODIE | $30.00 | $30.00 | 1 | | | | | |
| 1968 | 1357 | KELSAY, JODIE | $50.00 | $50.00 | 1 | | | | | |
| 1967 | 1358 | KELSAY, JODIE | $50.00 | $50.00 | 1 | | | | | |
| 658 | s10146 | KELSEY, JOY | $150.00 | $150.00 | 1 | | | | | |
| 536 | s1720 | KELTZ, IRA | $70.00 | $70.00 | 1 | | | | | |
| 1766 | 1352 | KENCHA, MALLIKARJUN | $180.00 | $180.00 | 1 | | | ✓ | | |
| 1675 | 1383 | KENDRICK, KIREAU | $100.00 | $100.00 | 1 | | | ✓ | | |

## Plan Class 4: General Unsecured Claims

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting | | Rejecting | | Elects Not to Grant Release | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Amount | Votes | Amount | Votes | | | |
| 2066 | s17845 | KENNEDY, MARLA | $100.00 | | | $100.00 | 1 | | | |
| 2338 | s17178 | KENNEDY, PATRICK | $100.00 | $100.00 | 1 | | | | | |
| 2245 | s19126 | KENNY, COLLEEN | $130.00 | $130.00 | 1 | | | | | |
| 1046 | s22899 | KERNS, SCOTT | $200.00 | $200.00 | 1 | | | | | |
| 262 | s4702 | KESIAAKOV, DUSHKO | $50.00 | $50.00 | 1 | | | | | |
| 1881 | s1697 | KESLAR, LOVEILA | $70.00 | $70.00 | 1 | | | | | |
| 570 | s16182 | KETCHAM, LAURA | $180.00 | $180.00 | 1 | | | | | |
| 697 | s13059 | KEUPPS, PHILIP | $50.00 | $50.00 | 1 | | | | | |
| 2509 | s18354 | KHALIL, HOSAM | $70.00 | $70.00 | 1 | | | | | |
| 759 | s23765 | KHAN, ASIA | $150.00 | $150.00 | 1 | | | | | |
| 1136 | s9729 | KHAN, TAUSEEF | $180.00 | $180.00 | 1 | | | | | |
| 2067 | s5997 | KHAREL, AMIT | $50.00 | $50.00 | 1 | | | | | |
| 1490 | s26568 | KHATRI, DIPIKA | $120.00 | $120.00 | 1 | | | | | |
| 1944 | s24441 | KHINE, KHIN | $100.00 | $100.00 | 1 | | | | | |
| 1531 | s13745 | KIA, MASAE | $70.00 | $70.00 | 1 | | | | | |
| 336 | s20030 | KIERYS OSMAN, ANNA | $120.00 | $120.00 | 1 | | | | | |
| 1652 | s21923 | KILDAY, JOHN | $40.00 | $40.00 | 1 | | | | | |
| 2020 | 1089 | KILE, GRANT | $200.00 | $200.00 | 1 | | | | | |
| 2468 | s23639 | KIM, DAVID | $100.00 | $100.00 | 1 | | | | | |
| 1157 | s20833 | KIM, GARRY | $200.00 | $200.00 | 1 | | | | | |
| 1226 | 1337 | KIM, GORDON B | $130.00 | $130.00 | 1 | | | | | |
| 306 | s8454 | KIM, LAURA | $50.00 | $50.00 | 1 | | | | | |
| 1625 | s19665 | KIM, MIA | $100.00 | $100.00 | 1 | | | | | |
| 2512 | s8092 | KIM, NIKKI | $70.00 | $70.00 | 1 | | | | | |
| 1401 | s14613 | KIMBALL FRANCK, LESLIE | $50.00 | $50.00 | 1 | | | | | |