**In Re: SN Liquidation, Inc., et al.**

**BALLOT TABULATION REPORT**

## Plan Class 4: General Unsecured Claims

| Ctrl. No. | Clm. No. | Creditor Name | Total Amount | Accepting Amount | Accepting Votes | Rejecting Amount | Rejecting Votes | Elects Not to Grant Release | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 1472 | s3875 | KIMBALL, FRANCK, LESLIE | $40.00 | $40.00 | 1 | | | | | |
| 1593 | s4779 | KIME JR, LELAND | $50.00 | $50.00 | 1 | | | | | |
| 355 | s21272 | KING, DANIEL | $100.00 | $100.00 | 1 | | | | | |
| 1185 | s15590 | KING, HOWARD | $50.00 | $50.00 | 1 | | | | | |
| 584 | 875 | KING, JAMES | $50.00 | $50.00 | 1 | | | | | |
| 1279 | s20651 | KING, JEFFRY | $200.00 | $200.00 | 1 | | | | | |
| 451 | s8338 | KINGERY, RICHARD | $50.00 | $50.00 | 1 | | | | | |
| 1815 | s16476 | KINSEY, DARBY | $130.00 | $130.00 | 1 | | | ✓ | | |
| 1489 | s19607 | KIRBY, EDWARD | $140.00 | $140.00 | 1 | | | ✓ | | |
| 52 | s1498 | KIRTLEY, STEVE | $70.00 | $70.00 | 1 | | | ✓ | | |
| 2131 | s3218 | KISSELL, EMILY | $30.00 | $30.00 | 1 | | | | | |
| 1116 | s21585 | KISSELL, KENNETH | $140.00 | $140.00 | 1 | | | | | |
| 108 | s7358 | KITTELL, LEWIS | $70.00 | | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 1671 | s26547 | KIZZAR, LEE | $130.00 | $130.00 | 1 | | | | | |
| 130 | s13741 | KLAPHAKE, MARION | $70.00 | $70.00 | 1 | | | | | |
| 131 | s13742 | KLAPHAKE, MARION | $70.00 | $70.00 | 1 | | | | | |
| 1579 | s5086 | KLAPPROTH, STEPHEN | $70.00 | $70.00 | 1 | | | | | |
| 1363 | s20163 | KLEIN, DAVID | $200.00 | $200.00 | 1 | | | | | |
| 1892 | s13861 | KLEIN, JOHN | $75.00 | $75.00 | 1 | | | | | |
| 138 | s15659 | KLEKAR, JOHN | $50.00 | $50.00 | 1 | | | | | |
| 1470 | 890 | KLINCHIK, TARAS | $80.00 | $80.00 | 1 | | | | | |
| 1714 | s22604 | KLOCKZIEN, DAVID | $100.00 | $100.00 | 1 | | | | | |
| 438 | s18562 | KNAPP, JANICE | $100.00 | $100.00 | 1 | | | | | |
| 907 | s18334 | KNIGHT, GINA | $80.00 | $80.00 | 1 | | | | | |
| 1954 | s18720 | KNIGHT, TARA | $100.00 | $100.00 | 1 | | | | | |

**In Re: SN Liquidation, Inc., et al.**
BALLOT TABULATION REPORT

## Plan Class 4: General Unsecured Claims

| Ctrl. No. | Clm. No. | Creditor Name | Total Amount | Accepting Amount | Accepting Votes | Rejecting Amount | Rejecting Votes | Elects Not to Grant Release | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 1184 | s18431 | KNIPPLE, JAMES | $35.00 | $35.00 | 1 | | | | | |
| 110 | s8886 | KOH, DAVID | $30.00 | | | $30.00 | 1 | | | |
| 1813 | 801 | KOHLER, ROGER | $100.00 | $100.00 | 1 | | | | | |
| 770 | s11654 | KOIVU, BARBARA | $140.00 | $140.00 | 1 | | | | | |
| 771 | s11653 | KOIVU, WILLIAM | $140.00 | $140.00 | 1 | | | | | |
| 1725 | 567 | KOLDA, PETR | $50.00 | $50.00 | 1 | | | | | |
| 1186 | s21743 | KOLLA, VIJAYA | $100.00 | $100.00 | 1 | | | | | |
| 893 | s10585 | KOLMES, BRIAN | $100.00 | $100.00 | 1 | | | ✓ | | |
| 2389 | s1696 | KONCHADA, RAVINDRA | $70.00 | | | $70.00 | 1 | | | |
| 2341 | s2876 | KONDO, AKIRA | $75.00 | $75.00 | 1 | | | | | |
| 38 | s7673 | KONTSIOTIS, DIMITRIS | $190.00 | $190.00 | 1 | | | | | |
| 969 | s24001 | KOPPEL, TRACY | $130.00 | $130.00 | 1 | | | | | |
| 2381 | s12330 | KORKUS, GREGORY | $120.00 | $120.00 | 1 | | | | | |
| 473 | s23494 | KOROLEV, DMITRIY | $30.00 | $30.00 | 1 | | | | | |
| 1502 | s14448 | KOSHUR, NINA | $30.00 | $30.00 | 1 | | | | | |
| 515 | s1183 | KOSTAC, THOMAS | $30.00 | $30.00 | 1 | | | | | |
| 514 | s1184 | KOSTAC, THOMAS | $30.00 | $30.00 | 1 | | | | | |
| 513 | s18436 | KOSTAC, THOMAS | $140.00 | $140.00 | 1 | | | | | |
| 328 | 795 | KOTAGIRI, NAGARAJU | $450.00 | $450.00 | 1 | | | | | |
| 1707 | s3317 | KOUBA, SHARON | $20.00 | $20.00 | 1 | | | | | |
| 881 | s20221 | KOUNS, TONYA | $100.00 | $100.00 | 1 | | | | | |
| 1099 | s26286 | KOVACHEVICH, STEVEN | $170.00 | $170.00 | 1 | | | | | |
| 2571 | 1425 | KOVURU, KISHORE K | $160.00 | $160.00 | 1 | | | | | |
| 2577 | s10484 | KOZEK, DAVE | $75.00 | $75.00 | 1 | | | | | |
| 2575 | s10483 | KOZEK, DAVID | $75.00 | $75.00 | 1 | | | | | |

In Re: SN Liquidation, Inc., et al.

BALLOT TABULATION REPORT

## Plan Class 4: General Unsecured Claims

| Ctrl. No. | Clm. No. | Creditor Name | Total Amount | Accepting Amount | Accepting Votes | Rejecting Amount | Rejecting Votes | Elects Not to Grant Release | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 2523 | s19870 | KRAMMES, KEVIN | $80.00 | $80.00 | 1 | | | | | |
| 2431 | s3257 | KRAUSSE, KATHY | $30.00 | $30.00 | 1 | | | | | |
| 2432 | s884 | KRAUSSE, KATHY/ CHARLIE | $50.00 | $50.00 | 1 | | | | | |
| 1478 | s25093 | KRAUTHAMMER, NINA | $120.00 | $120.00 | 1 | | | | | |
| 1522 | 1267 | KRAUTHAMMER, NINA | $120.00 | $120.00 | 1 | | | | | |
| 2515 | 755 | KRESS, PATRICIA | $280.00 | $280.00 | 1 | | | | | |
| 1053 | s26286 | KRONBERG, MARK | $60.00 | $60.00 | 1 | | | | | |
| 1147 | 1294 | KRUEGER, RUSS | $190.00 | $190.00 | 1 | | | | | |
| 481 | 1138 | KRUPER, PAUL | $140.00 | $140.00 | 1 | | | | | |
| 742 | s2042 | KRUPPS, PHILIP | $50.00 | $50.00 | 1 | | | | | |
| 1233 | s15326 | KUHNAU, BRIAN | $30.00 | $30.00 | 1 | | | | | |
| 1346 | s25156 | KULKARNI, HAREESH | $150.00 | $150.00 | 1 | | | | | |
| 780 | s24951 | KUO, JOHN | $100.00 | $100.00 | 1 | | | | | |
| 607 | 404 | KUO, ROGER | $75.00 | $75.00 | 1 | | | | | |
| 1709 | s21887 | KURKJIAN, ELIZABETH | $100.00 | | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 1706 | s26604 | KURLAND, NICK | $100.00 | | | $100.00 | 1 | | | |
| 1692 | s5409 | KUTAS, DAVID | $25.00 | $25.00 | 1 | | | | | |
| 1691 | s6336 | KUTAS, DAVID | $75.00 | $75.00 | 1 | | | | | |
| 2007 | s15591 | KUZEE, FONDA | $50.00 | $50.00 | 1 | | | | ✓ | |
| 1567 | s17515 | KWAKENAT, ADAM | $150.00 | $150.00 | 1 | | | | | |
| 2209 | s19617 | KYAW, TAYZA | $140.00 | $140.00 | 1 | | | | | |
| 2296 | s12423 | LACHANA, DON | $130.00 | $130.00 | 1 | | | | | |
| 1162 | s15689 | LACY, ABIGAIL | $50.00 | $50.00 | 1 | | | ✓ | | |
| 579 | 1361 | LAETZSCH, KRISTOFER | $200.00 | $200.00 | 1 | | | | | |
| 2093 | s19780 | LAFARGUE, EMILE | $130.00 | $130.00 | 1 | | | | | |

**In Re: SN Liquidation, Inc., et al.**

BALLOT TABULATION REPORT

## Plan Class 4: General Unsecured Claims

| Ctrl. No. | Clm. No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Elects Not to Grant Release | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 2092 | s4135 | LAFARGUE, EMILE | $70.00 | $70.00 | 1 | | | | | |
| 199 | s10276 | LAGOZINO, DANIEL | $50.00 | $50.00 | 1 | | | | | |
| 1962 | s4697 | LAINE, CARA | $40.00 | $40.00 | 1 | | | | | |
| 2035 | s24985 | LAING, JUSTIN | $100.00 | $100.00 | 1 | | | | | |
| 124 | 176 | LAIRD JR, JAMES B | $200.00 | $200.00 | 1 | | | | | |
| 430 | s24847 | LAKODUK, ROGER | $100.00 | $100.00 | 1 | | | ✓ | | |
| 1537 | 1179 | LAM, SHIRLEY | $320.00 | $320.00 | 1 | | | | | |
| 1914 | s24167 | LAMAR, ROBERT | $100.00 | $100.00 | 1 | | | | | |
| 220 | s18611 | LAMBRECHT, STEVE | $55.00 | | | $55.00 | 1 | | | |
| 564 | s10511 | LAMPMAN, LUCAS | $150.00 | $150.00 | 1 | | | | | |
| 619 | s26415 | LANDSBERG, GREG | $200.00 | $200.00 | 1 | | | | | |
| 557 | s3509 | LANE, BEVERLY | $50.00 | $50.00 | 1 | | | | | |
| 1415 | s13941 | LANIER, ROBERT | $20.00 | $20.00 | 1 | | | | | |
| 1360 | s11927 | LANTZ, CHARLES | $150.00 | $150.00 | 1 | | | | | |
| 631 | s23418 | LARSON, BRENDA | $60.00 | $60.00 | 1 | | | | | |
| 2374 | 1232 | LASERSHIP INC | $10,979.94 | $10,979.94 | 1 | | | | | |
| 1969 | s23454 | LASKY, CLARISSA | $100.00 | $100.00 | 1 | | | | | |
| 1632 | s20269 | LATIMER, RUSSELL | $100.00 | $100.00 | 1 | | | ✓ | | |
| 914 | 300 | LAU, CHRISTINA | $120.00 | $120.00 | 1 | | | | | |
| 70 | 174 | LAU, CHRISTINA | $120.00 | $120.00 | 1 | | | | | |
| 2553 | s11475 | LAVRICH, SUSAN | $140.00 | $140.00 | 1 | | | | | |
| 2554 | s17204 | LAVRICH, SUSAN | $140.00 | $140.00 | 1 | | | | | |
| 2249 | s24264 | LAWRENCE, CAROLYN | $150.00 | $150.00 | 1 | | | | | |
| 2543 | s24227 | LAWSON, GLENNA | $120.00 | $120.00 | 1 | | | | | |
| 2073 | s7732 | LAWSON, PEGGY | $30.00 | $30.00 | 1 | | | | | |

In Re: SN Liquidation, Inc., et al.
BALLOT TABULATION REPORT

## Plan Class 4: General Unsecured Claims

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Elects Not to Grant Release | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 789 | s21609 | LE, CHINH | $140.00 | $140.00 | 1 | | | | | |
| 1210 | s490 | LEAH I BREWSTER | $11,417.28 | $11,417.28 | 1 | | | | | |
| 1074 | s23438 | LEBLANC, LORI | $150.00 | $150.00 | 1 | | | | | |
| 1212 | s24357 | LEDUC, MICHELE | $150.00 | $150.00 | 1 | | | ✓ | | |
| 2030 | s24628 | LEE, ANDREW | $200.00 | $200.00 | 1 | | | | | |
| 1050 | s8475 | LEE, DAMIAN | $50.00 | $50.00 | 1 | | | ✓ | | |
| 1463 | 346 | LEE, EDDIE | $30.00 | $30.00 | 1 | | | | | |
| 1455 | 347 | LEE, EDDIE | $30.00 | $30.00 | 1 | | | | | |
| 1462 | 1048 | LEE, EDDIE | $50.00 | $50.00 | 1 | | | | | |
| 1454 | 1049 | LEE, EDDIE | $50.00 | $50.00 | 1 | | | | | |
| 2021 | s21345 | LEE, FRED | $75.00 | $75.00 | 1 | | | | | |
| 1339 | s25077 | LEE, JEFF | $190.00 | $190.00 | 1 | | | | | |
| 1670 | 1158 | LEE, JEFFREY | $200.00 | $200.00 | 1 | | | | | |
| 2194 | s20796 | LEE, JERRY | $120.00 | $120.00 | 1 | | | | | |
| 1898 | 144 | LEE, JINHYOUNG | $40.00 | $40.00 | 1 | | | ✓ | | |
| 1480 | 602 | LEE, JUNG JAE | $50.00 | $50.00 | 1 | | | | | |
| 1524 | 603 | LEE, JUNG JAE | $50.00 | $50.00 | 1 | | | | | |
| 702 | 1505 | LEE, MICHAEL | $340.00 | $340.00 | 1 | | | | | |
| 699 | 1516 | LEE, MICHAEL | $340.00 | $340.00 | 1 | | | | | |
| 1043 | s11580 | LEE, MICHELE | $50.00 | $50.00 | 1 | | | ✓ | | |
| 2642 | s2231 | LEE, PHILIP | $50.00 | $50.00 | 1 | | | | | |
| 1910 | s23410 | LEE, SUNSOOK | $110.00 | | | $110.00 | 1 | | | |
| 1775 | s21684 | LEE, YEOW LOONG | $140.00 | $140.00 | 1 | | | | | |
| 508 | s7322 | LEHNHARDT, JOHN | $70.00 | $70.00 | 1 | | | | | |
| 91 | s492 | LEIF JOHNSON | $150.00 | $150.00 | 1 | | | | | |

**In Re: SN Liquidation, Inc., et al.**
BALLOT TABULATION REPORT

## Plan Class 4: General Unsecured Claims

| Ctrl. No. | Clm. No. | Creditor Name | Total Amount | Accepting | | Rejecting | | | Elects Not to Grant Release | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Amount | Votes | Amount | Votes | | | | |
| 2307 | s1404 | LEIGHTLEY, LIAM | $100.00 | | | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 316 | s23932 | LEININGER, KYLE | $170.00 | $170.00 | 1 | | | | | | |
| 323 | s3582 | LEININGER, KYLE | $70.00 | | | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 408 | s24497 | LEIST, MICHAEL | $140.00 | $140.00 | 1 | | | | | | |
| 407 | s4611 | LEIST, MICHAEL | $40.00 | $40.00 | 1 | | | | | | |
| 1637 | s8534 | LEMOS, DENISSE | $50.00 | $50.00 | 1 | | | | | | |
| 877 | s16326 | LENHART, JANNA | $130.00 | | | $130.00 | 1 | | | | |
| 1811 | 495 | LESHOCK, BRETT A | $5,124.58 | $5,124.58 | 1 | | | | | | |
| 97 | s8637 | LESTON, ARNOLD | $40.00 | $40.00 | 1 | | | | | | |
| 885 | s21407 | LEVENFELD, STACIA | $100.00 | $100.00 | 1 | | | | | | |
| 18 | s11705 | LEVERTON, CATHY | $90.00 | $90.00 | 1 | | | | | | |
| 667 | 1175 | LEVIN, JAY M | $934.10 | $934.10 | 1 | | | | | | |
| 1085 | s2694 | LEVIN, JOSHUA | $75.00 | $75.00 | 1 | | | | | | |
| 351 | s24311 | LEVY, LEON | $200.00 | $200.00 | 1 | | | | | | |
| 282 | 536 | LEWIS, JEFF | $80.00 | $80.00 | 1 | | | | | | |
| 1010 | s15761 | LEWIS, SCOTT | $30.00 | $30.00 | 1 | | | ✓ | | | |
| 1912 | s23886 | LI, FENG | $40.00 | $40.00 | 1 | | | | | | |
| 722 | s21754 | LIANG, BAILIN | $85.00 | $85.00 | 1 | | | | | | |
| 113 | s8230 | LIANG, BAILIN | $65.00 | $65.00 | 1 | | | | | | |
| 1970 | s10553 | LIANO, EDUARDO | $75.00 | $75.00 | 1 | | | | | | |
| 703 | s20118 | LIAO, DAVID | $140.00 | $140.00 | 1 | | | | | | |
| 750 | s2254 | LICCIONE, DANIEL | $50.00 | $50.00 | 1 | | | | | | |
| 454 | s21031 | LICHTENHELD, PETER | $100.00 | $100.00 | 1 | | | | | | |
| 967 | s13487 | LIEBER, CRAIG | $50.00 | $50.00 | 1 | | | | | | |

**In Re: SN Liquidation, Inc., et al.**

BALLOT TABULATION REPORT

## Plan Class 4: General Unsecured Claims

| Ctrl. No. | Clm. No. | Creditor Name | Total Amount | Accepting | | Rejecting | | Elects Not to Grant Release | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Amount | Votes | Amount | Votes | | | |
| 1215 | s24236 | LIMBENGCO, MARY JOY | $100.00 | $100.00 | 1 | | | | | |
| 422 | s4084 | LIN, STEPHEN | $75.00 | $75.00 | 1 | | | | | |
| 111 | 397 | LIN, WEIKO | $200.00 | $200.00 | 1 | | | | | |
| 116 | 406 | LIN, WEIKO | $300.00 | $300.00 | 1 | | | | | |
| 1132 | s21274 | LINDAHL, MEGAN | $100.00 | $100.00 | 1 | | | | | |
| 1391 | s17652 | LINDER, CALVIN | $70.00 | $70.00 | 1 | | | | | |
| 308 | s23457 | LINDERMAN, DAVID | $100.00 | $100.00 | 1 | | | | | |
| 1930 | s21655 | LINDSAY, ZACHARY | $200.00 | $200.00 | 1 | | | | | |
| 985 | s14674 | LING, YADING | $60.00 | $60.00 | 1 | | | | | |
| 1519 | s14973 | LINN, SANDRA | $50.00 | $50.00 | 1 | | | | | |
| 1058 | 233 | LINNANE, RONALD S | $280.00 | $280.00 | 1 | | | | | |
| 618 | s7417 | LIPSKY, NAOMI | $70.00 | $70.00 | 1 | | | | | |
| 1819 | s21941 | LIST, GEORGE | $150.00 | $150.00 | 1 | | | | | |
| 1686 | s4641 | LITTLE, FRANCES | $50.00 | $50.00 | 1 | | | | | |
| 2305 | s25431 | LITTLEFIELD, CHAD | $300.00 | $300.00 | 1 | | | | | |
| 26 | s3861 | LITTRELL, MARIE | $35.00 | $35.00 | 1 | | | | | |
| 1958 | 1558 | LIU, HAIYAN | $150.00 | $150.00 | 1 | | | | | |
| 182 | s6967 | LIU, SUSAN | $40.00 | $40.00 | 1 | | | ✓ | | |
| 1965 | s6749 | LLANO, EDUARDO | $75.00 | $75.00 | 1 | | | ✓ | | |
| 453 | s3352 | LLOYD, MELANIE | $30.00 | $30.00 | 1 | | | | | |
| 1642 | s21694 | LOBASSO, KATHLEEN | $100.00 | | | $100.00 | 1 | | | |
| 2056 | 49 | LOEB, RICHARD C | $100.00 | $100.00 | 1 | | | | | |
| 102 | s4664 | LOEFKER, KATHLEEN | $50.00 | $50.00 | 1 | | | | | |
| 1890 | s21849 | LOGAN, HOLLY | $80.00 | $80.00 | 1 | | | | X | No Signature |
| 312 | s8478 | LOGWOOD, YOLANDA | $50.00 | $50.00 | 1 | | | | | |

