Exhibit A

# BAYARD, P.A.

222 DELAWARE AVENUE, SUITE 900
P.O. BOX 25130
WILMINGTON, DE 19899
(302) 655-5000
FEDERAL I.D.# 51-0200788

November 21, 2008

SN Liquidation, Inc. (fka InPhonic, Inc.)
1010 Wisconsin Avenue NW
Suite 600
Washington, DC 20007

Re: Chapter 11 Representation                     Invoice #     979777
File # 33006-00001 - NBG

For Services Rendered Through  September 30, 2008

| | | |
|---|---|---|
| Previous Balance Forward | | $  618,826.01 |
| Current Fees | 73,166.00 | |
| Current Disbursements | 1,573.88 | |
| | ------------ | |
| Total Amount Due | | $  693,565.89 |
| | | ========== |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                      November 21, 2008
Re: Chapter 11 Representation                                   Invoice #979777
File # 33006-00001- NBG                                                   Page 2

| | Date | Description of Services | Atty | Hours | Amount |
|---|---|---|---|---|---|
| AP | | Litigation/Adversary Proceeding | | | |
| | 09-02-08 | Email to N. Glassman regarding comments to Adversary Complaint | MEA | 0.10 | 34.50 |
| | 09-05-08 | Review and comment on motion to approve settlement with SEC | NBG | 0.30 | 229.50 |
| | 09-05-08 | Emails to Gwynne, Shepacarter and Pawlitz regarding motion to approve settlement with SEC | NBG | 0.10 | 76.50 |
| | 09-05-08 | Email from M. Augustine regarding motion to approve settlement with SEC | NBG | 0.10 | 76.50 |
| | 09-12-08 | OC - M. Augustine regarding her discussions with SEC counsel (Schrage) regarding 12j proceeding and instructions to M. Augustine regarding same | NBG | 0.20 | 153.00 |
| | 09-18-08 | Read Chester County civil action cover sheet for litigation commenced in July against A1 Wireless, Inphonic and CAIS and email from and to D. Robotti regarding same and M. Augustine regarding letter to plaintiff's counsel regarding automatic stay violation | NBG | 0.30 | 229.50 |
| | 09-19-08 | Email from M. Augustine regarding 12j 9019 motion | NBG | 0.10 | 76.50 |
| | 09-24-08 | Review 12j motion as filed | NBG | 0.10 | 76.50 |
| | 09-29-08 | Review D. O'Brien's 9/28/08 letter to Sun Gard's counsel regarding violation of automatic stay | NBG | 0.10 | 76.50 |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                November 21, 2008
Re: Chapter 11 Representation                              Invoice #979777
File # 33006-00001- NBG                                             Page 3

| | Date | Description of Services | Atty | Hours | Amount |
|---|---|---|---|---|---|
| BO | Business Operations | | | | |
| | 09-04-08 | Office conference with E. Miranda regarding remaining carve out | MEA | 0.30 | 103.50 |
| | 09-05-08 | Email to T. Diffley regarding document destruction motion | MEA | 0.10 | 34.50 |
| | 09-08-08 | Email exchanges with N. Glassman regarding document destruction motion | MEA | 0.30 | 103.50 |
| | 09-08-08 | Email to R. Kelbon regarding motion to destroy documents | MEA | 0.10 | 34.50 |
| | 09-08-08 | Review email from R. Kelbon regarding continuing hearing | MEA | 0.10 | 34.50 |
| | 09-08-08 | Review APA and email to N. Glassman regarding same | MEA | 0.10 | 34.50 |
| | 09-08-08 | Email exchange with N. Glassman regarding document destruction issue | MEA | 0.10 | 34.50 |
| | 09-09-08 | Telephone call with J. Lewis regarding motion to destroy documents | MEA | 0.70 | 241.50 |
| | 09-23-08 | Email to J. Pawlitz regarding ADP contact information | MEA | 0.10 | 34.50 |
| CA | Case Administration | | | | |
| | 09-01-08 | Review e-filings and docket update for today and prior 2 days | NBG | 0.10 | 76.50 |
| | 09-02-08 | Prepare certificate of no objection regarding Bayard's Seventhly Monthly Fee Statement for filing on September 4, 2008 | EM | 0.20 | 46.00 |
| | 09-02-08 | Scan and e-file affidavit of service regarding Notice of Submission of Proofs of | | | |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                                November 21, 2008
Re: Chapter 11 Representation                                              Invoice #979777
File # 33006-00001- NBG                                                               Page 4

| Date | Description of Services | Atty | Hours | Amount |
|------|-------------------------|------|-------|--------|
|  | Claim | EM | 0.20 | 46.00 |
| 09-02-08 | Prepare spreadsheet of professionals' monthly fee applications | EM | 1.20 | 276.00 |
| 09-02-08 | Prepare notice of submission and index to claims objection binder | EM | 0.30 | 69.00 |
| 09-02-08 | Review e-filings and docket update | NBG | 0.10 | 76.50 |
| 09-03-08 | Review e-filing, docket updates | NBG | 0.10 | 76.50 |
| 09-04-08 | Scan 611 page affidavit of service of BMC Group regarding solicitation information | EM | 0.80 | 184.00 |
| 09-04-08 | E-file affidavit of service of BMC Group | EM | 0.10 | 23.00 |
| 09-04-08 | Return call to Natalie at Pearson Simon regarding Motion to Abandon Documents she received. | EM | 0.20 | 46.00 |
| 09-04-08 | Meeting with M. Augustine regarding professional fees and expenses paid | EM | 0.40 | 92.00 |
| 09-04-08 | Begin review of e-mails for information pertaining to professional fees and expenses paid to date | EM | 0.30 | 69.00 |
| 09-04-08 | Review e-filings, docket updates | NBG | 0.10 | 76.50 |
| 09-04-08 | Further email with N. Glassman regarding document destruction motion | MEA | 0.10 | 34.50 |
| 09-04-08 | Telephone call with R. Kelbon regarding motion to destroy documents | MEA | 0.10 | 34.50 |
| 09-04-08 | Email exchange with N. Glassman regarding document destruction motion | MEA | 0.20 | 69.00 |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                November 21, 2008
Re: Chapter 11 Representation                            Invoice #979777
File # 33006-00001- NBG                                         Page 5

| Date | Description of Services | Atty | Hours | Amount |
|------|-------------------------|------|-------|--------|
| 09-05-08 | Review e-filings | NBG | 0.10 | 76.50 |
| 09-05-08 | Email to E.  Miranda regarding filing of AOS | MEA | 0.10 | 34.50 |
| 09-05-08 | Scan and e-file affidavit of service of BMC Group | EM | 0.20 | 46.00 |
| 09-05-08 | Attention to distribution of electronic filings re: docket number 686 | JL | 0.10 | 14.50 |
| 09-08-08 | Review e-filings, docket updates | NBG | 0.10 | 76.50 |
| 09-08-08 | Discuss status of pleadings to be filed today with SC | TM | 0.10 | 23.00 |
| 09-08-08 | Attention to preparation of electronic filings | TM | 0.10 | 23.00 |
| 09-09-08 | Telephone call with J. Pawlitz to discuss outstanding issues | MEA | 0.30 | 103.50 |
| 09-09-08 | Review e-filings, docket update | NBG | 0.10 | 76.50 |
| 09-09-08 | Retrieve objection to be added to agenda and agenda binder | EM | 0.10 | 23.00 |
| 09-09-08 | Draft critical dates for circulation on Friday | EM | 0.10 | 23.00 |
| 09-09-08 | Discussion with M. Augustine regarding revisions to agenda | EM | 0.10 | 23.00 |
| 09-09-08 | Revisions to agenda and agenda binder | EM | 0.30 | 69.00 |
| 09-10-08 | Review e-filing, docket update | NBG | 0.10 | 76.50 |
| 09-10-08 | Attention to distribution of electronic filings re: docket number 689 | JL | 0.10 | 14.50 |
| 09-10-08 | Prepare affidavit of service regarding agenda for September 16 hearing | EM | 0.20 | 46.00 |
| 09-10-08 | Finalize attorney binder | EM | 0.30 | 69.00 |
| 09-10-08 | Scan and e-file | | | |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                    November 21, 2008
Re: Chapter 11 Representation                                  Invoice #979777
File # 33006-00001- NBG                                            Page 6

| Date | Description of Services | Atty | Hours | Amount |
|------|-------------------------|------|-------|--------|
| | certification of counsel regarding claim filed by Michigan State | EM | 0.20 | 46.00 |
| 09-10-08 | Prepare Certification of Counsel for hand delivery to J. Gross | EM | 0.10 | 23.00 |
| 09-10-08 | Review and respond to e-mail from M. Augustine regarding quarterly fee application due | EM | 0.10 | 23.00 |
| 09-10-08 | Scan and e-file affidavit of service regarding agenda for September 16 hearing | EM | 0.20 | 46.00 |
| 09-10-08 | Discuss status of pleadings | TM | 0.10 | 23.00 |
| 09-10-08 | Attention to preparation of electronic filings | TM | 0.10 | 23.00 |
| 09-10-08 | Review docket re: pleadings recently filed | TM | 0.10 | 23.00 |
| 09-11-08 | Review e-filings and docket update | NBG | 0.10 | 76.50 |
| 09-11-08 | Prepare affidavit of service regarding order entered today | EM | 0.20 | 46.00 |
| 09-11-08 | Attention to distribution of electronic filings re: docket number 695,694,696 | JL | 0.20 | 29.00 |
| 09-12-08 | Review e-filings, docket update | NBG | 0.10 | 76.50 |
| 09-12-08 | Review updated critical date schedule | NBG | 0.10 | 76.50 |
| 09-12-08 | Draft critical dates memorandum | EM | 0.40 | 92.00 |
| 09-12-08 | Circulate critical dates memorandum | EM | 0.10 | 23.00 |
| 09-12-08 | Review e-mail from M. Augustine regarding amended agenda | EM | 0.10 | 23.00 |
| 09-12-08 | Draft amended agenda | EM | 0.20 | 46.00 |
| 09-12-08 | Attention to distribution of | | | |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                    November 21, 2008
Re: Chapter 11 Representation                                  Invoice #979777
File # 33006-00001- NBG                                              Page 7

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
|          | electronic filings re: docket number 699 | JL | 0.10 | 14.50 |
| 09-15-08 | Review e-filings and docket update | NBG | 0.10 | 76.50 |
| 09-15-08 | E-mail to J. Sanderson regarding Third Quarterly Fee Application | EM | 0.20 | 46.00 |
| 09-15-08 | Prepare additional pleadings for service to J. Gross | EM | 0.20 | 46.00 |
| 09-15-08 | Call to Lisa at Reed Smith regarding expenses paid to date | EM | 0.10 | 23.00 |
| 09-15-08 | E-mail to D. O'Brien regarding orders for hearing tomorrow | EM | 0.10 | 23.00 |
| 09-15-08 | Update 2002 list | EM | 0.10 | 23.00 |
| 09-16-08 | Review e-filings and docket update | NBG | 0.10 | 76.50 |
| 09-16-08 | Prepare notice of hearing regarding claim objection regarding Claim No. 4 | EM | 0.20 | 46.00 |
| 09-16-08 | Telephone call with J. Pawlitz regarding outstanding issues with Simplexity | MEA | 0.20 | 69.00 |
| 09-17-08 | Review e-filings and docket update | NBG | 0.10 | 76.50 |
| 09-17-08 | Review orders entered on docket today | NBG | 0.10 | 76.50 |
| 09-17-08 | Monitor docket and retrieve orders entered | EM | 0.20 | 46.00 |
| 09-17-08 | Prepare affidavit of service regarding service of orders entered | EM | 0.20 | 46.00 |
| 09-17-08 | Scan and e-file affidavit of service regarding orders | EM | 0.20 | 46.00 |
| 09-17-08 | Attention to distribution of electronic filings re: docket number | | | |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)
Re: Chapter 11 Representation
File # 33006-00001- NBG

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| | 707,706,707,708,704,705,703 | JL | 0.30 | 43.50 |
| 09-18-08 | Review e-filings, docket updates | NBG | 0.10 | 76.50 |
| 09-18-08 | Attention to distribution of electronic filings. | EM | 0.10 | 23.00 |
| 09-19-08 | Review e-filings, docket update | NBG | 0.10 | 76.50 |
| 09-19-08 | Review updated critical date schedule and email from and to E. Miranda regarding revisions to same | NBG | 0.10 | 76.50 |
| 09-19-08 | Email to D. Englehardt regarding responding to mail | MEA | 0.10 | 34.50 |
| 09-19-08 | Draft critical dates for circulation | EM | 0.30 | 69.00 |
| 09-22-08 | Review e-filings and docket update for today and prior 2 days | NBG | 0.10 | 76.50 |
| 09-22-08 | Office conference with D. O'Brien to discuss outstanding drafts | MEA | 0.10 | 34.50 |
| 09-22-08 | Review incoming pleadings and correspondence. | EM | 0.20 | 46.00 |
| 09-22-08 | Attention to distribution of electronic filings re: docket number 713 | JL | 0.10 | 14.50 |
| 09-23-08 | Review e-filings and docket updates | NBG | 0.10 | 76.50 |
| 09-23-08 | Read news articles on plan objections | NBG | 0.10 | 76.50 |
| 09-23-08 | Begin drafting critical dates memo | EM | 0.20 | 46.00 |
| 09-24-08 | Review e-filings and docket update | NBG | 0.10 | 76.50 |
| 09-24-08 | E-mail to DLA Piper regarding expenses paid to date | EM | 0.10 | 23.00 |
| 09-24-08 | Conversation with D. Polsky of Deloitte regarding | | | |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)        November 21, 2008
Re: Chapter 11 Representation                    Invoice #979777
File # 33006-00001- NBG                             Page 9