**In Re: SN Liquidation, Inc., et al.**
BALLOT TABULATION REPORT

## Plan Class 4: General Unsecured Claims

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting | | Rejecting | | Elects Not to Grant Release | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Amount | Votes | Amount | Votes | | | |
| 1356 | s16079 | LOMBARDI, JIM | $130.00 | $130.00 | 1 | | | | | |
| 1550 | s13764 | LONDON, JAMES | $50.00 | $50.00 | 1 | | | | | |
| 1276 | s24040 | LONG, JEREMY | $175.00 | $175.00 | 1 | | | | | |
| 2449 | s26269 | LONG, RIT | $170.00 | $170.00 | 1 | | | | | |
| 2052 | s17629 | LOPEZ, GABRIEL | $50.00 | $50.00 | 1 | | | | | |
| 502 | s21336 | LORD, KENNY | $100.00 | $100.00 | 1 | | | | | |
| 1701 | s5582 | LOSEL, JANE | $30.00 | $30.00 | 1 | | | | | |
| 402 | 392 | LOSEY, DAVID | $100.00 | $100.00 | 1 | | | | | |
| 541 | s25920 | LOUIS, KEITH | $280.00 | $280.00 | 1 | | | | | |
| 989 | s24609 | LOUP, JENNIFER | $140.00 | $140.00 | 1 | | | | | |
| 305 | s2104 | LOVE, CARL | $50.00 | $50.00 | 1 | | | | | |
| 1787 | s21644 | LOVINGOOD, DALE | $280.00 | $280.00 | 1 | | | | | |
| 899 | s9002 | LOW, CAROLINE | $20.00 | $20.00 | 1 | | | | | |
| 1547 | s5950 | LOWRY, PATRICIA | $50.00 | $50.00 | 1 | | | | | |
| 4 | s3679 | LOZON, LOUIS | $50.00 | $50.00 | 1 | | | | | |
| 22 | s9680 | LOZON, LOUIS | $50.00 | $50.00 | 1 | | | | | |
| 1302 | s1600 | LU, ALLEN | $150.00 | $150.00 | 1 | | | | | |
| 518 | s3986 | LU, DENNIS | $70.00 | $70.00 | 1 | | | | | |
| 1292 | s19915 | LUBRIDO JR, CHARLES | $200.00 | $200.00 | 1 | | | | | |
| 2287 | s18523 | LUCKENBAUGH, HEIDI | $60.00 | $60.00 | 1 | | | ✓ | | |
| 2118 | s1517 | LUNDRIGAN, SANDRA | $30.00 | $30.00 | 1 | | | | | |
| 1619 | s1743 | LUTHRA, RAMIT | $70.00 | $70.00 | 1 | | | | | |
| 1379 | s24421 | LUTTRELL, DORMAND | $100.00 | $100.00 | 1 | | | | | |
| 1377 | s6667 | LUTTRELL, DORMAND | $70.00 | $70.00 | 1 | | | | | |
| 1378 | s7084 | LUTTRELL, DORMAND | $30.00 | $30.00 | 1 | | | | | |

**In Re: SN Liquidation, Inc., et al.**

BALLOT TABULATION REPORT

## Plan Class 4: General Unsecured Claims

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting | | Rejecting | | Elects Not to Grant Release | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Amount | Votes | Amount | Votes | | | |
| 2536 | s15715 | LUU, TUAN | $30.00 | $30.00 | 1 | | | | | |
| 2313 | s1551 | LY, FREDDY | $30.00 | $30.00 | 1 | | | | | |
| 2312 | s1847 | LY, FREDDY | $70.00 | $70.00 | 1 | | | | | |
| 714 | s22479 | LYNN, IRENE | $200.00 | $200.00 | 1 | | | | | |
| 711 | 353 | MA, JAMES | $290.00 | $290.00 | 1 | | | | | |
| 2346 | s26610 | MAATMAN, BRANDON | $400.00 | $400.00 | 1 | | | | | |
| 787 | s9025 | MAC CRONE, GREGORY | $20.00 | $20.00 | 1 | | | | | |
| 680 | s24505 | MACAFEE, GLEN | $150.00 | | | $150.00 | 1 | ✓ | | |
| 647 | s11388 | MACDANIEL, JANET | $70.00 | $70.00 | 1 | | | | | |
| 1496 | s23546 | MACKNIGHT, ELLIE | $220.00 | $220.00 | 1 | | | | | |
| 470 | s15582 | MACNEILL, RUSSELL | $50.00 | $50.00 | 1 | | | | | |
| 471 | s21150 | MACNEILL, RUSSELL | $80.00 | $80.00 | 1 | | | | | |
| 2055 | 433 | MADANI, KAMYAR | $100.00 | $100.00 | 1 | | | | | |
| 1282 | s23156 | MADERA, DENNY | $200.00 | $200.00 | 1 | | | | | |
| 164 | s3970 | MAESTAS, JEREMY | $70.00 | $70.00 | 1 | | | | | |
| 944 | s23432 | MAHANEY, THOMAS | $40.00 | $40.00 | 1 | | | | | |
| 1076 | s9143 | MAHER, GERARD | $75.00 | | | $75.00 | 1 | ✓ | | |
| 739 | s13314 | MAHER, SAUNDRA | $20.00 | $20.00 | 1 | | | | | |
| 994 | s3729 | MAHER, SAUNDRA | $30.00 | $30.00 | 1 | | | | | |
| 1138 | 764 | MAIO, KAREN | $70.00 | $70.00 | 1 | | | | | |
| 1845 | s18951 | MAKI, BRADLEY | $100.00 | $100.00 | 1 | | | | | |
| 701 | s11399 | MAKU, YUKO | $100.00 | $100.00 | 1 | | | | | |
| 538 | s22577 | MALAWADE, VAIBHAV | $200.00 | $200.00 | 1 | | | | | |
| 1366 | s24988 | MALCOLM, THOMAS | $100.00 | $100.00 | 1 | | | | | |
| 830 | 515 | MALEK, BERNARD | $50.00 | $50.00 | 1 | | | | | |

In Re: SN Liquidation, Inc., et al.
BALLOT TABULATION REPORT

## Plan Class 4: General Unsecured Claims

| Ctrl. No. | Clm. No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Elects Not to Grant Release | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 678 | 545 | MALEK, BERNARD | $50.00 | $50.00 | 1 | | | | | |
| 1871 | s21633 | MALLOY, CALVIN | $100.00 | $100.00 | 1 | | | | | |
| 2417 | s4868 | MALONE, ANNE | $50.00 | $50.00 | 1 | | | | | |
| 343 | s22689 | MALONEY, DENNIS | $180.00 | $180.00 | 1 | | | | | |
| 2085 | s21848 | MANGINELLI, LAYNE | $60.00 | $60.00 | 1 | | | | | |
| 1172 | 1532 | MANGLER, KELLY | $80.00 | $80.00 | 1 | | | ✓ | | |
| 1776 | s24131 | MANICKAVASAGAM, KUMARESAN | $80.00 | $80.00 | 1 | | | | | |
| 1729 | s25229 | MANIMARAN, SOLAIAPPAN | $120.00 | $120.00 | 1 | | | | | |
| 1730 | s8850 | MANIMARAN, SOLAIAPPAN | $30.00 | $30.00 | 1 | | | | | |
| 303 | s9579 | MANKOWSKI, ROBERT | $150.00 | $150.00 | 1 | | | | | |
| 1661 | s16275 | MANN, AARON | $200.00 | $200.00 | 1 | | | | | |
| 984 | s26867 | MANN, LENNY | $120.00 | $120.00 | 1 | | | | | |
| 332 | s4353 | MANNING, CARIG | $30.00 | $30.00 | 1 | | | | | |
| 333 | s19652 | MANNING, CRAIG | $170.00 | $170.00 | 1 | | | | | |
| 561 | s26498 | MANNINO, LYNN | $100.00 | $100.00 | 1 | | | | | |
| 466 | s21452 | MANON, MIRTHON | $200.00 | | | $200.00 | 1 | | | |
| 1559 | s4062 | MANOPCHANTAROTE, CHATSUPA | $70.00 | $70.00 | 1 | | | | | |
| 1609 | s4418 | MANUKA, IZZY | $30.00 | $30.00 | 1 | | | | | |
| 1091 | s14709 | MANUVA, IZZY | $70.00 | $70.00 | 1 | | | | | |
| 1257 | s5464 | MAR, MATSA | $25.00 | $25.00 | 1 | | | | | |
| 2079 | s23154 | MARAS, EULALIA | $100.00 | $100.00 | 1 | | | | | |
| 1684 | s21652 | MARCHAND, ANGELA | $180.00 | $180.00 | 1 | | | | | |
| 28 | s1943 | MARGULIES, ALAN | $50.00 | $50.00 | 1 | | | | | |
| 2475 | s14754 | MARMON, TODD | $70.00 | $70.00 | 1 | | | | | |
| 1390 | s6737 | MARSH, PHYLLIS | $150.00 | $150.00 | 1 | | | | | |

In Re: SN Liquidation, Inc., et al.
BALLOT TABULATION REPORT

## Plan Class 4: General Unsecured Claims

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Elects Not to Grant Release | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 2435 | s9162 | MARSH, RICHARD | $25.00 | $25.00 | 1 | | | | | |
| 1854 | s9332 | MARSHALL, DAVID | $100.00 | $100.00 | 1 | | | | | |
| 668 | s19064 | MARSHALL, SCOTT | $90.00 | $90.00 | 1 | | | | | |
| 1011 | s17680 | MARTELL, REBECCA | $60.00 | $60.00 | 1 | | | | | |
| 2386 | s8940 | MARTEN, ANDOLIE | $25.00 | $25.00 | 1 | | | | | |
| 807 | s22718 | MARTIN, ANDREW | $170.00 | $170.00 | 1 | | | | | |
| 283 | s9385 | MARTIN, BOYD | $75.00 | $75.00 | 1 | | | | | |
| 82 | s7089 | MARTIN, BRADLEY | $30.00 | $30.00 | 1 | | | | | |
| 1149 | s23038 | MARTIN, CARA | $70.00 | $70.00 | 1 | | | | | |
| 380 | 469 | MARTIN, JACQUELYN | $50.00 | $50.00 | 1 | | | | | |
| 58 | s1822 | MARTIN, NATALIE | $70.00 | $70.00 | 1 | | | | | |
| 2144 | s3736 | MARTIN, RAYMOND | $75.00 | $75.00 | 1 | | | | | |
| 423 | s21456 | MARTIN, TARA | $200.00 | $200.00 | 1 | | | | | |
| 1328 | s22696 | MARTINEZ, JASON | $330.00 | $330.00 | 1 | | | | | |
| 1945 | s18103 | MARTINEZ, JUDY | $70.00 | $70.00 | 1 | | | | | |
| 874 | s24534 | MARTINI, CYNTHIA | $100.00 | $100.00 | 1 | | | | | |
| 1408 | 791 | MARTYNOV, VALERY | $50.00 | $50.00 | 1 | | | | | |
| 1407 | 782 | MARTYNOV, VALERY | $100.00 | $100.00 | 1 | | | | | |
| 483 | s26538 | MASON, PATRICIA | $60.00 | $60.00 | 1 | | | | | |
| 165 | s25471 | MASON, RABURN | $140.00 | $140.00 | 1 | | | | | |
| 496 | s1278 | MASTERS, AMY | $40.00 | $40.00 | 1 | | | | | |
| 1155 | s14987 | MATAEVA, RUMIIA | $50.00 | $50.00 | 1 | | | | | |
| 1206 | 1451 | MATHAI, SUNIL | $100.00 | $100.00 | 1 | | | | | |
| 1224 | s25994 | MATHESON, FRED | $100.00 | $100.00 | 1 | | | | | |
| 254 | 1277 | MATHESON, STEVEN | $30.00 | $30.00 | 1 | | | | | |

In Re: SN Liquidation, Inc., et al.

BALLOT TABULATION REPORT

## Plan Class 4: General Unsecured Claims

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting | | Rejecting | | Elects Not to Grant Release | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Amount | Votes | Amount | Votes | | | |
| 253 | 1278 | MATHESON, STEVEN | $30.00 | $30.00 | 1 | | | | | |
| 1851 | s15800 | MATIAS, MICHAEL | $30.00 | $30.00 | 1 | | | | | |
| 2569 | s15662 | MATTERN, MICHELLE | $50.00 | $50.00 | 1 | | | | | |
| 2223 | s21462 | MAY, DAVID | $100.00 | $100.00 | 1 | | | | | |
| 604 | s12582 | MAYER, LORI | $50.00 | $50.00 | 1 | | | | | |
| 212 | s16485 | MAYNARD, CAROL LYNN | $50.00 | $50.00 | 1 | | | | | |
| 1193 | s22351 | MAYNARD, CAROL-LYNN | $150.00 | $150.00 | 1 | | | | | |
| 1823 | s15882 | MAYR, TROY | $75.00 | $75.00 | 1 | | | | | |
| 2143 | s10817 | MBIAD, RICHARD | $50.00 | $50.00 | 1 | | | | | |
| 2015 | s16780 | MBUKI, MERCY | $90.00 | $90.00 | 1 | | | | | |
| 1640 | s25017 | MC COLLEY, STEVEN | $170.00 | $170.00 | 1 | | | | | |
| 2243 | s6915 | MC CRAW, MARIA | $50.00 | $50.00 | 1 | | | | | |
| 2003 | s24352 | MC INTYRE, MARK | $145.00 | $145.00 | 1 | | | | | |
| 294 | s21520 | MC KILLIP, MICHAEL | $150.00 | $150.00 | 1 | | | | | |
| 933 | s24694 | MC SWAIN, LONNIE | $180.00 | $180.00 | 1 | | | | | |
| 211 | s15656 | MCCANDLESS, PAM | $50.00 | $50.00 | 1 | | | | | |
| 1992 | s16832 | MCCOLLOUGH, AL | $100.00 | $100.00 | 1 | | | | | |
| 1159 | 438 | MCCOUN, DAVID R | $84.99 | $84.99 | 1 | | | | | |
| 2237 | 216 | MCCULLOCH, KIM | $100.00 | $100.00 | 1 | | | | | |
| 2152 | s3606 | MCCUMBER, HIROMI | $70.00 | $70.00 | 1 | | | | | |
| 1708 | 483 | MCELHINNEY, GREGG | $140.00 | $140.00 | 1 | | | | | |
| 585 | s26090 | MCELHINNEY, MURIEL | $150.00 | $150.00 | 1 | | | | | |
| 918 | s2684 | MCEVOY, TERRI | $70.00 | $70.00 | 1 | | | | | |
| 847 | 604 | MCFARLIN, DENNIS | $200.00 | $200.00 | 1 | | | | ✓ | | |
| 1588 | s14990 | MCFARREN, TAMMY | $50.00 | $50.00 | 1 | | | | | |

In Re: SN Liquidation, Inc., et al.
BALLOT TABULATION REPORT

## Plan Class 4: General Unsecured Claims

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Accepting Votes | Rejecting Amount | Rejecting Votes | Elects Not to Grant Release | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 650 | s25260 | MCGARVEY, ELIZABETH | $60.00 | $60.00 | 1 | | | | | |
| 1946 | 697 | MCGARVEY, MICHELE | $100.00 | $100.00 | 1 | | | | | |
| 1947 | 1260 | MCGARVEY, MICHELE | $50.00 | $50.00 | 1 | | | | | |
| 2095 | s14809 | MCGEE, PENNIE | $75.00 | $75.00 | 1 | | | | | |
| 2094 | s3297 | MCGEE, PENNIE | $25.00 | $25.00 | 1 | | | | | |
| 2317 | s3568 | MCGUCKIN, PAT | $50.00 | $50.00 | 1 | | | | | |
| 1110 | s25448 | MCINNIS, LATIS | $250.00 | $250.00 | 1 | | | | | |
| 1798 | s24152 | MCINNIS, ROBERT | $50.00 | $50.00 | 1 | | | ✓ | | |
| 884 | 436 | MCINTOSH, MAURICE | $200.00 | $200.00 | 1 | | | | | |
| 2150 | 1085 | MCINTYRE, BRIAN | $100.00 | $100.00 | 1 | | | | | |
| 1500 | s21111 | MCKERLEY, SUSAN | $250.00 | $250.00 | 1 | | | | | |
| 1686 | s5963 | MCMAHON, KIRSTI | $50.00 | $50.00 | 1 | | | X | No Signature | |
| 1687 | s5964 | MCMAHON, KRISTI | $50.00 | $50.00 | 1 | | | X | No Signature | |
| 2314 | 948 | MCMILLAN, BRIAN | $32,506.00 | $32,506.00 | 1 | | | | | |
| 938 | s13140 | MCNAIR, DIANE | $50.00 | $50.00 | 1 | | | | | |
| 937 | s2130 | MCNAIR, DIANE | $50.00 | $50.00 | 1 | | | | | |
| 2044 | s14395 | MCNELLEY, RICHARD | $25.00 | $25.00 | 1 | | | | | |
| 433 | s12281 | MCPHERON, CECELIA | $100.00 | $100.00 | 1 | | | | | |
| 434 | s23177 | MCPHERON, CECELIA | $160.00 | $160.00 | 1 | | | | | |
| 2128 | s15512 | MEAUX, MARSHA | $70.00 | $70.00 | 1 | | | | | |
| 1516 | 1292 | MEDEIROS, JEANNETTE | $100.00 | $100.00 | 1 | | | | | |
| 1512 | 1293 | MEDEROS, JEANNETTE | $100.00 | $100.00 | 1 | | | ✓ | | |
| 1836 | s13308 | MEDINA, GERALDO | $25.00 | $25.00 | 1 | | | ✓ | | |
| 399 | s19506 | MEFFORD, THOMAS | $100.00 | $100.00 | 1 | | | | | |
| 681 | 106 | MEHRA, AVICHAL | $75.00 | $75.00 | 1 | | | | | |

**In Re: SN Liquidation, Inc., et al.**
BALLOT TABULATION REPORT

## Plan Class 4: General Unsecured Claims

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting | | Rejecting | | Elects Not to Grant Release | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Amount | Votes | Amount | Votes | | | |
| 537 | 107 | MEHRA, AVICHAL | $75.00 | $75.00 | 1 | | | | | |
| 1555 | s12792 | MEL, JAMES | $60.00 | $60.00 | 1 | | | | | |
| 1354 | s12648 | MEINTS, STEPHEN | $130.00 | $130.00 | 1 | | | | | |
| 636 | s24738 | MELIE, JAMES | $140.00 | $140.00 | 1 | | | | | |
| 1510 | s20678 | MENDEZ, CARLOS | $140.00 | $140.00 | 1 | | | | | |
| 1834 | s17822 | MENON, SASHI | $60.00 | $60.00 | 1 | | | | ✓ | |
| 2344 | s8256 | MERCHANT, MICHAEL | $60.00 | $60.00 | 1 | | | | | |
| 352 | s5011 | MERGIER, ANDREA | $70.00 | $70.00 | 1 | | | | | |
| 242 | s11979 | MERLIN, JUDITH | $100.00 | $100.00 | 1 | | | | | |
| 1484 | s9901 | MERLIN, JUDITH | $100.00 | $100.00 | 1 | | | | | |
| 1367 | s22333 | MESSEX, LOMA | $300.00 | $300.00 | 1 | | | | ✓ | |
| 2126 | s1698 | MESZKAT, STEPHEN | $75.00 | $75.00 | 1 | | | | | |
| 2302 | s23647 | MESSLER, DAVID | $130.00 | $130.00 | 1 | | | | | |
| 1448 | s20561 | METCALF, BRIAN | $150.00 | $150.00 | 1 | | | | | |
| 1447 | s5880 | METCALF, BRIAN | $50.00 | $50.00 | 1 | | | | | |
| 1100 | s23848 | MEYERS, MICHAEL | $200.00 | $200.00 | 1 | | | | | |
| 1145 | 121 | MICHIGAN, STATE OF | $3,488.76 | $3,488.76 | 1 | | | ✓ | | |
| 1034 | s14599 | MICHLIN, TONYA | $50.00 | $50.00 | 1 | | | | | |
| 1335 | 1104 | MIGLIORE, ROSARIO | $320.00 | $320.00 | 1 | | | | | |
| 2360 | s24032 | MIGUEL, JOSE | $150.00 | $150.00 | 1 | | | | | |
| 275 | s8416 | MIHALCIK, STEVEN | $50.00 | $50.00 | 1 | | | | | |
| 1810 | 1217 | MIKELL, ARMOND | $200.00 | | | $200.00 | 1 | | | |
| 915 | s16293 | MIKLASZEJASKI, DONNA | $150.00 | $150.00 | 1 | | | | | |
| 1015 | s22959 | MIKLASZEWSKI, DONNA | $200.00 | $200.00 | 1 | | | ✓ | | |
| 744 | 434 | MILES, JOHN S | $200.00 | $200.00 | 1 | | | | | |

**In Re: SN Liquidation, Inc., et al.**
BALLOT TABULATION REPORT

## Plan Class 4: General Unsecured Claims

| Ctrl. No. | Clm. No. | Creditor Name | Total Amount | Accepting | | Rejecting | | Elects Not to Grant Release | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Amount | Votes | Amount | Votes | | | |
| 449 | s12857 | MILESKI, KAREN | $30.00 | $30.00 | 1 | | | | | |
| 675 | s7780 | MILESKI, KAREN | $70.00 | $70.00 | 1 | | | | | |
| 2433 | s1363 | MILLER, JUDY | $60.00 | $60.00 | 1 | | | | | |
| 2034 | s17473 | MILLER, KENNETH | $50.00 | $50.00 | 1 | | | | | |
| 495 | s21189 | MILLER, LISA | $120.00 | $120.00 | 1 | | | | | |
| 2583 | s23971 | MILLER, LUKE | $50.00 | | | $50.00 | 1 | | | |
| 608 | 899 | MILLER, MIKE | $160.00 | $160.00 | 1 | | | | | |
| 418 | 616 | MILLER, MIKE | $200.00 | $200.00 | 1 | | | | | |
| 1028 | 112 | MILLER, PHILIP | $200.00 | $200.00 | 1 | | | | | |
| 791 | 199 | MILLER, ROBERT | $100.00 | $100.00 | 1 | | | | | |
| 341 | s26560 | MILLETT, RICHARD | $70.00 | $70.00 | 1 | | | | | |
| 2149 | s20208 | MILLS, CHAD | $155.00 | $155.00 | 1 | | | | | |
| 905 | s26239 | MILLS, DOUGLAS | $100.00 | $100.00 | 1 | | | | | |
| 2165 | 778 | MILNER, JAMES I | $50.00 | $50.00 | 1 | | | | | |
| 2167 | 779 | MILNER, JAMES I | $50.00 | $50.00 | 1 | | | | | |
| 2166 | 780 | MILNER, JAMES I | $50.00 | $50.00 | 1 | | | | | |
| 179 | 1084 | MILONE, RON | $200.00 | $200.00 | 1 | | | ✓ | | |
| 629 | s8863 | MINER, TIMOPTHY | $30.00 | $30.00 | 1 | | | | | |
| 425 | s539 | MINESH PATEL | $400.00 | $400.00 | 1 | | | | | |
| 832 | 1099 | MING, LIHUA | $150.00 | $150.00 | 1 | | | ✓ | | |
| 2261 | s28448 | MINGUS, JERRY | $100.00 | $100.00 | 1 | | | | | |
| 2046 | 1116 | MINKOV, GEORGE | $200.00 | $200.00 | 1 | | | | | |
| 1699 | s11960 | MINNER, MARCY | $100.00 | $100.00 | 1 | | | | | |
| 2362 | 614 | MINNIE, MARY | $150.00 | $150.00 | 1 | | | | | |
| 806 | s26649 | MIRATSKY, JANELLE | $60.00 | $60.00 | 1 | | | | | |

In Re: SN Liquidation, Inc., et al.