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| | expenses paid to date | EM | 0.10 | 23.00 |
| 09-24-08 | E-mail to M. Augustine regarding status of spreadsheet regarding fees | EM | 0.10 | 23.00 |
| 09-25-08 | Add additional information to fees and expenses spreadsheet | EM | 0.10 | 23.00 |
| 09-25-08 | Circulate fees and expenses spreadsheet to M. Augustine (.1) | EM | 0.10 | 23.00 |
| 09-25-08 | Review calendar objection deadlines, cno deadlines and hearing dates | EM | 0.10 | 23.00 |
| 09-25-08 | Review e-filings, docket update | NBG | 0.10 | 76.50 |
| 09-25-08 | Email to MEA regarding stay violation letter | DAO | 0.10 | 28.00 |
| 09-26-08 | Review e-filings and docket update | NBG | 0.10 | 76.50 |
| 09-26-08 | Review e-mail from M. Augustine re: document retrieval | EM | 0.10 | 23.00 |
| 09-26-08 | Retrieve documents required from docket for MEA | EM | 0.20 | 46.00 |
| 09-26-08 | Email to J. Pawlitz regarding status of outstanding matters | MEA | 0.10 | 34.50 |
| 09-27-08 | Review e-filings, docket update | NBG | 0.10 | 76.50 |
| 09-29-08 | Review e-filings, docket update | NBG | 0.10 | 76.50 |
| 09-29-08 | Finalize and circulate critical dates memo (.2); Calendar deadlines (.1) | EM | 0.30 | 69.00 |
| 09-29-08 | Retrieve documents regarding Plan Orders and Affidavits in support | EM | 0.50 | 115.00 |
| 09-29-08 | Retrieve and print transcripts of confirmation | | | |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)       November 21, 2008
Re: Chapter 11 Representation              Invoice #979777
File # 33006-00001- NBG                      Page 10

| | Date | Description of Services | Atty | Hours | Amount |
|---|---|---|---|---|---|
| | | hearings | EM | 0.40 | 92.00 |
| | 09-29-08 | Email from E. Miranda and review and comment on updated critical date schedule and email to K. Mirto | NBG | 0.20 | 153.00 |
| | 09-29-08 | Review critical dates | MEA | 0.10 | 34.50 |
| | 09-29-08 | Telephone call to E. Miranda to request retrieval of certain docket items | MEA | 0.20 | 69.00 |
| | 09-30-08 | Review e-filings, docket update | NBG | 0.10 | 76.50 |
| | 09-30-08 | Review e-mail from M. Augustine; Retrieve and print bar date order | EM | 0.20 | 46.00 |
| | 09-30-08 | Review e-mail from M. Augustine re: Radioshack contract | EM | 0.10 | 23.00 |
| | 09-30-08 | Research, retrieve and e-mail requested information regarding schedules and RadioShack contract | EM | 0.40 | 92.00 |
| CH | Court Hearings | | | | |
| | 09-04-08 | Email Rose at BMC regarding hearing date | DAO | 0.10 | 28.00 |
| | 09-08-08 | Telephone call from Chambers regarding submission of agenda | MEA | 0.10 | 34.50 |
| | 09-08-08 | Email working group regarding submission of agenda | MEA | 0.10 | 34.50 |
| | 09-08-08 | Emails with M. Augustine and R. Kabon regarding extension of objection deadline for motion to abandon | NBG | 0.30 | 229.50 |
| | 09-08-08 | Review APA to determine ownership of rebate forms and customer information and | | | |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                November 21, 2008
Re: Chapter 11 Representation                              Invoice #979777
File # 33006-00001- NBG                                          Page 11

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| | confer with M. Augustine regarding same | NBG | 0.20 | 153.00 |
| 09-08-08 | Email to Calbone and from her regarding ownership of rebate forms | NBG | 0.10 | 76.50 |
| 09-08-08 | TC - Regina and email to M. Augustine and D. O'Brien regarding same | NBG | 0.30 | 229.50 |
| 09-08-08 | Emails from M. Augustine and E. Miranda regarding agenda for hearings next week and filing same early | NBG | 0.10 | 76.50 |
| 09-08-08 | Email to M. Augustine and E. Miranda regarding extension of time for Verizon to object to motion to abandon | NBG | 0.10 | 76.50 |
| 09-09-08 | Review and revise agenda | MEA | 0.30 | 103.50 |
| 09-09-08 | Office conference with E. Miranda regarding agenda | MEA | 0.10 | 34.50 |
| 09-09-08 | Review draft agenda for upcoming hearing and emails with E. Miranda regarding my comments | NBG | 0.10 | 76.50 |
| 09-09-08 | OC - M. Augustine regarding handling hearing and letting J. Gross know what is not going forward | NBG | 0.20 | 153.00 |
| 09-09-08 | Prepare draft agenda and binders for September 16 hearing | EM | 1.00 | 230.00 |
| 09-09-08 | Circulate draft of agenda for 9/16 hearing | EM | 0.10 | 23.00 |
| 09-10-08 | Review agenda for 9/16 hearing | NBG | 0.10 | 76.50 |
| 09-10-08 | OC - M. Augustine regarding 9/16 agenda, what to continue and which matters to move forward | NBG | 0.10 | 76.50 |
| 09-10-08 | Telephone call with T. | | | |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                    November 21, 2008
Re: Chapter 11 Representation                               Invoice #979777
File # 33006-00001- NBG                                           Page 12

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
|  | Matthews regarding status of agenda | MEA | 0.10 | 34.50 |
| 09-10-08 | Revise agenda and review docket to ensure all pending matters are listed | MEA | 0.60 | 207.00 |
| 09-10-08 | Compile additional services required for agenda | MEA | 0.30 | 103.50 |
| 09-10-08 | Office conference with N. Glassman regarding upcoming hearing and matters to address at hearing | MEA | 0.30 | 103.50 |
| 09-10-08 | Draft email to interested parties regarding continuance of document destruction motion | MEA | 0.30 | 103.50 |
| 09-10-08 | Email exchange with T. Difley regarding continuance of document destruction motion | MEA | 0.20 | 69.00 |
| 09-10-08 | Emails with R. Kelbon regarding continuing the document destruction motion | MEA | 0.30 | 103.50 |
| 09-10-08 | Review and revise AOS regarding agenda | MEA | 0.10 | 34.50 |
| 09-10-08 | Revise and file 9/16 agenda letter | TM | 0.20 | 46.00 |
| 09-10-08 | Revise binders for 9/16 hearing | TM | 0.40 | 92.00 |
| 09-12-08 | Emails to E. Miranda and from M. Augustine regarding amended agenda | NBG | 0.10 | 76.50 |
| 09-12-08 | Email to E. Miranda re: filing of amended agenda | MEA | 0.10 | 34.50 |
| 09-12-08 | Review agenda and directions to E. Miranda re: amended agenda | MEA | 0.30 | 103.50 |
| 09-15-08 | Attention to amended agenda and emails with M. Augustine regarding same and with D. | | | |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                    November 21, 2008
Re: Chapter 11 Representation                                 Invoice #979777
File # 33006-00001- NBG                                              Page 13

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| | O'Brien; review amended agenda as filed | NBG | 0.20 | 153.00 |
| 09-15-08 | Review, revise and attention to filing of amended agenda | MEA | 0.20 | 69.00 |
| 09-15-08 | Email to E. Miranda regarding amended agenda | MEA | 0.10 | 34.50 |
| 09-15-08 | Telephone call with Chambers regrading hearing status | MEA | 0.10 | 34.50 |
| 09-15-08 | Email to E. Miranda to confirm delivery of amended agenda | MEA | 0.10 | 34.50 |
| 09-15-08 | Prepare for hearing | MEA | 0.50 | 172.50 |
| 09-15-08 | Attention to orders needed for hearing | MEA | 0.30 | 103.50 |
| 09-15-08 | Scan and e-file amended agenda for September 16 hearing | EM | 0.20 | 46.00 |
| 09-15-08 | Finalize draft amended agenda and binder | EM | 0.30 | 69.00 |
| 09-15-08 | Email MEA regarding hearing/agenda | DAO | 0.10 | 28.00 |
| 09-15-08 | Call with Court regarding agenda | DAO | 0.10 | 28.00 |
| 09-15-08 | Email MEA regarding call with Court | DAO | 0.10 | 28.00 |
| 09-15-08 | Prepare orders for hearing | DAO | 0.70 | 196.00 |
| 09-15-08 | Prepare revised agenda and exhibits for hearing | DAO | 0.60 | 168.00 |
| 09-15-08 | Call with MEA regarding hearing materials | DAO | 0.10 | 28.00 |
| 09-16-08 | OC - M. Augustine regarding today's hearing and positions to take | NBG | 0.20 | 153.00 |
| 09-16-08 | OC - M. Augustine regarding report on what happened at hearing and review minutes entered by court | NBG | 0.10 | 76.50 |
| 09-16-08 | Prepare for hearing | DAO | 0.70 | 196.00 |
| 09-16-08 | Attend hearing | DAO | 0.70 | 196.00 |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                 November 21, 2008
Re: Chapter 11 Representation                                Invoice #979777
File # 33006-00001- NBG                                           Page 14

| | Date | Description of Services | Atty | Hours | Amount |
|---|---|---|---|---|---|
| | 09-16-08 | OC with S. Camp regarding executed letters sent in regards to motion to estimate for exhibits @ hearing | DAO | 0.20 | 56.00 |
| | 09-16-08 | Prepare exhibits/orders for hearing | DAO | 0.30 | 84.00 |
| | 09-16-08 | Office conference with N. Glassman regarding todays hearing | MEA | 0.20 | 69.00 |
| | 09-16-08 | Attend hearing | MEA | 0.70 | 241.50 |
| | 09-17-08 | Scan and e-file notice of hearing | EM | 0.20 | 46.00 |
| | 09-29-08 | Attention to emails regarding confirmation hearing attendance | DAO | 0.20 | 56.00 |
| | 09-30-08 | Correspondence with Robotti regarding attending confirmation hearing | NBG | 0.10 | 76.50 |
| | 09-30-08 | Teleconference with M. Augustine regarding same, evidence at hearing we will need | NBG | 0.20 | 153.00 |
| | 09-30-08 | Email from B. Daniel regarding BMC personnel to attend confirmation hearing and email to him regarding same | NBG | 0.10 | 76.50 |
| | 09-30-08 | Draft agenda and agenda binder for October 3rd hearing | EM | 0.50 | 115.00 |
| | 09-30-08 | Review and revise agenda | MEA | 0.10 | 34.50 |
| CI | Creditor Inquiries | | | | |
| | 09-03-08 | Emails with EM regarding creditor inquiry | DAO | 0.20 | 56.00 |
| | 09-03-08 | Call with J. Carrera regarding creditor inquiry | DAO | 0.10 | 28.00 |
| | 09-08-08 | Return creditor calls | DAO | 0.30 | 84.00 |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                     November 21, 2008
Re: Chapter 11 Representation                               Invoice #979777
File # 33006-00001- NBG                                          Page 15

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| 09-09-08 | Creditor inquiry | DAO | 0.10 | 28.00 |
| 09-12-08 | Review text of message from Robert Branzel and instructions to M. Augustine regarding returning call to him | NBG | 0.10 | 76.50 |
| 09-14-08 | Listen to voicemail from claimant and note to M. Augustine regarding same | NBG | 0.10 | 76.50 |
| 09-15-08 | Return telephone call to creditor regarding treatment of shareholder | MEA | 0.20 | 69.00 |
| 09-15-08 | Attention to creditor inquiries | DAO | 0.20 | 56.00 |
| 09-16-08 | Attention to creditor inquiry | DAO | 0.10 | 28.00 |
| 09-22-08 | Attention to creditor inquiries | DAO | 0.20 | 56.00 |
| 09-24-08 | Attention to creditor inquiries | DAO | 0.20 | 56.00 |
| 09-29-08 | Review D. O'Brien 9/26 letter to Edward Goldstein regarding plan treatment of his stock | NBG | 0.10 | 76.50 |
| 09-30-08 | Return creditor inquiries | DAO | 0.20 | 56.00 |