BALLOT TABULATION REPORT

Plan Class 4: General Unsecured Claims

| Ctrl. No. | Clm. No. | Creditor Name | Total Amount | Accepting Amount | Accepting Votes | Rejecting Amount | Rejecting Votes | Elects Not to Grant Release | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 1660 | s12073 | MIRMAN, ALISON | $20.00 | | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 1859 | s23907 | MIRMAN, ALISON | $60.00 | $60.00 | 1 | | | | | |
| 1069 | 1518 | MITCHELL, DRUCILLA | $100.00 | $100.00 | 1 | | | | | |
| 2064 | s22644 | MITCHELL, SHIRLEY | $200.00 | $200.00 | 1 | | | | | |
| 1808 | s16603 | MITCHELL, TOMIKA | $50.00 | $50.00 | 1 | | | | | |
| 812 | s25311 | MOATS, KARLA | $60.00 | $60.00 | 1 | | | | | |
| 2406 | s13627 | MOCKFORD, BEVERLY | $60.00 | $60.00 | 1 | | | | | |
| 551 | 873 | MODI, NEHAL | $170.00 | $170.00 | 1 | | | | | |
| 2607 | s17994 | MOE, WAI | $25.00 | $25.00 | 1 | | | | | |
| 2606 | s24707 | MOE, WAI | $175.00 | $175.00 | 1 | | | ✓ | | |
| 1700 | s24580 | MOGAN, RALPH | $140.00 | $140.00 | 1 | | | | | |
| 2157 | 1153 | MOHAMMED, IRFAN | $100.00 | $100.00 | 1 | | | ✓ | | |
| 155 | s8189 | MOHAMMED, RAFEEK | $70.00 | $70.00 | 1 | | | | | |
| 156 | s3250 | MOHAMMED, RAFEEK | $30.00 | $30.00 | 1 | | | ✓ | | |
| 2391 | s1668 | MOHNSAM, SHANNON | $60.00 | $60.00 | 1 | | | ✓ | | |
| 2371 | s5021 | MOIZES, TOM | $70.00 | $70.00 | 1 | | | | | |
| 1846 | s22711 | MOLER, SUSAN | $300.00 | $300.00 | 1 | | | | | |
| 2392 | s14031 | MOLINA, MYSHELL | $30.00 | $30.00 | 1 | | | | | |
| 411 | s10305 | MOLITOR, SUSAN | $100.00 | $100.00 | 1 | | | | | |
| 947 | s8477 | MOLL, JOE | $50.00 | $50.00 | 1 | | | | | |
| 1048 | s15927 | MOLNAR, STEVEN | $150.00 | $150.00 | 1 | | | ✓ | | |
| 698 | 1103 | MONDY, KEITH | $125.00 | $125.00 | 1 | | | | | |
| 1682 | s7015 | MONGER, STEVEN | $30.00 | $30.00 | 1 | | | | | |
| 617 | s6759 | MONTES-ALCALA, CECILIA | $60.00 | $60.00 | 1 | | | | | |
| 574 | s24407 | MOODY, MICHAEL | $200.00 | $200.00 | 1 | | | | | |

**In Re: SN Liquidation, Inc., et al.**
BALLOT TABULATION REPORT

## Plan Class 4: General Unsecured Claims

| Ctrl. No. | Clm. No. | Creditor Name | Total Amount | Accepting | | Rejecting | | Elects Not to Grant Release | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Amount | Votes | Amount | Votes | | | |
| 970 | s22057 | MOONEY, DIANE | $140.00 | $140.00 | 1 | | | | | |
| 439 | s23998 | MOONSHOWER, RALPH | $90.00 | $90.00 | 1 | | | | | |
| 1005 | 607 | MOORE, HEATHER | $50.00 | $50.00 | 1 | | | | | |
| 1111 | s20016 | MOORE, LESLIE | $100.00 | $100.00 | 1 | | | | | |
| 1592 | s22098 | MOORE, PAUL | $260.00 | $260.00 | 1 | | | | | |
| 488 | 675 | MOORE, PAULA | $150.00 | $150.00 | 1 | | | | | |
| 1639 | s23218 | MOORE, PAULINE | $250.00 | $250.00 | 1 | | | | | |
| 1004 | s17827 | MOORMAN, RALPH | $50.00 | $50.00 | 1 | | | | | |
| 1865 | 838 | MORALES, CHERYL | $50.00 | $50.00 | 1 | | | | | |
| 2311 | s11302 | MORANG, MARK | $50.00 | $50.00 | 1 | | | | | |
| 796 | s13189 | MORRIS, DERRY | $30.00 | $30.00 | 1 | | | | | |
| 1225 | s23894 | MORRIS, DERRY | $70.00 | $70.00 | 1 | | | | | |
| 69 | s12933 | MORRIS, GORDON | $75.00 | $75.00 | 1 | | | | | |
| 208 | s12750 | MORRISON, CHARLES | $30.00 | $30.00 | 1 | | | | | |
| 1057 | 474 | MORRISSEY, MICHAEL R | $190.00 | $190.00 | 1 | | | | | |
| 1925 | s21477 | MORSE, DON | $50.00 | | | $50.00 | 1 | | | |
| 781 | s6868 | MORSLI, MALIK | $50.00 | $50.00 | 1 | | | | | |
| 919 | s21337 | MORT, THEODORE | $100.00 | | | | | ✓ | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 1353 | 1246 | MOSIER, GARY | $100.00 | $100.00 | 1 | | | | | |
| 660 | s23869 | MOSIER, LEAH | $200.00 | $200.00 | 1 | | | | | |
| 2252 | s24069 | MOSLEY, AMANDA | $40.00 | $40.00 | 1 | | | | | |
| 548 | s18827 | MOSS, DENISE | $25.00 | $25.00 | 1 | | | | | |
| 1371 | s2096 | MOTE, KATHRYN | $50.00 | $50.00 | 1 | | | | | |
| 2190 | s8268 | MOULTON, NIKKITA | $50.00 | $50.00 | 1 | | | | | |
| 372 | s1192 | MOWERS, DARRICK | $70.00 | $70.00 | 1 | | | | | |

**In Re: SN Liquidation, Inc., et al.**
BALLOT TABULATION REPORT

## Plan Class 4: General Unsecured Claims

| Ctrl. No. | Clm. No. | Creditor Name | Total Amount | Accepting | | Rejecting | | Elects Not to Grant Release | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Amount | Votes | Amount | Votes | | | |
| 373 | s12709 | MOWERS, DARRICK | $30.00 | $30.00 | 1 | | | | | |
| 1511 | s9702 | MOY, PAK | $150.00 | $150.00 | 1 | | | | | |
| 2377 | s22429 | MUELLER, ELLEN | $200.00 | $200.00 | 1 | | | | | |
| 321 | s8090 | MUELLERLEILE, SARA | $70.00 | $70.00 | 1 | | | | | |
| 1409 | s4244 | MUKKAPATI, RAVI | $25.00 | $25.00 | 1 | | | | | |
| 2142 | s12922 | MULLANGI, CHANDRA | $80.00 | $80.00 | 1 | | | | | |
| 420 | s24136 | MUNENO, GARY | $80.00 | $80.00 | 1 | | | | | |
| 257 | s6811 | MUNENO, GARY | $70.00 | $70.00 | 1 | | | | | |
| 757 | s17247 | MURADIAN, MURAD | $50.00 | | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 165 | s739 | MURATA, TORU | $80.00 | $80.00 | 1 | | | | | |
| 184 | 1489 | MURATA, TORU | $80.00 | $80.00 | 1 | | | ✓ | | |
| 10 | 1059 | MURO, EDUARDO D | $100.00 | $100.00 | 1 | | | ✓ | | |
| 1694 | s15064 | MURPHY JR, ROBERT | $30.00 | $30.00 | 1 | | | | | |
| 1527 | s16965 | MURPHY, DEBORAH | $45.00 | $45.00 | 1 | | | | | |
| 1416 | s19952 | MURPHY, LUCINDA | $100.00 | $100.00 | 1 | | | | | |
| 743 | s21642 | MUSSER, NANCY | $120.00 | $120.00 | 1 | | | ✓ | | |
| 810 | 529 | MUTHU, SUNEETHA R | $50.00 | $50.00 | 1 | | | | | |
| 808 | 530 | MUTHU, SUNEETHA R | $100.00 | $100.00 | 1 | | | | | |
| 809 | 531 | MUTHU, SUNEETHA R | $50.00 | $50.00 | 1 | | | | | |
| 1693 | s21343 | MYERS, STEPHEN | $100.00 | $100.00 | 1 | | | | | |
| 512 | s13845 | NAFTULIN, PAUL | $70.00 | $70.00 | 1 | | | | | |
| 2301 | s22511 | NAGAMATSU, MARK | $270.00 | $270.00 | 1 | | | | | |
| 571 | s15369 | NAIK, MAHESH | $30.00 | $30.00 | 1 | | | | | |
| 2310 | s559 | NANCY HENAHAN | $750.00 | $750.00 | 1 | | | ✓ | | |
| 2613 | s4825 | NARRA, SWARAN KUMAR | $50.00 | $50.00 | 1 | | | | | |

**In Re: SN Liquidation, Inc., et al.**

BALLOT TABULATION REPORT

## Plan Class 4: General Unsecured Claims

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Elects Not to Grant Release | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 122 | s9027 | NARUG JR, JOHN | $20.00 | $20.00 | 1 | | | | | |
| 1113 | 445 | NAUGLE, KEVIN | $50.00 | $50.00 | 1 | | | | | |
| 2081 | s20645 | NAUJOCK, SHANNON | $140.00 | $140.00 | 1 | | | ✓ | | |
| 1515 | s20214 | NAWAZ, ZAFAR | $150.00 | $150.00 | 1 | | | ✓ | | |
| 1392 | s19092 | NAYER, JACK | $140.00 | $140.00 | 1 | | | | | |
| 2040 | s22091 | NEAL, DEBORAH | $200.00 | $200.00 | 1 | | | | | |
| 2373 | s13852 | NEARING, JACQUELINE | $70.00 | $70.00 | 1 | | | ✓ | | |
| 829 | s28368 | NEBEN, MICHAEL | $30.00 | $30.00 | 1 | | | | | |
| 2159 | s8673 | NEIE, ERICA | $70.00 | $70.00 | 1 | | | | | |
| 2326 | s28622 | NELSON, DAVID | $350.00 | $350.00 | 1 | | | | | |
| 509 | s21790 | NELSON, JACK | $80.00 | $80.00 | 1 | | | | | |
| 686 | s25517 | NELSON, JOHN D | $150.00 | $150.00 | 1 | | | | | |
| 2594 | s14241 | NELSON, MINDI | $70.00 | $70.00 | 1 | | | | | |
| 21 | 21 | NELSON, RYAN | $90.00 | | | $90.00 | 1 | | | |
| 2244 | s8340 | NELSON, TERRI | $50.00 | | | $50.00 | 1 | ✓ | | |
| 2382 | s8341 | NELSON, TERRY | $50.00 | | | $50.00 | 1 | ✓ | | |
| 2017 | s19006 | NELSON, TODD | $100.00 | $100.00 | 1 | | | | | |
| 873 | s18875 | NELSON, WAYNE | $140.00 | $140.00 | 1 | | | | | |
| 1347 | s28825 | NEMETH, SANDRA | $200.00 | $200.00 | 1 | | | | | |
| 2491 | s14360 | NEUMAN, LAWRENCE | $100.00 | $100.00 | 1 | | | | | |
| 2275 | s12748 | NEUMANN, THOMAS | $30.00 | $30.00 | 1 | | | | | |
| 2120 | s1669 | NEWBURY, SANDRA | $75.00 | $75.00 | 1 | | | | | |
| 428 | 340 | NEWTON, TROY | $40.00 | $40.00 | 1 | | | | | |
| 524 | s13793 | NG, RANDY | $30.00 | $30.00 | 1 | | | | | |
| 525 | s20183 | NG, RANDY | $170.00 | $170.00 | 1 | | | | | |

**In Re: SN Liquidation, Inc., et al.**
BALLOT TABULATION REPORT

## Plan Class 4: General Unsecured Claims

| Ctrl. No. | Clm. No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Elects Not to Grant Release | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 1394 | s5291 | NGHIEM, JOHN | $100.00 | $100.00 | 1 | | | | | |
| 258 | s13372 | NGUYEN, HIEU | $70.00 | $70.00 | 1 | | | | | |
| 2213 | s11789 | NGUYEN, QUANG | $30.00 | $30.00 | 1 | | | | | |
| 2123 | s22206 | NGUYEN, TOM | $150.00 | $150.00 | 1 | | | | | |
| 1411 | s20105 | NGUYEN, TU | $200.00 | $200.00 | 1 | | | ✓ | | |
| 557 | s24324 | NGUYEN, TUNG | $140.00 | $140.00 | 1 | | | | | |
| 2016 | s19874 | NICHOL, DOYLE | $60.00 | $60.00 | 1 | | | | | |
| 648 | s5285 | NICKELL, RONALD | $100.00 | $100.00 | 1 | | | | | |
| 1148 | s14336 | NICKLIN, GESSYCA-BENSARIN | $75.00 | $75.00 | 1 | | | | | |
| 1509 | s4188 | NIELSEN, SCOTT | $20.00 | $20.00 | 1 | | | | | |
| 1311 | s12088 | NIEMACZURA, SUSAN | $30.00 | $30.00 | 1 | | | | | |
| 2090 | s18321 | NIEVA, JANETTE | $50.00 | $50.00 | 1 | | | | | |
| 2091 | s15132 | NIEVA, JENETTE | $100.00 | $100.00 | 1 | | | | | |
| 1975 | s19114 | NIFELHELM, MIKAEL | $90.00 | $90.00 | 1 | | | | | |
| 630 | s14526 | NIKAJ, MIRASH | $30.00 | $30.00 | 1 | | | | | |
| 1342 | s21264 | NIKAJ, MIRASH | $170.00 | $170.00 | 1 | | | | | |
| 1506 | s20421 | NISHIZAKI, MICHAEL | $100.00 | $100.00 | 1 | | | | | |
| 2174 | s13545 | NORDMAN, VICKI | $30.00 | $30.00 | 1 | | | | | |
| 1124 | s579 | NORRIS HILLERY | $70.00 | $70.00 | 1 | | | ✓ | | |
| 1258 | s580 | NORTHERN VIRGINIA LOCK & SECURITY, INC. | $9,613.28 | | | $9,613.28 | 1 | ✓ | | |
| 5 | s1532 | NORTON, JUDITH | $100.00 | $100.00 | 1 | | | | | |
| 1072 | 692 | NOURANIAN, SASAN | $100.00 | $100.00 | 1 | | | | | |
| 1263 | s24275 | NOVIKOFF, ERIC | $250.00 | $250.00 | 1 | | | | X | No Signature; Party elected not to grant the release, but ballot is unsigned. |
| 222 | s21640 | NOYES, TINA | $200.00 | $200.00 | 1 | | | | | |

**In Re: SN Liquidation, Inc., et al.**
BALLOT TABULATION REPORT

## Plan Class 4: General Unsecured Claims

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Elects Not to Grant Release | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 1460 | s23594 | NOZAKI, MAURICE | $100.00 | $100.00 | 1 | | | | | |
| 546 | s14989 | NUNNERY, CARL | $50.00 | $50.00 | 1 | | | | | |
| 364 | s23390 | O DONNELL, TIMOTHY | $120.00 | $120.00 | 1 | | | ✓ | | |
| 974 | s2757 | O'DONNELL, BETSY | $50.00 | $50.00 | 1 | | | | | |
| 501 | 365 | O'MALLEY, ELLEN | $80.00 | $80.00 | 1 | | | | | |
| 240 | s7559 | OBRIEN, CRYSTAL | $50.00 | $50.00 | 1 | | | ✓ | | |
| 2461 | s23751 | OCON, LUIS | $340.00 | $340.00 | 1 | | | | | |
| 1759 | s28384 | OEY, ANTON | $150.00 | $150.00 | 1 | | | | | |
| 429 | s21602 | OHARA, JEFF | $140.00 | $140.00 | 1 | | | | | |
| 1142 | s26579 | OHLER, ERIK | $100.00 | $100.00 | 1 | | | | | |
| 1782 | s22877 | OJE, CHRIS | $200.00 | $200.00 | 1 | | | | | |
| 1868 | s8080 | OKADA, STARLYN | $70.00 | $70.00 | 1 | | | | | |
| 398 | s23774 | OKANE, CAROL | $100.00 | $100.00 | 1 | | | | | |
| 329 | s26139 | OKEEFFE, ERIN | $150.00 | $150.00 | 1 | | | | | |
| 2127 | 1369 | OLDENBURG, JARED | $170.00 | $170.00 | 1 | | | | | |
| 1942 | s9707 | OLIVEIRA, JOSILDO | $100.00 | $100.00 | 1 | | | | | |
| 816 | 113 | OLLQUIST, RHONDA M | $860.00 | $860.00 | 1 | | | | | |
| 74 | s4966 | OLSEN, STEVEN | $70.00 | $70.00 | 1 | | | | | |
| 1995 | s21035 | OLSON, CHRISTOPHER | $120.00 | $120.00 | 1 | | | | | |
| 763 | s6051 | ONORATI, JOLENE | $60.00 | | | $60.00 | 1 | ✓ | | |
| 762 | 1314 | ONORATI, JOLENE | $120.00 | | | $120.00 | 1 | ✓ | | |
| 949 | 830 | OPEL, LINDA | $200.00 | $200.00 | 1 | | | | | |
| 325 | s2485 | OPERCHUCK, LEON | $30.00 | $30.00 | 1 | | | | | |
| 2178 | 891 | ORESHNIKOVA, TATYANA | $100.00 | $100.00 | 1 | | | | | |
| 2168 | 892 | ORESHNIKOVA, TATYANA | $60.00 | $60.00 | 1 | | | | | |