EA2   Other Professional Retention Apps

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| 09-08-08 | Prepare notice of monthly compensation and expense report for Clear Thinking Group | EM | 0.20 | 46.00 |
| 09-22-08 | Email to E. Miranda regarding paid expenses to professionals | MEA | 0.10 | 34.50 |

EC    Leases/Executory Contracts

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| 09-03-08 | Email with J. Alberto regarding GE stipulation | MEA | 0.10 | 34.50 |
| 09-03-08 | Review and revise GE COC | MEA | 0.10 | 34.50 |

BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                    November 21, 2008
Re: Chapter 11 Representation                                  Invoice #979777
File # 33006-00001- NBG                                              Page 16

| | Date | Description of Services | Atty | Hours | Amount |
|---|---|---|---|---|---|
| | 09-03-08 | Review GE stipulation and forward to D. O'Brien | MEA | 0.10 | 34.50 |
| | 09-03-08 | Revise GE stipulation | DAO | 0.10 | 28.00 |
| | 09-03-08 | Email MEA regarding revisions to GE stipulation and prepare for circulation | DAO | 0.20 | 56.00 |
| | 09-03-08 | Email Dan Hogan and Jeff Pawlitz regarding GE stipulation/certification of counsel | DAO | 0.20 | 56.00 |
| | 09-04-08 | Email MEA regarding GE order | DAO | 0.10 | 28.00 |
| | 09-05-08 | Email to J. Pawlitz regarding GE issues | MEA | 0.10 | 34.50 |
| | 09-16-08 | Email to M. Turner regarding GE claim | MEA | 0.10 | 34.50 |
| | 09-30-08 | Email to E. Miranda regarding Radio Shack contract | MEA | 0.10 | 34.50 |
| | 09-30-08 | Email to F. Bifferato regarding status on Radio Shack contract | MEA | 0.10 | 34.50 |
| FA1 | TBF Fee Applications/Compensation | | | | |
| | 09-03-08 | Attention to monthly statement; review time records | NBG | 0.30 | 229.50 |
| | 09-03-08 | Review June time entries for clarity and privilege | MEA | 1.70 | 586.50 |
| | 09-03-08 | Review July entries for clarity and privilege | MEA | 3.20 | 1,104.00 |
| | 09-03-08 | Email JKE and T. Wilson regarding fee application | DAO | 0.10 | 28.00 |
| | 09-03-08 | Email LS regarding notice and certificate of service for fee application | DAO | 0.10 | 28.00 |
| | 09-03-08 | Email correspondence with LS regarding filing same | DAO | 0.20 | 56.00 |
| | 09-03-08 | Email JKE regarding filing same | DAO | 0.10 | 28.00 |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                    November 21, 2008
Re: Chapter 11 Representation                                Invoice #979777
File # 33006-00001- NBG                                          Page 17

| Date | Description of Services | Atty | Hours | Amount |
|------|-------------------------|------|-------|--------|
| 09-04-08 | Review certification of no objection for 7th fee application | DAO | 0.10 | 28.00 |
| 09-04-08 | Call with MEA regarding certification of no objection for 7th fee application | DAO | 0.10 | 28.00 |
| 09-04-08 | Attention to filing certification of no objection for 7th fee application | DAO | 0.10 | 28.00 |
| 09-09-08 | Revisions to exhibits to Bayard's June monthly fee application per MEA instructions. | JBS | 3.10 | 418.50 |
| 09-10-08 | Prepare Bayard's June monthly fee application for MEA review. | JBS | 1.30 | 175.50 |
| 09-10-08 | OC - M. Augustine regarding status of our fee applications | NBG | 0.10 | 76.50 |
| 09-10-08 | Review M. Augustine's revisions to Bayard fee application | NBG | 0.10 | 76.50 |
| 09-10-08 | Review June application for Bayard as filed today | NBG | 0.10 | 76.50 |
| 09-10-08 | Review and revise June monthly fee application | MEA | 0.20 | 69.00 |
| 09-10-08 | Attention to filing and service of June monthly fee application | MEA | 0.20 | 69.00 |
| 09-10-08 | Attention to filing and service of June monthly fee application | MEA | 0.20 | 69.00 |
| 09-10-08 | Prepare notice and certificate of service regarding Bayard's Eighth Monthly fee application | EM | 0.20 | 46.00 |
| 09-10-08 | Scan and e-file Eighth | | | |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                    November 21, 2008
Re: Chapter 11 Representation                                   Invoice #979777
File # 33006-00001- NBG                                              Page 18

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| | monthly fee application of Bayard | EM | 0.20 | 46.00 |
| 09-11-08 | Prepare exhibits to Bayard's August monthly fee application per MEA request. | JBS | 0.20 | 27.00 |
| 09-11-08 | Revise exhibits to Bayard's July monthly fee application per MEA instructions. | JBS | 3.20 | 432.00 |
| 09-12-08 | Prepare Bayard's July monthly fee application for MEA review. | JBS | 1.40 | 189.00 |
| 09-15-08 | Revisions to Bayard's July monthly fee application. | JBS | 0.30 | 40.50 |
| 09-15-08 | Emails with EM regarding status of Bayard's third quarterly fee application. | JBS | 0.10 | 13.50 |
| 09-15-08 | Emails to E. Miranda regarding Interim Fee Application | MEA | 0.20 | 69.00 |
| 09-16-08 | Prepare first version of Bayard's third quarterly fee application for MEA review. | JBS | 0.50 | 67.50 |
| 09-17-08 | Telephone call with J. Sanderson regarding timekeepers summary | MEA | 0.10 | 34.50 |
| 09-17-08 | Review and revise quarterly fee application | MEA | 0.20 | 69.00 |
| 09-17-08 | Review and revise ninth monthly fee application | MEA | 0.40 | 138.00 |
| 09-18-08 | Review July application as filed and emails to and from M. Augustine and J. Sanderson regarding same | NBG | 0.20 | 153.00 |
| 09-18-08 | Scan and e-file Ninth Monthly Fee Application of Bayard | EM | 0.20 | 46.00 |
| 09-18-08 | Scan and e-file Third Quarterly fee application of Bayard | EM | 0.20 | 46.00 |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                    November 21, 2008
Re: Chapter 11 Representation                                   Invoice #979777
File # 33006-00001- NBG                                              Page 19

| | Date | Description of Services | Atty | Hours | Amount |
|---|---|---|---|---|---|
| | 09-23-08 | Review time records for compliance with rules, local practice | NBG | 0.20 | 153.00 |
| | 09-24-08 | Email to J. Sanderson regarding August fee statement and filing same | NBG | 0.10 | 76.50 |
| | 09-24-08 | Determine payment agreement status with CTG | MEA | 0.10 | 34.50 |
| | 09-29-08 | Revise exhibits to Bayard's August monthly fee statement per MEA instructions. | JBS | 1.30 | 175.50 |
| | 09-29-08 | Email to J. Sanderson regarding August fee application | NBG | 0.10 | 76.50 |
| | 09-29-08 | Review and revise August time entries for clarity and privilege for fee app | MEA | 1.30 | 448.50 |
| | 09-30-08 | Prepare Bayard's August monthly fee application for MEA review. | JBS | 1.20 | 162.00 |
| | 09-30-08 | Emails with Sanderson regarding August fee application | NBG | 0.10 | 76.50 |
| FA2 | | Other Professional Fee Apps | | | |
| | 09-02-08 | Office conference with E. Miranda regarding list of professional disbursements incurred | MEA | 0.10 | 34.50 |
| | 09-02-08 | Review/revise certification of no objection for 4th DLA fee application | DAO | 0.20 | 56.00 |
| | 09-02-08 | Review docket for objections to DLA fee application | DAO | 0.10 | 28.00 |
| | 09-02-08 | OC with MEA regarding certification of no objection for 4th DLA fee application | DAO | 0.10 | 28.00 |
| | 09-03-08 | Scan and e-file Certificate | | | |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                    November 21, 2008
Re: Chapter 11 Representation                                Invoice #979777
File # 33006-00001- NBG                                      Page 20

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| | of No Objection regarding DLA's Fourth Monthly Fee Application | EM | 0.20 | 46.00 |
| 09-03-08 | Review spread sheet regarding accrued professional fees and expenses to date and emails regarding same with M. Augustine and instructions to her | NBG | 0.20 | 153.00 |
| 09-03-08 | Email to E. Miranda regarding payment of professional expenses updating chart | MEA | 0.20 | 69.00 |
| 09-03-08 | Review docket for objections to DLA fee application | DAO | 0.20 | 56.00 |
| 09-03-08 | Email J. Johnson at DLA regarding DLA fee application | DAO | 0.10 | 28.00 |
| 09-03-08 | Email J. Johnson regarding DLA fee application | DAO | 0.10 | 28.00 |
| 09-03-08 | Revise certification of no objection for DLA fee application | DAO | 0.10 | 28.00 |
| 09-03-08 | Attention to filing certification of no objection for DLA fee application | DAO | 0.20 | 56.00 |
| 09-05-08 | Review statement from CTG for August 2008 and email from Malda regarding same | NBG | 0.10 | 76.50 |
| 09-05-08 | Forward CTG statement to E. Miranda to prepare for filing | MEA | 0.10 | 34.50 |
| 09-05-08 | Email to E. Miranda regarding retrieval of allowed/unpaid professional expenses | MEA | 0.20 | 69.00 |
| 09-08-08 | Email to E. Miranda | | | |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                November 21, 2008
Re: Chapter 11 Representation                              Invoice #979777
File # 33006-00001- NBG                                             Page 21

| Date | Description of Services | Atty | Hours | Amount |
|------|-------------------------|------|-------|--------|
|  | regarding CTG fee statement | MEA | 0.10 | 34.50 |
| 09-08-08 | Attention to filing of CTG monthly report | MEA | 0.10 | 34.50 |
| 09-08-08 | Emails regarding Notice of Service of CTG statement with E. Miranda and to D. Robotti and M. Malda regarding same | NBG | 0.10 | 76.50 |
| 09-11-08 | Review Reed Smith 5/08-7/08 fee application and email to M. Augustine regarding same | NBG | 0.20 | 153.00 |
| 09-24-08 | Office conference with E. Miranda regarding outstanding owed expenses | MEA | 0.10 | 34.50 |
| 09-25-08 | Email to D. Polsky regarding application of remaining carve-out and email from, to M. Augustine regarding same; review exhibit/attachments regarding utilization to date and payments from winddown fund | NBG | 0.20 | 153.00 |
| 09-25-08 | Email to E. Miranda regarding payment activity | MEA | 0.10 | 34.50 |
| 09-25-08 | Telephone call with D. Polsky regarding payment of fees and expenses | MEA | 0.20 | 69.00 |
| 09-25-08 | Email payment activity to D. Polsky | MEA | 0.40 | 138.00 |
| 09-26-08 | Correspondence with Polsky regarding fee/disbursement chart and with M. Augustine regarding same and John Lord regarding same | NBG | 0.20 | 153.00 |
| 09-26-08 | Email to D. Polsky regarding compensation table | MEA | 0.10 | 34.50 |
| 09-29-08 | Correspondence with Polsky and Augustine regarding carve-out payments | NBG | 0.30 | 229.50 |

# Bayard, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                    November 21, 2008
Re: Chapter 11 Representation                                    Invoice #979777
File # 33006-00001- NBG                                              Page 22

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| 09-29-08 | Email exchange with D. Polsky regarding fees approved by Court | MEA | 0.30 | 103.50 |
| 09-30-08 | Email D. Polsky regarding fee conference call | MEA | 0.10 | 34.50 |
| 09-30-08 | Email to DLA regarding outstanding fees and expenses | MEA | 0.10 | 34.50 |
| 09-30-08 | Email to BMC regarding outstanding fees and expenses | MEA | 0.10 | 34.50 |
| 09-30-08 | Email to CTG regarding fees and expenses | MEA | 0.10 | 34.50 |
| 09-30-08 | Email to D. Polsky regarding CTG August time | MEA | 0.10 | 34.50 |
| 09-30-08 | Telephone call with D. Polsky regarding allocation of carve out | MEA | 0.60 | 207.00 |

MA  General Corporate Matters

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| 09-02-08 | Emails with D. O'Brien and M. Augustine regarding SEC 12j proceeding | NBG | 0.20 | 153.00 |
| 09-02-08 | Email from M. Augustine regarding 12j action requested by SEC | NBG | 0.10 | 76.50 |
| 09-02-08 | Email to D. O'Brien regarding 12(j) proceeding | MEA | 0.10 | 34.50 |
| 09-02-08 | Review sample 9019 motion for 12(j) proceeding | MEA | 0.10 | 34.50 |
| 09-02-08 | Email to N. Glassman regarding 12(j) proceeding | MEA | 0.10 | 34.50 |
| 09-02-08 | Review dockets regarding 12(J) proceeding/procedure | DAO | 0.40 | 112.00 |
| 09-02-08 | OC with MEA regarding motion 12(J) | DAO | 0.10 | 28.00 |
| 09-03-08 | Email from D. O'Brien regarding 12j proceeding in Quintus case and respond to | | | |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)    November 21, 2008
Re: Chapter 11 Representation       Invoice #979777
File # 33006-00001- NBG         Page 23