## Plan Class 4: General Unsecured Claims

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Elects Not to Grant Release | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 183 | s3392 | ORR, FREDERICK | $50.00 | $50.00 | 1 | | | | | |
| 395 | 319 | ORR, LAWRENCE D | $290.00 | $290.00 | 1 | | | | | |
| 1896 | 938 | ORUGANTI, RAGHAVENDRA VARA PRASAD | $50.00 | $50.00 | 1 | | | | | |
| 1895 | 979 | ORUGANTI, RAGHAVENDRA VARA PRASAD | $50.00 | $50.00 | 1 | | | | | |
| 442 | s23360 | OSCILIA, JOE | $100.00 | $100.00 | 1 | | | | | |
| 1894 | s22921 | OSHIN, RICHARD | $180.00 | $180.00 | 1 | | | | | |
| 2179 | s15792 | OSIECKI, JOAN | $30.00 | $30.00 | 1 | | | | | |
| 2486 | s15288 | OSIER, MICHELLE | $50.00 | $50.00 | 1 | | | | | |
| 2488 | s15373 | OSIER, MICHELLE | $30.00 | $30.00 | 1 | | | | | |
| 2487 | s7604 | OSIER, MICHELLE | $50.00 | $50.00 | 1 | | | | | |
| 2485 | s7802 | OSIER, MICHELLE | $30.00 | $30.00 | 1 | | | | | |
| 1568 | s18426 | OSTER, KEVIN | $20.00 | $20.00 | 1 | | | | | |
| 1780 | s14509 | OVERMAN, CRAIG | $30.00 | $30.00 | 1 | | | ✓ | | |
| 1785 | s15248 | OVERMAN, CRAIG | $50.00 | $50.00 | 1 | | | ✓ | | |
| 377 | 1359 | OWENS, CHRIS | $50.00 | $50.00 | 1 | | | | | |
| 448 | s3653 | OZDEMIR HOKKA, DILEK | $70.00 | | | $70.00 | 1 | | | |
| 280 | s13608 | PACHECO, ROBERT | $30.00 | $30.00 | 1 | | | ✓ | | |
| 151 | s3160 | PACITTO, DIANE | $30.00 | $30.00 | 1 | | | | | |
| 150 | s8060 | PACITTO, DIANE | $70.00 | $70.00 | 1 | | | | | |
| 1577 | s5407 | PACKER, SAMANTHA | $35.00 | $35.00 | 1 | | | | | |
| 1634 | s19634 | PADILLA, AGUSTIN | $180.00 | $180.00 | 1 | | | | | |
| 620 | s22772 | PADILLA, CECILIA | $280.00 | $280.00 | 1 | | | | | |
| 337 | s25015 | PAIGLY, WAYNE | $100.00 | $100.00 | 1 | | | | | |
| 1974 | s24994 | PAK SUNG | $100.00 | $100.00 | 1 | | | | | |

# In Re: SN Liquidation, Inc., et al.
## BALLOT TABULATION REPORT

## Plan Class 4: General Unsecured Claims

| Ctrl. No. | Clm. No. | Creditor Name | Total Amount | Accepting | | Rejecting | | Elects Not to Grant Release | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Amount | Votes | Amount | Votes | | | |
| 2609 | s16599 | PALERMINO, NICK | $50.00 | $50.00 | 1 | | | | | |
| 298 | s21486 | PALMER, ANGELA | $40.00 | $40.00 | 1 | | | | | |
| 639 | s14577 | PALMER, DALLAS | $50.00 | | | $50.00 | 1 | | | |
| 727 | s28436 | PALMER, DALLAS | $250.00 | | | $250.00 | 1 | | | |
| 696 | 473 | PALMER, REBA | $80.00 | $80.00 | 1 | | | | | |
| 553 | s1292 | PALMER, RON | $70.00 | $70.00 | 1 | | | | | |
| 276 | s6151 | PAMPATI, VIDYASAGAB | $70.00 | $70.00 | 1 | | | | | |
| 971 | s24461 | PAMPATI, VIDYASAGAR | $130.00 | $130.00 | 1 | | | | | |
| 1721 | s7853 | PAN, Yi-PING | $25.00 | $25.00 | 1 | | | | | |
| 1711 | s7854 | PAN, Yi-PING | $25.00 | $25.00 | 1 | | | | | |
| 1223 | s8376 | PANZA, JERMAINE | $50.00 | $50.00 | 1 | | | | | |
| 1007 | s25498 | PAPANDREA, JOHN | $200.00 | $200.00 | 1 | | | | | |
| 239 | s1637 | PAPSIDERO, MICHAEL | $70.00 | $70.00 | 1 | | | | | |
| 2206 | s24123 | PARAMADEVAN, CINDY | $100.00 | $100.00 | 1 | | | | | |
| 993 | 818 | PARDASANI, GEETA | $25.00 | $25.00 | 1 | | | | | |
| 732 | 608 | PARIKH, FORAM A | $25.00 | $25.00 | 1 | | | | | |
| 1718 | 977 | PARIKH, VIPUL | $100.00 | $100.00 | 1 | | | ✓ | | |
| 379 | s23320 | PARKANZKY, DAN | $150.00 | $150.00 | 1 | | | | | |
| 1348 | s22576 | PARKER, ANGELINE | $160.00 | $160.00 | 1 | | | | | |
| 2145 | s21589 | PARKER, LEE | $100.00 | $100.00 | 1 | | | | | |
| 930 | s18286 | PARKER, RANDALL | $50.00 | $50.00 | 1 | | | | | |
| 1332 | 1400 | PARKINSON, MICHAEL | $300.00 | $300.00 | 1 | | | | | |
| 2000 | s21409 | PARKS, JUDITH | $105.00 | $105.00 | 1 | | | | | |
| 2462 | s22298 | PARSELL, PERRY | $200.00 | $200.00 | 1 | | | | | |
| 858 | s18452 | PARSONS, MARY | $150.00 | $150.00 | 1 | | | | | |

**In Re: SN Liquidation, Inc., et al.**
BALLOT TABULATION REPORT

## Plan Class 4: General Unsecured Claims

| Ctrl. No. | Clm. No. | Creditor Name | Total Amount | Accepting Amount | Accepting Votes | Rejecting Amount | Rejecting Votes | Elects Not to Grant Release | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 1066 | s25202 | PASHENKOV, VLADIMIR | $150.00 | $150.00 | 1 | | | | | |
| 235 | s13941 | PASTOR, PERI | $50.00 | $50.00 | 1 | | | | | |
| 1916 | s12835 | PATEL, AJAY | $140.00 | $140.00 | 1 | | | | | |
| 1754 | s20145 | PATEL, JATIN | $140.00 | $140.00 | 1 | | ✓ | | | |
| 426 | s10673 | PATEL, MINESH | $100.00 | $100.00 | 1 | | | | | |
| 215 | s2967 | PATEL, SHLESHA | $50.00 | $50.00 | 1 | | | | | |
| 901 | 439 | PATEL, TAPAN | $90.00 | $90.00 | 1 | | | | | |
| 560 | 494 | PATTEN, JULIE | $300.00 | $300.00 | 1 | | | | | |
| 2289 | s26280 | PATTERSON, THOMAS | $200.00 | $200.00 | 1 | | | | | |
| 838 | s2993 | PATWARDHAN, NEELA | $60.00 | $60.00 | 1 | | | | | |
| 840 | s2994 | PATWARDHAN, NEELA | $60.00 | $60.00 | 1 | | | | | |
| 837 | 138 | PATWARDHAN, NEELA | $200.00 | $200.00 | 1 | | | | | |
| 682 | s18187 | PAUL, SEBIN | $40.00 | $40.00 | 1 | | ✓ | | | |
| 289 | 429 | PAULSEN, PAMELA J | $200.00 | $200.00 | 1 | | | | | |
| 2147 | s21018 | PAYNE, VICKI | $100.00 | $100.00 | 1 | | | | | |
| 1273 | s23866 | PAZ, MARIA | $100.00 | $100.00 | 1 | | ✓ | | | |
| 1491 | 598 | PEARS, PHILIP J | $30.00 | $30.00 | 1 | | | | | |
| 158 | s5260 | PEASE, ANDREW | $75.00 | $75.00 | 1 | | | | | |
| 2112 | s3868 | PEEDIKAMALAYIL, MATHEWS | $40.00 | $40.00 | 1 | | | | | |
| 2163 | s21905 | PENCE, BARRY | $50.00 | $50.00 | 1 | | ✓ | | | |
| 663 | s20865 | PENTON, ALI | $150.00 | $150.00 | 1 | | | | | |
| 1135 | s25689 | PEOPLES, ARTHUR | $300.00 | $300.00 | 1 | | | | | |
| 582 | s14969 | PEPITONE, DAVID | $50.00 | $50.00 | 1 | | | | | |
| 2228 | s28596 | PERCHER, KEVIN | $90.00 | $90.00 | 1 | | | | | |
| 1809 | 170 | PEREZ, OSEAS | $100.00 | $100.00 | 1 | | | | | |

In Re: SN Liquidation, Inc., et al.
BALLOT TABULATION REPORT

## Plan Class 4: General Unsecured Claims

| Ctrl. No. | Clm. No. | Creditor Name | Total Amount | Accepting Amount | Accepting Votes | Rejecting Amount | Rejecting Votes | Elects Not to Grant Release | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 1026 | s16298 | PERINO, THERESE | $40.00 | $40.00 | 1 | | | | | |
| 1024 | s21591 | PERINO, THERESE | $130.00 | $130.00 | 1 | | | | | |
| 1025 | s7658 | PERINO, THERESE | $30.00 | $30.00 | 1 | | | | | |
| 1042 | s5256 | PERRY, THOMAS | $75.00 | $75.00 | 1 | | | | | |
| 2306 | s7841 | PERRYMAN, EDWIN | $25.00 | $25.00 | 1 | | | | | |
| 120 | s15608 | PETERSEN, ERIK | $50.00 | $50.00 | 1 | | | | | |
| 1252 | s5691 | PETERSON, SPENCER | $30.00 | $30.00 | 1 | | | | | |
| 676 | s23912 | PETH, HEATH | $60.00 | $60.00 | 1 | | | | | |
| 749 | s15629 | PETRIE, KERRIE | $50.00 | | | $50.00 | 1 | | | |
| 1280 | 130 | PETRIK, ARLENE | $80.00 | $80.00 | 1 | | | | | |
| 688 | 664 | PFANDER, BARB | $50.00 | $50.00 | 1 | | | | | |
| 1187 | s17876 | PFIFFER, DAVID | $60.00 | | | $60.00 | 1 | ✓ | | |
| 1168 | s13427 | PHAM, PAUL | $70.00 | $70.00 | 1 | | | | | |
| 410 | s19151 | PHAM, PHONG | $150.00 | $150.00 | 1 | | | | | |
| 2251 | s23728 | PHANOUVONG, LANY | $130.00 | $130.00 | 1 | | | | | |
| 57 | 235 | PHELPS, KRIS A | $100.00 | | | $100.00 | 1 | | | |
| 1471 | s24394 | PHILLIPS, BARBARA | $100.00 | $100.00 | 1 | | | | | |
| 1000 | 1393 | PHILLIPS, LOUIS | $100.00 | $100.00 | 1 | | | | | |
| 916 | 414 | PIAS, ERIC | $60.00 | $60.00 | 1 | | | | | |
| 1107 | 58 | PIAS, ERIC | $60.00 | $60.00 | 1 | | | | | |
| 2519 | s11670 | PIENING, DAN | $200.00 | $200.00 | 1 | | | | | |
| 1574 | s22477 | PIEPER, RICHARD | $200.00 | $200.00 | 1 | | | | | |
| 153 | s4830 | PIERCE, MIRIAM | $50.00 | $50.00 | 1 | | | | | |
| 981 | s8905 | PIGNATORE, JEANNE | $30.00 | $30.00 | 1 | | | | | |
| 1880 | s26507 | PINGEOT, ELISA | $150.00 | $150.00 | 1 | | | | | |

In Re: SN Liquidation, Inc., et al.
BALLOT TABULATION REPORT

## Plan Class 4: General Unsecured Claims

| Ctrl. No. | Clm. No. | Creditor Name | Total Amount | Accepting | | Rejecting | | Elects Not to Grant Release | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Amount | Votes | Amount | Votes | | | |
| 2221 | s22913 | PIOTROWSKI, NANCY | $60.00 | $60.00 | 1 | | | | | |
| 467 | s22922 | PIPER, DOREEN | $150.00 | $150.00 | 1 | | | | | |
| 1345 | s22012 | PITRE, SARAH | $200.00 | $200.00 | 1 | | | | | |
| 500 | s14364 | PIZZO, PETER | $100.00 | $100.00 | 1 | | | | | |
| 1837 | s28345 | PLANTA, EMMANUEL | $120.00 | $120.00 | 1 | | | | | |
| 290 | s20930 | PLAYER, DAWN | $100.00 | $100.00 | 1 | | | | | |
| 999 | s22529 | PLEDGER, SHERRI | $200.00 | $200.00 | 1 | | | | | |
| 1902 | s18817 | PLESS, MICHAEL | $150.00 | | | $150.00 | 1 | | | |
| 2135 | s15931 | PLETSCH, MARY | $50.00 | $50.00 | 1 | | | | | |
| 2136 | s21635 | PLETSCH, MARY | $140.00 | | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 2191 | s17399 | PLUNKETT, ROBERT | $30.00 | $30.00 | 1 | | | | | |
| 1016 | 871 | POEHNER, TINA | $120.00 | $120.00 | 1 | | | | | |
| 1227 | s9752 | POGGENSEE, MARK | $30.00 | $30.00 | 1 | | | | | |
| 2481 | s1096 | POLANCO, ESTHER | $80.00 | $80.00 | 1 | | | | | |
| 651 | 316 | POLK, JAN | $110.00 | $110.00 | 1 | | | | | |
| 2219 | s26293 | POLL, WILLIAM | $80.00 | $80.00 | 1 | | | | | |
| 2108 | s15930 | POLYAKON, ALEXANDRA | $200.00 | $200.00 | 1 | | | | | ✓ |
| 1999 | s16219 | POOLE, FRANK | $200.00 | $200.00 | 1 | | | | | |
| 2273 | s12439 | POOLER, CRAIG | $200.00 | $200.00 | 1 | | | | | |
| 88 | s1690 | POON, WAI KEI | $75.00 | $75.00 | 1 | | | | | |
| 2060 | s25416 | POPA, MIHAI | $200.00 | $200.00 | 1 | | | | | |
| 1818 | s22994 | POPLAR, ROBERT | $280.00 | $280.00 | 1 | | | | | |
| 248 | 352 | POPOVIC, DRAGAN | $100.00 | $100.00 | 1 | | | | | |
| 1563 | s25212 | POPP, ALICE | $100.00 | $100.00 | 1 | | | | | |
| 2533 | s4006 | PORTER, CHILTON | $70.00 | $70.00 | 1 | | | | | |

**In Re: SN Liquidation, Inc., et al.**
BALLOT TABULATION REPORT

## Plan Class 4: General Unsecured Claims

| Ctrl. No. | Clm. No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Elects Not to Grant Release | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 567 | s16135 | POSPYCHALLA, BRAD | $150.00 | $150.00 | 1 | | | | | |
| 801 | s615 | POSTER COMPLIANCE CENTER | $160.50 | $160.50 | 1 | | | | | |
| 409 | s2207 | POTTER, REBECCA | $50.00 | $50.00 | 1 | | | | | |
| 506 | 992 | POWELL, MARC | $360.00 | $360.00 | 1 | | | | | |
| 2119 | s11822 | POWERS, STEPHEN | $30.00 | $30.00 | 1 | | | | | |
| 880 | s24654 | PREBILSKY, VICKI | $145.00 | $145.00 | 1 | | | | | |
| 1951 | s16072 | PRESTON, SITA | $80.00 | $80.00 | 1 | | | | | |
| 644 | s20498 | PREWITT, BOBBY | $80.00 | $80.00 | 1 | | | | | |
| 802 | 205 | PRIAPI, JEFFREY S | $280.00 | $280.00 | 1 | | | | | |
| 1318 | 458 | PRICE MODERN LLC | $2,854.14 | | | $2,854.14 | 1 | | | |
| 460 | 1041 | PRICE, JOANNA | $50.00 | $50.00 | 1 | | | | | |
| 870 | 1042 | PRICE, JOANNA | $100.00 | $100.00 | 1 | | | | | |
| 912 | s22440 | PROCOPIO, BRIAN | $250.00 | $250.00 | 1 | | | | | |
| 2436 | s1599 | PROCOPIO-STARRETT, ALICIA | $180.00 | $180.00 | 1 | | | | | |
| 1906 | 77 | PROJECT SOLUTIONS GROUP INC | $4,505.97 | $4,505.97 | 1 | | | | | |
| 900 | 39 | PRYOR, DEREK | $140.00 | $140.00 | 1 | | | | | |
| 176 | s12495 | PRZYBYLINSKI, NEIL | $150.00 | $150.00 | 1 | | | | | |
| 1633 | s12796 | PUGLIESE, MARK | $60.00 | $60.00 | 1 | | | | | |
| 1488 | s24194 | PUNT, JENNIFER | $100.00 | $100.00 | 1 | | | | | |
| 909 | s26407 | PURPURA, DANIEL | $160.00 | $160.00 | 1 | | | | | |
| 1386 | s24788 | QARANA, STEVEN | $105.00 | $105.00 | 1 | | | | | |
| 1387 | s6570 | QARANA, STEVEN | $70.00 | $70.00 | 1 | | | | | |
| 932 | 1132 | QIAN, YU | $150.00 | $150.00 | 1 | | | | | |
| 1800 | 725 | QUALITY MECHANICAL SERVICES INC | $14,099.85 | $14,099.85 | 1 | | | | | |
| 2380 | 960 | QUEST VISION | $5,000.00 | $5,000.00 | 1 | | | | | |

In Re: SN Liquidation, Inc., et al.

BALLOT TABULATION REPORT

## Plan Class 4: General Unsecured Claims

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Elects Not to Grant Release | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 1575 | s25120 | QUICK, KEVIN | $100.00 | $100.00 | 1 | | | | | |
| 2186 | s26460 | QUILALANG, SHIRLEY | $100.00 | $100.00 | 1 | | | | | |
| 408 | s13150 | QUINN, AMY | $30.00 | $30.00 | 1 | | | | | |
| 1966 | 922 | QUINN, EDWARD | $30.00 | $30.00 | 1 | | | | | |
| 1939 | 1084 | QUINN, EDWARD | $50.00 | $50.00 | 1 | | | | | |
| 1994 | 1065 | QUINN, EDWARD | $50.00 | $50.00 | 1 | | | | | |
| 2013 | 1066 | QUINN, EDWARD | $30.00 | $30.00 | 1 | | | | | |
| 2428 | s9814 | QUINN, THOMAS | $125.00 | $125.00 | 1 | | | | | |
| 1732 | s20317 | QUINTANA, LISA | $100.00 | $100.00 | 1 | | | | | |
| 1608 | 667 | QUOCK, DAVID | $30.00 | $30.00 | 1 | | | | | |
| 1606 | 687 | QUOCK, DAVID | $50.00 | $50.00 | 1 | | | | | |
| 1605 | 688 | QUOCK, DAVID | $50.00 | $50.00 | 1 | | | | | |
| 1607 | 689 | QUOCK, DAVID | $30.00 | $30.00 | 1 | | | | | |
| 1745 | s11134 | RABELLINO, FRANCESCO | $40.00 | $40.00 | 1 | | | | | |
| 1744 | s22683 | RABELLINO, FRANCESCO | $110.00 | $110.00 | 1 | | | | | |
| 1830 | s20019 | RACO, EMMA | $50.00 | $50.00 | 1 | | | | | |
| 1269 | 1051 | RADECKY, MALGORZATA | $280.00 | $280.00 | 1 | | | | | |
| 1337 | s20584 | RAFFA, FRANCIS | $100.00 | $100.00 | 1 | | | | | |
| 2366 | 719 | RAGO, JOHN | $50.00 | $50.00 | 1 | | | | | |
| 2284 | 816 | RAHMAN, SAIFUR | $30.00 | $30.00 | 1 | | | | | |
| 2347 | 817 | RAHMAN, SAIFUR | $70.00 | $70.00 | 1 | | | | | |
| 2062 | 1449 | RAHMAN, SAIFUR | $100.00 | $100.00 | 1 | | | | | |
| 1286 | s20923 | RAI, INDRO | $145.00 | $145.00 | 1 | | | | | |
| 2038 | 991 | RAKACZKI, ANDREW | $100.00 | | | $100.00 | 1 | | | |
| 1009 | s8591 | RALEIGH, DAVID | $50.00 | $50.00 | 1 | | | | | |

**In Re: SN Liquidation, Inc., et al.**
BALLOT TABULATION REPORT

## Plan Class 4: General Unsecured Claims

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Accepting Votes | Rejecting Amount | Rejecting Votes | Elects Not to Grant Release | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 848 | s8199 | RALYA, DEB | $70.00 | $70.00 | 1 | | | | | |
| 980 | 500 | RAMASAMY, RAJESH | $80.00 | $80.00 | 1 | | | | | |
| 1277 | 1146 | RAMIREZ, DAVID A | $50.00 | $50.00 | 1 | | | | | |
| 1256 | s10792 | RAMIREZ, REY | $150.00 | $150.00 | 1 | | | | | |
| 550 | 1340 | RAMOS, TINA | $80.00 | $80.00 | 1 | | | | | |
| 1041 | s20286 | RAMSDELL, RICHARD | $40.00 | $40.00 | 1 | | | | | |
| 1843 | s23151 | RAMSEY, KIMBERLY | $120.00 | $120.00 | 1 | | | | | |
| 1268 | s15764 | RANDALL, ALICE | $30.00 | $30.00 | 1 | | | | | |
| 363 | 1270 | RANDALL, DAVID | $100.00 | $100.00 | 1 | | | | | |
| 1846 | s1882 | RANDOLPH, NOVA | $60.00 | $60.00 | 1 | | | ✓ | | |
| 339 | s21772 | RAOOF, SYED | $80.00 | $80.00 | 1 | | | | | |
| 1087 | s13860 | RASHID, DAVID | $75.00 | $75.00 | 1 | | | ✓ | | |
| 1759 | s14261 | RASULOV, TOFIK | $70.00 | $70.00 | 1 | | | ✓ | | |
| 2117 | s19820 | RASMUSSEN, KIRK | $100.00 | $100.00 | 1 | | | | X | Not Original Signature |
| 1674 | s13495 | RATHIE, UMESH | $50.00 | $50.00 | 1 | | | | | |
| 960 | s20519 | RATHJEN, THOMAS | $100.00 | $100.00 | 1 | | | | | |
| 164 | s15986 | RATNER, JOANNE | $200.00 | $200.00 | 1 | | | | | |
| 1238 | s23896 | RAVAL, DIYESHKU | $50.00 | $50.00 | 1 | | | | | |
| 1239 | s15564 | RAVAL, DIYESHKU | $90.00 | $90.00 | 1 | | | | | |
| 1240 | s13767 | RAVAL, DIYESKU | $10.00 | $10.00 | 1 | | | | | |
| 1247 | 785 | RAYMOND, ADOLPH | $50.00 | $50.00 | 1 | | | | | |
| 2032 | s19082 | RAYMUNDO, MARIA | $150.00 | $150.00 | 1 | | | ✓ | | |
| 1418 | s638 | RECELLULAR INCORPORATED | $9,872.86 | $9,872.86 | 1 | | | | | |
| 2026 | s19928 | RECINE, BENNY | $60.00 | $60.00 | 1 | | | | | |
| 319 | s22900 | REDIKER, ROBYN | $80.00 | $80.00 | 1 | | | | | |