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
|  | D. O'Brien regarding same | NBG | 0.10 | 76.50 |
| 09-03-08 | Finish reviewing motion in Quintus to approve 9019 settlement with SEC under section 12(j) and order entered therein and instructions to D. O'Brien and M. Augustine regarding same and response; review SEC proposal | NBG | 0.60 | 459.00 |
| 09-03-08 | Email SEC regarding offer of settlement | DAO | 0.20 | 56.00 |
| 09-03-08 | Email MEA regarding SEC offer of settlement | DAO | 0.10 | 28.00 |
| 09-03-08 | Review Quintus motion and SN offer of settlement with SEC | DAO | 0.30 | 84.00 |
| 09-03-08 | Email NBG regarding Quintus motion and SN offer of settlement with SEC | DAO | 0.20 | 56.00 |
| 09-03-08 | Email NBG regarding 9019 motion | DAO | 0.20 | 56.00 |
| 09-04-08 | Email to D. O'Brien regarding 12(j) proceeding | MEA | 0.20 | 69.00 |
| 09-04-08 | Draft 9019 motion regarding SEC settlement | DAO | 0.80 | 224.00 |
| 09-04-08 | OC with J. Carrera regarding 9019 motion regarding SEC settlement | DAO | 0.10 | 28.00 |
| 09-04-08 | Email MEA regarding 9019 motion | DAO | 0.10 | 28.00 |
| 09-04-08 | Call with MEA regarding 9019 motion | DAO | 0.10 | 28.00 |
| 09-05-08 | OC - M. Augustine and D. O'Brien regarding status of 12(j) papers | NBG | 0.10 | 76.50 |
| 09-05-08 | Correspondence with Diffley regarding motion to destroy, Verizon's concerns | NBG | 0.10 | 76.50 |
| 09-05-08 | Telephone call with A. |  |  |  |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                     November 21, 2008
Re: Chapter 11 Representation                                   Invoice #979777
File # 33006-00001- NBG                                                Page 24

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
|          | Rosenfield regarding status of 12(j) proceeding | MEA | 0.30 | 103.50 |
| 09-05-08 | Email to D. O'Brien regarding language for 12(j) proceeding | MEA | 0.10 | 34.50 |
| 09-05-08 | Research regarding 9019 motion | DAO | 1.10 | 308.00 |
| 09-05-08 | Email SEC regarding offer of settlement language | DAO | 0.20 | 56.00 |
| 09-05-08 | Research SEC filings of InPhonic regarding 9019 motion | DAO | 1.20 | 336.00 |
| 09-08-08 | Email to D. O'Brien regarding 12(j) motion | MEA | 0.10 | 34.50 |
| 09-08-08 | Forward SEC voicemail to D. O'Brien | MEA | 0.10 | 34.50 |
| 09-08-08 | Review D. O'Brien email to SEC | MEA | 0.10 | 34.50 |
| 09-08-08 | Email to J. Pardo regarding SEC documents | MEA | 0.10 | 34.50 |
| 09-08-08 | Email to A. Rosenfield regarding revised 12(j) documents | MEA | 0.10 | 34.50 |
| 09-08-08 | Emails with D. O'Brien and to M. Augustine regarding status of Committee's and Adeptio's review of proposed SEC 12(j) litigation | NBG | 0.20 | 153.00 |
| 09-08-08 | Emails from and to M. Augustine and Kalben regarding destruction procedures for rebate forms and whether to adjourn hearing | NBG | 0.20 | 153.00 |
| 09-08-08 | Email from and to Pardo regarding his travel plans and SEC section 12(j) papers to be signed by him | NBG | 0.20 | 153.00 |
| 09-08-08 | Call with SEC regarding 9019 | | | |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                November 21, 2008
Re: Chapter 11 Representation                              Invoice #979777
File # 33006-00001- NBG                                            Page 25

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| | motion | DAO | 0.10 | 28.00 |
| 09-08-08 | Follow up email to SEC regarding 9019 motion | DAO | 0.20 | 56.00 |
| 09-08-08 | Draft 9019 motion regarding SEC settlement | DAO | 1.30 | 364.00 |
| 09-09-08 | Read Zeinfeld's objection to motion to abandon and email to M. Augustine regarding same | NBG | 0.20 | 153.00 |
| 09-09-08 | OC - M. Augustine regarding discussions with Warehouse, Simplexity and Verizon regarding rebate forms | NBG | 0.20 | 153.00 |
| 09-10-08 | OC's with M. Augustine regarding motion to destroy and instructions to continue hearing to 10/14 and email to all counsel regarding same | NBG | 0.20 | 153.00 |
| 09-11-08 | Correspondence regarding abandonment/destruction of rebate forms | NBG | 0.20 | 153.00 |
| 09-15-08 | Call with SEC regarding 9019 motion | DAO | 0.10 | 28.00 |
| 09-19-08 | Review and revise SEC 9019 motion | MEA | 0.40 | 138.00 |
| 09-19-08 | OC with MEA regarding 9019 motion | DAO | 0.10 | 28.00 |
| 09-19-08 | Draft (second) 9019 motion | DAO | 1.70 | 476.00 |
| 09-19-08 | Research regarding 9019 motion | DAO | 1.00 | 280.00 |
| 09-22-08 | Review and revise SEC 9019 motion | MEA | 0.10 | 34.50 |
| 09-22-08 | Review/revise 9019 motion | DAO | 0.70 | 196.00 |
| 09-22-08 | OC with MEA regarding 9019 motion | DAO | 0.10 | 28.00 |
| 09-22-08 | Prepare 9019 motion for circulation | DAO | 0.20 | 56.00 |
| 09-22-08 | Email to NBG regarding 9019 | | | |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                    November 21, 2008
Re: Chapter 11 Representation                                  Invoice #979777
File # 33006-00001- NBG                                              Page 26

| | Date | Description of Services | Atty | Hours | Amount |
|---|---|---|---|---|---|
| | | motion | DAO | 0.20 | 56.00 |
| | 09-22-08 | Call with MEA regarding 9019 motion | DAO | 0.10 | 28.00 |
| | 09-22-08 | Email SEC regarding 9019 motion | DAO | 0.20 | 56.00 |
| | 09-24-08 | Email to MEA regarding SEC email regarding 9019 motion | DAO | 0.10 | 28.00 |
| | 09-24-08 | Email SEC regarding 9019 motion | DAO | 0.20 | 56.00 |
| | 09-24-08 | Attention to voicemail from SEC | DAO | 0.10 | 28.00 |
| | 09-24-08 | Call with SEC regarding 9019 motion | DAO | 0.10 | 28.00 |
| | 09-24-08 | Revise 9019 motion per SEC comments | DAO | 0.20 | 56.00 |
| | 09-24-08 | Draft notice and prepare 9019 motion for filing | DAO | 0.30 | 84.00 |
| | 09-24-08 | Review 9019 motion per MEA comments | DAO | 0.20 | 56.00 |
| | 09-24-08 | Email to D. O'Brien regarding SEC 9019 motion | MEA | 0.10 | 34.50 |
| | 09-24-08 | Office conference with D. O'Brien regarding motion to approve settlement with SEC | MEA | 0.10 | 34.50 |
| | 09-30-08 | Correspondence between M. Augustine, D. Polsky, B. Daniel and Johnson regarding winddown costs | NBG | 0.20 | 153.00 |
| MC | | Meetings of Creditors | | | |
| | 09-19-08 | Emails from and to Joshua Lewis regarding discussion to occur on 9/22 at teleconference with Committee counsel | NBG | 0.10 | 76.50 |
| | 09-22-08 | Attention to agenda for today's conference call with Creditors Committee to go over plan objections and | | | |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                    November 21, 2008
Re: Chapter 11 Representation                                 Invoice #979777
File # 33006-00001- NBG                                           Page 27

| | Date | Description of Services | Atty | Hours | Amount |
|---|---|---|---|---|---|
| | | other matters and emails with M. Augustine regarding same | NBG | 0.20 | 153.00 |
| MR | Stay Relief Matters | | | | |
| | 09-19-08 | Office conference with D. O'Brien regarding automatic stay research needed | MEA | 0.10 | 34.50 |
| | 09-19-08 | Email to D. O'Brien regarding stay relief letter needed | MEA | 0.10 | 34.50 |
| | 09-19-08 | Review complaint for recent PA action | MEA | 0.10 | 34.50 |
| | 09-22-08 | Draft letter regarding CCP action in PA | DAO | 0.50 | 140.00 |
| | 09-22-08 | Review/revise letter regarding CCP action in PA | DAO | 0.10 | 28.00 |
| | 09-22-08 | OC with MEA regarding stay limitations | DAO | 0.10 | 28.00 |
| | 09-22-08 | OC with MEA regarding stay violation letter | DAO | 0.10 | 28.00 |
| | 09-23-08 | Review/revise letter to PA attorney regarding stay violation | DAO | 0.20 | 56.00 |
| | 09-23-08 | Email J. Carrera regarding formatting letter to PA attorney regarding stay violation | DAO | 0.10 | 28.00 |
| | 09-23-08 | Email J. Carrera regarding fax number for PA attorney for service purposes | DAO | 0.10 | 28.00 |
| PC | Claims Analysis and Resolution | | | | |
| | 09-02-08 | Scan and e-file notice of submission of proofs of claim regarding Fourth Omnibus Objection to Claims | EM | 0.20 | 46.00 |
| | 09-02-08 | Retrieve and print proofs of claim regarding fourth | | | |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                    November 21, 2008
Re: Chapter 11 Representation                                 Invoice #979777
File # 33006-00001- NBG                                            Page 28

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| | omnibus objection to claims | EM | 0.20 | 46.00 |
| 09-02-08 | Review notice of submission of POC's we filed today and email from Miranda regarding same | NBG | 0.10 | 76.50 |
| 09-02-08 | Review factual recitation from Moir regarding Ohio employee and regarding Ohio sales to consumers in 2002 and email from Robotti regarding same | NBG | 0.10 | 76.50 |
| 09-02-08 | Review notice of submission of claims and attention to filing of same | MEA | 0.10 | 34.50 |
| 09-02-08 | Review Ohio sales from D. Robotti | MEA | 0.10 | 34.50 |
| 09-02-08 | Review claims binder | MEA | 0.10 | 34.50 |
| 09-02-08 | Review Michigan claims stipulation | MEA | 0.10 | 34.50 |
| 09-02-08 | Compile February 02 through July 02 sales for Ohio and forward to V. Garry | MEA | 0.20 | 69.00 |
| 09-02-08 | Review and revise GE claims stipulation | MEA | 0.20 | 69.00 |
| 09-03-08 | Emails with GE's counsel (Marshall Turner) and M. Augustine regarding GE claims | NBG | 0.10 | 76.50 |
| 09-03-08 | Revise Michigan stipulation | DAO | 0.20 | 56.00 |
| 09-04-08 | Emails with M. Augustine and D. O'Brien regarding GE claims and filing COC | NBG | 0.10 | 76.50 |
| 09-04-08 | Review IRS response to claim objection | NBG | 0.20 | 153.00 |
| 09-04-08 | Emails to Augustine regarding reply and litigation strategy, expedited discovery, educating UCC and emails | | | |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                    November 21, 2008
Re: Chapter 11 Representation                                   Invoice #979777
File # 33006-00001- NBG                                              Page 29

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| | from her regarding same | NBG | 0.30 | 229.50 |
| 09-04-08 | Research regarding burden of proof in estimation proceedings for certain tax claims | NBG | 0.30 | 229.50 |
| 09-04-08 | More emails with M. Augustine regarding claim objections and necessary discovery and regarding stip resolving Michigan claim | NBG | 0.20 | 153.00 |
| 09-04-08 | Review M. Augustine email (and attachments) to Pawlitz and Agay regarding IRS response to claim objection and additional information needed for reply | NBG | 0.10 | 76.50 |
| 09-04-08 | Emails with D. Robotti and emails to and from her regarding same | NBG | 0.20 | 153.00 |
| 09-04-08 | Revise Michigan claims stipulation | MEA | 0.10 | 34.50 |
| 09-04-08 | Email to D. Waldmeir regarding Michigan claims stipulation | MEA | 0.10 | 34.50 |
| 09-04-08 | Telephone call to GE counsel regarding resolution of claims | MEA | 0.10 | 34.50 |
| 09-04-08 | Email to D. O'Brien regarding GE claims | MEA | 0.10 | 34.50 |
| 09-04-08 | Review IRS response to claims objection | MEA | 0.10 | 34.50 |
| 09-04-08 | Telephone call to M. Turner regarding GE claims | MEA | 0.10 | 34.50 |
| 09-04-08 | Telephone call with D. O'Brien regarding claims research needed | MEA | 0.10 | 34.50 |
| 09-04-08 | Telephone call from M. Rynes regarding objection to motion to estimate | MEA | 0.10 | 34.50 |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                    November 21, 2008
Re: Chapter 11 Representation                                  Invoice #979777
File # 33006-00001- NBG                                             Page 30