Prepared by The BMC Group, Inc.  on 10/2/2008 12:38:04 PM

**In Re: SN Liquidation, Inc., et al.**
BALLOT TABULATION REPORT

## Plan Class 4: General Unsecured Claims

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Elects Not to Grant Release | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996 | s12609 | REED, BLACKIE | $90.00 | $90.00 | 1 | | | | | |
| 2083 | s21029 | REED, ROBERT | $100.00 | $100.00 | 1 | | | | | |
| 1481 | s1924 | REEDER, ETHEL | $50.00 | $50.00 | 1 | | | | | |
| 1525 | s1923 | REEDER, GERALD | $50.00 | $50.00 | 1 | | | | | |
| 2230 | s5724 | REHMAN, NATEEB | $40.00 | | | $40.00 | 1 | ✓ | | |
| 867 | 1413 | REID, SHERRI | $50.00 | $50.00 | 1 | | | | | |
| 898 | s807 | REILLY, AMY | $50.00 | $50.00 | 1 | | | | | |
| 2525 | s22076 | REILLY, JOSEPH | $250.00 | $250.00 | 1 | | | | | |
| 851 | s23011 | REINER, DAVID | $300.00 | $300.00 | 1 | | | | | |
| 1450 | s15865 | REINERT, DARCY | $20.00 | $20.00 | 1 | | | | | |
| 845 | s25999 | REINLIB, CARL | $250.00 | $250.00 | 1 | | | | | |
| 543 | s19048 | REISINGER, CARREN | $40.00 | $40.00 | 1 | | | | | |
| 1464 | s6808 | REISTER, NOAH | $50.00 | $50.00 | 1 | | | | | |
| 592 | 1537 | REKUS, MICHELLE (SHELLEY) | $100.00 | $100.00 | 1 | | | | | |
| 876 | s26557 | RENEGAR, SCOTT | $50.00 | $50.00 | 1 | | | | | |
| 465 | s19653 | RENNER, SHIRLEY | $120.00 | $120.00 | 1 | | | | | |
| 479 | s4061 | RENNER, SHIRLEY | $70.00 | | | | | | x | Ballot did not indicate an acceptance or rejection of the Plan |
| 2470 | s9216 | RETLEWSKI, PAUL | $170.00 | $170.00 | 1 | | | | | |
| 991 | s25544 | RICCHETTI, BOB | $300.00 | $300.00 | 1 | | | | ✓ | |
| 531 | 1517 | RICCI, ROBERT | $150.00 | $150.00 | 1 | | | | | |
| 1216 | s24288 | RICE, DAVID | $100.00 | $100.00 | 1 | | | | | |
| 1108 | 1417 | RICHARD, CHARLENE | $205.00 | $205.00 | 1 | | | | | |
| 36 | s2532 | RICHARDS, JOHN | $30.00 | $30.00 | 1 | | | | | |
| 362 | s21681 | RICHARDSON, JAMES | $120.00 | $120.00 | 1 | | | | | |
| 1712 | s1142 | RICHARDSON, MANKTWAS | $100.00 | $100.00 | 1 | | | | | |

In Re: SN Liquidation, Inc., et al.
BALLOT TABULATION REPORT

## Plan Class 4: General Unsecured Claims

| Ctrl. No. | Clm. No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Elects Not to Grant Release | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 369 | 512 | RICHARDSON, URSEL | $30.00 | $30.00 | 1 | | | | | |
| 778 | 552 | RICHARDSON, URSEL | $50.00 | $50.00 | 1 | | | | | |
| 679 | s26227 | RICHERSON, MARY | $140.00 | $140.00 | 1 | | | | | |
| 625 | s24952 | RIDEOUT, ASHLEY | $100.00 | $100.00 | 1 | | | | | |
| 1517 | s16935 | RIESBERG, LON | $100.00 | $100.00 | 1 | | | | | |
| 498 | s20383 | RIGHTNOUR, MARCIA | $60.00 | $60.00 | 1 | | | | | |
| 2286 | s12804 | RILEY, KEITH | $80.00 | $80.00 | 1 | | | | | |
| 2285 | 1496 | RINGHAM, JASON | $180.00 | $180.00 | 1 | | | | | |
| 228 | s16120 | RIOSA, KATHRYN | $150.00 | $150.00 | 1 | | | | | |
| 229 | s9843 | RIOSA, KATHRYN | $150.00 | $150.00 | 1 | | | | | |
| 869 | s25240 | RITA, DOMINIC | $80.00 | $80.00 | 1 | | | | | |
| 149 | s2310 | RITCHIE, LINDA | $40.00 | $40.00 | 1 | | | | | |
| 1117 | s4782 | RITTER, MICHAEL | $50.00 | $50.00 | 1 | | | | | |
| 1950 | s18756 | RIVERA, JORGE | $100.00 | $100.00 | 1 | | | | | |
| 1737 | 784 | RIVET, JOSH RAYMOND | $280.00 | $280.00 | 1 | | | | | |
| 2299 | s7512 | RIVKIN, SARAH | $50.00 | $50.00 | 1 | | | | | |
| 349 | s15619 | RO, SUNGMIN | $50.00 | $50.00 | 1 | | | | | |
| 555 | s21984 | ROARK, JOSEPH | $400.00 | $400.00 | 1 | | | | | |
| 2492 | s4087 | ROARK, ROBERT | $40.00 | $40.00 | 1 | | | | | |
| 940 | s6274 | ROBB, STEVEN | $70.00 | $70.00 | 1 | | | | | |
| 2321 | s8499 | ROBBINS, RACHEL | $50.00 | $50.00 | 1 | | | | | |
| 2409 | s645 | ROBERT LEBEAU LEBEAU | $50.00 | $50.00 | 1 | | | ✓ | | |
| 118 | s647 | ROBERT PHALEN | $150.00 | $150.00 | 1 | | | | | |
| 317 | s24953 | ROBERTS, THOMAS | $100.00 | $100.00 | 1 | | | | | |
| 1054 | s25787 | ROBERTSON, RONALD | $100.00 | $100.00 | 1 | | | | | |

**In Re: SN Liquidation, Inc., et al.**

BALLOT TABULATION REPORT

## Plan Class 4: General Unsecured Claims

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Accepting Votes | Rejecting Amount | Rejecting Votes | Elects Not to Grant Release | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 846 | s23825 | ROBIN, BASSIM | $90.00 | $90.00 | 1 | | | | | |
| 1596 | s5465 | ROBINSON ROYSTER, PATRICE | $25.00 | $25.00 | 1 | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 1738 | 532 | ROBINSON, RALPH E | $80.00 | $80.00 | 1 | | | | | |
| 1143 | s14878 | ROBINSON, SHANNAN | $75.00 | $75.00 | 1 | | | | | |
| 597 | s16329 | ROBLES, WILLIAM | $150.00 | | | | | ✓ | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 1594 | s17153 | ROCK, ALYSIA | $125.00 | | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 2408 | s26433 | ROCK, JANET | $200.00 | $200.00 | 1 | | | | | |
| 1595 | s11408 | ROCK, JEREMY | $140.00 | $140.00 | 1 | | | | | |
| 853 | s18093 | RODRIGUEZ, CARLA | $70.00 | $70.00 | 1 | | | | | |
| 2407 | s16388 | RODRIGUEZ, HIPOLITO | $150.00 | $150.00 | 1 | | | | | |
| 854 | s18092 | RODRIGUEZ, IGNACIO | $70.00 | $70.00 | 1 | | | | | |
| 2217 | s10624 | ROGERS, BETTY | $75.00 | $75.00 | 1 | | | | | |
| 1770 | s21651 | ROLECK, JEFF | $140.00 | | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 1270 | s19835 | ROLF, BETH | $60.00 | $60.00 | 1 | | | | | |
| 920 | s1841 | ROMERSA, SHEILA | $70.00 | $70.00 | 1 | | | | | |
| 958 | s24665 | RONNAU, GRETCHEN | $100.00 | $100.00 | 1 | | | | | |
| 1879 | s23054 | RONZHEIMER, BRUCE | $100.00 | $100.00 | 1 | | | | | |
| 2182 | 563 | ROPER, MICHELLE | $120.00 | $120.00 | 1 | | | | | |
| 784 | s24725 | ROSEN, THOMAS | $100.00 | $100.00 | 1 | | | | | |
| 2238 | s1699 | ROSENHEK, SERGIO | $70.00 | $70.00 | 1 | | | ✓ | | |
| 1850 | s655 | ROSHAN POPAL | $320.35 | $320.35 | 1 | | | | | |
| 1553 | s10595 | ROSS, KENNETH | $150.00 | $150.00 | 1 | | | | | |
| 2248 | s1632 | ROSS, MITCHEL | $80.00 | $80.00 | 1 | | | | | |

In Re: SN Liquidation, Inc., et al.

BALLOT TABULATION REPORT

## Plan Class 4: General Unsecured Claims

| Ctrl. No. | Clm. No. | Creditor Name | Total Amount | Accepting Amount | Accepting Votes | Rejecting Amount | Rejecting Votes | Elects Not to Grant Release | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 1388 | s2670 | ROSTEK, JESSICA | $60.00 | $60.00 | 1 | | | | | |
| 1001 | s14630 | ROTH, DR GILBERT | $50.00 | $50.00 | 1 | | | | | |
| 1383 | s25562 | ROTTMAN, LIA | $200.00 | $200.00 | 1 | | | | | |
| 263 | s20350 | ROWIN, CORY | $100.00 | $100.00 | 1 | | | | | |
| 2411 | s22617 | ROYER, CARMEN | $100.00 | $100.00 | 1 | | | | | |
| 148 | s8018 | RU, SUNGMIN | $75.00 | $75.00 | 1 | | | | | |
| 264 | s1770 | RUBEY, DAVID | $70.00 | $70.00 | 1 | | | | | |
| 2287 | s23906 | RUDNITSKY, VLADIMIR | $100.00 | $100.00 | 1 | | | | | |
| 2023 | s26634 | RUNYON, WILLIAM | $140.00 | $140.00 | 1 | | | | | |
| 1795 | 1252 | RUSHING, RICHARD L | $80.00 | $80.00 | 1 | | | | | |
| 1796 | 572 | RUSHING, RICHARD L | $80.00 | $80.00 | 1 | | | | | |
| 1901 | s24150 | RUSIN, GRZEGORZ | $150.00 | $150.00 | 1 | | | | | |
| 1434 | s23527 | RUSU, AUGUSTIN | $120.00 | $120.00 | 1 | | | | ✓ | |
| 1755 | s11435 | RUTHENBURG, ALEXANDER | $140.00 | $140.00 | 1 | | | | | |
| 1756 | s17169 | RUTHENBURG, ALEXANDER | $140.00 | $140.00 | 1 | | | | | |
| 2496 | s23054 | RUTHER, JOHN | $100.00 | $100.00 | 1 | | | | | |
| 2005 | 143 | RYAN, JIM & GEORGIA | $300.00 | | | $300.00 | 1 | | | |
| 790 | s193211 | RYAN, KEVIN | $90.00 | $90.00 | 1 | | | | | |
| 1600 | s16245 | RYAN, MARY ANN | $125.00 | $125.00 | 1 | | | | | |
| 1601 | s16246 | RYAN, MARY ANN | $75.00 | $75.00 | 1 | | | ✓ | | |
| 1620 | s21871 | SAADIA, MAYER | $80.00 | $80.00 | 1 | | | | | |
| 1618 | 1536 | SAADIA, MAYER | $190.00 | $190.00 | 1 | | | | | |
| 1689 | s2045 | SABESAN, SRIRAM | $50.00 | $50.00 | 1 | | | | | |
| 748 | s4664 | SACHS, KIRK | $50.00 | $50.00 | 1 | | | | | |
| 342 | s21347 | SADOW, ADAM | $100.00 | $100.00 | 1 | | | | | |

In Re: SN Liquidation, Inc., et al.
BALLOT TABULATION REPORT

## Plan Class 4: General Unsecured Claims

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Accepting Votes | Rejecting Amount | Rejecting Votes | Elects Not to Grant Release | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 713 | s22366 | SAGAN, NICHOLAS | $300.00 | $300.00 | 1 | | | | | |
| 2068 | 440 | SAIKI, JAY | $150.00 | $150.00 | 1 | | | | | |
| 547 | s24008 | SAINE, VALERIE | $100.00 | $100.00 | 1 | | | | | |
| 1985 | s14583 | SAJITH, SHEIK | $50.00 | $50.00 | 1 | | | | | |
| 1984 | s15418 | SAJITH, SHEIK | $100.00 | $100.00 | 1 | | | | | |
| 2002 | s23259 | SALAME, MELISSA | $400.00 | $400.00 | 1 | | | | | |
| 542 | 356 | SALAS, JUANITA | $125.00 | $125.00 | 1 | | | | | |
| 53 | s6398 | SALERNO, JOHN | $80.00 | $80.00 | 1 | | | | | |
| 1260 | s20859 | SALES, LUCINDA | $150.00 | $150.00 | 1 | | | | | |
| 63 | s2439 | SALOW, LISA | $30.00 | $30.00 | 1 | | | | | |
| 1305 | s24747 | SALTER, EDWARD | $200.00 | $200.00 | 1 | | | | | |
| 1989 | 791 | SAMARASINGHE, SHIRON | $100.00 | $100.00 | 1 | | | | | |
| 381 | 1418 | SAMBAER, JOSEPH | $100.00 | $100.00 | 1 | | | | | |
| 1207 | s19073 | SAMBARAAJ, VENKAT | $160.00 | $160.00 | 1 | | | | | |
| 2579 | s4671 | SAMBO, ADIAHA | $50.00 | $50.00 | 1 | | | | X | No Signature |
| 1094 | 1492 | SANCHEZ, AL | $100.00 | $100.00 | 1 | | | | | |
| 1089 | 1493 | SANCHEZ, AL | $100.00 | $100.00 | 1 | | | | | |
| 2353 | 1342 | SANDBHOR, UDAY B | $100.00 | $100.00 | 1 | | | | | |
| 1643 | 1549 | SANDERS, JAY L | $50.00 | | | $50.00 | 1 | | | |
| 65 | s8888 | SANOVEL, DANIEL | $30.00 | $30.00 | 1 | | | | | |
| 265 | s9847 | SANTI, JOSEPH | $180.00 | $180.00 | 1 | | | | | |
| 2455 | s10625 | SANTIAGO, LOUIS | $150.00 | $150.00 | 1 | | | | ✓ | |
| 75 | s6971 | SAO, SNEHAL | $40.00 | $40.00 | 1 | | | | | |
| 1742 | s1141 | SARACHICK, VANIDA | $50.00 | $50.00 | 1 | | | | | |
| 1777 | s7209 | SARI, ABRAHAM | $20.00 | $20.00 | 1 | | | | | |

In Re: SN Liquidation, Inc., et al.
BALLOT TABULATION REPORT

## Plan Class 4: General Unsecured Claims

| Ctrl. No. | Clm. No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Elects Not to Grant Release | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 712 | s23741 | SARKAR, SUMAN | $150.00 | $150.00 | 1 | | | | | |
| 1653 | 814 | SATTERLEY, SAMANTHA J | | | | | | | X | No Signature |
| 2503 | s20505 | SAUVAGE, STEPHANIE | $280.00 | $280.00 | 1 | | | | | |
| 9 | s22857 | SAVANT, MARK | $90.00 | $90.00 | 1 | | | | | |
| 2440 | 1172 | SAXTON, MARK | $100.00 | $100.00 | 1 | | | | | |
| 310 | s15750 | SCALET, JEFFREY | $30.00 | $30.00 | 1 | | | | | |
| 1731 | 632 | SCALF, DANIEL | $100.00 | $100.00 | 1 | | | | | |
| 163 | 10 | SCARANGELLA, DENISE | $140.00 | $140.00 | 1 | | | ✓ | | |
| 715 | 570 | SCARANGELLA, DENISE | $140.00 | $140.00 | 1 | | | ✓ | | |
| 1616 | s19253 | SCHAEDLER, DOUGLAS | $140.00 | $140.00 | 1 | | | | | |
| 2059 | 790 | SCHARER, DIANE | $100.00 | $100.00 | 1 | | | | | |
| 2204 | s16606 | SCHAROLL, KYLE | $180.00 | $180.00 | 1 | | | | | |
| 2394 | s11820 | SCHEIBE, MICHAEL | $150.00 | $150.00 | 1 | | | ✓ | | |
| 348 | s22956 | SCHELL, ANTHONY | $50.00 | $50.00 | 1 | | | | | |
| 1047 | s9121 | SCHERF, DONALD | $200.00 | $200.00 | 1 | | | | | |
| 941 | 1454 | SCHILLING, ANDREAS | $125.00 | $125.00 | 1 | | | ✓ | | |
| 1543 | s8145 | SCHILLING, STELLA L | $100.00 | $100.00 | 1 | | | | | |
| 684 | 980 | SCHLAMOWITZ, ROBERT | $70.00 | $70.00 | 1 | | | | | |
| 1030 | s11791 | SCHLENDER, DAVID | $100.00 | $100.00 | 1 | | | | | |
| 1788 | s19020 | SCHMIDT, KATHRYN | $30.00 | $30.00 | 1 | | | | | |
| 2472 | 917 | SCHMIDT, LUE ANN | $70.00 | $70.00 | 1 | | | | | |
| 2184 | s18823 | SCHMITT, WILLIAM | $260.00 | $260.00 | 1 | | | | | |
| 1757 | s13413 | SCHMOYER, SCOTT | $250.00 | $250.00 | 1 | | | | | |
| 1733 | s17775 | SCHMOYER, SCOTT | $75.00 | $75.00 | 1 | | | | | |
| 456 | s22026 | SCHNALZER, ROBIN | $25.00 | $25.00 | 1 | | | | | |
| | | | $150.00 | $150.00 | 1 | | | | | |

**In Re: SN Liquidation, Inc., et al.**
BALLOT TABULATION REPORT

## Plan Class 4: General Unsecured Claims

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Accepting Votes | Rejecting Amount | Rejecting Votes | Elects Not to Grant Release | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 669 | s13162 | SCHNATTERLY, JOHN | $40.00 | $40.00 | 1 | | | | | |
| 609 | s1861 | SCHNATTERLY, JOHN | $60.00 | $60.00 | 1 | | | | | |
| 1495 | s4279 | SCHNEIDERWIND, TIM | $25.00 | $25.00 | 1 | | | | | |
| 2510 | s14976 | SCHOENIG, HEATHER | $50.00 | $50.00 | 1 | | | | | |
| 666 | s14801 | SCHRODER, MELISSA | $10.00 | $10.00 | 1 | | | | | |
| 450 | s18364 | SCHRODER, MELISSA | $70.00 | $70.00 | 1 | | | | | |
| 606 | s24556 | SCHUBERG, JEFFREY | $170.00 | $170.00 | 1 | | | | | |
| 1266 | s13586 | SCHULTZ, WILLIAM | $50.00 | $50.00 | 1 | | | | | |
| 738 | s23049 | SCHUNK, OLIVER | $100.00 | $100.00 | 1 | | | | | |
| 1833 | 27 | SCHUPPERT, GEOFFREY | $125.00 | $125.00 | 1 | | | | | |
| 1807 | 28 | SCHUPPERT, GEOFFREY | $125.00 | $125.00 | 1 | | | | | |
| 1253 | s4398 | SCHURR, MICHAEL | $30.00 | $30.00 | 1 | | | | | |
| 2281 | s18882 | SCHUTT, JAMES | $60.00 | $60.00 | 1 | | | | | |
| 674 | s24709 | SCHUTZ, CLAUDIA | $175.00 | $175.00 | 1 | | | | | |
| 2535 | s7126 | SCHUTZ, CLAUDIA | $25.00 | $25.00 | 1 | | | | | |
| 1174 | s10805 | SCHWARTZ, DAVID | $140.00 | $140.00 | 1 | | | | | |
| 1764 | s23448 | SCOTT, DONNA | $60.00 | $60.00 | 1 | | | | | |
| 704 | s28425 | SCOTT, JAKE | $280.00 | $280.00 | 1 | | | | | |
| 311 | s24383 | SCOTT, RONALD | $40.00 | $40.00 | 1 | | | | | |
| 778 | s8299 | SEASHORE, JASON | $50.00 | $50.00 | 1 | | | | | |
| 441 | 297 | SEDORIS, RIGUI | $50.00 | $50.00 | 1 | | | | | |
| 269 | 133 | SEDORIS, RIGUI | $50.00 | $50.00 | 1 | | | | | |
| 2480 | 610 | SEFARA, STEVEN R | $280.00 | $280.00 | 1 | | | | | |
| 2587 | 1185 | SEIDEL, STEPHANIE | $400.00 | $400.00 | 1 | | | | | |
| 2383 | s18547 | SEKHRI, NALINI | $140.00 | $140.00 | 1 | | | | | |

In Re: SN Liquidation, Inc., et al.