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| 09-04-08 | Telephone call to V. Garry to attempt to resolve Ohio claim | MEA | 0.10 | 34.50 |
| 09-04-08 | Email to D. Robotti regarding backup withholdings and IRS claim | MEA | 0.20 | 69.00 |
| 09-04-08 | Email to J. Pawlitz and D. Agay regarding backup withholdings and IRS claim | MEA | 0.30 | 103.50 |
| 09-04-08 | Email exchange with N. Glassman regarding IRS tax claims | MEA | 0.50 | 172.50 |
| 09-04-08 | Telephone call with M. Turner regarding GE claims | MEA | 0.70 | 241.50 |
| 09-04-08 | Review IRS response | DAO | 0.20 | 56.00 |
| 09-04-08 | Email MEA regarding Michigan stipulation | DAO | 0.10 | 28.00 |
| 09-04-08 | Research related to burden of proof for tax claims | DAO | 1.20 | 336.00 |
| 09-04-08 | Research related to claim amendments | DAO | 2.60 | 728.00 |
| 09-04-08 | Review M. Augustine email (and attachments) to Pawlitz and Agay regarding IRS response to claim objection and additional | NBG | 0.10 | 76.50 |
| 09-05-08 | Correspondence with Robotti regarding IRS claim | NBG | 0.10 | 76.50 |
| 09-05-08 | OC - M. Augustine regarding research on IRS claim being done by associate | NBG | 0.10 | 76.50 |
| 09-05-08 | Correspondence with D. O'Brien regarding form of order regarding classifying California claim and with M. Augustine regarding same | NBG | 0.10 | 76.50 |
| 09-05-08 | Confer with M. Augustine regarding assistance to come from Simplexity, results of | | | |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)
Re: Chapter 11 Representation
File # 33006-00001- NBG

November 21, 2008
Invoice #979777
Page 31

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| | research regarding burden of proof | NBG | 0.20 | 153.00 |
| 09-05-08 | Attention to revisions to stip resolving Michigan claims and emails with D. O'Brien and to Shepacarter and Pawlitz and Lewis regarding same | NBG | 0.20 | 153.00 |
| 09-05-08 | More correspondence with M. Augustine and to D. Roboti regarding IRS claim | NBG | 0.10 | 76.50 |
| 09-05-08 | Telephone call with D. Robotti regarding IRS | MEA | 0.10 | 34.50 |
| 09-05-08 | Office conference with D. O'Brien regarding IRS claims research | MEA | 0.30 | 103.50 |
| 09-05-08 | Telephone call with CA Franchise tax board regarding settlement of claim | MEA | 0.30 | 103.50 |
| 09-05-08 | Email to D. O'Brien regarding revising fourth omnibus order to handle franchise tax board claims | MEA | 0.20 | 69.00 |
| 09-05-08 | Review revised fourth omnibus order before circulating to CA franchise board | MEA | 0.10 | 34.50 |
| 09-05-08 | Telephone call with J. Pawlitz regarding IRS and GE inquiries | MEA | 0.30 | 103.50 |
| 09-05-08 | Email to M. Turner regarding status of claims negotiations | MEA | 0.10 | 34.50 |
| 09-05-08 | Telephone call with V. Garry regarding Ohio tax claims | MEA | 0.10 | 34.50 |
| 09-05-08 | Email tax information to V. Garry | MEA | 0.10 | 34.50 |
| 09-05-08 | Email to D. Robotti | | | |

BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                    November 21, 2008
Re: Chapter 11 Representation                                  Invoice #979777
File # 33006-00001- NBG                                              Page 32

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| | regarding status of IRS claim | MEA | 0.10 | 34.50 |
| 09-05-08 | Email MEA regarding fourth omnibus order | DAO | 0.10 | 28.00 |
| 09-05-08 | Revise fourth omnibus order | DAO | 0.30 | 84.00 |
| 09-05-08 | Call with MEA regarding revisions to fourth omnibus order | DAO | 0.10 | 28.00 |
| 09-05-08 | Email correspondence with BMC regarding revisions to fourth omnibus order | DAO | 0.30 | 84.00 |
| 09-05-08 | Email MEA regarding Michigan stipulation | DAO | 0.10 | 28.00 |
| 09-05-08 | Revise Michigan stipulation per MEA's comments | DAO | 0.10 | 28.00 |
| 09-05-08 | Email U.S. Trustee and Committee regarding Michigan stipulation | DAO | 0.30 | 84.00 |
| 09-05-08 | Circulate draft of Michigan stipulation | DAO | 0.20 | 56.00 |
| 09-05-08 | Email correspondence with Committee regarding 9019 motion and 12 (j) proceeding | DAO | 0.40 | 112.00 |
| 09-05-08 | Circulate example motion and 12(j) proceeding | DAO | 0.10 | 28.00 |
| 09-05-08 | OC with MEA regarding revised fourth omnibus order | DAO | 0.10 | 28.00 |
| 09-05-08 | Email correspondence with CA contact regarding revised fourth omnibus order | DAO | 0.20 | 56.00 |
| 09-08-08 | Revise Michigan stipulation and COS | MEA | 0.10 | 34.50 |
| 09-08-08 | Email to M. Augustine regarding IRS claim and how to resolve it | NBG | 0.10 | 76.50 |
| 09-08-08 | OC with MEA regarding certification of counsel/stipulation for Michigan claim | DAO | 0.10 | 28.00 |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                November 21, 2008
Re: Chapter 11 Representation                              Invoice #979777
File # 33006-00001- NBG                                         Page 33

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| 09-08-08 | OC with MEA regarding IRS response | DAO | 0.20 | 56.00 |
| 09-08-08 | Prepare certification of counsel/stipulation for Michigan claim for review | DAO | 0.20 | 56.00 |
| 09-08-08 | Email correspondence with Michigan Attorney General regarding certification of counsel/stipulation for claim | DAO | 0.20 | 56.00 |
| 09-08-08 | Revise certification of counsel/stipulation for Michigan claim per MEA's comments | DAO | 0.30 | 84.00 |
| 09-08-08 | Draft certification of counsel/stipulation for Michigan claim | DAO | 0.90 | 252.00 |
| 09-09-08 | Note to M. Augustine regarding hearing on IRS claim objection | NBG | 0.10 | 76.50 |
| 09-09-08 | Research regarding response to IRS objection | DAO | 2.80 | 784.00 |
| 09-09-08 | First draft of esponse to IRS objection | DAO | 2.60 | 728.00 |
| 09-09-08 | OC with MEA regarding research to IRS objection | DAO | 0.20 | 56.00 |
| 09-10-08 | Emails from Catherine Mendoza and D. O'Brien and M. Augustine and to him and M. Augustine regarding form of order resolving California's claim and related issues and FTB's request to withdraw objection | NBG | 0.20 | 153.00 |
| 09-10-08 | OC - M. Augustine regarding Ohio tax claim | NBG | 0.10 | 76.50 |
| 09-10-08 | Review and revise COC regarding Michigan | | | |

Bayard, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                    November 21, 2008
Re: Chapter 11 Representation                                    Invoice #979777
File # 33006-00001- NBG                                              Page 34

| Date | Description of Services | Atty | Hours | Amount |
|------|-------------------------|------|-------|--------|
| | Department of Treasury | MEA | 0.10 | 34.50 |
| 09-10-08 | Office conference with D. O'Brien regarding Michigan COC | MEA | 0.10 | 34.50 |
| 09-10-08 | Review and revise IRS reply | MEA | 0.10 | 34.50 |
| 09-10-08 | Review and revise IRS reply | MEA | 0.50 | 172.50 |
| 09-10-08 | Review IRS research | MEA | 0.30 | 103.50 |
| 09-10-08 | Office conference with D. O'Brien regarding revisions to IRS reply | MEA | 0.10 | 34.50 |
| 09-10-08 | Draft second response to IRS reply | DAO | 1.90 | 532.00 |
| 09-10-08 | Research regarding burden of proof regarding tax claims | DAO | 0.80 | 224.00 |
| 09-10-08 | Research regarding amendment to claims | DAO | 1.10 | 308.00 |
| 09-10-08 | Email MEA regarding California's withdraw request | DAO | 0.10 | 28.00 |
| 09-10-08 | Email Michigan Attorney General regarding claim/stipulation | DAO | 0.10 | 28.00 |
| 09-10-08 | Prepare certification of counsel/order for Michigan stipulation for filing | DAO | 0.20 | 56.00 |
| 09-10-08 | Email correspondence with MEA regarding Michigan certification of counsel/stipulation | DAO | 0.20 | 56.00 |
| 09-10-08 | Review and revise Michigan certification of counsel/stipulation/order | DAO | 0.20 | 56.00 |
| 09-10-08 | OC with MEA regarding revisions to certification of counsel/stipulation/order | DAO | 0.10 | 28.00 |
| 09-10-08 | OC with MEA regarding IRS response | DAO | 0.10 | 28.00 |
| 09-10-08 | Email correspondence with MEA regarding supplemental | | | |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)      November 21, 2008
Re: Chapter 11 Representation      Invoice #979777
File # 33006-00001- NBG      Page 35

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| | order for motion to estimate | DAO | 0.20 | 56.00 |
| 09-11-08 | Review order entered on Mich. claim and email to M. Augustine regarding same and email to Robotti | NBG | 0.10 | 76.50 |
| 09-11-08 | Correspondence with M. Augustine regarding reply to IRS response to claim objection and consider points to be made; more emails with Meg | NBG | 0.30 | 229.50 |
| 09-11-08 | Review and revise reply to IRS objection | MEA | 2.00 | 690.00 |
| 09-11-08 | Office conference with D. O'Brien regarding revisions to IRS reply | MEA | 0.10 | 34.50 |
| 09-11-08 | Telephone call to V. Garry regarding status of claim objection/Ohio | MEA | 0.10 | 34.50 |
| 09-11-08 | Revise IRS reply | MEA | 0.30 | 103.50 |
| 09-11-08 | Email to N. Glassman regarding IRS reply | MEA | 0.10 | 34.50 |
| 09-11-08 | Search and retrieve amended proof of claim filed by IRS | EM | 0.30 | 69.00 |
| 09-11-08 | Draft (third) response to IRS objection per MEA comments | DAO | 2.00 | 560.00 |
| 09-11-08 | Review/revise IRS draft response | DAO | 1.00 | 280.00 |
| 09-11-08 | Final review of IRS draft response and circulate to MEA for review/comment | DAO | 0.40 | 112.00 |
| 09-11-08 | OC with MEA regarding IRS response | DAO | 0.10 | 28.00 |
| 09-11-08 | Email correspondence with California Attorney General regarding 4th omnibus objection | DAO | 0.20 | 56.00 |
| 09-12-08 | Review/revise reply to IRS | | | |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                        November 21, 2008
Re: Chapter 11 Representation                                    Invoice #979777
File # 33006-00001- NBG                                                  Page 36

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| | response to objection to its claim and OC - M. Augustine regarding same | NBG | 0.80 | 612.00 |
| 09-12-08 | Review reply to IRS response as filed | NBG | 0.10 | 76.50 |
| 09-12-08 | Listen to call from PA tax representative and OC - M. Augustine regarding same | NBG | 0.20 | 153.00 |
| 09-12-08 | Revise IRS reply for submission of final draft to N. Glassman | MEA | 1.40 | 483.00 |
| 09-12-08 | Telephone call with V. Garry re: resolution of Ohio claims | MEA | 0.30 | 103.50 |
| 09-12-08 | Provide Ohio revenues to V. Garry | MEA | 0.20 | 69.00 |
| 09-12-08 | Telephone call with PA Dept. of Revenue re: plan objection | MEA | 0.30 | 103.50 |
| 09-12-08 | Review PA Dept. of Revenue re: plan objection | MEA | 0.10 | 34.50 |
| 09-12-08 | Finalize and attention to filing and service of IRS reply | MEA | 0.70 | 241.50 |
| 09-15-08 | Correspondence with Victoria Parry and D. Robotti regarding Ohio tax claim and with M. Augustine regarding same and office conference with M. Augustine regarding same | NBG | 0.30 | 229.50 |
| 09-15-08 | Correspondence with Pawlitz regarding IRS claim and OC - M. Augustine regarding her conversation with IRS counsel | NBG | 0.20 | 153.00 |
| 09-15-08 | Email to J. Pawlitz regarding IRS' issues | MEA | 0.10 | 34.50 |
| 09-15-08 | Email exchange with V. Garry | | | |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                    November 21, 2008
Re: Chapter 11 Representation                                 Invoice #979777
File # 33006-00001- NBG                                            Page 37