BALLOT TABULATION REPORT

## Plan Class 4: General Unsecured Claims

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Elects Not to Grant Release | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 200 | s6957 | SENDON, JOE | $40.00 | | | $40.00 | 1 | | | |
| 1972 | s10870 | SENDROW, JENNIFER | $100.00 | $100.00 | 1 | | | | | |
| 2423 | s21666 | SERCZYK, ANASTASIA | $140.00 | $140.00 | 1 | | | | | |
| 1389 | s8290 | SESTI, JENNIFER | $50.00 | $50.00 | 1 | | | | | |
| 469 | s18499 | SEVER, PHILIP | $50.00 | $50.00 | 1 | | | | | |
| 2402 | 1083 | SEVICK, BARBARA A | $160.00 | $160.00 | 1 | | | ✓ | | |
| 1866 | s2967 | SEYDELL, STEVEN | $70.00 | $70.00 | 1 | | | | | |
| 2385 | 387 | SGANGA, NICOLE | $200.00 | $200.00 | 1 | | | | | |
| 94 | 190 | SGANGA, NICOLE | $200.00 | $200.00 | 1 | | | | | |
| 825 | 298 | SHAFER, BRENDA | $100.00 | $100.00 | 1 | | | ✓ | | |
| 1255 | s21880 | SHAFFNER, WYNDI | $60.00 | $60.00 | 1 | | | | | |
| 1582 | s21930 | SHAFNER, HYIM | $65.00 | $65.00 | 1 | | | | | |
| 2024 | s3850 | SHAH, MANSI | $30.00 | | | | | | X | |
| 2039 | s4090 | SHAH, MANSI | $70.00 | | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 2608 | 1422 | SHAIKH, ABU SUFIAN | $100.00 | | | $100.00 | 1 | | | Ballot did not indicate an acceptance or rejection of the Plan |
| 895 | s3822 | SHAKOV, RUDOLF | $30.00 | $30.00 | 1 | | | | | |
| 1319 | 1501 | SHAMMA, RANDY A | $100.00 | $100.00 | 1 | | | | | |
| 109 | s3335 | SHANAHAN, JAMES | $95.00 | $95.00 | 1 | | | | | |
| 1713 | s20104 | SHANDONAY, DOUGLAS | $140.00 | $140.00 | 1 | | | | | |
| 2403 | s5815 | SHANK, JIM | $50.00 | $50.00 | 1 | | | | | |
| 2061 | s17587 | SHANKAR, CHARLES | $70.00 | $70.00 | 1 | | | | | |
| 1402 | s26338 | SHANKS, LINDA | $200.00 | $200.00 | 1 | | | | | |
| 530 | s21257 | SHANNON, STEWART | $140.00 | $140.00 | 1 | | | | | |
| 1441 | 1440 | SHANNON, SYLVIA | $100.00 | $100.00 | 1 | | | | | |

# In Re: SN Liquidation, Inc., et al.
## BALLOT TABULATION REPORT

## Plan Class 4: General Unsecured Claims

| Ctrl. No. | Clm. No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Elects Not to Grant Release | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 2028 | s17889 | SHAPIRO, FREDERICK | $25.00 | $25.00 | 1 | | | | | |
| 1602 | 1360 | SHARIFIE, FRED | $100.00 | $100.00 | 1 | | | | | |
| 593 | s14423 | SHARMA, YOGESH | $25.00 | $25.00 | 1 | | | | | |
| 1357 | 452 | SHARRARD JR, DONALD E | $70.00 | $70.00 | 1 | | | | | |
| 1039 | 453 | SHARRARD, DONALD E JR | $30.00 | $30.00 | 1 | | | | | |
| 1316 | s8781 | SHAW, JAMES | $30.00 | $30.00 | 1 | | | | | |
| 2122 | s678 | SHAWN HOLLAND | $180.00 | $180.00 | 1 | | | | | |
| 1664 | s9737 | SHEA, JANIS | $75.00 | $75.00 | 1 | | | ✓ | | |
| 1361 | s23801 | SHEEHAN, JORDAN | $100.00 | $100.00 | 1 | | | | | |
| 2250 | s21533 | SHEFFERMAN, DAVID | $100.00 | | | $100.00 | 1 | | | |
| 17 | 61 | SHELL, JENNIFER TARYN | $70.00 | $70.00 | 1 | | | ✓ | | |
| 1558 | 712 | SHEPARD, SALLY | $60.00 | $60.00 | 1 | | | | | |
| 1960 | s11239 | SHEPPARD, MICHAEL | $100.00 | $100.00 | 1 | | | | | |
| 47 | s23152 | SHERMAN, PHILIP | $100.00 | $100.00 | 1 | | | | | |
| 1312 | 683 | SHIMOKIHARA, TRACI H | $100.00 | $100.00 | 1 | | | | | |
| 2200 | 1054 | SHINN, LINDA | $90.00 | $90.00 | 1 | | | | | |
| 556 | 1150 | SHIPLEY, SHARON | $50.00 | $50.00 | 1 | | | | | |
| 568 | 1151 | SHIPLEY, SHARON | $50.00 | $50.00 | 1 | | | | | |
| 1288 | s15293 | SHORTZ, DONNA | $40.00 | $40.00 | 1 | | | | | |
| 1927 | 776 | SHOWS, JEFFREY | $100.00 | $100.00 | 1 | | | | | |
| 2151 | s7513 | SIDDIQUE, RASHED | $50.00 | $50.00 | 1 | | | | | |
| 2146 | s7514 | SIDDIQUE, RASHED | $50.00 | $50.00 | 1 | | | | | |
| 2196 | s25205 | SIDDIQUI, ROBIN | $175.00 | $175.00 | 1 | | | | | |
| 1933 | s7606 | SIEGMANN, CAROLINE | $50.00 | $50.00 | 1 | | | ✓ | | |
| 1973 | s4524 | SIEPMAN, DOROTHY | $30.00 | $30.00 | 1 | | | ✓ | | |

# In Re: SN Liquidation, Inc., et al.

## BALLOT TABULATION REPORT

## Plan Class 4: General Unsecured Claims

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting | | Rejecting | | Elects Not to Grant Release | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Amount | Votes | Amount | Votes | | | |
| 2124 | s5731 | SIEPMAN, DOROTHY | $40.00 | $40.00 | 1 | | | | | |
| 497 | s12481 | SIERS, RONALD | $150.00 | $150.00 | 1 | | | ✓ | | |
| 1438 | s24125 | SILINSKI, DANIEL | $100.00 | $100.00 | 1 | | | | | |
| 1422 | s1852 | SILVA-BAKER, MARIA DEL CARMEN | $70.00 | $70.00 | 1 | | | | | |
| 1720 | s24674 | SILVON, MICHAEL | $175.00 | $175.00 | 1 | | | | | |
| 1298 | s24925 | SIMBECK, HEATHER | $140.00 | $140.00 | 1 | | | | | |
| 1802 | s14210 | SIMONS, ELIZABETH | $50.00 | $50.00 | 1 | | | | | |
| 1583 | s1792 | SIMPSON, PHIL | $70.00 | $70.00 | 1 | | | | | |
| 106 | s2330 | SIMS, SCOTT | $30.00 | $30.00 | 1 | | | | | |
| 1772 | s17917 | SIMS, WALTER | $30.00 | $30.00 | 1 | | | | | |
| 1545 | s15787 | SINGH, ELIZABETH | $50.00 | $50.00 | 1 | | | | | |
| 2280 | s3445 | SINGH, VIVEK | $75.00 | $75.00 | 1 | | | | | |
| 1181 | s19832 | SIPLIN, JARVIS | $100.00 | $100.00 | 1 | | | | | |
| 2004 | s71415 | SISSON, TAMMY | $60.00 | $60.00 | 1 | | | | | |
| 583 | s19450 | SIU, WAI | $140.00 | $140.00 | 1 | | | | | |
| 1350 | s14157 | SJOBECK, TIMOTHY | $50.00 | $50.00 | 1 | | | | | |
| 1349 | s4762 | SJOBECK, TIMOTHY | $50.00 | $50.00 | 1 | | | | | |
| 1680 | s25016 | SKAARDAL, CHRIS | $60.00 | $60.00 | 1 | | | | | |
| 956 | s5734 | SKACHKOVA, MARINA | $40.00 | $40.00 | 1 | | | | | |
| 1333 | s21270 | SKAGGS, KEVIN | $200.00 | $200.00 | 1 | | | | | |
| 833 | s20596 | SKELLY, JOSEPH | $100.00 | $100.00 | 1 | | | | | |
| 2499 | s2171 | SKORSKI, HENRY | $50.00 | $50.00 | 1 | | | ✓ | | |
| 1479 | s16048 | SLAYTON, SHARON | $30.00 | $30.00 | 1 | | | | | |
| 1523 | s16205 | SLAYTON, SHARON | $70.00 | $70.00 | 1 | | | | | |
| 1638 | s24576 | SLONE, DANIEL | $160.00 | $160.00 | 1 | | | ✓ | | |

In Re: SN Liquidation, Inc., et al.
BALLOT TABULATION REPORT

## Plan Class 4: General Unsecured Claims

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Elects Not to Grant Release | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 1769 | s24553 | SMARR JR, JOSEPH | $100.00 | | | $100.00 | 1 | √ | | |
| 1565 | s5088 | SMETAK, REAGAN | $70.00 | $70.00 | 1 | | | | | |
| 129 | s3807 | SMIGIEL, DOLORES | $30.00 | $30.00 | 1 | | | | | |
| 950 | s13927 | SMILEY, SHIRLEY | $20.00 | $20.00 | 1 | | | | | |
| 1425 | s18988 | SMITH, ALLEN | $90.00 | $90.00 | 1 | | | | | |
| 2421 | s21750 | SMITH, DANA | $100.00 | $100.00 | 1 | | | | | |
| 1404 | s2400 | SMITH, DONALD | $30.00 | $30.00 | 1 | | | √ | | |
| 904 | s23724 | SMITH, GORDON | $100.00 | $100.00 | 1 | | | √ | | |
| 1735 | 332 | SMITH, KAREN | $140.00 | $140.00 | 1 | | | | | |
| 214 | 1394 | SMITH, KEN | $75.00 | $75.00 | 1 | | | | | |
| 2282 | s21445 | SMITH, LINDA | $60.00 | $60.00 | 1 | | | | | |
| 2401 | s21053 | SMITH, MELISSA | $100.00 | $100.00 | 1 | | | | | |
| 2595 | s18152 | SMITH, MICHAEL | $25.00 | $25.00 | 1 | | | | | |
| 1952 | s4813 | SMITH, MICHAEL | $50.00 | $50.00 | 1 | | | | | |
| 1839 | s2128 | SMITH, PAUL | $50.00 | $50.00 | 1 | | | | | |
| 284 | s11425 | SMITH, PETER | $100.00 | $100.00 | 1 | | | | | |
| 858 | s20181 | SMITH, SANDRA | $140.00 | $140.00 | 1 | | | | | |
| 2534 | s18336 | SMITH, SANDY | $80.00 | $80.00 | 1 | | | | | |
| 2532 | s18337 | SMITH, THOMAS | $80.00 | $80.00 | 1 | | | | | |
| 66 | s1588 | SMITH, TIMOTHY | $75.00 | $75.00 | 1 | | | | | |
| 1385 | 1401 | SMITH-HERR, CORINNE | $50.00 | $50.00 | 1 | | | | | |
| 2348 | s12414 | SMITKA, JASON | $150.00 | $150.00 | 1 | | | | | |
| 388 | 69 | SOBIN, CHRISTINA | $50.00 | $50.00 | 1 | | | | | |
| 417 | s12953 | SOBUS, MELISSA | $70.00 | $70.00 | 1 | | | | | |
| 2452 | 276 | SOCIETY FOR HUMAN RESOURCE MGMT | $774.57 | $774.57 | 1 | | | | | |

**In Re: SN Liquidation, Inc., et al.**
BALLOT TABULATION REPORT

## Plan Class 4: General Unsecured Claims

| Ctrl. No. | Clm. No. | Creditor Name | Total Amount | Accepting Amount | Accepting Votes | Rejecting Amount | Rejecting Votes | Elects Not to Grant Release | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 2329 | 380 | SODERFELT, LINDA | $90.00 | $90.00 | 1 | | | | | |
| 1831 | s8007 | SOELKE, ROBERT | $75.00 | $75.00 | 1 | | | | | |
| 2008 | s22519 | SOETAERT, DAVID | $300.00 | $300.00 | 1 | | | | | |
| 1617 | s21159 | SOLONYNKA, JOHN | $60.00 | $60.00 | 1 | | | | | |
| 717 | s18606 | SOMMERFELDT, ADRIENNE | $100.00 | $100.00 | 1 | | | | | |
| 77 | s5657 | SONG, HONGXIN | $30.00 | $30.00 | 1 | | | | | |
| 968 | s8030 | SONG, SOEBECK | $75.00 | $75.00 | 1 | | | | | |
| 1611 | 763 | SONI, VIRENDRA | $10,000.00 | $10,000.00 | 1 | | | | | |
| 761 | s21864 | SOPER, LORETTA | $60.00 | $60.00 | 1 | | | | | |
| 1412 | 527 | SORACE, ANNE M | $360.00 | $360.00 | 1 | | | | | |
| 33 | s7848 | SORENSEN, TODD | $25.00 | $25.00 | 1 | | | | | |
| 51 | s8042 | SORENSEN, TODD | $75.00 | $75.00 | 1 | | | | | |
| 315 | s14687 | SORRENTINO, JANET | $50.00 | $50.00 | 1 | | | | | |
| 1064 | 364 | SPARKS PERSONNEL SERVICES | $10,147.51 | $10,147.51 | 1 | | | | | |
| 168 | s7610 | SPARKS, TARA | $50.00 | $50.00 | 1 | | | | | |
| 167 | s7611 | SPARKS, TARA | $50.00 | $50.00 | 1 | | | | | |
| 2546 | s17125 | SPEARS, BETTYE | $140.00 | $140.00 | 1 | | | | | |
| 1728 | s5836 | SPECIALE, RICK | $50.00 | $50.00 | 1 | | | | | |
| 160 | s6452 | SPECKMAN, DONALD | $140.00 | $140.00 | 1 | | | | | |
| 1702 | s9583 | SPICER, DEBORAH | $150.00 | | | | | ✓ | | Ballot did not indicate an acceptance or rejection of the Plan |
| 396 | s6500 | SPICZKA, JEANETTE | $80.00 | $80.00 | 1 | | | | | |
| 458 | s20291 | SPIEGEL, KURT | $100.00 | $100.00 | 1 | | | | | |
| 1788 | s26065 | SPIEGLER, BONNIE | $180.00 | $180.00 | 1 | | | | | |
| 963 | 657 | SPILLER, BOBBY D | $200.00 | $200.00 | 1 | | | | X | |
| 2572 | s22668 | SRINIVASAN, BHARATHY | $110.00 | $110.00 | 1 | | | | | |

In Re: SN Liquidation, Inc., et al.

BALLOT TABULATION REPORT

## Plan Class 4: General Unsecured Claims

| Ctrl. No. | Clm. No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Elects Not to Grant Release | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 642 | s26598 | STAHLE, RACHEL | $100.00 | $100.00 | 1 | | | | | |
| 987 | s1176 | STAHR, KATHLEEN | $30.00 | $30.00 | 1 | | | | | |
| 545 | s14665 | STAINBROOK, MARIAN | $50.00 | $50.00 | 1 | | | | | |
| 1613 | s20880 | STANLEY, CLAYTON | $140.00 | $140.00 | 1 | | | | | |
| 86 | s5936 | STARK-FIELDS, TAMI | $50.00 | $50.00 | 1 | | | | | |
| 1493 | 1371 | STARR, DAVID M | $100.00 | $100.00 | 1 | | | ✓ | | |
| 2419 | s18646 | STECK, LOREN | $150.00 | | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 1458 | 1055 | STEFL, JAMES | $200.00 | $200.00 | 1 | | | | | |
| 213 | s13470 | STEGALL, DIANA | $50.00 | $50.00 | 1 | | | | | |
| 223 | s16373 | STEIB, CLOVIS | $180.00 | $180.00 | 1 | | | | | |
| 1696 | s22060 | STEIN, KIM | $140.00 | $140.00 | 1 | | | | | |
| 2294 | s17854 | STEIN, ROBERT | $30.00 | $30.00 | 1 | | | | | |
| 1976 | 295 | STELLA, CAROLINE | $100.00 | $100.00 | 1 | | | | | |
| 1978 | 100 | STELLA, CAROLINE | $25.00 | $25.00 | 1 | | | | | |
| 1977 | 101 | STELLA, CAROLINE | $75.00 | $75.00 | 1 | | | | | |
| 649 | s26127 | STELTER, THOMAS | $100.00 | $100.00 | 1 | | | | | |
| 2270 | s5427 | STENBACK, ALAN | $25.00 | $25.00 | 1 | | | | | |
| 2271 | s6346 | STENBACK, ALAN | $75.00 | $75.00 | 1 | | | | | |
| 634 | s21909 | STENNER, VALERIE | $90.00 | $90.00 | 1 | | | | | |
| 2130 | 128 | STEPANSKI, KARIE | $100.00 | $100.00 | 1 | | | | | |
| 405 | s2387 | STEPHENS, SHELLY | $30.00 | $30.00 | 1 | | | | | |
| 400 | s2399 | STEPHENS, SHELLY | $30.00 | $30.00 | 1 | | | | | |
| 779 | s3079 | STERBA, SCOTT | $50.00 | $50.00 | 1 | | | ✓ | | |
| 1093 | s24095 | STERLING, MIKE | $125.00 | $125.00 | 1 | | | | | |
| 1120 | 959 | STERN, LISA | $100.00 | $100.00 | 1 | | | | | |

# In Re: SN Liquidation, Inc., et al.
## BALLOT TABULATION REPORT

## Plan Class 4: General Unsecured Claims

| Ctrl. No. | Clm. No. | Creditor Name | Total Amount | Accepting Amount | Accepting Votes | Rejecting Amount | Rejecting Votes | Elects Not to Grant Release | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 1340 | 1105 | STERN, LISA | $100.00 | $100.00 | 1 | | | | | |
| 2614 | 230 | STEVENS INDIVIDUALLY & ON BEHALF OF ALL, THOMAS | $1.00 | | | $1.00 | 1 | | | |
| 2418 | s16775 | STEVENSON BURNETTE, LORI | $90.00 | $90.00 | 1 | | | ✓ | | |
| 975 | s7447 | STEVENSON, MICHELE | $50.00 | $50.00 | 1 | | | | | |
| 1841 | s3896 | STEWART, CHAD | $70.00 | $70.00 | 1 | | | | | |
| 1355 | 385 | STEWART, VICKIE | $50.00 | $50.00 | 1 | | | | | |
| 2042 | 537 | STILES, SARA | $200.00 | $200.00 | 1 | | | | | |
| 35 | s4788 | STITES, RICHARD | $50.00 | $50.00 | 1 | | | | | |
| 2539 | s23650 | STIZZA, BRUNO | $60.00 | $60.00 | 1 | | | | | |
| 1791 | 1004 | STOCK, MARCIE | $50.00 | $50.00 | 1 | | | | | |
| 2505 | s18871 | STOFFERAN, GREG | $80.00 | $80.00 | 1 | | | | | |
| 726 | s21895 | STOFKO, KAREN | $70.00 | $70.00 | 1 | | | | | |
| 1290 | s19920 | STOKES, DIANNA | $80.00 | $80.00 | 1 | | | | | |
| 2274 | s18333 | STOKES, GERALD | $60.00 | $60.00 | 1 | | | | | |
| 788 | s1897 | STOKES, LINDA | $60.00 | $60.00 | 1 | | | | | |
| 577 | s23701 | STOLL, MICHAEL | $140.00 | $140.00 | 1 | | | | | |
| 1893 | s2128 | STOLLMAN, JEFF | $50.00 | $50.00 | 1 | | | | | |
| 1381 | s23422 | STONER, CARRIE | $130.00 | $130.00 | 1 | | | ✓ | | |
| 1842 | s4839 | STONICH, MARK | $50.00 | $50.00 | 1 | | | | | |
| 2154 | 1443 | STOWERS, CHARISSA | $200.00 | $200.00 | 1 | | | | | |
| 2497 | s12866 | STOYANOV, STOYAN | $60.00 | $60.00 | 1 | | | | | |
| 1372 | s7574 | STREHLOW, RON | $50.00 | $50.00 | 1 | | | | | |
| 85 | s7346 | STRICKLAND, CLIFFORD | $70.00 | | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 54 | s7727 | STRICKLAND, CLIFFORD | $30.00 | $30.00 | 1 | | | | | |

In Re: SN Liquidation, Inc., et al.