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| | regarding Ohio settlement | MEA | 0.20 | 69.00 |
| 09-15-08 | Telephone call with L. Bouyea regarding Plan objection | MEA | 0.10 | 34.50 |
| 09-15-08 | Telephone call to J. Pawlitz regarding IRS issues | MEA | 0.10 | 34.50 |
| 09-15-08 | Email D. Robotti regarding Ohio settlement | MEA | 0.10 | 34.50 |
| 09-15-08 | Telephone call with J. Best regarding hearing on IRS objection | MEA | 0.20 | 69.00 |
| 09-15-08 | Review and revise Supplemental Order regarding Motion to Estimate | MEA | 0.10 | 34.50 |
| 09-15-08 | Call with MEA regarding Ohio claim | DAO | 0.10 | 28.00 |
| 09-15-08 | Draft supplemental order for motion to estimate | DAO | 0.40 | 112.00 |
| 09-15-08 | OC with MEA regarding supplemental order for motion to estimate | DAO | 0.10 | 28.00 |
| 09-15-08 | Revise supplemental order regarding motion to estimate and prepare exhibits for hearing | DAO | 0.50 | 140.00 |
| 09-15-08 | Revise and prepare 4th omnibus order for hearing | DAO | 0.20 | 56.00 |
| 09-17-08 | Review and comment on proposed order resolving Ohio tax claims and emails to and from Robotti and Augustine regarding same | NBG | 0.20 | 153.00 |
| 09-17-08 | Email correspondence with State of California attorney regarding 4th omnibus order | DAO | 0.20 | 56.00 |
| 09-17-08 | Office conference with N. Glassman regarding PA proof of claim | MEA | 0.10 | 34.50 |
| 09-17-08 | Circulate Ohio agreed order | | | |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                                      November 21, 2008
Re: Chapter 11 Representation                                                  Invoice #979777
File # 33006-00001- NBG                                                              Page 38

| Date | Description of Services | Atty | Hours | Amount |
|------|-------------------------|------|-------|--------|
| | to D. Robotti and N. Glassman | MEA | 0.10 | 34.50 |
| 09-17-08 | Email V. Garry regarding revised form of order | MEA | 0.10 | 34.50 |
| 09-17-08 | Finalize order regarding Ohio claim | MEA | 0.10 | 34.50 |
| 09-17-08 | Revise order regarding Ohio claims | MEA | 0.20 | 69.00 |
| 09-18-08 | Email to Victoria Perry regarding Ohio tax claim and review revised order | NBG | 0.10 | 76.50 |
| 09-18-08 | Email from Robotti regarding NYS assessment for workers compensation premium, review same and correspondence with M. Augustine regarding same | NBG | 0.30 | 229.50 |
| 09-18-08 | Forward draft Ohio form of order to J. Leamy | MEA | 0.10 | 34.50 |
| 09-19-08 | Correspondence with and direction to M. Augustine regarding new NY tax assessment | NBG | 0.10 | 76.50 |
| 09-19-08 | Review tax notice for Delaware received from CSC and email from Robotti regarding same | NBG | 0.10 | 76.50 |
| 09-19-08 | Review recent New York tax assessment received | MEA | 0.10 | 34.50 |
| 09-19-08 | Email to N. Glassman regarding outstanding tax issues | MEA | 0.10 | 34.50 |
| 09-19-08 | Review tax email from D. Robbotti | MEA | 0.10 | 34.50 |
| 09-22-08 | Telephone call with J. Best regarding IRS claim | MEA | 0.50 | 172.50 |
| 09-22-08 | Prepare of total general unsecured priority claims | MEA | 0.10 | 34.50 |
| 09-22-08 | Email IRS claim update to working group | MEA | 0.10 | 34.50 |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                  November 21, 2008
Re: Chapter 11 Representation                                Invoice #979777
File # 33006-00001- NBG                                              Page 39

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| 09-23-08 | Emails from M. Augustine regarding conversation with attorney handling NY tax claims and from Robotti | NBG | 0.10 | 76.50 |
| 09-24-08 | Prepare notice and certificate of service regarding 9019 motion | EM | 0.20 | 46.00 |
| 09-24-08 | Scan and e-file 9019 motion and circulate | EM | 0.30 | 69.00 |
| 09-24-08 | Review M. Augustine email to IRS counsel | NBG | 0.10 | 76.50 |
| 09-24-08 | Email to J. Best regarding status of tax settlement | MEA | 0.10 | 34.50 |
| 09-25-08 | Correspondence with M. Augustine and D. Robotti regarding CSC statement, NY tax claims and review M. Augustine's email to Norm Fivel regarding same | NBG | 0.20 | 153.00 |
| 09-25-08 | Telephone call with CSC regarding tax statement | MEA | 0.10 | 34.50 |
| 09-25-08 | Telephone call with N. Fivel regarding New York tax statement | MEA | 0.10 | 34.50 |
| 09-25-08 | Email D. Robbotti regarding tax statement | MEA | 0.10 | 34.50 |
| 09-26-08 | Emails with N. Fivel and M. Augustine regarding NY tax claims | NBG | 0.10 | 76.50 |
| 09-29-08 | Emails with M. Augustine regarding IRS claim | NBG | 0.10 | 76.50 |
| 09-29-08 | Correspondence with Brad Daniel and Rose Sorette regarding final total for priority claims other than unresolved IRS claim | NBG | 0.10 | 76.50 |
| 09-29-08 | More correspondence with M. Augustine regarding IRS claim and email to Ohio's | | | |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                      November 21, 2008
Re: Chapter 11 Representation                                    Invoice #979777
File # 33006-00001- NBG                                              Page 40

| | Date | Description of Services | Atty | Hours | Amount |
|---|---|---|---|---|---|
| | | attorney regarding form of order | NBG | 0.20 | 153.00 |
| | 09-29-08 | Return telephone call to J. best regarding IRS claim | MEA | 0.10 | 34.50 |
| | 09-29-08 | Telephone call with J. Best regarding IRS claim | MEA | 0.10 | 34.50 |
| | 09-29-08 | Telephone call with J. Best regarding claim negotiation process and retrieval of information from third parties | MEA | 0.20 | 69.00 |
| | 09-29-08 | Email exchanges with N. Glassman regarding IRS negotiations | MEA | 0.30 | 103.50 |
| | 09-29-08 | Telephone call with R. Serrette and B. Daniel regarding priority claim cap | MEA | 0.30 | 103.50 |
| | 09-30-08 | Review schedules listing IRS claims and emails with Augustine and to Jennifer Best regarding same | NBG | 0.20 | 153.00 |
| | 09-30-08 | Telephone call with J. Best regarding possible resolution of tax claim | MEA | 0.10 | 34.50 |
| | 09-30-08 | Draft correspondence to J. Best regarding tax claim and prepare spreadsheet | MEA | 0.60 | 207.00 |
| | 09-30-08 | Review order regarding revised IRS order related to Claim 4 | DAO | 0.30 | 84.00 |
| PL | Plan | | | | |
| | 09-01-08 | Make notes on points to make in brief in support of confirmation and proffer to be made by BMC regarding tabulation result by voting class and nonvoting class | NBG | 0.50 | 382.50 |
| | 09-02-08 | Review updated voting | | | |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)       November 21, 2008
Re: Chapter 11 Representation             Invoice #979777
File # 33006-00001- NBG                 Page 41

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| | tabulation from BMC and correspondence from Serette and Augustine regarding same | NBG | 0.20 | 153.00 |
| 09-02-08 | Review objection to plan received from Vincent Rhynes and OC - M. Augustine regarding same | NBG | 0.20 | 153.00 |
| 09-02-08 | Forward preliminary tabulation results to N. Glassman | MEA | 0.10 | 34.50 |
| 09-03-08 | Draft memorandum of law for plan confirmation | DAO | 0.80 | 224.00 |
| 09-04-08 | Telephone call to M. Rynes regarding correspondence regarding Plan | MEA | 0.10 | 34.50 |
| 09-04-08 | Telephone call from M. Rynes regarding objection to Plan | MEA | 0.10 | 34.50 |
| 09-05-08 | Review newly filed objection to plan | NBG | 0.10 | 76.50 |
| 09-09-08 | Attention to emails regarding tabulation results | DAO | 0.20 | 56.00 |
| 09-09-08 | Review tabulation charts | DAO | 0.10 | 28.00 |
| 09-10-08 | Review updated tabulation summary and list on non-voting creditors; OC - M. Augustine regarding same and emails with Kiontredt regarding same | NBG | 0.20 | 153.00 |
| 09-10-08 | Review daily tabulation report | MEA | 0.10 | 34.50 |
| 09-10-08 | Review preliminary tabulation report | MEA | 0.10 | 34.50 |
| 09-12-08 | Read PA's objection to confirmation, attention to same | NBG | 0.10 | 76.50 |
| 09-12-08 | OC - M. Augustine regarding response | NBG | 0.20 | 153.00 |
| 09-12-08 | Email to L. Tancredi re: plan issues | MEA | 0.10 | 34.50 |

BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                    November 21, 2008
Re: Chapter 11 Representation                                   Invoice #979777
File # 33006-00001- NBG                                              Page 42

| Date | Description of Services | Atty | Hours | Amount |
|------|------|------|------|------|
| 09-15-08 | Review updated balloting tabulation and emails regarding same with M. Augustine | NBG | 0.20 | 153.00 |
| 09-15-08 | Emails with M. Augustine regarding her call with PA taxing authority regarding its objection to confirmation | NBG | 0.10 | 76.50 |
| 09-15-08 | Review order extending exclusivity as entered by Judge Gross today | NBG | 0.10 | 76.50 |
| 09-15-08 | Emails from Serette and Daniel regarding balloting tabulation and Adeptio's ballot | NBG | 0.10 | 76.50 |
| 09-15-08 | Email exchange with N. Glassman regarding PA Department of Revenue objection to Plan | MEA | 0.10 | 34.50 |
| 09-15-08 | Office conference with D. O'Brien regarding brief in support of Plan | MEA | 0.50 | 172.50 |
| 09-15-08 | Review L. Tancredi concerns with Plan and other similar plans | MEA | 0.30 | 103.50 |
| 09-15-08 | Telephone call with L. Buoyea regarding Plan issues | MEA | 0.10 | 34.50 |
| 09-15-08 | Call with MEA regarding memorandum of law in support of plan | DAO | 0.10 | 28.00 |
| 09-15-08 | OC with MEA regarding memorandum of law in support of plan | DAO | 0.50 | 140.00 |
| 09-15-08 | Draft memorandum of law in support of plan | DAO | 1.10 | 308.00 |
| 09-16-08 | Review IRS objection to confirmation of Plan, review cited cases | NBG | 0.40 | 306.00 |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                    November 21, 2008
Re: Chapter 11 Representation                                   Invoice #979777
File # 33006-00001- NBG                                              Page 43

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| 09-16-08 | OC - M. Augustine regarding IRS objection | NBG | 0.20 | 153.00 |
| 09-16-08 | Read objection of lead securities plaintiff to confirmation and OC - M. Augustine regarding same | NBG | 0.50 | 382.50 |
| 09-16-08 | Review updated report from BMC regarding balloting | NBG | 0.10 | 76.50 |
| 09-16-08 | Retrieve Second Order regarding Extending Exclusivity Period | EM | 0.10 | 23.00 |
| 09-16-08 | E-mail to M. Augustine regarding extension deadline regarding exclusivity period | EM | 0.10 | 23.00 |
| 09-16-08 | Revise order regarding extending exclusivity period | EM | 0.10 | 23.00 |
| 09-16-08 | OC with EM regarding exclusivity order | DAO | 0.10 | 28.00 |
| 09-16-08 | Email EM regarding exclusivity order | DAO | 0.10 | 28.00 |
| 09-16-08 | Prepare exclusivity (revised) orders for hearing | DAO | 0.20 | 56.00 |
| 09-16-08 | Draft memorandum of law in support of plan | DAO | 1.10 | 308.00 |
| 09-16-08 | Circulate voting results | MEA | 0.10 | 34.50 |
| 09-16-08 | Email instructions to R. Serrette regarding ballot | MEA | 0.10 | 34.50 |
| 09-16-08 | Review IRS objection to Plan | MEA | 0.10 | 34.50 |
| 09-16-08 | Office conference with N. Glassman regarding IRS objection to Plan | MEA | 0.10 | 34.50 |
| 09-16-08 | Office conference with N. Glassman regarding additional Plan objections | MEA | 0.10 | 34.50 |
| 09-16-08 | Review Plan objection filed by class action Plaintiff | MEA | 0.10 | 34.50 |
| 09-16-08 | Email to B. Daniel regarding Class 3 ballot | MEA | 0.10 | 34.50 |
| 09-16-08 | Telephone call with J. Teele | | | |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                     November 21, 2008
Re: Chapter 11 Representation                                  Invoice #979777
File # 33006-00001- NBG                                             Page 44