BALLOT TABULATION REPORT

## Plan Class 4: General Unsecured Claims

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Accepting Votes | Rejecting Amount | Rejecting Votes | Elects Not to Grant Release | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 1314 | s4408 | STRILECKIS, GEORGE | $30.00 | $30.00 | 1 | | | | | |
| 652 | s22761 | STROM, KEVIN | $200.00 | $200.00 | 1 | | | | | |
| 2526 | s21108 | STROPE, BRIAN | $100.00 | $100.00 | 1 | | | | | |
| 162 | s1959 | STROUD, OMAN | $50.00 | $50.00 | 1 | | | | | |
| 472 | s23147 | STROUP, JAMES | $120.00 | $120.00 | 1 | | | | | |
| 2500 | 350 | SUBRAMANIAN, T K | $150.00 | $150.00 | 1 | | | | | |
| 2354 | s16817 | SULTANI, KASHIF | $100.00 | $100.00 | 1 | | | | | |
| 2309 | s16818 | SULTAN, LISA | $100.00 | $100.00 | 1 | | | | | |
| 1870 | s22531 | SUMNER, AMY | $180.00 | $180.00 | 1 | | | | | |
| 1822 | s23732 | SUMNER, GARY | $70.00 | $70.00 | 1 | | | | | |
| 285 | s26644 | SUN, STEVEN | $100.00 | $100.00 | 1 | | | | | |
| 2072 | s21251 | SUNDLOV, SANDRA | $140.00 | $140.00 | 1 | | | | | |
| 192 | s15453 | SURAN, TARAS | $75.00 | $75.00 | 1 | | | | | |
| 1092 | s14856 | SURMEIER, CHRISTOPHER | $150.00 | $150.00 | 1 | | | | | |
| 2458 | s21226 | SUSSMAN, RICHARD | $260.00 | $260.00 | 1 | | | | | |
| 2400 | s7918 | SUSSMAN, RICHARD | $100.00 | $100.00 | 1 | | | | | |
| 1882 | s20778 | SUTHERLAND, RONALD | $170.00 | | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 865 | s25121 | SVEC, STEVE | $140.00 | $140.00 | 1 | | | | | |
| 498 | s24682 | SWAMI, ARAVIND | $150.00 | $150.00 | 1 | | | ✓ | | |
| 1097 | s19295 | SWANK, DAVID | $100.00 | $100.00 | 1 | | | ✓ | | |
| 598 | s22571 | SWEARINGEN, ANDREW | $200.00 | $200.00 | 1 | | | | | |
| 1045 | s21808 | SWECKER, SHANA | $200.00 | $200.00 | 1 | | | | | |
| 1073 | s20653 | SWEET, TERESA | $100.00 | $100.00 | 1 | | | | | |
| 2351 | s5284 | SWENSON, MARC | $100.00 | | | $100.00 | 1 | | | |
| 2441 | s3197 | SWIDLER, JACOB | $30.00 | $30.00 | 1 | | | | | |

**In Re: SN Liquidation, Inc., et al.**

BALLOT TABULATION REPORT

## Plan Class 4: General Unsecured Claims

| Ctrl. No. | Clm. No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Elects Not to Grant Release | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 540 | 191 | SZABLEWSKI, CLIFTON | $150.00 | $150.00 | 1 | | | | | |
| 2099 | 99 | SZCZERBIAK, MICHAEL E | $250.00 | $250.00 | 1 | | | | | |
| 1541 | s15543 | SZELAG, LANI | $70.00 | $70.00 | 1 | | | | | |
| 1540 | s8810 | SZELAG, LANI | $30.00 | $30.00 | 1 | | | | | |
| 307 | s20483 | SZYMULA, MARK | $90.00 | $90.00 | 1 | | | | | |
| 785 | s24916 | TAEFY, JEFFREY | $100.00 | $100.00 | 1 | | | | | |
| 2298 | s24549 | TAHEB, MARIA | $90.00 | $90.00 | 1 | | | | | |
| 2498 | s5418 | TAMI, IRENE | $25.00 | | | $25.00 | 1 | | | |
| 1990 | s21579 | TAN, ELLEN | $100.00 | $100.00 | 1 | | | | | |
| 2235 | s18815 | TAN, JIMMY | $120.00 | $120.00 | 1 | | | ✓ | | |
| 279 | s1840 | TANG, BRYAN | $70.00 | $70.00 | 1 | | | | | |
| 1922 | s24328 | TANG, TONY | $200.00 | $200.00 | 1 | | | | | |
| 641 | s7675 | TARAPORE, ROHINTON | $30.00 | $30.00 | 1 | | | | | |
| 393 | s37783 | TASHAYOD, OMID | $140.00 | $140.00 | 1 | | | | | |
| 1940 | s25613 | TAYLOR, BRIAN | $300.00 | $300.00 | 1 | | | | | |
| 2364 | s3406 | TAYLOR, EARLINE | $20.00 | $20.00 | 1 | | | | | |
| 2340 | s3410 | TAYLOR, EARLINE | $35.00 | $35.00 | 1 | | | | | |
| 782 | 1450 | TAYLOR, JESSICA | $110.00 | $110.00 | 1 | | | | | |
| 879 | 1412 | TAYLOR, JOYCE | $160.00 | $160.00 | 1 | | | | | |
| 1197 | s23720 | TAYLOR, KENDALL | $40.00 | $40.00 | 1 | | | | | |
| 953 | s13552 | TAYLOR, MILFORD | $30.00 | $30.00 | 1 | | | | | |
| 1554 | s6361 | TAYLOR, RUSSELL | $75.00 | $75.00 | 1 | | | | | |
| 2084 | s19155 | TAYLOR, SAFIAH | $150.00 | $150.00 | 1 | | | | | |
| 1329 | 836 | TERRY, ERICA | $100.00 | $100.00 | 1 | | | | | |
| 1203 | s25502 | THAI, LANG | $360.00 | | | $360.00 | 1 | ✓ | | |

**In Re: SN Liquidation, Inc., et al.**
BALLOT TABULATION REPORT

## Plan Class 4: General Unsecured Claims

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting | | Rejecting | | Elects Not to Grant Release | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Amount | Votes | Amount | Votes | | | |
| 1201 | 1539 | THAI, LANG | $180.00 | | | $180.00 | 1 | | | |
| 1202 | 1545 | THAI, LANG | $180.00 | | | $180.00 | 1 | | | |
| 1315 | s23243 | THAI, NGHIEP | $280.00 | $280.00 | 1 | | | ✓ | | |
| 1790 | s7053 | THAKER, RAKESH | $30.00 | $30.00 | 1 | | | ✓ | | |
| 73 | s14111 | THAO, XAI | $50.00 | | | $50.00 | 1 | | | |
| 1956 | s17478 | THARPE, DANIEL | $100.00 | | | $100.00 | 1 | | | |
| 2566 | s10988 | THERRIEN, WILLIAM | $100.00 | $100.00 | 1 | | | | | |
| 482 | 842 | THOMAS, JOE D | $50.00 | $50.00 | 1 | | | | | |
| 2521 | s25153 | THOMAS, MARTHA | $100.00 | $100.00 | 1 | | | | | |
| 957 | s12991 | THOMAS, MICHELLE | $70.00 | $70.00 | 1 | | | | | |
| 76 | s12178 | THOMAS, TREVOR | $180.00 | $180.00 | 1 | | | | | |
| 2586 | s12390 | THOMPSON, CHRISTOPHER | $150.00 | $150.00 | 1 | | | | | |
| 1528 | s15462 | THOMPSON, GREGORY | $75.00 | $75.00 | 1 | | | | | |
| 946 | s25147 | THOMPSON, NOVO | $140.00 | $140.00 | 1 | | | ✓ | | |
| 2193 | s9841 | THORBURN, JAMES | $170.00 | $170.00 | 1 | | | | | |
| 2098 | s1619 | THORNE, MICHAEL | $100.00 | $100.00 | 1 | | | | | |
| 2476 | s26638 | TIBBS, CORRINE | $175.00 | $175.00 | 1 | | | | | |
| 532 | s24877 | TIDWELL, BLANE | $260.00 | $260.00 | 1 | | | | | |
| 1452 | s15093 | TIFFT, DANIEL | $25.00 | $25.00 | 1 | | | ✓ | | |
| 1165 | s20194 | TING, SAMUEL | $100.00 | $100.00 | 1 | | | ✓ | | |
| 1037 | s23394 | TINTOR, SHARON | $60.00 | | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 2268 | s71850 | TO, CATHY | $140.00 | $140.00 | 1 | | | | | |
| 2369 | s8253 | TO, CATHY | $60.00 | $60.00 | 1 | | | | | |
| 2538 | s8644 | TOFT-DUPUY, TUCKER | $40.00 | $40.00 | 1 | | | | | |
| 2568 | s24331 | TOLE, PARAG | $200.00 | $200.00 | 1 | | | | | |

# In Re: SN Liquidation, Inc., et al.
## BALLOT TABULATION REPORT

## Plan Class 4: General Unsecured Claims

| Ctrl. No. | Clm. No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Elects Not to Grant Release | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 503 | s3113 | TOMASHEK, STEV | $40.00 | $40.00 | 1 | | | | | |
| 360 | s24325 | TOMPKINS, SCOTT | $280.00 | $280.00 | 1 | | | | | |
| 446 | s18681 | TOOMEY, DAVID | $140.00 | $140.00 | 1 | | | | | |
| 188 | s16753 | TRACY, ALLAN | $45.00 | $45.00 | 1 | | | | | |
| 1520 | 507 | TRAN, NGOC | $80.00 | $80.00 | 1 | | | | | |
| 144 | s13886 | TRAN, NGOC JENNY | $70.00 | $70.00 | 1 | | | | | |
| 700 | s20771 | TRAN, PHUONG | $140.00 | $140.00 | 1 | | | | | |
| 2279 | s12938 | TRAN, THUY | $70.00 | $70.00 | 1 | | | | | |
| 2405 | s24716 | TRAVENS, GERALD | $100.00 | $100.00 | 1 | | | | | |
| 1167 | s22989 | TRAVERSE, RICHARD | $300.00 | $300.00 | 1 | | | | | |
| 424 | 796 | TREADWELL, SUSAN | $110.00 | $110.00 | 1 | | | | | |
| 565 | s25014 | TRINO, MARLENE | $100.00 | $100.00 | 1 | | | | | |
| 1997 | s12664 | TRIPP, AMANDA | $50.00 | $50.00 | 1 | | | | | |
| 1420 | s26388 | TROBAUGH, GENEVIEVE | $60.00 | $60.00 | 1 | | | | | |
| 611 | s14256 | TROSTEL, R MICHAEL | $70.00 | $70.00 | 1 | | | | | |
| 42 | s4372 | TROSTEL, R MICHAEL | $30.00 | $30.00 | 1 | | | | | |
| 2001 | s26232 | TROXELL, ALYSHA | $200.00 | | | $200.00 | 1 | | | |
| 2062 | s24195 | TRTO, DENIS | $140.00 | $140.00 | 1 | | | | | |
| 2263 | s16777 | TRUITT, MERLINDA | $70.00 | $70.00 | 1 | | | | | |
| 1648 | s25119 | TRUONG, THANG | $200.00 | $200.00 | 1 | | | | | |
| 1477 | s007 | TRYBUS, MELANIE | $20.00 | $20.00 | 1 | | | | | |
| 1521 | s9008 | TRYBUS, MELANIE | $20.00 | $20.00 | 1 | | | | | |
| 1322 | s3551 | TSANG, THOMAS | $70.00 | $70.00 | 1 | | | | | |
| 2325 | s23767 | TSCHETTER, J | $140.00 | $140.00 | 1 | | | | | |
| 871 | 735 | TSEGAY, ESTIFANOS | $20.00 | $20.00 | 1 | | | ✓ | | |

In Re: SN Liquidation, Inc., et al.
BALLOT TABULATION REPORT

## Plan Class 4: General Unsecured Claims

| Ctrl. No. | Clm. No. | Creditor Name | Total Amount | Accepting | | | Rejecting | | | Elects Not to Grant Release | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Amount | Votes | | Amount | Votes | | | | |
| 1060 | 736 | TSEGAY, ESTIFANOS | $50.00 | $50.00 | 1 | | | | | ✓ | | |
| 973 | 737 | TSEGAY, ESTIFANOS | $20.00 | $20.00 | 1 | | | | | | | |
| 464 | 738 | TSEGAY, ESTIFANOS | $50.00 | $50.00 | 1 | | | | | ✓ | | |
| 977 | 739 | TSEGAY, ESTIFANOS | $20.00 | $20.00 | 1 | | | | | ✓ | | |
| 972 | 740 | TSEGAY, ESTIFANOS | $50.00 | $50.00 | 1 | | | | | ✓ | | |
| 2355 | s197782 | TSEPILOVA, KATE | $100.00 | $100.00 | 1 | | | | | | | |
| 1503 | s9957 | TUBBS, KRISTI | $150.00 | $150.00 | 1 | | | | | | | |
| 436 | s13620 | TUCKER, BARBARA | $30.00 | $30.00 | 1 | | | | | | X | No Signature |
| 733 | 993 | TUCKER, CANDACE L | $60.00 | $60.00 | 1 | | | | | | | |
| 813 | s21987 | TULLIS, JOSEPH | $340.00 | $340.00 | 1 | | | | | | | |
| 725 | s11127 | TULLY, DANIEL | $150.00 | $150.00 | 1 | | | | | | | |
| 476 | s14385 | TULLY, THEODORE | $20.00 | $20.00 | 1 | | | | | | | |
| 29 | s5294 | TULLY, THEODORE | $20.00 | $20.00 | 1 | | | | | | | |
| 2427 | 1128 | TUOHEY, CLIFFORD W | $100.00 | $100.00 | 1 | | | | | | | |
| 1482 | s24975 | TURBEVILLE, JOI | $120.00 | $120.00 | 1 | | | | | | | |
| 1526 | s5598 | TURBEVILLE, JOI | $30.00 | $30.00 | 1 | | | | | | | |
| 1518 | s25536 | TWOGOOD, MATTHEW | $100.00 | $100.00 | 1 | | | | | ✓ | | |
| 1635 | 425 | TYE, EARLENE | $100.00 | $100.00 | 1 | | | | | | | |
| 1767 | s3564 | UESUGI, AYA | $70.00 | $70.00 | 1 | | | | | ✓ | | |
| 1103 | 1533 | UHALDE, STEVEN | $100.00 | $100.00 | 1 | | | | | | | |
| 1104 | 1534 | UHALDE, STEVEN | $100.00 | $100.00 | 1 | | | | | | | |
| 902 | s8990 | UHLMEYER, MICHAEL | $20.00 | $20.00 | 1 | | | | | | | |
| 1905 | s6797 | ULLMAN, PETER | $50.00 | | | | $50.00 | 1 | | | | |
| 231 | s9156 | ULLRICH, DAVID | $50.00 | $50.00 | 1 | | | | | | | |
| 237 | s6075 | UMEMURA, HIROKAZU | $70.00 | $70.00 | 1 | | | | | | | |

In Re: SN Liquidation, Inc., et al.

BALLOT TABULATION REPORT

## Plan Class 4: General Unsecured Claims

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Elects Not to Grant Release | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 628 | s21774 | UNDERDOWN, WILLIAM | $100.00 | $100.00 | 1 | | | | | |
| 268 | s15057 | UPDEGRAFF, WILLIAM | $30.00 | $30.00 | 1 | | | | | |
| 507 | 178 | URIAH, KARENSUE | $150.00 | $150.00 | 1 | | | | | |
| 655 | s10906 | URUETA, LILIANA | $50.00 | | | $50.00 | 1 | | | |
| 1055 | s3992 | UTECHT, DALE | $30.00 | $30.00 | 1 | | | | | |
| 455 | 528 | UTS, YURIY | $200.00 | $200.00 | 1 | | | | | |
| 2187 | s5642 | VALENZUELA, DIANA | $30.00 | $30.00 | 1 | | | | | |
| 224 | s11907 | VALENZUELA, HECTOR | $150.00 | | | $150.00 | 1 | | | |
| 2057 | s5258 | VALLEJO, SANTIAGO | $80.00 | $80.00 | 1 | | | | | |
| 1232 | s25453 | VAN NATTA, DAVID | $200.00 | $200.00 | 1 | | | | | |
| 2413 | s16462 | VAN SCHOICK, KENNETH | $180.00 | $180.00 | 1 | | | | | |
| 1297 | 772 | VANDERGROUND, EMILY | $200.00 | $200.00 | 1 | | | | | |
| 2218 | s23541 | VANDER-STARRE, MARK | $150.00 | $150.00 | 1 | | | | | |
| 2359 | s25388 | VANG, THAO | $560.00 | $560.00 | 1 | | | | | |
| 2471 | s5540 | VANG, XIONG | $30.00 | | | $30.00 | 1 | ✓ | | |
| 1222 | 1096 | VANN, JASON E | $100.00 | $100.00 | 1 | | | ✓ | | |
| 2102 | s9191 | VARCHETTO, MARILYN | $100.00 | $100.00 | 1 | | | ✓ | | |
| 2540 | s16468 | VARDZEL, JASON | $130.00 | $130.00 | 1 | | | | | |
| 1468 | s23885 | VARGHESE, JOGGY | $70.00 | $70.00 | 1 | | | ✓ | | |
| 1955 | 972 | VARGHESE, THOMAS | $75.00 | $75.00 | 1 | | | | | |
| 580 | s9996 | VARNER, RAYMOND | $100.00 | $100.00 | 1 | | | | | |
| 2322 | 682 | VASIC, JULIA LAUREN | $100.00 | $100.00 | 1 | | | | | |
| 1752 | 699 | VASUDEVAN VADAKKE, KOOLAKATH | $240.00 | $240.00 | 1 | | | ✓ | | |
| 2063 | s26645 | VAUGHN, RACHEL | $80.00 | $80.00 | 1 | | | | | |
| 841 | s26095 | VEACH, GLENN | $200.00 | $200.00 | 1 | | | | | |

Prepared by The BMC Group, Inc. on 10/2/2008 12:39:29 PM

In Re: SN Liquidation, Inc., et al.