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| | and R. Serrette regarding ballot | MEA | 0.10 | 34.50 |
| 09-16-08 | Telephone call with J. Teele regarding ballot | MEA | 0.20 | 69.00 |
| 09-17-08 | OC - M. Augustine regarding objections to confirmation and resolving same and attention to same and email to creditors committee regarding same | NBG | 0.50 | 382.50 |
| 09-17-08 | Read PA's objection to Plan and note to M. Augustine regarding same and office conference with M. Augustine | NBG | 0.20 | 153.00 |
| 09-17-08 | Research whether prepetition tax returns must be filed as condition to confirmation | NBG | 0.50 | 382.50 |
| 09-17-08 | Draft memorandum of law in support of plan | DAO | 1.90 | 532.00 |
| 09-17-08 | Research regarding memorandum of law in support of plan | DAO | 1.20 | 336.00 |
| 09-17-08 | Review documents related to memorandum of law in support of plan | DAO | 1.00 | 280.00 |
| 09-17-08 | Office conference with N. Glassman regarding Plan objections | MEA | 0.10 | 34.50 |
| 09-17-08 | Email K. Gwynne and J. Lewis regarding telephone call regarding Plan objections | MEA | 0.10 | 34.50 |
| 09-18-08 | Draft memorandum of law in support of plan | DAO | 2.00 | 560.00 |
| 09-18-08 | Research regarding memorandum of law in support of plan | DAO | 1.80 | 504.00 |
| 09-18-08 | OCs with J. Carrera regarding memorandum of law in support of plan | DAO | 0.20 | 56.00 |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)              November 21, 2008
Re: Chapter 11 Representation                            Invoice #979777
File # 33006-00001- NBG                                          Page 45

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| 09-19-08 | OC - M. Augustine regarding objections to plan, deadline and attention to response (outline each reply) | NBG | 0.30 | 229.50 |
| 09-19-08 | Office conference with D. O'Brien regarding status of brief in support of Plan | MEA | 0.10 | 34.50 |
| 09-19-08 | Telephone call to J. Lewis regarding Plan objections received | MEA | 0.10 | 34.50 |
| 09-19-08 | OC with MEA regarding 362 research | DAO | 0.10 | 28.00 |
| 09-19-08 | Draft memorandum of law in support of plan (and research) | DAO | 0.70 | 196.00 |
| 09-19-08 | Research regarding 362 issues for plan confirmation | DAO | 0.90 | 252.00 |
| 09-22-08 | Read Zeinfeld and Schwartz objection to confirmation and consider same; review relevant plan provisions | NBG | 0.40 | 306.00 |
| 09-22-08 | Prepare agenda for Plan objection conference call while reviewing objections | MEA | 0.60 | 207.00 |
| 09-22-08 | Conference call regarding Plan objections | MEA | 0.90 | 310.50 |
| 09-22-08 | Office conference with D. O'Brien regarding Plan objections | MEA | 0.10 | 34.50 |
| 09-22-08 | OC with J. Carrera regarding memorandum of law in support of plan | DAO | 0.10 | 28.00 |
| 09-22-08 | Research regarding stay limitations | DAO | 0.40 | 112.00 |
| 09-22-08 | Research regarding memorandum of law | DAO | 0.80 | 224.00 |
| 09-22-08 | Draft memorandum of law in support of plan | DAO | 0.70 | 196.00 |
| 09-22-08 | Prepare for conference call | DAO | 0.20 | 56.00 |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                 November 21, 2008
Re: Chapter 11 Representation                              Invoice #979777
File # 33006-00001- NBG                                        Page 46

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| 09-22-08 | Conference call with Committee, NBG, MEA regarding plan confirmation issues | DAO | 0.90 | 252.00 |
| 09-22-08 | OC with MEA regarding memorandum of law | DAO | 0.10 | 28.00 |
| 09-22-08 | Draft memorandum of law in support of plan | DAO | 1.00 | 280.00 |
| 09-22-08 | Research regarding memorandum of law in support of plan | DAO | 0.50 | 140.00 |
| 09-23-08 | Research regarding memorandum of law in support of plan | DAO | 0.90 | 252.00 |
| 09-23-08 | Second draft of memorandum of law in support of plan | DAO | 2.00 | 560.00 |
| 09-23-08 | OC with MEA regarding second draft of memorandum of law in support of plan | DAO | 0.20 | 56.00 |
| 09-23-08 | Review/draft memorandum of law in support of plan | DAO | 1.60 | 448.00 |
| 09-23-08 | Research regarding memorandum of law in support of plan | DAO | 0.80 | 224.00 |
| 09-24-08 | Review/revise draft memorandum of law in support of plan | DAO | 1.50 | 420.00 |
| 09-24-08 | Prepare memorandum of law in support of plan for review and comment and circulate same | DAO | 0.40 | 112.00 |
| 09-25-08 | Third draft of memorandum of law in support of plan | DAO | 2.10 | 588.00 |
| 09-25-08 | Research regarding memorandum of law in support of plan | DAO | 1.10 | 308.00 |
| 09-25-08 | OC with MEA about research regarding memorandum of law in support of plan | DAO | 0.10 | 28.00 |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                    November 21, 2008
Re: Chapter 11 Representation                                Invoice #979777
File # 33006-00001- NBG                                      Page 47

| Date | Description of Services | Atty | Hours | Amount |
|------|-------------------------|------|-------|--------|
| 09-25-08 | Review/revise third draft of memorandum of law in support of plan | DAO | 1.10 | 308.00 |
| 09-25-08 | Review draft memorandum of law | DAO | 0.20 | 56.00 |
| 09-26-08 | Correspondence with BMC (Serette) regarding balloting certification | NBG | 0.10 | 76.50 |
| 09-26-08 | Review/revise third draft of memorandum of law in support of plan | DAO | 0.60 | 168.00 |
| 09-26-08 | Draft letter to equity interest holder regarding plan inquiry | DAO | 0.90 | 252.00 |
| 09-26-08 | OC with MEA about letter to equity interest holder regarding plan inquiry | DAO | 0.10 | 28.00 |
| 09-26-08 | OC with MEA regarding confirmation order | DAO | 0.10 | 28.00 |
| 09-26-08 | OC with MEA regarding affidavit in support of plan | DAO | 0.10 | 28.00 |
| 09-26-08 | Review tabulation results | DAO | 0.20 | 56.00 |
| 09-26-08 | Revise letter to equity interest holder per MEA comments | DAO | 0.20 | 56.00 |
| 09-26-08 | Email J. Carrera regarding revisions to letter to equity interest holder | DAO | 0.10 | 28.00 |
| 09-26-08 | Research regarding affidavit in support of plan | DAO | 1.10 | 308.00 |
| 09-26-08 | Research regarding confirmation order | DAO | 1.10 | 308.00 |
| 09-26-08 | Research regarding memorandum of law in support of plan | DAO | 0.90 | 252.00 |
| 09-26-08 | OC with MEA regarding research related to affidavit and confirmation order | DAO | 0.20 | 56.00 |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                              November 21, 2008
Re: Chapter 11 Representation                                          Invoice #979777
File # 33006-00001- NBG                                                       Page 48

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| 09-26-08 | Review/revise memorandum of law in support of plan | DAO | 0.40 | 112.00 |
| 09-26-08 | Office conference with D. O'Brien regarding order and affidavit needed | MEA | 0.10 | 34.50 |
| 09-26-08 | Email to R. Serette regarding tabulation results | MEA | 0.10 | 34.50 |
| 09-26-08 | Review Brief in support of Plan | MEA | 3.90 | 1,345.50 |
| 09-27-08 | Review updated tabulation results and emails to and from BMC and creditors committee counsel regarding same | NBG | 0.20 | 153.00 |
| 09-27-08 | Email to M. Augustine regarding obtaining Simplicity's consent to cramdown | NBG | 0.10 | 76.50 |
| 09-28-08 | Email from M. Augustine regarding asking Adeptio to consent to cramdown and to her regarding same | NBG | 0.10 | 76.50 |
| 09-29-08 | Attention to brief in support of confirmation | NBG | 0.30 | 229.50 |
| 09-29-08 | Correspondence with M. Augustine regarding responses to objections and email from Serette regarding final ballotting tabulation and to Daniel regarding attendance at confirmation hearing | NBG | 0.30 | 229.50 |
| 09-29-08 | Telephone call with J. Pawlitz regarding cram down on Adeptio | MEA | 0.10 | 34.50 |
| 09-29-08 | Review B. Daniel Voting Declaration | MEA | 0.30 | 103.50 |
| 09-29-08 | Revise Brief in Support of Plan | MEA | 1.60 | 552.00 |

# Bayard, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                    November 21, 2008
Re: Chapter 11 Representation                                  Invoice #979777
File # 33006-00001- NBG                                              Page 49

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| 09-29-08 | Office conference with D. O'Brien regarding preparation for plan confirmation | MEA | 1.00 | 345.00 |
| 09-29-08 | Revise memorandum of law in support of Plan | DAO | 0.60 | 168.00 |
| 09-29-08 | Draft confirmation order | DAO | 1.90 | 532.00 |
| 09-29-08 | Call with MEA about meeting regarding plan confirmation issues | DAO | 0.10 | 28.00 |
| 09-29-08 | Prepare for meeting regarding plan confirmation issues | DAO | 0.30 | 84.00 |
| 09-29-08 | Meeting with MEA regarding plan confirmation | DAO | 1.00 | 280.00 |
| 09-29-08 | Research regarding confirmation order | DAO | 0.60 | 168.00 |
| 09-29-08 | Draft confirmation order | DAO | 0.80 | 224.00 |
| 09-29-08 | Revise third draft of memorandum of law per MEA comments | DAO | 1.30 | 364.00 |
| 09-29-08 | Research regarding memorandum of law in support of plan | DAO | 0.60 | 168.00 |
| 09-29-08 | Review draft memorandum of law | DAO | 0.30 | 84.00 |
| 09-30-08 | Correspondence and teleconference with M. Augustine regarding her discussion with Ellen Slights concering details of IRS objection to plan and analyze each specific objection and possibly resolving same; email to Robotti regarding same | NBG | 0.30 | 229.50 |
| 09-30-08 | Confer with M. Augustine regarding confirmation brief and email from her regarding | | | |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                     November 21, 2008
Re: Chapter 11 Representation                                  Invoice #979777
File # 33006-00001- NBG                                        Page 50

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| | portions to be done by Josh Lewis | NBG | 0.20 | 153.00 |
| 09-30-08 | Email to and from Pawlitz regarding IRS's request to opt out of Adeptio release | NBG | 0.10 | 76.50 |
| 09-30-08 | Email to J. Pawlitz regarding IRS third party release | MEA | 0.10 | 34.50 |
| 09-30-08 | Email to N. Glassman regarding Plan issues of IRS | MEA | 0.20 | 69.00 |
| 09-30-08 | Telephone call with D. Robbotti regarding attendance at conference hearing | MEA | 0.30 | 103.50 |
| 09-30-08 | Telephone call with E. Slights regarding Plan objection negotiations | MEA | 0.60 | 207.00 |
| 09-30-08 | Telephone call with J. Lewis regarding Plan reply and revisions to litigation trust agreement | MEA | 0.60 | 207.00 |
| 09-30-08 | Revise memorandum of law in support of plan | DAO | 0.40 | 112.00 |
| 09-30-08 | Research regarding memorandum of law in support of plan | DAO | 0.40 | 112.00 |
| 09-30-08 | Review research regarding IRS plan objection and OC with MEA regarding same | DAO | 0.70 | 196.00 |
| 09-30-08 | Research regarding automatic stay duration | DAO | 0.50 | 140.00 |
| 09-30-08 | OC with MEA regarding declaration in support of plan | DAO | 0.10 | 28.00 |
| 09-30-08 | OC with MEA regarding memorandum of law in support of plan | DAO | 0.10 | 28.00 |
| 09-30-08 | Research regarding declaration in support of | | | |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                November 21, 2008
Re: Chapter 11 Representation                              Invoice #979777
File # 33006-00001- NBG                                         Page 51