BALLOT TABULATION REPORT

## Plan Class 4: General Unsecured Claims

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting | | Rejecting | | Elects Not to Grant Release | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Amount | Votes | Amount | Votes | | | |
| 103 | s12870 | VEGA, MARIO | $40.00 | $40.00 | 1 | | | | | |
| 2089 | 1299 | VELAZQUEZ, CESAR A | $200.00 | $200.00 | 1 | | | | | |
| 2088 | 1300 | VELAZQUEZ, CESAR A | $180.00 | $180.00 | 1 | | | | | |
| 2363 | 328 | VELIVELLI, LAKSHMI K | $240.00 | $240.00 | 1 | | | | | |
| 286 | s24415 | VENKATARAMAIAH, RAVINDRA | $100.00 | $100.00 | 1 | | | | | |
| 314 | s18440 | VERMIGLIO, PATRICIA | $60.00 | $60.00 | 1 | | | | | |
| 1265 | s21865 | VERNER, FREDERICK | $400.00 | $400.00 | 1 | | | | | |
| 800 | s14154 | VERWEY, HOLLY | $50.00 | $50.00 | 1 | | | | | |
| 1920 | s16773 | VESARI, BLUE | $150.00 | $150.00 | 1 | | | | | |
| 1410 | s765 | VETERANS ADVANTAGE | $1,400.00 | $1,400.00 | 1 | | | | X | |
| 966 | s21535 | VICHYASITTI, KEN | $100.00 | $100.00 | 1 | | | | | |
| 769 | s24883 | VIGNALI, JOSEPH | $100.00 | $100.00 | 1 | | | | | |
| 768 | 1339 | VIGNALI, JOSEPH | $100.00 | $100.00 | 1 | | | | | |
| 1864 | 1225 | VIRGINIA AIR & FACILITIES SERVICES | $2,200.00 | $2,200.00 | 1 | | | | | |
| 334 | s16549 | VISSERING, CAROLE | $100.00 | $100.00 | 1 | | | | | Not Original Signature |
| 1911 | 645 | VITELLO, ELIZABETH & MARIO | $180.00 | $180.00 | 1 | | | | | |
| 1673 | s26531 | VLOK, MICHELLE | $55.00 | $55.00 | 1 | | | | | |
| 1685 | s14399 | VLOOL, MICHELLE | $20.00 | $20.00 | 1 | | | | | |
| 1672 | s20524 | VLOU, MICHELLE | $90.00 | $90.00 | 1 | | | | | |
| 729 | s13270 | VO, JEAN | $30.00 | $30.00 | 1 | | | | | |
| 728 | s26637 | VO, JEAN | $110.00 | $110.00 | 1 | | | | | |
| 2390 | s21492 | VO, PHUONG | $40.00 | $40.00 | 1 | | | | | |
| 1119 | s1661 | VOGEL, MEGAN | $75.00 | $75.00 | 1 | | | | | |
| 1118 | s2561 | VOGEL, MEGAN | $25.00 | $25.00 | 1 | | | | | |
| 694 | s24788 | VOGEL, MICHELE | $140.00 | $140.00 | 1 | | | | | Ballot did not indicate an acceptance or rejection of the Plan |

# In Re: SN Liquidation, Inc., et al.
## BALLOT TABULATION REPORT

### Plan Class 4: General Unsecured Claims

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting | | Rejecting | | Elects Not to Grant Release | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Amount | Votes | Amount | Votes | | | |
| 233 | s8082 | VOGEL, MICHELLE | $70.00 | $70.00 | ✓ | | | | | |
| 2549 | 1148 | VO-LE, TRANG | $70.00 | $70.00 | ✓ | | | | | |
| 2551 | 1149 | VO-LE, TRANG | $70.00 | $70.00 | ✓ | | | | | |
| 2550 | 1220 | VO-LE, TRANG | $30.00 | $30.00 | ✓ | | | | | |
| 2552 | 1233 | VO-LE, TRANG | $70.00 | $70.00 | ✓ | | | | | |
| 2598 | s3427 | VOLZ, BETTY | $70.00 | $70.00 | ✓ | | | | | |
| 1208 | s19995 | VOSEN, VICTOR | $100.00 | $100.00 | ✓ | | | | | |
| 485 | s21106 | VOSS, CONSTANCE | $50.00 | $50.00 | ✓ | | | | | |
| 2105 | s22085 | VROMAN, KEVIN | $180.00 | $180.00 | ✓ | | | | | |
| 1218 | 95 | VUOLO PAGLIA, REBECCA | $100.00 | $100.00 | ✓ | | | | | |
| 1716 | s19031 | WACHA, MEGAN | $100.00 | $100.00 | ✓ | | | | | |
| 1272 | s16661 | WADE, AMANDA | $100.00 | $100.00 | ✓ | | | ✓ | | |
| 2450 | s20170 | WADHWA, KSHITIJ | $100.00 | $100.00 | ✓ | | | | | |
| 1169 | s23798 | WAECKER, STEPHANIE | $100.00 | $100.00 | ✓ | | | | | |
| 730 | s17535 | WAGNER, AUDREY | $50.00 | $50.00 | ✓ | | | | | |
| 457 | s24009 | WAINWRIGHT, MARK | $100.00 | $100.00 | ✓ | | | | | |
| 627 | s19354 | WAISNER, KIRK | $100.00 | $100.00 | ✓ | | | | | |
| 800 | s13554 | WALLACE, ROBERT | $50.00 | $50.00 | ✓ | | | | | |
| 2173 | 800 | WALLACE, ROBERT | $100.00 | $100.00 | ✓ | | | ✓ | | |
| 1078 | s21332 | WALLACE, SHARON | $90.00 | $90.00 | ✓ | | | | | |
| 2372 | s19643 | WALLS TRAYWICK, KAGAN | $150.00 | $150.00 | ✓ | | | | | |
| 1861 | s3538 | WALMSLEY, KRYSTAL | $60.00 | $60.00 | ✓ | | | | | |
| 1438 | s17784 | WALSH, JESSIE | $20.00 | $20.00 | ✓ | | | | | |
| 613 | s9125 | WALSTON, GERRI | $75.00 | $75.00 | ✓ | | | | | |
| 193 | s22881 | WALTERS, SHARON | $240.00 | $240.00 | ✓ | | | | | |
| 633 | s8895 | WANG, YINGYING | $30.00 | | | $30.00 | ✓ | | | |

In Re: SN Liquidation, Inc., et al.
BALLOT TABULATION REPORT

## Plan Class 4: General Unsecured Claims

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Elects Not to Grant Release | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 1928 | s11368 | WANG, YU | $125.00 | $125.00 | 1 | | | | | |
| 2612 | 960 | WARD, PAMELA | $450.00 | $450.00 | 1 | | | | | |
| 988 | s4318 | WARDEN, LUCY | $30.00 | $30.00 | 1 | | | | | |
| 67 | s15300 | WAREHAM, FRANKLIN | $35.00 | $35.00 | 1 | | | | | |
| 1451 | s8609 | WARREN, GEORGE | $50.00 | $50.00 | 1 | | | | | |
| 756 | s19921 | WASHAUSEN, ALLISON | $70.00 | $70.00 | 1 | | | ✓ | | |
| 1988 | s8144 | WAYMAN, GAIL | $70.00 | $70.00 | 1 | | | | | |
| 1878 | s20942 | WEAVER, MATT | $140.00 | $140.00 | 1 | | | | | |
| 445 | s21912 | WEBB, LINDA | $110.00 | $110.00 | 1 | | | | | |
| 2342 | s7162 | WEBSTER, JARED | $25.00 | $25.00 | 1 | | | | | |
| 665 | s16662 | WEBSTER, MARY | $20.00 | $20.00 | 1 | | | | | |
| 174 | 450 | WEI, ZHONGQING | $200.00 | $200.00 | 1 | | | ✓ | | |
| 835 | s10578 | WEINSTOCK, BENSON | $125.00 | $125.00 | 1 | | | | | |
| 1431 | s26444 | WEIR, BARBARA | $100.00 | $100.00 | 1 | | | | | |
| 983 | s21089 | WEISS, CRAIG | $80.00 | $80.00 | 1 | | | | | |
| 1289 | s22346 | WELCH, JAMES | $260.00 | $260.00 | 1 | | | | | |
| 277 | s1390 | WELCH, PRESTON | $70.00 | $70.00 | 1 | | | | | |
| 40 | s1243 | WELCH, RICHARD | $30.00 | $30.00 | 1 | | | | | |
| 1844 | s25041 | WELKER, MARY | $240.00 | $240.00 | 1 | | | | | |
| 1544 | s23812 | WENDELL, DAVID | $200.00 | $200.00 | 1 | | | | | |
| 774 | s10280 | WENZELL, GLORIA | $100.00 | $100.00 | 1 | | | | | |
| 772 | s10291 | WENZELL, GLORIA | $100.00 | $100.00 | 1 | | | | | |
| 773 | s16385 | WENZELL, PHILLIP | $180.00 | $180.00 | 1 | | | | | |
| 1442 | 227 | WERTZ, GEORGE | $200.00 | | | $200.00 | 1 | | | |
| 357 | 597 | WESTPHAL, SHAWN | $50.00 | | | $50.00 | 1 | | | |

**In Re: SN Liquidation, Inc., et al.**
BALLOT TABULATION REPORT

## Plan Class 4: General Unsecured Claims

| Ctrl. No. | Clm. No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Elects Not to Grant Release | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 299 | 97 | WEZEMAN, FREDERICK | $180.00 | $180.00 | 1 | | | | | |
| 300 | 482 | WEZEMAN, FREDERICK | $180.00 | $180.00 | 1 | | | | | |
| 2395 | s24155 | WHATCOTT, KERRY | $190.00 | $190.00 | 1 | | | | | |
| 461 | s11104 | WHEATON, PRESTON | $50.00 | $50.00 | 1 | | | | | |
| 2292 | 612 | WHEELER, DANIEL | $100.00 | $100.00 | 1 | | | ✓ | | |
| 2070 | s18618 | WHITE, AMY | $200.00 | $200.00 | 1 | | | | | |
| 197 | s15683 | WHITE, BARBARA | $75.00 | $75.00 | 1 | | | | | |
| 723 | s24356 | WHITE, DWAYNE | $360.00 | $360.00 | 1 | | | | | |
| 731 | s16574 | WHITE, VENESSA | $150.00 | $150.00 | 1 | | | | | |
| 1887 | s3951 | WHITTENBARGER, ERIC | $60.00 | $60.00 | 1 | | | | | |
| 1549 | s2980 | WHITWORTH, ALMA | $70.00 | $70.00 | 1 | | | | | |
| 1426 | s20853 | WICKER, DOUGLAS | $180.00 | $180.00 | 1 | | | | | |
| 320 | 287 | WICKREMASINGHE, HAROLD | $120.00 | $120.00 | 1 | | | ✓ | | |
| 1231 | s19423 | WIENER, SCOTT | $90.00 | $90.00 | 1 | | | | | |
| 2596 | s4445 | WIERSGALLA, MARCIA | $30.00 | $30.00 | 1 | | | | | |
| 2593 | s6059 | WIERSGALLA, MARCIA | $70.00 | $70.00 | 1 | | | | | |
| 1676 | s20272 | WIESEL, MARK | $50.00 | $50.00 | 1 | | | | | |
| 1677 | s21236 | WIESEL, MARK | $150.00 | $150.00 | 1 | | | | | |
| 249 | s7321 | WIESSNER, DEBORAH | $70.00 | $70.00 | 1 | | | | | |
| 2014 | s15858 | WIGEN, RONALD | $20.00 | $20.00 | 1 | | | | | |
| 1191 | s9032 | WILBUR, GARY | $20.00 | $20.00 | 1 | | | | | |
| 415 | s7678 | WILCOX JR, JAMES | $30.00 | $30.00 | 1 | | | | | |
| 2504 | s17578 | WILCZAK, CHRIS | $130.00 | $130.00 | 1 | | | | | |
| 997 | s19030 | WILDER, GARY | $50.00 | $50.00 | 1 | | | ✓ | | |
| 1497 | s16898 | WILKERSON, MARTHA | $45.00 | $45.00 | 1 | | | | | |

In Re: SN Liquidation, Inc., et al.

BALLOT TABULATION REPORT

## Plan Class 4: General Unsecured Claims

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Elects Not to Grant Release | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 926 | s6910 | WILKINSON, KIMBERLY | $50.00 | $50.00 | 1 | | | | | |
| 287 | s2741 | WILLBURN, EDDIE | $70.00 | $70.00 | 1 | | | | | |
| 288 | s2748 | WILLBURN, EDDIE | $30.00 | $30.00 | 1 | | | | | |
| 1876 | s14953 | WILLIAM, RUNYON | $60.00 | $60.00 | 1 | | | | | |
| 576 | s3802 | WILLIAMS, ANNETTE | $60.00 | $60.00 | 1 | | | | | |
| 1287 | s7640 | WILLIAMS, BRANT | $40.00 | $40.00 | 1 | | | | | |
| 133 | s106686 | WILLIAMS, CRAIG | $150.00 | $150.00 | 1 | | | | | |
| 1051 | s18800 | WILLIAMS, JAMES | $130.00 | | | $130.00 | 1 | | | |
| 988 | | WILLIAMS, JANE | $150.00 | $150.00 | 1 | | | | | |
| 1274 | s9119 | WILLIAMS, ROBERT | $180.00 | $180.00 | 1 | | | | | |
| 925 | s26017 | WILLIAMS, SCOTT | $150.00 | | | $150.00 | 1 | | | |
| 563 | s18578 | WILLIS, SHARON | $60.00 | $60.00 | 1 | | | | | |
| 1717 | s24979 | WILLMORE, KATHY | $220.00 | $220.00 | 1 | | | | | |
| 822 | s18768 | WILLS, LORI | $150.00 | $150.00 | 1 | | | | | |
| 2459 | s7531 | WILSON, COLLEEN | $50.00 | $50.00 | 1 | | | ✓ | | |
| 2115 | s18837 | WILSON, JASON | $100.00 | $100.00 | 1 | | | | | |
| 603 | s10355 | WILSON, JENNIFER | $100.00 | $100.00 | 1 | | | ✓ | | |
| 1741 | s16522 | WILSON, JENNIFER | $100.00 | $100.00 | 1 | | | | | |
| 1740 | s15585 | WINKLER, THERESA | $50.00 | $50.00 | 1 | | | | | |
| 2156 | 257 | WINTERS, NICHOLAS | $240.00 | $240.00 | 1 | | | | | |
| 978 | s16030 | WIRTH, OLIVER | $150.00 | $150.00 | 1 | | | | | |
| 1983 | s18180 | WISEMAN, MICHAEL | $30.00 | $30.00 | 1 | | | | | |
| 2453 | s9297 | WITHAM, BRADLEY | $100.00 | | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 84 | s24416 | WITMER, JEFFREY | $60.00 | $60.00 | 1 | | | | | |
| 1900 | 1130 | WITTEKINDT, EMILY | $50.00 | $50.00 | 1 | | | | | |
| 2420 | | | | | | | | | | |

In Re: SN Liquidation, Inc., et al.

BALLOT TABULATION REPORT

## Plan Class 4: General Unsecured Claims

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting | | Rejecting | | Elects Not to Grant Release | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Amount | Votes | Amount | Votes | | | |
| 600 | s10489 | WITTOCK, BEATRIZ | $100.00 | $100.00 | 1 | | | | | |
| 601 | s22449 | WITTOCK, RICK | $300.00 | $300.00 | 1 | | | | | |
| 1812 | s14020 | WOLFE, DOUGLAS | $30.00 | $30.00 | 1 | | | | | |
| 1365 | s18603 | WOLL, ANNETTE | $240.00 | $240.00 | 1 | | | | ✓ | |
| 908 | s8312 | WON, SAMUEL | $50.00 | $50.00 | 1 | | | | | |
| 1760 | s3943 | WONG, KAHMUN | $50.00 | $50.00 | 1 | | | | | |
| 60 | s4330 | WONG, KINGSLEY | $30.00 | $30.00 | 1 | | | ✓ | | |
| 1384 | s3379 | WONG, LESLIE | $70.00 | $70.00 | 1 | | | | | |
| 1079 | s20281 | WONG, SCOTT | $50.00 | | | $50.00 | 1 | | | |
| 2376 | 1289 | WOOD, KARI | $100.00 | $100.00 | 1 | | | | | |
| 2247 | s20067 | WOOD, RAYMOND | $90.00 | $90.00 | 1 | | | | | |
| 1504 | 609 | WOODMAN, PAULINE | $50.00 | $50.00 | 1 | | | | | |
| 1494 | 901 | WOODRUFF, TODD L | $280.00 | $280.00 | 1 | | | | | |
| 707 | s13978 | WOOTAN, WILLIAM | $25.00 | $25.00 | 1 | | | | | |
| 1461 | s16491 | WRIGHT, CHRISTOPHER | $180.00 | $180.00 | 1 | | | | | |
| 134 | s1348 | WRIGHT, DOUGLAS | $50.00 | $50.00 | 1 | | | | | |
| 209 | s11434 | WRIGHT, GREGORY | $90.00 | | | $90.00 | 1 | | | |
| 1029 | s4207 | WRIGHT, JAMES | $20.00 | $20.00 | 1 | | | | | |
| 1449 | s15772 | WRIGHT, SARAH | $30.00 | $30.00 | 1 | | | | | |
| 1723 | s23408 | WU, LISA | $140.00 | $140.00 | 1 | | | | | |
| 1498 | s137S2 | WYLAND, JASON | $70.00 | $70.00 | 1 | | | | | |
| 2544 | 182 | WYNIEMKO, JAMES M | $320.00 | $320.00 | 1 | | | | | |
| 132 | s7902 | XIAO, WILLIAM | $20.00 | $20.00 | 1 | | | | | |
| 2451 | s26062 | XU, YONGQIN | $400.00 | $400.00 | 1 | | | | | |
| 1063 | s1327 | YADAV, JITENDRA | $25.00 | $25.00 | 1 | | | | | |

Prepared by The BMC Group, Inc.  on 10/2/2008 12:39:45 PM

**In Re: SN Liquidation, Inc., et al.**
BALLOT TABULATION REPORT

## Plan Class 4: General Unsecured Claims

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Elects Not to Grant Release | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 539 | 1259 | YADAV, NARENDRA S | $100.00 | $100.00 | 1 | | | | | |
| 147 | s2495 | YAN, KWEI | $30.00 | $30.00 | 1 | | | | | |
| 236 | 655 | YAO, JUNFANG | $100.00 | $100.00 | 1 | | | | | |
| 353 | s8288 | YAO, YONGQI | $50.00 | $50.00 | 1 | | | | | |
| 2426 | s18603 | YASIN, AMIR ABDALLAH | $50.00 | $50.00 | 1 | | | | | |
| 1604 | s18538 | YEH, NELSON | $150.00 | $150.00 | 1 | | | | | |
| 1874 | 1109 | YELLOW PAGE AUTHORITY | $1.00 | $1.00 | 1 | | | | | |
| 1875 | 1110 | YELLOW PAGE AUTHORITY | $147,663.00 | $147,663.00 | 1 | | | | | |
| 888 | s20910 | YENMANDRA, NAVEEN | $150.00 | $150.00 | 1 | | | | | |
| 2051 | s11072 | YESILDAL, MEHMET | $150.00 | $150.00 | 1 | | | | | |
| 1173 | 988 | YEZEK, JON | $50.00 | $50.00 | 1 | | | ✓ | | |
| 234 | s26585 | YOO, MIN | $100.00 | $100.00 | 1 | | | | | |
| 1909 | s1338 | YOO, WESLEY | $60.00 | $60.00 | 1 | | | | | |
| 859 | 847 | YORK SOLUTIONS | $67,743.29 | $67,743.29 | 1 | | | | | |
| 860 | 1031 | YORK SOLUTIONS | $67,743.29 | $67,743.29 | 1 | | | | | |
| 590 | s15210 | YOUNG, ARTHUR | $65.00 | $65.00 | 1 | | | | | |
| 589 | s7268 | YOUNG, ARTHUR | $75.00 | $75.00 | 1 | | | | | |
| 740 | s18952 | YOUNG, KELLY | $100.00 | $100.00 | 1 | | | | | |
| 1941 | 789 | YOUNG, STEVEN | $50.00 | $50.00 | 1 | | | | | |
| 1130 | s19973 | YOUNG, TAMERA | $100.00 | $100.00 | 1 | | | | | |
| 1530 | 369 | YOUR FEDERAL CREDIT UNION | $30.00 | $30.00 | 1 | | | | | |
| 1529 | 370 | YOUR FEDERAL CREDIT UNION | $50.00 | $50.00 | 1 | | | | | |
| 1406 | s5894 | YU, EMILY | $50.00 | | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 1734 | 1207 | YU, EMILY | $140.00 | $140.00 | 1 | | | | | |
| 43 | s5897 | YU, GEORGE | $50.00 | $50.00 | 1 | | | | | |

In Re: SN Liquidation, Inc., et al.

BALLOT TABULATION REPORT

## Plan Class 4: General Unsecured Claims

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Elects Not to Grant Release | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 1820 | s5147 | YUAN, CHUNMEI | $70.00 | $70.00 | 1 | | | | | |
| 2410 | s8534 | YUNKIN, ESTHER | $40.00 | $40.00 | 1 | | | | | |
| 2295 | s20395 | ZAPANTA, DENNIS | $100.00 | $100.00 | 1 | | | | | |
| 2589 | s6831 | ZAPPETILLO, MARY | $50.00 | $50.00 | 1 | | | | | |
| 1439 | s22053 | ZBRYSKI, EMILY | $140.00 | $140.00 | 1 | | | | | |
| 318 | 261 | ZEDNICK, JEREMY | $70.00 | $70.00 | 1 | | | | | |
| 255 | s16481 | ZEKOVIC-ROTH, SOFIJA | $100.00 | $100.00 | 1 | | | | | |
| 256 | s25600 | ZEKOVIC-ROTH, SOFIJA | $300.00 | $300.00 | 1 | | | | | |
| 2393 | s23380 | ZEMAN, MILAN | $120.00 | $120.00 | 1 | | | | | |
| 2121 | 420 | ZHENG, QIN | $50.00 | | | $50.00 | 1 | | | |
| 1146 | s21331 | ZHOU, JIANYUN | $90.00 | $90.00 | 1 | | | | | |
| 805 | 775 | ZIELKE, RUTH | $100.00 | $100.00 | 1 | | | | | |
| 1466 | 339 | ZIMMER, ROBERT | $1.00 | $1.00 | 1 | | | | | |
| 99 | 111 | ZINDLE, SUE | $100.00 | $100.00 | 1 | | | | | |
| 1779 | s8766 | ZUBAIR, KAROUZH | $30.00 | $30.00 | 1 | | | | | |
| 1743 | s25312 | ZUBAIR, KOROUZH | $50.00 | $50.00 | 1 | | | √ | | |
| 2260 | s18820 | ZUCCALO, PHYLLIS | $100.00 | $100.00 | 1 | | | √ | | |
| 2460 | s23383 | ZUCHEGNO SR, RONNIE | $200.00 | $200.00 | 1 | | | | X | No Signature |
| 1056 | s25668 | ZUCKERMAN, STEPHEN | $400.00 | $400.00 | 1 | | | | | |
| 517 | 92 | ZUKAUSKAS, GLEN A | $50.00 | $50.00 | 1 | | | | | |
| 1112 | s5283 | ZUNAS, LINDA | $70.00 | $70.00 | 1 | | | | | |
| 2267 | 1239 | ZUREK, DOROTA | $70.00 | $70.00 | 1 | | | | | |
| 2266 | 1240 | ZUREK, DOROTA | $50.00 | $50.00 | 1 | | | | | |