| | Date | Description of Services | Atty | Hours | Amount |
|---|---|---|---|---|---|
| | | plan | DAO | 0.90 | 252.00 |
| | 09-30-08 | Draft declaration in support of plan | DAO | 1.40 | 392.00 |
| | 09-30-08 | Review example declarations in support of plan | DAO | 0.30 | 84.00 |
| SA | Use, Sale or Lease of Property | | | | |
| | 09-04-08 | Emails with Regina Kelbon regarding motion to abandon/destroy and with M. Augustine regarding Verizon Wireless' questions and attention to abandonment procedures | NBG | 0.30 | 229.50 |
| | 09-06-08 | Attention to voicemail message from Kalbon, Regina for VZ and from M. Augustine regarding motion to abandon | NBG | 0.10 | 76.50 |
| | 09-06-08 | Consider destruction of consumer information and consider Regina's request for continuance of hearing and extension of objection deadline | NBG | 0.20 | 153.00 |
| | 09-06-08 | Email to M. Augustine regarding thoughts and our alternatives after reviewing certain consumer protection statutes | NBG | 0.30 | 229.50 |
| | 09-16-08 | OC - M. Augustine regarding negotiations over disposal/abandonment of rebate forms | NBG | 0.10 | 76.50 |
| TR | Trustee Reporting/Schedules | | | | |
| | 09-05-08 | Correspondence with Engelhardt regarding prep. of current MOR | NBG | 0.10 | 76.50 |
| | 09-05-08 | Email to D. Englehardt | | | |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                    November 21, 2008
Re: Chapter 11 Representation                                Invoice #979777
File # 33006-00001- NBG                                           Page 52

| Date | Description of Services | Atty | Hours | Amount |
|------|-------------------------|------|-------|--------|
| | regarding filing of monthly operating report | MEA | 0.10 | 34.50 |
| 09-06-08 | Review August MOR as prepared by Engelhardt and email from, to Engelhardt and Augustine regarding filing same | NBG | 0.10 | 76.50 |
| 09-08-08 | Email to J. Alberto regarding August MOR | MEA | 0.10 | 34.50 |
| 09-08-08 | Forward MOR to J. Pardo for signature | MEA | 0.10 | 34.50 |
| 09-08-08 | Attention to filing of MOR | MEA | 0.10 | 34.50 |
| 09-08-08 | Email to D. Englehardt regarding filing of MOR | MEA | 0.10 | 34.50 |
| 09-08-08 | Review current MOR and prepare for filing with COS and service list | JRA | 0.40 | 84.00 |
| 09-08-08 | Coordinate filing of MOR with E. Miranda | JRA | 0.20 | 42.00 |
| 09-08-08 | Discuss final version of MOR to M. Augustine for review | JRA | 0.20 | 42.00 |
| 09-08-08 | Incorporate M. Augustine's changes to MOR for August; final version to M. Augustine for review and to paralegal for filing | JRA | 0.30 | 63.00 |
| 09-08-08 | Emails to Pardo and from him regarding August MOR and from M. Augustine regarding same SEC documents | NBG | 0.20 | 153.00 |
| 09-08-08 | Review MOR as filed today and email to Robotti regarding same and email from Pardo | NBG | 0.10 | 76.50 |
| 09-08-08 | OC with EM regarding CTG report | DAO | 0.10 | 28.00 |
| 09-08-08 | Review CTG report | DAO | 0.20 | 56.00 |
| 09-08-08 | File and serve monthly operating report | TM | 0.20 | 46.00 |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                    November 21, 2008
Re: Chapter 11 Representation                              Invoice #979777
File # 33006-00001- NBG                                        Page 53

| Date | Description of Services | Atty | Hours | Amount |
|------|-------------------------|------|-------|--------|
| 09-30-08 | Email to E. Miranda to request schedules | MEA | 0.10 | 34.50 |

|  |  | Total Fees | $ | 73,166.00 |

##### ***** Fee Recap by Activity Code *****

| | Hours | Rate | | Amount |
|---|---|---|---|---|
| AP    Litigation/Adversary Proceedin | | | | |
| Neil B Glassman | 1.30 | 765.00 | | 994.50 |
| Mary E Augustine | 0.10 | 345.00 | | 34.50 |
| | | | | |
| Subtotal | | | $ | 1,029.00 |
| BO    Business Operations | | | | |
| Mary E Augustine | 1.90 | 345.00 | | 655.50 |
| | | | | |
| Subtotal | | | $ | 655.50 |
| CA    Case Administration | | | | |
| Neil B Glassman | 2.90 | 765.00 | | 2,218.50 |
| Mary E Augustine | 1.60 | 345.00 | | 552.00 |
| Daniel A. O'Brien | 0.10 | 280.00 | | 28.00 |
| Tiffany N Matthews | 0.50 | 230.00 | | 115.00 |
| Edith Miranda | 11.70 | 230.00 | | 2,691.00 |
| Jacqueline Lately | 0.90 | 145.00 | | 130.50 |
| | | | | |
| Subtotal | | | $ | 5,735.00 |
| CH    Court Hearings | | | | |
| Neil B Glassman | 2.60 | 765.00 | | 1,989.00 |
| Mary E Augustine | 5.50 | 345.00 | | 1,897.50 |
| Daniel A. O'Brien | 3.90 | 280.00 | | 1,092.00 |
| Tiffany N Matthews | 0.60 | 230.00 | | 138.00 |
| Edith Miranda | 2.30 | 230.00 | | 529.00 |
| | | | | |
| Subtotal | | | $ | 5,645.50 |
| CI    Creditor Inquiries | | | | |
| Neil B Glassman | 0.30 | 765.00 | | 229.50 |
| Mary E Augustine | 0.20 | 345.00 | | 69.00 |
| Daniel A. O'Brien | 1.60 | 280.00 | | 448.00 |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                    November 21, 2008
Re: Chapter 11 Representation                                Invoice #979777
File # 33006-00001- NBG                                      Page 54

### ***** Fee Recap by Activity Code *****

|                                  | Hours | Rate   |     | Amount   |
|----------------------------------|-------|--------|-----|----------|
| EA2    Other Professional Retention A |   |        |     |          |
| Mary E Augustine                 | 0.10  | 345.00 |     | 34.50    |
| Edith Miranda                    | 0.20  | 230.00 |     | 46.00    |
|                                  |       |        |     |          |
| Subtotal                         |       |        | $   | 80.50    |
| EC    Leases/Executory Contracts |       |        |     |          |
| Mary E Augustine                 | 0.70  | 345.00 |     | 241.50   |
| Daniel A. O'Brien                | 0.60  | 280.00 |     | 168.00   |
|                                  |       |        |     |          |
| Subtotal                         |       |        | $   | 409.50   |
| FA1    TBF Fee Applications/Compensat |   |        |     |          |
| Neil B Glassman                  | 1.30  | 765.00 |     | 994.50   |
| Mary E Augustine                 | 7.80  | 345.00 |     | 2,691.00 |
| Daniel A. O'Brien                | 0.80  | 280.00 |     | 224.00   |
| Edith Miranda                    | 0.80  | 230.00 |     | 184.00   |
| James B Sanderson                | 12.60 | 135.00 |     | 1,701.00 |
|                                  |       |        |     |          |
| Subtotal                         |       |        | $   | 5,794.50 |
| FA2    Other Professional Fee Apps |     |        |     |          |
| Neil B Glassman                  | 1.30  | 765.00 |     | 994.50   |
| Mary E Augustine                 | 3.10  | 345.00 |     | 1,069.50 |
| Daniel A. O'Brien                | 1.10  | 280.00 |     | 308.00   |
| Edith Miranda                    | 0.20  | 230.00 |     | 46.00    |
|                                  |       |        |     |          |
| Subtotal                         |       |        | $   | 2,418.00 |
| MA    General Corporate Matters  |       |        |     |          |
| Neil B Glassman                  | 2.80  | 765.00 |     | 2,142.00 |
| Mary E Augustine                 | 2.10  | 345.00 |     | 724.50   |
| Daniel A. O'Brien                | 12.30 | 280.00 |     | 3,444.00 |
|                                  |       |        |     |          |
| Subtotal                         |       |        | $   | 6,310.50 |
| MC    Meetings of Creditors      |       |        |     |          |
| Neil B Glassman                  | 0.30  | 765.00 |     | 229.50   |
|                                  |       |        |     |          |
| Subtotal                         |       |        | $   | 229.50   |
| MR    Stay Relief Matters        |       |        |     |          |
| Mary E Augustine                 | 0.30  | 345.00 |     | 103.50   |
| Daniel A. O'Brien                | 1.20  | 280.00 |     | 336.00   |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                    November 21, 2008
Re: Chapter 11 Representation                                Invoice #979777
File # 33006-00001- NBG                                      Page 55

***** Fee Recap by Activity Code *****

|  |  | Hours | Rate |  | Amount |
|---|---|---|---|---|---|
| PC | Claims Analysis and Resolution |  |  |  |  |
|  | Neil B Glassman | 7.00 | 765.00 |  | 5,355.00 |
|  | Mary E Augustine | 16.70 | 345.00 |  | 5,761.50 |
|  | Daniel A. O'Brien | 24.60 | 280.00 |  | 6,888.00 |
|  | Edith Miranda | 1.20 | 230.00 |  | 276.00 |
|  |  |  |  |  |  |
|  | Subtotal |  |  | $ | 18,280.50 |
| PL | Plan |  |  |  |  |
|  | Neil B Glassman | 6.80 | 765.00 |  | 5,202.00 |
|  | Mary E Augustine | 13.50 | 345.00 |  | 4,657.50 |
|  | Daniel A. O'Brien | 49.10 | 280.00 |  | 13,748.00 |
|  | Edith Miranda | 0.30 | 230.00 |  | 69.00 |
|  |  |  |  |  |  |
|  | Subtotal |  |  | $ | 23,676.50 |
| SA | Use, Sale or Lease of Property |  |  |  |  |
|  | Neil B Glassman | 1.00 | 765.00 |  | 765.00 |
|  |  |  |  |  |  |
|  | Subtotal |  |  | $ | 765.00 |
| TR | Trustee Reporting/Schedules |  |  |  |  |
|  | Neil B Glassman | 0.50 | 765.00 |  | 382.50 |
|  | Mary E Augustine | 0.60 | 345.00 |  | 207.00 |
|  | Daniel A. O'Brien | 0.30 | 280.00 |  | 84.00 |
|  | Justin R. Alberto | 1.10 | 210.00 |  | 231.00 |
|  | Tiffany N Matthews | 0.20 | 230.00 |  | 46.00 |
|  |  |  |  |  |  |
|  | Subtotal |  |  | $ | 950.50 |
|  |  |  |  |  | ------------ |
|  | Total Fees |  |  | $ | 73,166.00 |

| Disbursement Description | Amount |
|---|---|
| Conference Call Services | 3.79 |
| Copies | 659.50 |
| Delivery Charges | 20.00 |
| Telecopier/Fax Charges | 19.00 |
| Federal Express | 93.30 |
| Outside Fax Charges | 95.40 |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)
Re: Chapter 11 Representation
File # 33006-00001- NBG

November 21, 2008
Invoice #979777
Page 56

| Disbursement Description | Amount |
|---|---|
| Pacer Document Downloads | 37.36 |
| Phone | 8.00 |
| Postage | 340.20 |
| Print Images | 84.00 |
| Support Staff Overtime | 213.33 |
| Total Disbursements  $ | 1,573.88 |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                    November 21, 2008
Re: Chapter 11 Representation                                Invoice #979777
File # 33006-00001- NBG                                      Page 57

### Monthly Summary of Professional Fees

| Attorney | 09-08 | Total |
|----------|-------|-------|
| Glassman, Neil B | 21496.50 | 21496.50 |
| Augustine, Mary E | 18699.00 | 18699.00 |
| O'Brien, Daniel A. | 26768.00 | 26768.00 |
| Alberto, Justin R. | 231.00 | 231.00 |
| Matthews, Tiffany N | 299.00 | 299.00 |
| Sanderson, James B | 1701.00 | 1701.00 |
| Lately, Jacqueline | 130.50 | 130.50 |
| Miranda, Edith | 3841.00 | 3841.00 |
| | | |
| Total Fees | 73166.00 | 73166.00 |

### Monthly Summary of Fees

| Description | 09-08 | Total |
|-------------|-------|-------|
| Litigation/Adversary Pr | 1029.00 | 1029.00 |
| Business Operations | 655.50 | 655.50 |
| Case Administration | 5735.00 | 5735.00 |
| Court Hearings | 5645.50 | 5645.50 |
| Creditor Inquiries | 746.50 | 746.50 |
| Other Professional Rete | 80.50 | 80.50 |
| Leases/Executory Contra | 409.50 | 409.50 |
| TBF Fee Applications/Co | 5794.50 | 5794.50 |
| Other Professional Fee | 2418.00 | 2418.00 |
| General Corporate Matte | 6310.50 | 6310.50 |
| Meetings of Creditors | 229.50 | 229.50 |
| Stay Relief Matters | 439.50 | 439.50 |
| Claims Analysis and Res | 18280.50 | 18280.50 |
| Plan | 23676.50 | 23676.50 |
| Use, Sale or Lease of P | 765.00 | 765.00 |
| Trustee Reporting/Sched | 950.50 | 950.50 |
| | | |
| Total Fees | 73166.00 | 73166.00 |