Exhibit A

# BAYARD, P.A.

222 DELAWARE AVENUE, SUITE 900
P.O. BOX 25130
WILMINGTON, DE 19899
(302) 655-5000
FEDERAL I.D.# 51-0200788

SN Liquidation, Inc. (fka InPhonic, Inc.)                   December 12, 2008
File # 33006-00001- NBG

|  |  | Rate | Hours | Amount |
|---|---|---|---|---|
| Neil B Glassman | Director | 765.00 | 72.40 | 55,386.00 |
| Jamie L. Edmonson | Senior Counsel | 485.00 | 33.80 | 16,393.00 |
| Mary E Augustine | Associate | 345.00 | 46.00 | 15,870.00 |
| Daniel A. O'Brien | Associate | 280.00 | 84.60 | 23,688.00 |
| Justin R. Alberto | Associate | 210.00 | 13.30 | 2,793.00 |
| Tiffany N Matthews | Paralegal | 230.00 | 4.80 | 1,104.00 |
| Edith Miranda | Paralegal | 230.00 | 11.80 | 2,714.00 |
| Lindsey Suprum | Paralegal | 215.00 | 3.90 | 838.50 |
| Jacqueline Lately | Case Management Asst | 145.00 | 1.10 | 159.50 |
| James B Sanderson | Billing Specialist | 135.00 | 0.80 | 108.00 |
| | Totals | | 272.50 | 119,054.00 |

CHECKS MAY BE PAYABLE TO **BAYARD**. PLEASE RETURN THIS PAGE WITH YOUR PAYMENT.

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                  December 12, 2008
File # 33006-00001- NBG

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Compensation By Project Category | | |
| Litigation/Adversary Proceeding | 3.70 | 2,193.50 |
| Business Operations | 0.90 | 338.50 |
| Case Administration | 18.80 | 6,680.50 |
| Court Hearings | 36.40 | 16,811.50 |
| Creditor Inquiries | 2.40 | 1,101.00 |
| Disclosure Statement | 0.50 | 382.50 |
| TBF Retention Application | 0.10 | 76.50 |
| Other Professional Retention Apps | 0.10 | 76.50 |
| Leases/Executory Contracts | 0.10 | 76.50 |
| TBF Fee Applications/Compensation | 4.60 | 1,587.00 |
| Other Professional Fee Apps | 2.20 | 1,385.00 |
| General Corporate Matters | 10.10 | 4,122.50 |
| Meetings of Creditors | 3.80 | 2,907.00 |
| Stay Relief Matters | 1.60 | 1,133.50 |
| Claims Analysis and Resolution | 33.50 | 12,786.50 |
| Plan | 143.90 | 63,344.50 |
| Use, Sale or Lease of Property | 2.50 | 525.00 |
| Trustee Reporting/Schedules | 7.30 | 3,526.00 |
| | ----------- | ------------- |
| | 272.50 | 119,054.00 |
| | =========== | ============= |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)   December 12, 2008
Re: Chapter 11 Representation      Invoice #980093
File # 33006-00001- NBG         Page 2

| | Date | Description of Services | Atty | Hours | Amount |
|---|---|---|---|---|---|
| AP | | Litigation/Adversary Proceeding | | | |
| | 10-07-08 | Draft answer and third party complaint | JRA | 0.90 | 189.00 |
| | 10-09-08 | Emails with C. Davis regarding evidence for contested hearing on Ohio claim and prepare for same | NBG | 0.50 | 382.50 |
| | 10-09-08 | File CNO re: motion to make settlement offer to the SEC | TM | 0.10 | 23.00 |
| | 10-10-08 | Correspondence with SEC counsel regarding 12j order/proceeding and with D. O'Brien regarding same and review order as entered | NBG | 0.20 | 153.00 |
| | 10-10-08 | Review withdrawal by UST of motion to convert case | NBG | 0.10 | 76.50 |
| | 10-10-08 | More emails with Schrage and O'Brien regarding 12j application and execution of documents necessary to institute deregistration and email to Pardo regarding same | NBG | 0.20 | 153.00 |
| | 10-13-08 | Email to D. O'Brien regarding Sungard litigation and from him regarding same | NBG | 0.50 | 382.50 |
| | 10-14-08 | Emails to Pardo regarding SEC proceeding and from O'Brien regarding same and from Pardo to SEC regarding same | NBG | 0.40 | 306.00 |
| | 10-15-08 | Report from O'Brien regarding Sungard's attorney's dismissal of collection action and email to him regarding same | NBG | 0.10 | 76.50 |
| | 10-15-08 | Email communications with NBG and DAO regarding | | | |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)
Re: Chapter 11 Representation
File # 33006-00001- NBG

December 12, 2008
Invoice #980093
Page 3

| | Date | Description of Services | Atty | Hours | Amount |
|---|---|---|---|---|---|
| | | SunGard litigation and equipment | JLE | 0.30 | 145.50 |
| | 10-19-08 | Email to J. Edmonson regarding possible action to enjoin director and officer shareholder's litigation | NBG | 0.20 | 153.00 |
| | 10-27-08 | Emails regarding Sungard litigation with D. O'Brien | NBG | 0.10 | 76.50 |
| | 10-29-08 | Review subpoena received regarding workers' compensation matter and instructions to J. Edmonson regarding response to same | NBG | 0.10 | 76.50 |
| BO | Business Operations | | | | |
| | 10-06-08 | Email to R. Kelbon regarding motion to abandon documents | MEA | 0.10 | 34.50 |
| | 10-07-08 | Review and revise motion to withdraw motion to abandon documents | MEA | 0.60 | 207.00 |
| | 10-29-08 | TC with M. Wilson at Virginia Workers' Compensation Commission regarding subpoena for proof of coverage | JLE | 0.20 | 97.00 |
| CA | Case Administration | | | | |
| | 10-01-08 | Review e-filings and docket update | NBG | 0.10 | 76.50 |
| | 10-01-08 | E-mail to broadcast fax for service | EM | 0.10 | 23.00 |
| | 10-01-08 | Discussion with J. Gross' chambers regarding possible resolution of matter scheduled for October 3rd | EM | 0.10 | 23.00 |
| | 10-01-08 | Time spent waiting for pleadings to be prepared for filings | TM | 0.50 | 115.00 |
| | 10-01-08 | Attention to preparation of | | | |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                    December 12, 2008
Re: Chapter 11 Representation                                Invoice #980093
File # 33006-00001- NBG                                      Page 4

| Date | Description of Services | Atty | Hours | Amount |
|------|-------------------------|------|-------|--------|
| | electronic filings | TM | 0.10 | 23.00 |
| 10-01-08 | Attention to preparation of electronic filings | TM | 0.10 | 23.00 |
| 10-01-08 | Discuss status of pleadings to be filed today with MEA | TM | 0.10 | 23.00 |
| 10-02-08 | Discussion with J. Gross' chambers regarding matter resolved for tomorrow's hearing | EM | 0.10 | 23.00 |
| 10-02-08 | Review incoming pleadings; Calendar objection and CNO deadline | EM | 0.10 | 23.00 |
| 10-02-08 | Review e-filings, docket update | NBG | 0.10 | 76.50 |
| 10-03-08 | Review e-filings and docket update | NBG | 0.10 | 76.50 |
| 10-03-08 | Attention to reassignment of duties from M. Augustine to other attorneys | NBG | 0.20 | 153.00 |
| 10-03-08 | Review and comment on updated critical date schedule and email from, to E. Miranda regarding critical date schedule | NBG | 0.10 | 76.50 |
| 10-03-08 | Speak with M. Augustine regarding Notice of Effective Date, Certificate of Counsel and Bar Date Notice | JRA | 0.20 | 42.00 |
| 10-03-08 | Speak with E. Miranda regarding 2002 list | JRA | 0.10 | 21.00 |
| 10-03-08 | Review e-mail from M. Augustine; E-mail to H. Sasso regarding omnibus hearing dates | EM | 0.10 | 23.00 |
| 10-03-08 | Discussion with J. Alberto; Print 2002 list | EM | 0.10 | 23.00 |
| 10-03-08 | Email to E. Miranda regarding retrieval of | | | |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                      December 12, 2008
Re: Chapter 11 Representation                                   Invoice #980093
File # 33006-00001- NBG                                                  Page 5

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
|  | certain documents for meeting | MEA | 0.10 | 34.50 |
| 10-06-08 | Review e-filings and docket updates for today and prior 2 days | NBG | 0.10 | 76.50 |
| 10-06-08 | Review amended appointment of creditors committee | NBG | 0.10 | 76.50 |
| 10-06-08 | Prepare Notice of Effective Date | JRA | 0.60 | 126.00 |
| 10-06-08 | Attention to Notice of Effective Date | JRA | 0.40 | 84.00 |
| 10-06-08 | Prepare for meeting with JLE, MEA and NBG | DAO | 0.20 | 56.00 |
| 10-06-08 | Meet with JLE, MEA and NBG regarding plan confirmation and case status | DAO | 0.90 | 252.00 |
| 10-07-08 | Attention to distribution of electronic filings re: docket number 725 | JL | 0.10 | 14.50 |
| 10-09-08 | Review e-filings, docket update | NBG | 0.10 | 76.50 |
| 10-09-08 | Discussion with D. O'Brien re: status of filings | EM | 0.10 | 23.00 |
| 10-09-08 | Distribute agenda and forward to Broadcast fax for service | EM | 0.10 | 23.00 |
| 10-09-08 | Update the 2002 service list. E-mail to J. Sanderson to run supplemental conflicts check | EM | 0.10 | 23.00 |
| 10-09-08 | Review and respond to e-mail from N. Glassman re: critical dates | EM | 0.10 | 23.00 |
| 10-09-08 | Scan and e-file motion of debtors to withdraw motion to abandon documents | EM | 0.30 | 69.00 |
| 10-09-08 | Distribute motion to withdraw motion to abandon documents | EM | 0.10 | 23.00 |

# BAYARD, P.A.

```
SN Liquidation, Inc. (fka InPhonic, Inc.)              December 12, 2008
Re: Chapter 11 Representation                          Invoice #980093
File # 33006-00001- NBG                                          Page 6
```

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| 10-09-08 | Prepare notice and certificate of service | EM | 0.20 | 46.00 |
| 10-09-08 | Calendar objection deadlines and hearing dates | EM | 0.10 | 23.00 |
| 10-09-08 | Attention to distribution of electronic filings re: docket number 730,734,732 | JL | 0.20 | 29.00 |
| 10-09-08 | Discuss status of pleadings to be filed with E. Miranda | TM | 0.10 | 23.00 |
| 10-09-08 | Attention to preparation of electronic filings | TM | 0.10 | 23.00 |
| 10-10-08 | Attention to preparation of electronic filings | TM | 0.10 | 23.00 |
| 10-10-08 | Discuss status of pleadings to be filed today with DAO | TM | 0.10 | 23.00 |
| 10-10-08 | Review e-filings, docket update | NBG | 0.10 | 76.50 |
| 10-10-08 | Emails with Polsky and to Edmonson regarding carve-out and accrued fees of various professionals and try to figure out enomalies | NBG | 0.30 | 229.50 |
| 10-13-08 | Review emails from D. Robotti (Clear Thinking Group) and NBG regarding 2007 tax returns | JLE | 0.10 | 48.50 |
| 10-13-08 | Review e-filings, docket update | NBG | 0.10 | 76.50 |
| 10-13-08 | TC - J. Edmonson regarding accrued professional fee claims and Polsky's chart of same and getting disbursements reimbursed | NBG | 0.20 | 153.00 |
| 10-13-08 | Review updated critical date memo and email from and to E. Miranda and to K. Mirto regarding same | NBG | 0.10 | 76.50 |
| 10-13-08 | Review e-mails from M. Augustine | EM | 0.10 | 23.00 |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                         December 12, 2008
Re: Chapter 11 Representation                                      Invoice #980093
File # 33006-00001- NBG                                                    Page 7

| Date | Description of Services | Atty | Hours | Amount |
|------|-------------------------|------|-------|--------|
| 10-13-08 | Copies of Tabulation Report for hearing | EM | 0.10 | 23.00 |
| 10-13-08 | Email NBG regarding follow up with Pennsylvania attorney regarding stay violation | DAO | 0.10 | 28.00 |
| 10-13-08 | Review Pennsylvania Court of Common Pleas case information for call | DAO | 0.20 | 56.00 |
| 10-13-08 | Discuss status of pleadings to be filed today with D. O'Brien | TM | 0.10 | 23.00 |
| 10-13-08 | Attention to preparation of electronic filings | TM | 0.20 | 46.00 |
| 10-13-08 | Awaited pleadings; preparation for filing | TM | 2.00 | 460.00 |
| 10-14-08 | Review offer of settlement and corporate resolution with SEC | JLE | 0.30 | 145.50 |
| 10-14-08 | Review e-filings; docket update | NBG | 0.10 | 76.50 |
| 10-14-08 | Review court docket re: pleadings recently filed | TM | 0.10 | 23.00 |
| 10-14-08 | Attention to preparation of electronic filings | TM | 0.10 | 23.00 |
| 10-15-08 | Update critical dates | EM | 0.30 | 69.00 |
| 10-15-08 | Research stay related issues for call with Pennsylvania attorney in CCP action | DAO | 0.20 | 56.00 |
| 10-15-08 | Call with Pennsylvania attorney regarding CCP action dismissal | DAO | 0.20 | 56.00 |
| 10-15-08 | Email JLE/NBG about call with Pennsylvania attorney regarding CCP action dismissal | DAO | 0.10 | 28.00 |
| 10-15-08 | Email correspondence with NBG about Pennsylvania CCP action dismissal | DAO | 0.20 | 56.00 |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                    December 12, 2008
Re: Chapter 11 Representation                                 Invoice #980093
File # 33006-00001- NBG                                              Page 8

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| 10-15-08 | Email K. Mirto regarding Simplexity document request | DAO | 0.10 | 28.00 |
| 10-16-08 | Review incoming pleadings and correspondence | EM | 0.20 | 46.00 |
| 10-16-08 | Review e-filings, docket update | NBG | 0.10 | 76.50 |
| 10-16-08 | Email D. Robotti regarding Simplexity document request | DAO | 0.20 | 56.00 |
| 10-17-08 | Circulate critical dates memo; Review and respond to e-mail from N. Glassman | EM | 0.10 | 23.00 |
| 10-17-08 | Review e-filings, docket updates | NBG | 0.10 | 76.50 |
| 10-17-08 | Review/revise updated critical dates schedule and email from and to paralegal regarding same | NBG | 0.20 | 153.00 |
| 10-17-08 | Emails to and from O'Brien and Robotti regarding document requests made previously to Simplexity and emails regarding same | NBG | 0.20 | 153.00 |
| 10-17-08 | Review critical dates memo | JLE | 0.20 | 97.00 |
| 10-17-08 | Email NBG regarding document and record request made to Simplexity | DAO | 0.10 | 28.00 |
| 10-17-08 | Review file for document requests made to Simplexity | DAO | 0.40 | 112.00 |
| 10-17-08 | Email NBG regarding summary of document requests made to Simplexity | DAO | 0.20 | 56.00 |
| 10-20-08 | Review e-filings and docket update | NBG | 0.10 | 76.50 |
| 10-20-08 | Attention to distribution of electronic filings re: docket number 750,756,757 | JL | 0.20 | 29.00 |
| 10-21-08 | Distribute certification of counsel filed yesterday | EM | 0.10 | 23.00 |
| 10-21-08 | Review e-filings and docket | | | |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                    December 12, 2008
Re: Chapter 11 Representation                                Invoice #980093
File # 33006-00001- NBG                                      Page 9

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| | update | NBG | 0.10 | 76.50 |
| 10-21-08 | Attention to distribution of electronic filings re: docket number 756 | JL | 0.10 | 14.50 |
| 10-22-08 | Discussion with D. O'Brien; Retrieve, print and hand deliver to J. Gross certification of counsel filed on October 20, 2008 | EM | 0.30 | 69.00 |
| 10-22-08 | Review e-mail from D. O'Brien; Call J. Gross' chambers to confirm receipt of certification of counsel; Respond to e-mail from D. O'Brien | EM | 0.20 | 46.00 |
| 10-22-08 | Retrieve, print and distribute order confirming Second Amended Joint Plan | EM | 0.20 | 46.00 |
| 10-22-08 | Update the Bankruptcy Calendar with objection deadlines and hearing dates | JL | 0.10 | 14.50 |
| 10-23-08 | Review e-filings, docket update | NBG | 0.10 | 76.50 |
| 10-23-08 | Email to and from J. Edmonson regarding Polsky cost allocation analysis | NBG | 0.10 | 76.50 |
| 10-23-08 | Emails with J. Edmonson regarding transitioning from BMC to Trustee as claims agent and attention to same | NBG | 0.20 | 153.00 |
| 10-24-08 | Review e-filings; docket update | NBG | 0.10 | 76.50 |
| 10-24-08 | Attention to distribution of electronic filings re: docket number 761 | JL | 0.10 | 14.50 |
| 10-27-08 | Review e-filings and docket update | NBG | 0.10 | 76.50 |
| 10-27-08 | Email NBG regarding dismissal of Sungard | | | |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                                    December 12, 2008
Re: Chapter 11 Representation                                                  Invoice #980093
File # 33006-00001- NBG                                                              Page 10

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
|  | Pennsylvania action | DAO | 0.10 | 28.00 |
| 10-28-08 | Monitor docket; Draft critical dates memorandum; Circulate. | EM | 0.30 | 69.00 |
| 10-28-08 | Review e-filings, docket update | NBG | 0.10 | 76.50 |
| 10-28-08 | Review updated critical date schedule and email from E. Miranda regarding same and email to K. Mirto regarding same | NBG | 0.20 | 153.00 |
| 10-28-08 | Emails from and to J. Edmonson regarding loan and security agreement to come from K&E | NBG | 0.10 | 76.50 |
| 10-28-08 | Review critical dates memo | DAO | 0.20 | 56.00 |
| 10-28-08 | Attention to distribution of electronic filings re: docket number 763 | JL | 0.10 | 14.50 |
| 10-29-08 | Review Certificates of No Objection filed today | NBG | 0.10 | 76.50 |
| 10-29-08 | Attention to distribution of electronic filings re: docket number 765 | JL | 0.10 | 14.50 |
| 10-30-08 | Review e-filings, docket update | NBG | 0.10 | 76.50 |
| 10-31-08 | Review e-filings, docket update | NBG | 0.10 | 76.50 |
| 10-31-08 | Review information related to Amazon v. InPhonic suit in Washington | DAO | 0.50 | 140.00 |
| 10-31-08 | OC with JLE regarding Amazon v. InPhonic suit in Washington | DAO | 0.10 | 28.00 |
| 10-31-08 | Call with local counsel for InPhonic in Washington | DAO | 0.20 | 56.00 |
| 10-31-08 | Review plan and confirmation order for call with lessor | DAO | 0.30 | 84.00 |
| 10-31-08 | Attention to distribution of |  |  |  |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                December 12, 2008
Re: Chapter 11 Representation                               Invoice #980093
File # 33006-00001- NBG                                          Page 11

| | Date | Description of Services | Atty | Hours | Amount |
|---|---|---|---|---|---|
| | | electronic filings re: docket number 266 | JL | 0.10 | 14.50 |
| CH | Court Hearings | | | | |
| | 10-01-08 | Review agenda we filed today for 10/3/08 hearing and email to M. Augustine regarding same and from her and email to Robotti regarding same | NBG | 0.20 | 153.00 |
| | 10-01-08 | Scan and e-file agenda for October 3rd hearing | EM | 0.20 | 46.00 |
| | 10-01-08 | Attention to filing and service of agenda | MEA | 0.10 | 34.50 |
| | 10-02-08 | Prepare amended agenda | EM | 0.20 | 46.00 |
| | 10-02-08 | Begin draft agenda for confirmation hearing scheduled for October 14 | EM | 0.20 | 46.00 |
| | 10-02-08 | Scan and e-file amended agenda; Distribute | EM | 0.20 | 46.00 |
| | 10-02-08 | E-mail Amended Agenda to Broadcast fax for service | EM | 0.10 | 23.00 |
| | 10-02-08 | Begin to prepare for confirmation hearing by drafting outline of argument | NBG | 0.50 | 382.50 |
| | 10-02-08 | Attention to filing and service of amended agenda including telephone call with Chambers | MEA | 0.20 | 69.00 |
| | 10-03-08 | Review amended agenda we filed regarding hearings scheduled for today | NBG | 0.10 | 76.50 |
| | 10-04-08 | Outline proffer regarding factual predicate for confirmation from Daniel and Robotti | NBG | 0.50 | 382.50 |
| | 10-06-08 | Prepare for confirmation hearing with M. Augustine by going over all pending | | | |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                    December 12, 2008
Re: Chapter 11 Representation                               Invoice #980093
File # 33006-00001- NBG                                          Page 12

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| | objections and committee's positions regarding same | NBG | 0.30 | 229.50 |
| 10-07-08 | Emails with Serette regarding exhibits for confirmation hearing and attention to proffer regarding compliance with Sections 1123 and 1129 | NBG | 0.30 | 229.50 |
| 10-08-08 | Review/comment on draft agenda for 10/14/08 hearings and emails with Miranda and Augustine regarding same | NBG | 0.10 | 76.50 |
| 10-08-08 | Review M. Augustine revisions to agenda for 10/14 hearings and emails and teleconference with her regarding same | NBG | 0.20 | 153.00 |
| 10-08-08 | Review further revised agenda and email from, to Miranda regarding same and review notice of adjourned hearing on motion to withdraw | NBG | 0.10 | 76.50 |
| 10-08-08 | Finalize and circulate agenda; Prepare affidavit of service regarding order; Scan and e-file affidavit of service regarding order | EM | 0.80 | 184.00 |
| 10-08-08 | Review and revise agenda | MEA | 0.40 | 138.00 |
| 10-08-08 | Review draft agenda for 10/14 hearing | DAO | 0.20 | 56.00 |
| 10-08-08 | Call with Dorene at CTG regarding confirmation hearing/declaration | DAO | 0.10 | 28.00 |
| 10-08-08 | Attention to emails regarding confirmation hearing strategy with regard to objections | DAO | 0.30 | 84.00 |
| 10-09-08 | Emails with Miranda | | | |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                    December 12, 2008
Re: Chapter 11 Representation                               Invoice #980093
File # 33006-00001- NBG                                            Page 13

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| | regarding revisions to agenda for 10/14 hearings and attention to same and emails from O'Brien and to him regarding same and review amended agenda as filed today | NBG | 0.20 | 153.00 |
| 10-09-08 | Additions to agenda for filing today | EM | 0.20 | 46.00 |
| 10-09-08 | Prepare agenda binders | EM | 1.50 | 345.00 |
| 10-09-08 | Scan and e-file agenda | EM | 0.40 | 92.00 |
| 10-09-08 | Email EM regarding 10/14 hearing agenda/binder | DAO | 0.10 | 28.00 |
| 10-09-08 | Email MEA regarding hearing for motion to withdraw motion to abandon | DAO | 0.10 | 28.00 |
| 10-09-08 | OC with EM regarding agenda/binder for 10/14 hearing | DAO | 0.10 | 28.00 |
| 10-09-08 | Review binder for 10/14 hearing | DAO | 0.20 | 56.00 |
| 10-09-08 | Review agenda for 10/14 hearing | DAO | 0.10 | 28.00 |
| 10-09-08 | Attention to filing agenda for 10/14 hearing | DAO | 0.10 | 28.00 |
| 10-09-08 | Email MEA regarding call with Dorene Robotti at CTG about 10/14 hearing | DAO | 0.10 | 28.00 |
| 10-10-08 | Draft amended agenda; Discussion with D. O'Brien | EM | 0.20 | 46.00 |
| 10-10-08 | OC with EM regarding agenda for 10/14 hearing | DAO | 0.10 | 28.00 |
| 10-12-08 | Revise draft proffer of Dorene Robotti for confirmation hearing and emails to and from M. Augustine regarding same and to Robotti | NBG | 0.60 | 459.00 |
| 10-12-08 | Review/revise draft proffer | | | |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                    December 12, 2008
Re: Chapter 11 Representation                                 Invoice #980093
File # 33006-00001- NBG                                             Page 14

| Date | Description of Services | Atty | Hours | Amount |
|------|-------------------------|------|-------|--------|
| | of Brad Daniel and emails from and to M. Augustine and to B. Daniel and Rose Serette regarding same | NBG | 0.40 | 306.00 |
| 10-12-08 | Emails with M. Augustine and to Miranda regarding amended agenda and revisions to same | NBG | 0.20 | 153.00 |
| 10-12-08 | Email to E. Miranda regarding documents needed for confirmation hearing | MEA | 0.20 | 69.00 |
| 10-12-08 | Review agenda and email E. Miranda regarding changes for amended agenda | MEA | 0.30 | 103.50 |
| 10-13-08 | Review revised amended agenda we filed today regarding tomorrow's hearing and instructions by email to M.  Augustine to call chambers to let Judge Gross know of remaining open issue | NBG | 0.20 | 153.00 |
| 10-13-08 | Prepare for hearing with M. Augustine by reviewing/honing proffers and emails from O'Brien and Augustine regarding revised Robotti and Daniel proffers and email from Robotti | NBG | 0.50 | 382.50 |
| 10-13-08 | Scan and e-file amended agenda | EM | 0.20 | 46.00 |
| 10-13-08 | Prepare amended agenda for October 14th hearing | EM | 0.20 | 46.00 |
| 10-13-08 | Print documents from docket to add to agenda binder | EM | 0.30 | 69.00 |
| 10-13-08 | OC with MEA regarding confirmation hearing preparation | DAO | 0.20 | 56.00 |
| 10-13-08 | Call with J. Pawlitz and MEA regarding hearing and plan objections and resolutions | DAO | 0.30 | 84.00 |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                    December 12, 2008
Re: Chapter 11 Representation                              Invoice #980093
File # 33006-00001- NBG                                          Page 15

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| 10-13-08 | Review agenda (amended) for 10/14 hearing | DAO | 0.20 | 56.00 |
| 10-13-08 | OC with MEA regarding amended 10/14 hearing agenda | DAO | 0.10 | 28.00 |
| 10-13-08 | Attention to filing amended hearing agenda for 10/14 | DAO | 0.10 | 28.00 |
| 10-13-08 | OC with MEA regarding Brad Daniel's proffer | DAO | 0.10 | 28.00 |
| 10-13-08 | Revise Brad Daniel's proffer | DAO | 0.30 | 84.00 |
| 10-13-08 | Review hearing binder for 10/14 hearing | DAO | 0.40 | 112.00 |
| 10-13-08 | OC with MEA regarding hearing strategy and prepare for same | DAO | 1.20 | 336.00 |
| 10-13-08 | OC with MEA regarding relevant code provisions for 10/14 hearing | DAO | 0.40 | 112.00 |
| 10-13-08 | OC with MEA regarding review of proffers for 10/14 hearing | DAO | 0.50 | 140.00 |
| 10-13-08 | Email Brad Daniel, NBG, JLE regarding revised Brad Daniel proffer | DAO | 0.10 | 28.00 |
| 10-14-08 | Attend confirmation hearing | JLE | 1.80 | 873.00 |
| 10-14-08 | Calls to Branzburg (leave messages) regarding confirmation hearing, extension of automatic stay and transition issues | NBG | 0.10 | 76.50 |
| 10-14-08 | Prepare for confirmation hearing and teleconferences with Etkin and call to Branzburg regarding resolving objections | NBG | 4.30 | 3,289.50 |
| 10-14-08 | Represent Debtors at confirmating hearing and follow up meeting with Edmonson | NBG | 2.60 | 1,989.00 |
| 10-14-08 | Prepare materials for |  |  |  |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                December 12, 2008
Re: Chapter 11 Representation                            Invoice #980093
File # 33006-00001- NBG                                          Page 16

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| | confirmation hearing | DAO | 1.30 | 364.00 |
| 10-14-08 | Prepare for confirmation hearing and call with SEC | DAO | 1.20 | 336.00 |
| 10-14-08 | OC with Dorene Robotti, Brad Daniel, MEA and JLE regarding hearing | DAO | 0.70 | 196.00 |
| 10-14-08 | Calls with Parcels regarding runner for hearing | DAO | 0.20 | 56.00 |
| 10-14-08 | Attend confirmation hearing | DAO | 1.80 | 504.00 |
| 10-14-08 | Call with Joe Pardo regarding confirmation hearing and settlement with SEC | DAO | 0.10 | 28.00 |
| 10-14-08 | Follow up email with Joe Pardo regarding confirmation hearing/settlement with SEC | DAO | 0.10 | 28.00 |
| 10-16-08 | Emails with Pawlitz, Edmonson, Etkin regarding teleconference with Judge Gross today or tomorrow or Monday | NBG | 0.40 | 306.00 |
| 10-16-08 | Email JLE regarding conference call with Chambers regarding confirmation order | DAO | 0.10 | 28.00 |
| 10-16-08 | Call with Chambers regarding conference call about confirmation order | DAO | 0.10 | 28.00 |
| 10-16-08 | Attention to emails regarding conference call availability | DAO | 0.20 | 56.00 |
| 10-16-08 | Two calls with Chambers regarding conference call with Court | DAO | 0.20 | 56.00 |
| 10-16-08 | Email JLE regarding calls with Court regarding conference call | DAO | 0.10 | 28.00 |
| 10-16-08 | OC with J. Carrera regarding setting up conference call | | | |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                    December 12, 2008
Re: Chapter 11 Representation                                Invoice #980093
File # 33006-00001- NBG                                           Page 17

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| | with Court | DAO | 0.10 | 28.00 |
| 10-17-08 | TC - Etkin regarding teleconference with Court on 10/20/08 | NBG | 0.20 | 153.00 |
| 10-17-08 | Follow up meeting with J. Edmonson regarding teleconference with Etkin relative to teleconference with Court on 10/20/08 and another teleconference with Etkin | NBG | 0.20 | 153.00 |
| 10-17-08 | Email from and to O'Brien regarding access details for Monday's conference call | NBG | 0.10 | 76.50 |
| 10-17-08 | Review agenda we filed today for 10/20 hearings and correspondence with J. Edmonson regarding same | NBG | 0.10 | 76.50 |
| 10-17-08 | Calls with Court regarding 10/20 telephonic hearing set up | DAO | 0.20 | 56.00 |
| 10-17-08 | Call with J. Carrera regarding 10/20 telephonic hearing set up | DAO | 0.10 | 28.00 |
| 10-17-08 | OCs with JLE regarding 10/20 telephonic hearing set up | DAO | 0.20 | 56.00 |
| 10-17-08 | Calls with Court regarding CourtCall service | DAO | 0.20 | 56.00 |
| 10-17-08 | OC with J. Carrera regarding call set up for 10/20 telephonic hearing | DAO | 0.20 | 56.00 |
| 10-17-08 | Email JLE regarding CourtCall procedures | DAO | 0.10 | 28.00 |
| 10-17-08 | Email NBG regarding telephonic hearing call in information | DAO | 0.20 | 56.00 |
| 10-17-08 | Email JLE regarding telephonic hearing call in information | DAO | 0.10 | 28.00 |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                 December 12, 2008
Re: Chapter 11 Representation                             Invoice #980093
File # 33006-00001- NBG                                   Page 18

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| 10-17-08 | Email M. Etkin at Lowenstein regarding telephonic hearing call in information | DAO | 0.10 | 28.00 |
| 10-17-08 | Email D. Agay at Kirkland regarding telephonic hearing call in information | DAO | 0.10 | 28.00 |
| 10-17-08 | Email J. Lewis at Reed Smith regarding telephonic hearing call in information | DAO | 0.10 | 28.00 |
| 10-17-08 | Email J. Pawlitz at Kirkland regarding telephonic hearing call in information | DAO | 0.10 | 28.00 |
| 10-17-08 | Email J. Carrera regarding AT&T conference call circulation | DAO | 0.10 | 28.00 |
| 10-17-08 | Call Court regarding CourtCall confirmation | DAO | 0.10 | 28.00 |
| 10-17-08 | Call with Court regarding agenda for 10/20 hearing and binder | DAO | 0.10 | 28.00 |
| 10-17-08 | Draft 10/20 telephonic hearing agenda | DAO | 0.30 | 84.00 |
| 10-17-08 | OCs with JLE regarding 10/20 telephonic hearing agenda | DAO | 0.20 | 56.00 |
| 10-17-08 | OCs with EM regarding 10/20 telephonic hearing agenda | DAO | 0.30 | 84.00 |
| 10-17-08 | Review binder for 10/20 telephonic hearing | DAO | 0.20 | 56.00 |
| 10-17-08 | Attention to filing agenda for 10/20 telephonic hearing | DAO | 0.10 | 28.00 |
| 10-17-08 | Draft letter to Judge Gross regarding courtesy copy of revised confirmation order | DAO | 0.10 | 28.00 |
| 10-17-08 | Prepare and blackline courtesy copies of revised confirmation order | DAO | 0.30 | 84.00 |
| 10-19-08 | Emails to and from D. O'Brien and J. Edmonson regarding items to cover in | | | |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)        December 12, 2008
Re: Chapter 11 Representation        Invoice #980093
File # 33006-00001- NBG        Page 19

| | Date | Description of Services | Atty | Hours | Amount |
|---|---|---|---|---|---|
| | | tomorrow's hearing | NBG | 0.20 | 153.00 |
| | 10-20-08 | Emails from J. Edmonson and J. Lewis regarding arguments to be made at hearing today; review minutes of 10/14/08 hearing entered on docket | NBG | 0.20 | 153.00 |
| | 10-20-08 | Report from J. Edmonson regarding today's hearing in SN and emails to her regarding same and from her regarding same | NBG | 0.10 | 76.50 |
| | 10-20-08 | Attend telephonic hearing on confirmation order | JLE | 0.50 | 242.50 |
| | 10-20-08 | Email NBG regarding telephonic hearing | DAO | 0.10 | 28.00 |
| | 10-24-08 | Emails with Edmonson and to Lewis regarding handling hearing on Nov. 7 on insurer's stay lift motion | NBG | 0.10 | 76.50 |
| CI | Creditor Inquiries | | | | |
| | 10-02-08 | Attention to returning creditor calls regarding claims/plan | DAO | 0.40 | 112.00 |
| | 10-07-08 | Call with creditor regarding plan | DAO | 0.10 | 28.00 |
| | 10-09-08 | Return creditor inquiries regarding plan and distribution under same | DAO | 0.20 | 56.00 |
| | 10-13-08 | Calls with two creditors regarding confirmation hearing | DAO | 0.20 | 56.00 |
| | 10-14-08 | Return creditor inquiry calls | DAO | 0.20 | 56.00 |
| | 10-15-08 | Respond to inquiry from Irv Walker requesting ballot to opt out  and e-mails with J. Edmonson regarding same | NBG | 0.30 | 229.50 |
| | 10-15-08 | Email to J. Edmonson to | | | |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)
Re: Chapter 11 Representation
File # 33006-00001- NBG

December 12, 2008
Invoice #980093
Page 20

| | Date | Description of Services | Atty | Hours | Amount |
|---|---|---|---|---|---|
| | | advise Committee counsel of request from Irv Walker to opt out | NBG | 0.10 | 76.50 |
| | 10-15-08 | TC with C. Neff (Fox Rothschild) regarding distributions and confirmation | JLE | 0.20 | 97.00 |
| | 10-20-08 | Email from Irv Walker regarding ballotting issue and emails to J. Edmonson regarding asme and craft response and from her | NBG | 0.20 | 153.00 |
| | 10-29-08 | Emails from Gregg Ficks regarding claim of Openwave Systems and from J. Johnson and to J. Edmonson regarding same and from her | NBG | 0.20 | 153.00 |
| | 10-29-08 | Respond to creditor inquiries | DAO | 0.20 | 56.00 |
| | 10-30-08 | Return creditor inquiry call | DAO | 0.10 | 28.00 |
| DS | Disclosure Statement | | | | |
| | 10-03-08 | Review Declaration of Brad Daniel as filed today | NBG | 0.10 | 76.50 |
| | 10-03-08 | Emails with Serette regarding duplicate ballot and to M. Augustine regarding class action plaintiff's ballot | NBG | 0.20 | 153.00 |
| | 10-06-08 | Review class plaintiff ballot and emails with Serette and Augustine regarding same | NBG | 0.20 | 153.00 |
| EA1 | TBF Retention Application | | | | |
| | 10-09-08 | Instructions regarding supplemental conflicts check vs. Illinois National Ins. Co. and email from E. | | | |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)       December 12, 2008
Re: Chapter 11 Representation             Invoice #980093
File # 33006-00001- NBG                 Page 21

| | Date | Description of Services | Atty | Hours | Amount |
|---|---|---|---|---|---|
| | | Miranda regarding same | NBG | 0.10 | 76.50 |
| EA2 | | Other Professional Retention Apps | | | |
| | 10-01-08 | Email to Polsky regarding CTG fees/disbursements | NBG | 0.10 | 76.50 |
| EC | | Leases/Executory Contracts | | | |
| | 10-13-08 | Review correspondence regarding GE cure claims | NBG | 0.10 | 76.50 |
| FA1 | | TBF Fee Applications/Compensation | | | |
| | 10-01-08 | Review August statement as filed today | NBG | 0.20 | 153.00 |
| | 10-01-08 | File and serve Bayard 10th fee application | TM | 0.20 | 46.00 |
| | 10-02-08 | Prepare CNO regarding Bayard's Eighth monthly fee application | EM | 0.20 | 46.00 |
| | 10-02-08 | Review/revise certification of no objection for 8th fee application | DAO | 0.10 | 28.00 |
| | 10-02-08 | Review docket for objections to 8th fee application | DAO | 0.10 | 28.00 |
| | 10-02-08 | OC with MEA regarding filing certification of no objection for 8th fee application | DAO | 0.10 | 28.00 |
| | 10-02-08 | Attention to filing certification of no objection for 8th fee application | DAO | 0.10 | 28.00 |
| | 10-03-08 | Prepare fee application summary chart per MEA request. | JBS | 0.50 | 67.50 |
| | 10-09-08 | Conflict search on newly noticed parties and forward report to DAO. | JBS | 0.10 | 13.50 |
| | 10-09-08 | Review time records for compliance with local | | | |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                December 12, 2008
Re: Chapter 11 Representation                            Invoice #980093
File # 33006-00001- NBG                                          Page 22

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| | practice, protocol | NBG | 0.30 | 229.50 |
| 10-13-08 | Review CNO's we filed today regarding pending fee applications | NBG | 0.10 | 76.50 |
| 10-13-08 | Prepare certification of no objection regarding Bayard's Ninth Monthly Fee Application | EM | 0.20 | 46.00 |
| 10-13-08 | Prepare certification of no objection regarding Bayard's Third Interim Fee application | EM | 0.20 | 46.00 |
| 10-13-08 | Scan and e-file certification of no objection regarding Bayard's Ninth Monthly Fee application | EM | 0.20 | 46.00 |
| 10-13-08 | Scan and e-file certification of no objection regarding Bayard's Third Interim Fee application | EM | 0.20 | 46.00 |
| 10-13-08 | Review/revise certification of no objection for Bayard's ninth fee application | DAO | 0.10 | 28.00 |
| 10-13-08 | Review/revise certification of no objection for Bayard's third interim fee application | DAO | 0.10 | 28.00 |
| 10-13-08 | Review docket for objections to fee applications | DAO | 0.10 | 28.00 |
| 10-13-08 | Attention to filing certification of no objection for Bayard's ninth fee application | DAO | 0.10 | 28.00 |
| 10-13-08 | Attention to filing Bayard's third interim fee application | DAO | 0.10 | 28.00 |
| 10-13-08 | Email Dan Polsky at Deloitte | | | |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                    December 12, 2008
Re: Chapter 11 Representation                                Invoice #980093
File # 33006-00001- NBG                                      Page 23

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| | regarding Bayard fee summary | DAO | 0.20 | 56.00 |
| 10-22-08 | Attention to monthly application and email to Sanderson | NBG | 0.20 | 153.00 |
| 10-24-08 | Scan and e-file certification of no objection regarding Bayard's 10th monthly fee statement | EM | 0.20 | 46.00 |
| 10-24-08 | Review certification of no objection for 10th fee application | DAO | 0.10 | 28.00 |
| 10-24-08 | Review docket for objections to 10th fee application | DAO | 0.10 | 28.00 |
| 10-24-08 | Attention to filing certification of no objection for 10th fee application | DAO | 0.10 | 28.00 |
| 10-31-08 | Emails with NBG regarding preparation of Bayard's September monthly fee application. | JBS | 0.10 | 13.50 |
| 10-31-08 | Prepare first version of exhibits to Bayard's September monthly fee application for JLE review. | JBS | 0.10 | 13.50 |
| 10-31-08 | Emails with J. Sanderson regarding fee application and review time entries and email to J. Edmonson regarding same | NBG | 0.20 | 153.00 |

FA2  Other Professional Fee Apps

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| 10-01-08 | Review Deloitte fee application from Feb.-July 2008 (Third Monthly and Second Quarterly) and exhibits and time records | NBG | 0.20 | 153.00 |
| 10-01-08 | Email to D. Polsky regarding CTG projected fees | MEA | 0.10 | 34.50 |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)        December 12, 2008
Re: Chapter 11 Representation        Invoice #980093
File # 33006-00001- NBG        Page 24

| Date | Description of Services | Atty | Hours | Amount |
|------|-------------------------|------|-------|--------|
| 10-01-08 | Prepare notice and certificate of service re: Bayard 10th fee application | TM | 0.20 | 46.00 |
| 10-06-08 | Email to J. Johnson regarding specific fee issues | MEA | 0.10 | 34.50 |
| 10-07-08 | Review breakdown of DLA fees and email to M. Augustine regarding same | NBG | 0.10 | 76.50 |
| 10-09-08 | Review monthly invoice from CTG and emails from and to Malda regarding same | NBG | 0.20 | 153.00 |
| 10-09-08 | Correspondence from Dalsass, Augustine and from me to Augustine and Polsky regarding BMC's statement for "production costs" and review BMC total statement to date | NBG | 0.30 | 229.50 |
| 10-09-08 | Email instructions to D. O'Brien regarding processing and serving CTG monthly statement and emails with him regarding same | NBG | 0.20 | 153.00 |
| 10-10-08 | File and serve monthly compensation and expense report for Clear Thinking Group (September, 2008) | TM | 0.20 | 46.00 |
| 10-10-08 | Email to D. O'Brien and J. Edmonson regarding professional fee analysis | NBG | 0.10 | 76.50 |
| 10-10-08 | More emails with D. O'Brien regarding CTG Sept. statement and review notice of filing same | NBG | 0.20 | 153.00 |
| 10-23-08 | Work on appropriate allocation of carve-out | NBG | 0.20 | 153.00 |
| 10-27-08 | Correspondence with J. Edmonson regarding | | | |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                    December 12, 2008
Re: Chapter 11 Representation                              Invoice #980093
File # 33006-00001- NBG                                          Page 25

| | Date | Description of Services | Atty | Hours | Amount |
|---|---|---|---|---|---|
| | | application of remaining carve-out | NBG | 0.10 | 76.50 |
| MA | | General Corporate Matters | | | |
| | 10-02-08 | Confer with M. Augustine regarding motion to withdraw abandonment motion and review relevant procedure for same; report from M. Augustine regarding her conversation with Verizon's counsel | NBG | 0.30 | 229.50 |
| | 10-03-08 | More emails regarding motion to abandon and withdrawing same | NBG | 0.10 | 76.50 |
| | 10-06-08 | Emails with Dalsass regarding use of remaining assets for windown purposes/vendors costs (.2) and OC - M. Augustine regarding same (.1) | NBG | 0.30 | 229.50 |
| | 10-07-08 | Review and revise motion for leave to withdraw motion to abandon documents and email from, to M. Augustine regarding same; review and revise order | NBG | 0.40 | 306.00 |
| | 10-07-08 | Call with EMS about procedure regarding motion to withdraw motion to abandon | DAO | 0.10 | 28.00 |
| | 10-07-08 | Draft motion to withdraw motion to abandon | DAO | 0.50 | 140.00 |
| | 10-07-08 | OC with MEA regarding motion to withdraw motion to abandon | DAO | 0.10 | 28.00 |
| | 10-07-08 | Draft motion to withdraw motion to abandon | DAO | 0.80 | 224.00 |
| | 10-07-08 | Draft order for motion to | | | |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                December 12, 2008
Re: Chapter 11 Representation                          Invoice #980093
File # 33006-00001- NBG                                     Page 26

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| | withdraw motion to abandon | DAO | 0.30 | 84.00 |
| 10-07-08 | Research regarding order for motion to withdrawmotion to abandon | DAO | 0.40 | 112.00 |
| 10-07-08 | Review/revise motion to withdraw per NBG's comments | DAO | 0.20 | 56.00 |
| 10-07-08 | OC with MEA regarding revisions to motion to withdraw | DAO | 0.10 | 28.00 |
| 10-08-08 | Correspondence with M. Augustine regarding scheduling hearing on motion to withdraw motion to abandon | NBG | 0.10 | 76.50 |
| 10-08-08 | Review motion to withdraw motion to abandon | DAO | 0.20 | 56.00 |
| 10-08-08 | Attention to emails regarding motion to withdraw motion to abandon | DAO | 0.10 | 28.00 |
| 10-09-08 | Review/revise further revised motion to withdraw motion to abandon and emails with D. O'Brien regarding same and proposed order and instructions regarding filing, serving same | NBG | 0.20 | 153.00 |
| 10-09-08 | Email EM regarding notice for motion to withdraw motion to abandon | DAO | 0.10 | 28.00 |
| 10-09-08 | Email NBG regarding notice for motion to withdraw motion to abandon | DAO | 0.10 | 28.00 |
| 10-09-08 | Revise notice for motion to withdraw, motion to abandon | DAO | 0.20 | 56.00 |
| 10-09-08 | Email J. Carrera regarding blackline of notice for motion to withdraw motion to abandon | DAO | 0.10 | 28.00 |
| 10-09-08 | Revise motion to withdraw | | | |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                    December 12, 2008
Re: Chapter 11 Representation                                   Invoice #980093
File # 33006-00001- NBG                                            Page 27

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| | per NBG comments and prepare for filing | DAO | 0.20 | 56.00 |
| 10-09-08 | Review notice and certificate of service for motion to withdraw | DAO | 0.10 | 28.00 |
| 10-09-08 | Attention to filing motion to withdraw motion to abandon | DAO | 0.20 | 56.00 |
| 10-10-08 | Email Ann R. at SEC regarding 12(j) proceeding | DAO | 0.10 | 28.00 |
| 10-10-08 | Call with Ann R. at SEC regarding 12(j) proceeding/offer/settlement | DAO | 0.10 | 28.00 |
| 10-10-08 | Email to NBG regarding 12(j) proceeding/offer/settlement | DAO | 0.10 | 28.00 |
| 10-10-08 | Email Ann R. at SEC regarding executed order approving 9019 motion | DAO | 0.10 | 28.00 |
| 10-10-08 | Email Joe Pardo regarding SEC settlement papers | DAO | 0.20 | 56.00 |
| 10-10-08 | Call with Court regarding certification of no objection to 9019 motion | DAO | 0.10 | 28.00 |
| 10-13-08 | Emails with Engelhardt and Robotti regarding 2007 tax returns and obtaining additional extension | NBG | 0.40 | 306.00 |
| 10-13-08 | More attention to 2007 tax returns and emails with Robotti regarding same and requesting information for trustee to use | NBG | 0.20 | 153.00 |
| 10-14-08 | Calls with Patricia S. and Ann R. at SEC regarding 12(j) proceedings/confirmation hearing | DAO | 0.40 | 112.00 |
| 10-14-08 | Call with MEA regarding 12(j) | | | |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)       December 12, 2008
Re: Chapter 11 Representation               Invoice #980093
File # 33006-00001- NBG                      Page 28

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| | proceedings/confirmation hearing | DAO | 0.10 | 28.00 |
| 10-14-08 | Correspondence with Joe Pardo regarding SEC 129(j) proceeding documents | DAO | 0.30 | 84.00 |
| 10-14-08 | Call with Ann R. at SEC regarding executed 12(j) documents | DAO | 0.10 | 28.00 |
| 10-14-08 | Email Joe Pardo regarding executed 12(j) documents | DAO | 0.10 | 28.00 |
| 10-14-08 | Email Ann R. at SEC regarding executed 12(j) documents | DAO | 0.20 | 56.00 |
| 10-15-08 | Letter from Sungard regarding equipment leased to A1 and correspondence with O'Brien and Edmonson regarding same | NBG | 0.30 | 229.50 |
| 10-15-08 | Email to Pawlitz regarding leased equipment | NBG | 0.10 | 76.50 |
| 10-15-08 | Call with Ann R. at SEC regarding executed settlement documents (clean) | DAO | 0.10 | 28.00 |
| 10-15-08 | Call with J. Pardo regarding executed settlement documents (clean) | DAO | 0.10 | 28.00 |
| 10-15-08 | Email J. Pardo regarding clean 12(j) documents for execution | DAO | 0.20 | 56.00 |
| 10-15-08 | Review letter from Sungard regarding equipment in their possession | DAO | 0.10 | 28.00 |
| 10-15-08 | Email NBG/JLE regarding Sungard letter | DAO | 0.10 | 28.00 |
| 10-15-08 | Email J. Pawlitz at Kirkland regarding Sungard letter | DAO | 0.20 | 56.00 |
| 10-15-08 | Email Joe Pardo regarding SEC settlement documents | DAO | 0.10 | 28.00 |
| 10-16-08 | Review executed documents | | | |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                     December 12, 2008
Re: Chapter 11 Representation                                  Invoice #980093
File # 33006-00001- NBG                                             Page 29

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| | received from J. Pardo regarding SEC 12(j) proceeding | DAO | 0.10 | 28.00 |
| 10-16-08 | OC with J. Carrera regarding transmittal letter for SEC 12(j) documents | DAO | 0.10 | 28.00 |
| 10-16-08 | Email J. Pardo regarding received 12(j) documents | DAO | 0.10 | 28.00 |
| 10-16-08 | Attention to reviewing SEC package and mailing final documents to Ann R. at SEC | DAO | 0.10 | 28.00 |
| 10-20-08 | Email J. Pawlitz at Kirkland regarding Sungard letter referring to equipment | DAO | 0.10 | 28.00 |
| 10-20-08 | Call with Ann R. at SEC regarding 12(j) proceedings | DAO | 0.10 | 28.00 |
| 10-24-08 | Prepare email to D. Pacitti and M. Branzburg regarding tax returns for 2007 | JLE | 0.10 | 48.50 |
| 10-24-08 | Email to Branzburg and Pacitti regarding preparation of 2007 tax returns | NBG | 0.10 | 76.50 |
| 10-29-08 | Review subpoena from Virginia Workers' Compensation Commission from D. Robotti | JLE | 0.30 | 145.50 |

| MC | Meetings of Creditors | | | |
|------|------------------------|------|-------|--------|
| 10-06-08 | Emails with M. Augustine regarding setting up conference call with Committee counsel today on plan objections | NBG | 0.10 | 76.50 |
| 10-06-08 | Conference calls with Lewis, Gwynne, Augustine regarding open plan issues | NBG | 0.60 | 459.00 |
| 10-20-08 | Emails to Branzburg, Gwynne, Lewis regarding meeting on | | | |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                December 12, 2008
Re: Chapter 11 Representation                            Invoice #980093
File # 33006-00001- NBG                                        Page 30

| | Date | Description of Services | Atty | Hours | Amount |
|---|---|---|---|---|---|
| | | transitioning and review responses and email to and from Edmonson regarding same | NBG | 0.20 | 153.00 |
| | 10-20-08 | Emails with Branzburg regarding meeting, agenda and records and email to J. Edmonson and from K. Gwynne | NBG | 0.20 | 153.00 |
| | 10-22-08 | Emails from Branzburg and Paccitti and to them regarding meeting on 10/24/08 | NBG | 0.10 | 76.50 |
| | 10-22-08 | Email to J. Edmonson and from her regarding meeting with litigation trustee | NBG | 0.10 | 76.50 |
| | 10-24-08 | Emails with J. Edmonson regarding today's meeting with Branzburg and prepare for same | NBG | 0.30 | 229.50 |
| | 10-24-08 | Meeting with Branzburg, Pacitti, Gwynne and Edmonson regarding pending litigation, estate claims, transition to trust and all case issues (record retention, information sources) | NBG | 2.20 | 1,683.00 |
| MR | | Stay Relief Matters | | | |
| | 10-03-08 | Email to N. Glassman regarding automatic stay in plan | MEA | 0.10 | 34.50 |
| | 10-09-08 | Review insurer (Illinois National Ins. Co.) motion for relief from stay and notice of hearing, form of order and notice of appearance filed by counsel and motion to admit Robert McCall pro hac vice; review | | | |

# Bayard, P.A.

---

SN Liquidation, Inc. (fka InPhonic, Inc.)                                    December 12, 2008
Re: Chapter 11 Representation                                                    Invoice #980093
File # 33006-00001- NBG                                                               Page 31

| | Date | Description of Services | Atty | Hours | Amount |
|---|---|---|---|---|---|
| | | exhibits | NBG | 0.60 | 459.00 |
| | 10-15-08 | OC with JLE regarding stay applicability | DAO | 0.10 | 28.00 |
| | 10-17-08 | TC - Edmonson regarding response to relief from stay motion and email to E. Miranda regarding including it, objection deadline and hearing date on critical dates schedule and instructions to J. Edmonson regarding response; email from E. Miranda regarding same | NBG | 0.30 | 229.50 |
| | 10-23-08 | Attention to response to insurers motion for stay relief | NBG | 0.30 | 229.50 |
| | 10-23-08 | Email from and to J. Edmonson regarding response to issuer's stay lift and motion | NBG | 0.10 | 76.50 |
| | 10-28-08 | Email to J. Edmonson and from her regarding response to insurer's stay lift motion | NBG | 0.10 | 76.50 |
| PC | | Claims Analysis and Resolution | | | |
| | 10-01-08 | Confer with M. Augustine regarding resolution of IRS claims and review her written proposal to Jennifer Best | NBG | 0.30 | 229.50 |
| | 10-01-08 | Letter from Jennifer Best regarding settlement of IRS claims and more emails with M. Augustine regarding same; emails with J. Best | NBG | 0.40 | 306.00 |
| | 10-01-08 | Telephone call from J. best regarding settlement | | | |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                December 12, 2008
Re: Chapter 11 Representation                            Invoice #980093
File # 33006-00001- NBG                                  Page 32

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| | conference number | MEA | 0.10 | 34.50 |
| 10-01-08 | Email to J. best regarding issues with letter | MEA | 0.10 | 34.50 |
| 10-01-08 | Email exchanges with N. Glassman regarding issues with letter | MEA | 0.10 | 34.50 |
| 10-01-08 | Telephone calls with J. Best regarding IRS claim resolution | MEA | 0.20 | 69.00 |
| 10-01-08 | Draft settlement proposal for IRS claims | MEA | 0.60 | 207.00 |
| 10-02-08 | Work more with M. Augustine regarding letter with IRS resolving all claims and changes to text of letter | NBG | 0.20 | 153.00 |
| 10-02-08 | Review, revise order resolving IRS claim and OC - M. Augustine regarding same | NBG | 0.10 | 76.50 |
| 10-02-08 | Speak with M. Augustine regarding motion to withdraw | JRA | 0.10 | 21.00 |
| 10-02-08 | Review Motion to Abandon | JRA | 0.20 | 42.00 |
| 10-02-08 | Telephone call with E. Slights regarding IRS claim resolution | MEA | 0.10 | 34.50 |
| 10-02-08 | Forward revised IRS order to J. Best | MEA | 0.10 | 34.50 |
| 10-02-08 | Office conference with N. Glassman regarding IRS claim resolution | MEA | 0.20 | 69.00 |
| 10-02-08 | Revise IRS order per N. Glassman comments | MEA | 0.20 | 69.00 |
| 10-02-08 | Three telephone calls with J. Best regarding IRS letter | MEA | 0.30 | 103.50 |
| 10-02-08 | Draft revised IRS order | MEA | 0.30 | 103.50 |
| 10-03-08 | Correspondence from J. Best and to M. Augustine regarding order resolving IRS claim and email to M. Augustine regarding asking | | | |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                        December 12, 2008
Re: Chapter 11 Representation                                    Invoice #980093
File # 33006-00001- NBG                                          Page 33

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
|  | Ellen Slights to file withdrawal of objection or appear at hearing | NBG | 0.20 | 153.00 |
| 10-03-08 | Draft motion to withdraw our motion to abandon | JRA | 0.30 | 63.00 |
| 10-03-08 | Speak to M. Augustine regarding motion to withdraw | JRA | 0.10 | 21.00 |
| 10-03-08 | Draft motion to withdraw | JRA | 0.50 | 105.00 |
| 10-03-08 | Research potential authority for motion to withdraw | JRA | 0.40 | 84.00 |
| 10-03-08 | Draft Certification of Counsel and circulate to M. Augustine | JRA | 0.70 | 147.00 |
| 10-03-08 | Email from J. Best regarding IRS form of order | MEA | 0.10 | 34.50 |
| 10-03-08 | Office conference with J. Alberto regarding drafting COC regarding IRS order | MEA | 0.10 | 34.50 |
| 10-03-08 | Review and revise COC regarding IRS order | MEA | 0.10 | 34.50 |
|  | Review amended order resolving IRS claim and instructions to M. Augustine regarding contacting Ohio regarding finalizing claim allowance | NBG | 0.20 | 153.00 |
| 10-06-08 | Email to Vicki Garry regarding Ohio claim and attached form of order | NBG | 0.10 | 76.50 |
| 10-06-08 | Edit Certification of Counsel and circulate final draft with attachments to M. Augustine | JRA | 0.50 | 105.00 |
| 10-06-08 | Circulate signed Certification of Counsel to E. Miranda for filing | JRA | 0.10 | 21.00 |
| 10-06-08 | Draft Stipulation allowing PA Department of Revenue claim and circulate to M. |  |  |  |

# Bayard, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                December 12, 2008
Re: Chapter 11 Representation                              Invoice #980093
File # 33006-00001- NBG                                              Page 34

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
|  | Augustine | JRA | 0.80 | 168.00 |
| 10-06-08 | Scan and e-file certification of counsel regarding objection to claim number 4; Prepare for hand delivery to J. Gross; Distrubte e-filed documents | EM | 0.60 | 138.00 |
| 10-06-08 | Telephone call with A. Dalsass regarding status of fees | MEA | 0.30 | 103.50 |
| 10-06-08 | Office conferences with N. Glassman regarding A. Dalsass fee questions | MEA | 0.30 | 103.50 |
| 10-06-08 | Email to B. Daniel regarding updated claims totals | MEA | 0.10 | 34.50 |
| 10-06-08 | Telephone call with J. Pawlitz regarding status of Adeptio Plan issues | MEA | 0.10 | 34.50 |
| 10-06-08 | Email to V. Gary regarding approval of order | MEA | 0.10 | 34.50 |
| 10-06-08 | Attention to emails regarding Pennsylvania settlement | DAO | 0.10 | 28.00 |
| 10-06-08 | Attention to emails regarding Ohio settlement | DAO | 0.10 | 28.00 |
| 10-07-08 | Review order entered on claim and email with M. Augustine regarding same | NBG | 0.10 | 76.50 |
| 10-07-08 | Review and comment on draft stipulation allowing Ohio claim and emails with D. O'Brien regarding same | NBG | 0.30 | 229.50 |
| 10-07-08 | Review D. O'Brien email to Chris Katsaouni and attached stipulation resolving PA claim and attached notice of withdrawal of objection to confirmation | NBG | 0.20 | 153.00 |
| 10-07-08 | Attention to PA Stipulation | JRA | 0.60 | 126.00 |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)     December 12, 2008
Re: Chapter 11 Representation       Invoice #980093
File # 33006-00001- NBG         Page 35

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| 10-07-08 | OC w/M. Augustine regarding Stipulation and Notice of Withdrawal | JRA | 0.20 | 42.00 |
| 10-07-08 | Review Proof of Claim of Commonwealth | JRA | 0.10 | 21.00 |
| 10-07-08 | Review and revise Stipulation | JRA | 0.50 | 105.00 |
| 10-07-08 | Attention to Notice of Withdrawal | JRA | 1.30 | 273.00 |
| 10-08-08 | Correspondence with Vicki Barry regarding resolution of claim and with M. Augustine regarding same | NBG | 0.10 | 76.50 |
| 10-08-08 | Emails with Serette regarding total priority claims | NBG | 0.10 | 76.50 |
| 10-08-08 | Start preparing for contested hearing on Ohio claim and emails to Charlene Davis regarding same | NBG | 0.50 | 382.50 |
| 10-08-08 | Email exchange with V. Gary regarding resolution of Ohio claim | MEA | 0.10 | 34.50 |
| 10-08-08 | Email exchanges regarding Ohio claims | MEA | 0.70 | 241.50 |
| 10-08-08 | Email Chris Katsaounis regarding execution of Pennsylvania stipulation | DAO | 0.10 | 28.00 |
| 10-08-08 | Email NBG/MEA regarding execution of Pennsylvania stipulation | DAO | 0.10 | 28.00 |
| 10-08-08 | OC with JRA regarding 9019 motion for Pennsylvania stipulation | DAO | 0.20 | 56.00 |
| 10-09-08 | TC - Vicki Garri regarding resolution of Ohio claim and email to team regarding same | NBG | 0.30 | 229.50 |
| 10-09-08 | More emails with M. Augustine and Vicki Garri | | | |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                December 12, 2008
Re: Chapter 11 Representation                             Invoice #980093
File # 33006-00001- NBG                                          Page 36

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| | regarding settlement of Ohio claim and capping claim if settlement does not go through; instructions to D. O'Brien to prepare stipulation capping the claim for confirmation and distribution | NBG | 0.30 | 229.50 |
| 10-09-08 | Office conference with D. O'Brien regarding 9019 motion | JRA | 0.40 | 84.00 |
| 10-09-08 | OC with JRA regarding 9019 motion (Pennsylvania stipulation) | DAO | 0.10 | 28.00 |
| 10-09-08 | Review certification of no objection and docket for objections regarding 9019 motion to enter into settlement with the SEC | DAO | 0.20 | 56.00 |
| 10-09-08 | Attention to filing certification of no objection for 9019 motion | DAO | 0.10 | 28.00 |
| 10-09-08 | Email NBG, MEA regarding stipulation capping Ohio claims | DAO | 0.10 | 28.00 |
| 10-10-08 | TC - Vicki Garry regarding capping claim for purposes of confirmation and distribution | NBG | 0.20 | 153.00 |
| 10-10-08 | Email to D. O'Brien regarding preparation of stipulation relative to agreement for capping claim for purposes of confirmation and distribution; and review/revise stipulation | NBG | 0.30 | 229.50 |
| 10-10-08 | Emails from D. O'Brien and to J. Edmonson regarding outstanding claims issue | NBG | 0.20 | 153.00 |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                December 12, 2008
Re: Chapter 11 Representation                            Invoice #980093
File # 33006-00001- NBG                                  Page 37

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| 10-10-08 | Draft stipulation capping Ohio claims | DAO | 1.20 | 336.00 |
| 10-10-08 | Draft order regarding stipulation capping Ohio claims | DAO | 0.40 | 112.00 |
| 10-10-08 | Email to NBG regarding draft Ohio stipulation capping claims | DAO | 0.10 | 28.00 |
| 10-10-08 | Review Ohio claims information in preparation for drafting stipulation and settlement communications | DAO | 0.40 | 112.00 |
| 10-10-08 | Circulate draft Ohio stipulation for NBG's review | DAO | 0.10 | 28.00 |
| 10-10-08 | Revise Ohio stipulation per NBG comments | DAO | 0.10 | 28.00 |
| 10-10-08 | Circulate Ohio stipulation to Vicki Garry at Ohio for comments/execution | DAO | 0.10 | 28.00 |
| 10-10-08 | Draft certification of counsel for Ohio stipulation | DAO | 0.50 | 140.00 |
| 10-10-08 | Email NBG regarding certification of counsel for Ohio stipulation | DAO | 0.10 | 28.00 |
| 10-10-08 | Circulate certification of counsel for Ohio stipulation to NBG for review | DAO | 0.10 | 28.00 |
| 10-13-08 | Review proposed letter agreement to resolve GE claims | JLE | 0.10 | 48.50 |
| 10-13-08 | Correspondence with Engelhardt regarding additional assessment received from Ohio and email instructions to O'Brien regarding follow up and email from him regarding same | NBG | 0.20 | 153.00 |
| 10-13-08 | More emails with Polsky | | | |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                    December 12, 2008
Re: Chapter 11 Representation                                  Invoice #980093
File # 33006-00001- NBG                                               Page 38

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| | regarding priority and professional fee claims | NBG | 0.20 | 153.00 |
| 10-13-08 | Conference call with Polsky, Edmonson and Augustine regarding priority and professional fee claims | NBG | 0.60 | 459.00 |
| 10-13-08 | Email NBG regarding follow up with Ohio tax assessment | DAO | 0.10 | 28.00 |
| 10-13-08 | Review Ohio tax assessment and settlement discussions for call | DAO | 0.20 | 56.00 |
| 10-15-08 | Begin drafting  9019 Motion | JRA | 0.60 | 126.00 |
| 10-15-08 | Office conference with D. O'Brien regarding 9019 Motion | JRA | 0.20 | 42.00 |
| 10-15-08 | Continue drafting 9019 Motion | JRA | 0.30 | 63.00 |
| 10-15-08 | Emails to Vicki Garry at Ohio Tax regarding tax assessment | DAO | 0.20 | 56.00 |
| 10-16-08 | Review motion to reconsider and email to Edmonson regarding same | NBG | 0.20 | 153.00 |
| 10-16-08 | OC with JRA regarding 9019 motion for Pennsylvania stipulation | DAO | 0.10 | 28.00 |
| 10-16-08 | Review Pennsylvania stipulation and information related to 9019 motion | DAO | 0.10 | 28.00 |
| 10-17-08 | Attention to Modified Zero request for reconsideration and emails with J. Edmonson regarding same | NBG | 0.20 | 153.00 |
| 10-17-08 | Review motion to reconsider estimation of claim, including review of claims register, underlying motion | JLE | 1.20 | 582.00 |
| 10-17-08 | Communication with NBG regarding motion for | | | |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                    December 12, 2008
Re: Chapter 11 Representation                               Invoice #980093
File # 33006-00001- NBG                                          Page 39

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
|  | reconsideration of claim | JLE | 0.20 | 97.00 |
| 10-17-08 | Review Ohio tax information for call with Vicki Garry regarding settlement/assessment | DAO | 0.20 | 56.00 |
| 10-20-08 | Draft Notice of Effective Date and circulate to J. Edmonson | JRA | 0.50 | 105.00 |
| 10-20-08 | Email JLE regarding priority claims list to be paid on effective date | DAO | 0.10 | 28.00 |
| 10-20-08 | Email JLE regarding order resolving IRS claims | DAO | 0.10 | 28.00 |
| 10-20-08 | Review order resolving IRS claims | DAO | 0.10 | 28.00 |
| 10-22-08 | Email JLE regarding priority claims list from BMC | DAO | 0.10 | 28.00 |
| 10-22-08 | Email correspondence with B. Daniel at BMC regarding priority claims report/confirmation order | DAO | 0.20 | 56.00 |
| 10-23-08 | Confer with DAO and review proposed stipulation and order regarding Ohio tax claim | JLE | 0.20 | 97.00 |
| 10-23-08 | Email from Brad Daniel regarding priority claims to be paid at closing and review lists and email to Edmonson regarding same | NBG | 0.20 | 153.00 |
| 10-23-08 | Emails to Edmonson to follow up with Garry in Ohio regarding Ohio tax claims and from her and O'Brien regarding same | NBG | 0.20 | 153.00 |
| 10-23-08 | Email Brad Daniel at BMC regarding priority claims report | DAO | 0.10 | 28.00 |
| 10-23-08 | Email JLE regarding priority |  |  |  |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                      December 12, 2008
Re: Chapter 11 Representation                                     Invoice #980093
File # 33006-00001- NBG                                                Page 40

| Date | Description of Services | Atty | Hours | Amount |
|------|-------------------------|------|-------|--------|
|  | claims report | DAO | 0.10 | 28.00 |
| 10-23-08 | Email NBG regarding Ohio settlement discussions | DAO | 0.10 | 28.00 |
| 10-23-08 | Review status of Ohio settlement discussions | DAO | 0.20 | 56.00 |
| 10-23-08 | OC with JLE regarding status of Ohio settlement discussions | DAO | 0.10 | 28.00 |
| 10-23-08 | Call with Vicki at Ohio Tax regarding settlement status | DAO | 0.10 | 28.00 |
| 10-23-08 | Email correspondence with NBG/JLE regarding settlement status | DAO | 0.20 | 56.00 |
| 10-24-08 | Review response to motion to estimate claims filed by Herman, Alexis & Co. | JLE | 0.30 | 145.50 |
| 10-24-08 | Update list of priority claims to be paid on the effective date | JLE | 0.30 | 145.50 |
| 10-24-08 | Prepare email to J. Pawlitz regarding priority claims to be paid on effective date | JLE | 0.20 | 97.00 |
| 10-24-08 | Review Herman Alexis response/request for reconsideration and note to J. Edmonson regarding same | NBG | 0.10 | 76.50 |
| 10-24-08 | Review revised list of priority claims and emails to and from Edmonson regarding same and email to Adeptio's counsel | NBG | 0.20 | 153.00 |
| 10-24-08 | Email JLE regarding Ohio settlement discussions | DAO | 0.10 | 28.00 |
| 10-24-08 | Email V. Garry at Ohio regarding settlement discussions | DAO | 0.20 | 56.00 |
| 10-28-08 | Email JLE regarding settlement with Ohio | DAO | 0.10 | 28.00 |
| 10-29-08 | Review email from G. Ficks |  |  |  |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                     December 12, 2008
Re: Chapter 11 Representation                                  Invoice #980093
File # 33006-00001- NBG                                              Page 41

| | Date | Description of Services | Atty | Hours | Amount |
|---|---|---|---|---|---|
| | | regarding Openwave Systems claim | JLE | 0.10 | 48.50 |
| | 10-29-08 | Review schedules for the Debtors to determine if Openwave was scheduled | JLE | 0.70 | 339.50 |
| | 10-29-08 | Prepare email to G. Ficks regarding Openwave scheduled claim and distribution to general unsecured claims | JLE | 0.30 | 145.50 |
| | 10-29-08 | Draft (first) 9019 motion for Pennsylvania stipulation | DAO | 1.80 | 504.00 |
| | 10-29-08 | Draft notice for 9019 motion for Pennsylvania stipulation | DAO | 0.20 | 56.00 |
| | 10-29-08 | Draft order for 9019 motion for Pennsylvania stipulation | DAO | 0.30 | 84.00 |
| | 10-29-08 | Research regarding 9019 motion | DAO | 0.30 | 84.00 |
| | 10-31-08 | Review/revise 9019 motion regarding Pennsylvania stipulation | DAO | 0.30 | 84.00 |
| | 10-31-08 | Call with Tal Sapeika at Weil regarding administrative claims, effective date | DAO | 0.20 | 56.00 |
| | 10-31-08 | Revise draft notice and order for 9019 motion | DAO | 0.30 | 84.00 |
| PL | Plan | | | | |
| | 10-01-08 | Telephone call from E. Slights regarding status of plan negotiation | MEA | 0.10 | 34.50 |
| | 10-01-08 | Second draft of affidavit in support of plan | DAO | 1.40 | 392.00 |
| | 10-01-08 | OC with MEA regarding affidavit in support of plan | DAO | 0.10 | 28.00 |
| | 10-01-08 | Research regarding affidavit in support of plan | DAO | 0.40 | 112.00 |
| | 10-01-08 | Draft of affidavit in support of plan | DAO | 0.60 | 168.00 |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                December 12, 2008
Re: Chapter 11 Representation                            Invoice #980093
File # 33006-00001- NBG                                  Page 42

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| 10-02-08 | Confer with M. Augustine regarding objections to plan and revisions to text of plan to accomodate/resolve objections | NBG | 0.30 | 229.50 |
| 10-02-08 | Review tabulation of vote and declaration of Brad Daniel and OC - M. Augustine regarding same and filing same; locate precedent; email from Serette | NBG | 0.20 | 153.00 |
| 10-02-08 | Review declaration regarding voting | MEA | 0.10 | 34.50 |
| 10-02-08 | Telephone call to PA Department of Revenue to resolve plan objection | MEA | 0.10 | 34.50 |
| 10-02-08 | Telephone call with J. Pawlitz regarding Plan resolutions | MEA | 0.30 | 103.50 |
| 10-02-08 | Office conference with N. Glassman regarding objections filed to Plan and addressing them | MEA | 0.40 | 138.00 |
| 10-02-08 | Telephone call with J. Lewis regarding Plan modifications | MEA | 0.50 | 172.50 |
| 10-02-08 | Research regarding second draft affidavit in support of plan | DAO | 0.50 | 140.00 |
| 10-02-08 | OC with MEA regarding affidavit in support of plan | DAO | 0.20 | 56.00 |
| 10-02-08 | Draft (second) affidavit in support of plan | DAO | 1.20 | 336.00 |
| 10-02-08 | Review/revise second draft of affidavit in support of plan | DAO | 0.30 | 84.00 |
| 10-02-08 | Draft (third) affidavit in support of plan per comments | DAO | 1.70 | 476.00 |
| 10-02-08 | Review/revise affidavit in support of plan (third | | | |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                    December 12, 2008
Re: Chapter 11 Representation                                      Invoice #980093
File # 33006-00001- NBG                                                Page 43

| Date | Description of Services | Atty | Hours | Amount |
|------|-------------------------|------|-------|--------|
| | version) | DAO | 0.60 | 168.00 |
| 10-02-08 | Finalize affidavit in support of plan and prepare for circulation | DAO | 0.50 | 140.00 |
| 10-03-08 | Emails with M. Augustine and D. O'Brien regarding resolving objections and work on confirmation brief and review research on extension of automatic stay by Plan | NBG | 1.70 | 1,300.50 |
| 10-03-08 | Emails to Gwynne and Lewis regarding objection of class action plaintiff to plan and possible resolution by plan amendment and from Lewis and O'Brien regarding same | NBG | 0.30 | 229.50 |
| 10-03-08 | Email to M. Augustine regarding Adeptio's willingness to consent to cramdown and from her regarding same | NBG | 0.10 | 76.50 |
| 10-03-08 | Instructions to M. Augustine regarding preparation of Notice of Effective Date and emails with her regarding same | NBG | 0.20 | 153.00 |
| 10-03-08 | Emails with M. Augustine regarding remaining plan objections and getting IRS and PA to file notices of withdrawal and getting Committee approvals | NBG | 0.30 | 229.50 |
| 10-03-08 | Email to Committee counsel regarding pending issues with objections to confirmation | NBG | 0.10 | 76.50 |
| 10-03-08 | Explain background of case to Jamie Edmonson and emails | | | |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                    December 12, 2008
Re: Chapter 11 Representation                                Invoice #980093
File # 33006-00001- NBG                                       Page 44

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
|          | with her regarding same | NBG | 0.30 | 229.50 |
| 10-03-08 | Correspondence with Serette and to Committee counsel regarding outstanding objections still unresolved, status of negotiations | NBG | 0.30 | 229.50 |
| 10-03-08 | Scan and e-file declaration of BMC Group regarding solicitation and tabulation | EM | 0.10 | 23.00 |
| 10-03-08 | Retrieve from docket and forward to M. Augustine Second Amended Plan, Disclosure Statement and Order | EM | 0.20 | 46.00 |
| 10-03-08 | Review research regarding stay | DAO | 0.20 | 56.00 |
| 10-03-08 | Email NBG regarding Lead Plaintiff objection and stay research | DAO | 0.20 | 56.00 |
| 10-03-08 | Email exchange with N. Glassman regarding plan negotiations | MEA | 0.10 | 34.50 |
| 10-03-08 | Email to N. Glassman regarding plan negotiation status | MEA | 0.10 | 34.50 |
| 10-03-08 | Further email exchanges with N. Glassman regarding plan objections | MEA | 0.10 | 34.50 |
| 10-03-08 | Email exchange with N. Glassman regarding plan confirmation meeting | MEA | 0.10 | 34.50 |
| 10-03-08 | Email exchanges with committee regarding plan objections | MEA | 0.10 | 34.50 |
| 10-03-08 | Correspond with committee regarding status of objections | MEA | 0.30 | 103.50 |
| 10-03-08 | Email exchanges with R. Serrette regarding specific | | | |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                    December 12, 2008
Re: Chapter 11 Representation                                  Invoice #980093
File # 33006-00001- NBG                                             Page 45

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
|          | ballots | MEA | 0.20 | 69.00 |
| 10-03-08 | Review and revise brief in support of plan | MEA | 0.60 | 207.00 |
| 10-03-08 | Review and revise declaration in support of plan | MEA | 0.30 | 103.50 |
| 10-03-08 | Circulate draft plan and declaration documents | MEA | 0.10 | 34.50 |
| 10-04-08 | Email from M. Augustine regarding plan support documents | NBG | 0.10 | 76.50 |
| 10-05-08 | Review/revise confirmation brief and email to M. Augustine and D. O'Brien regarding same and confirmation order | NBG | 1.50 | 1,147.50 |
| 10-06-08 | Email from and to Lewis regarding Zeinfeld objection and from M. Augustine regarding same | NBG | 0.10 | 76.50 |
| 10-06-08 | Work on plan support documents and revise same | NBG | 2.00 | 1,530.00 |
| 10-06-08 | Confer with M. Augustine, J. Edmonson, D. O'Brien regarding all open plan issues and transition from M. Augustine to J. Edmonson | NBG | 0.90 | 688.50 |
| 10-06-08 | Correspondence to Chris Katsaounis of PA regarding withdrawal of PA's objection to Plan | NBG | 0.10 | 76.50 |
| 10-06-08 | Email to J. Lewis regarding plan negotiations | MEA | 0.10 | 34.50 |
| 10-06-08 | Telephone call with J. Lewis regarding plan resolution | MEA | 0.30 | 103.50 |
| 10-06-08 | Telephone call with L. Tancredi regarding plan resolution | MEA | 0.20 | 69.00 |
| 10-06-08 | Telephone call with J. | | | |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                 December 12, 2008
Re: Chapter 11 Representation                            Invoice #980093
File # 33006-00001- NBG                                      Page 46

| Date | Description of Services | Atty | Hours | Amount |
|------|-------------------------|------|-------|--------|
|  | Pawlitz regarding plan resolution | MEA | 0.30 | 103.50 |
| 10-06-08 | Office conference with N. Glassman regarding resolving certain plan objections | MEA | 0.30 | 103.50 |
| 10-06-08 | Email exchange with J. Lewis regarding setting up conference call | MEA | 0.10 | 34.50 |
| 10-06-08 | Meeting regarding plan confirmation | MEA | 1.00 | 345.00 |
| 10-06-08 | Telephone call with PA Department of Revenue to resolve plan objection | MEA | 0.30 | 103.50 |
| 10-06-08 | Plan conference call with committee | MEA | 0.70 | 241.50 |
| 10-06-08 | Email to C. Katsaouni regarding plan objection resolution | MEA | 0.10 | 34.50 |
| 10-06-08 | Further email to PA Department of Revenue regarding plan settlement | MEA | 0.10 | 34.50 |
| 10-06-08 | Draft reply in support of Plan | MEA | 2.60 | 897.00 |
| 10-06-08 | Draft (first version) of confirmation order | DAO | 2.90 | 812.00 |
| 10-06-08 | Review/revise first version of confirmation order | DAO | 0.40 | 112.00 |
| 10-06-08 | OC with MEA regarding first version of confirmation order | DAO | 0.20 | 56.00 |
| 10-06-08 | Research regarding confirmation order | DAO | 1.80 | 504.00 |
| 10-06-08 | OC with MEA about research regarding confirmation order | DAO | 0.10 | 28.00 |
| 10-06-08 | Draft (second version) of confirmation order | DAO | 2.20 | 616.00 |
| 10-06-08 | Review/revise second version of confirmation order | DAO | 0.50 | 140.00 |
| 10-06-08 | Email MEA regarding second |  |  |  |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                    December 12, 2008
Re: Chapter 11 Representation                                Invoice #980093
File # 33006-00001- NBG                                            Page 47

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
|  | draft of confirmation order | DAO | 0.10 | 28.00 |
| 10-06-08 | Research regarding confirmation order | DAO | 0.50 | 140.00 |
| 10-07-08 | Correspondence with M. Augustine regarding response to objections and review email from Ohio tax representative authorizing withdrawal of Ohio's objection | NBG | 0.20 | 153.00 |
| 10-07-08 | Correspondence with Pawlitz regarding plan language requested by IRS and certain provisions of confirmation order | NBG | 0.20 | 153.00 |
| 10-07-08 | Emails to and from M. Augustine regarding reply to objections and draft revisions to confirmation brief and email to Slights (IRS counsel) regarding same | NBG | 0.20 | 153.00 |
| 10-07-08 | Review/comment on revised plan language to address objection of Zeinfeld and Schwartz | NBG | 0.30 | 229.50 |
| 10-07-08 | Correspondence with M. Augustine and Lewis regarding revised plan language | NBG | 0.10 | 76.50 |
| 10-07-08 | Email to Tancredi with revised plan proposed language and emails with M. Augustine regarding same | NBG | 0.30 | 229.50 |
| 10-07-08 | Research whether Code restricts extension of automatic stay to reorganization cases and email with M. Augustine and to Committee counsel | | | |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                December 12, 2008
Re: Chapter 11 Representation                               Invoice #980093
File # 33006-00001- NBG                                            Page 48

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| | regarding same | NBG | 0.40 | 306.00 |
| 10-07-08 | Email from M. Augustine to Gwynne, Lewis, Robotti regarding plan submission documents and begin to work on revising confirmation order | NBG | 0.40 | 306.00 |
| 10-07-08 | Telephone call with J. Pawlitz regarding consent to cram down | MEA | 0.20 | 69.00 |
| 10-07-08 | Email cram down language to J. Pawlitz | MEA | 0.10 | 34.50 |
| 10-07-08 | Email E. Slights proposed resolution to plan objection | MEA | 0.50 | 172.50 |
| 10-07-08 | Correspond proponents regarding Zeinfeld & Schwarz language | MEA | 0.20 | 69.00 |
| 10-07-08 | Correspond twice to L. Tancredi regarding proposed plan objection resolutions | MEA | 0.70 | 241.50 |
| 10-07-08 | Office conference with D. O'Brien regarding preparation of plan support documents | MEA | 0.40 | 138.00 |
| 10-07-08 | Forward ballot to J. Lewis | MEA | 0.10 | 34.50 |
| 10-07-08 | Email to J. Pawlitz regarding wind down fund balance | MEA | 0.10 | 34.50 |
| 10-07-08 | Telephone call with E. Slights regarding IRS plan objection | MEA | 0.30 | 103.50 |
| 10-07-08 | Email to Proponents regarding telephone call with E. Slights | MEA | 0.20 | 69.00 |
| 10-07-08 | Review and revise Memo in Support of Plan and Reply | MEA | 2.10 | 724.50 |
| 10-07-08 | Review and revise confirmation order | MEA | 1.90 | 655.50 |
| 10-07-08 | Review and revise D. Robotti | | | |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                    December 12, 2008
Re: Chapter 11 Representation                                 Invoice #980093
File # 33006-00001- NBG                                              Page 49

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| | Declaration | MEA | 1.00 | 345.00 |
| 10-07-08 | Further revise Memo in support of Plan | MEA | 1.10 | 379.50 |
| 10-07-08 | Circulate draft Plan documents | MEA | 0.20 | 69.00 |
| 10-07-08 | Draft (third version) of confirmation order | DAO | 1.80 | 504.00 |
| 10-07-08 | Review/revise (third version) of confirmation order | DAO | 0.90 | 252.00 |
| 10-07-08 | Research regarding confirmation order | DAO | 0.60 | 168.00 |
| 10-07-08 | Email correspondence with MEA regarding confirmation order, affidavit in support of plan, motion to withdraw, motion to abandon | DAO | 0.20 | 56.00 |
| 10-07-08 | OC with MEA regarding confirmation order, affidavit in support of plan, motion to withdraw, motion to abandon | DAO | 0.30 | 84.00 |
| 10-07-08 | Draft stipulation and order regarding Pennsylvania objection to plan | DAO | 0.70 | 196.00 |
| 10-07-08 | Draft certification of counsel for stipulation and order regarding Pennsylvania objection to plan | DAO | 0.30 | 84.00 |
| 10-07-08 | Draft notice of withdrawal for Pennsylvania to withdraw objection | DAO | 0.30 | 84.00 |
| 10-07-08 | Research regarding notice of confirmation orders | DAO | 0.20 | 56.00 |
| 10-07-08 | Email EM regarding notice of confirmation order | DAO | 0.10 | 28.00 |
| 10-07-08 | OC with MEA regarding stipulation with Pennsylvania and | | | |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                    December 12, 2008
Re: Chapter 11 Representation                                   Invoice #980093
File # 33006-00001- NBG                                              Page 50

| Date | Description of Services | Atty | Hours | Amount |
|------|-------------------------|------|-------|--------|
|  | confirmation order | DAO | 0.30 | 84.00 |
| 10-07-08 | Revise Pennsylvania stipulation per MEA's comments | DAO | 0.30 | 84.00 |
| 10-07-08 | Circulate revised Pennsylvania stipulation to NBG for review | DAO | 0.10 | 28.00 |
| 10-07-08 | Revise Pennsylvania stipulation per NBG's comments | DAO | 0.20 | 56.00 |
| 10-07-08 | Circulate stipulation to Pennsylvania for review and execution | DAO | 0.10 | 28.00 |
| 10-07-08 | Circulate draft notice of withdrawal to Pennsylvania attorney for review | DAO | 0.10 | 28.00 |
| 10-07-08 | Review/revise declaration in support of plan | DAO | 1.00 | 280.00 |
| 10-07-08 | Review/revise confirmation order | DAO | 1.30 | 364.00 |
| 10-07-08 | Review/revise memorandum of law in support of plan | DAO | 1.10 | 308.00 |
| 10-07-08 | OC with MEA regarding circulation draft of declaration in support of plan | DAO | 0.30 | 84.00 |
| 10-07-08 | OC with MEA regarding circulation draft of memorandum of law in support of plan | DAO | 0.30 | 84.00 |
| 10-07-08 | OC with MEA regarding circulation draft of confirmation order | DAO | 0.30 | 84.00 |
| 10-08-08 | Review IRS's requested plan changes and correspondence with M. Augustine and others regarding same | NBG | 0.30 | 229.50 |
| 10-08-08 | Revise confirmation memo and reply to objections and | | | |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                December 12, 2008
Re: Chapter 11 Representation                               Invoice #980093
File # 33006-00001- NBG                                            Page 51

| Date | Description of Services | Atty | Hours | Amount |
|------|-------------------------|------|-------|--------|
|  | emails to and from M. Augustine regarding same | NBG | 3.30 | 2,524.50 |
| 10-08-08 | Review/revise draft confirmation order | NBG | 0.20 | 153.00 |
| 10-08-08 | Continue to review/revise confirmation order and emails to and from M. Augustine regarding same | NBG | 1.00 | 765.00 |
| 10-08-08 | Email from M. Augustine regarding Lewis' conversation with Tancredi regarding securities plaintiffs desire for relief from automatic stay and email to her regarding same and revisions to reply to objection to accomodate current developments | NBG | 0.20 | 153.00 |
| 10-08-08 | Emails with M. Augustine regarding revision to Plan regarding accrual date for interest on unpaid priority claims | NBG | 0.20 | 153.00 |
| 10-08-08 | Email from Lewis regarding his section of memo supporting confirmation and review/comment on draft of same | NBG | 0.50 | 382.50 |
| 10-08-08 | Correspondence from Tancredi and with Augustine regarding same and additional language we proposed to resolve objection | NBG | 0.20 | 153.00 |
| 10-08-08 | Email from Robotti, review attached affidavit of Robotti and emails with M. Augustine and Robotti regarding filing same | NBG | 0.20 | 153.00 |
| 10-08-08 | Emails with Agay and | | | |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                    December 12, 2008
Re: Chapter 11 Representation                                Invoice #980093
File # 33006-00001- NBG                                      Page 52

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| | Augustine regarding IRS requested plan changes and teleconference with M. Augustine regarding same | NBG | 0.40 | 306.00 |
| 10-08-08 | TC - M. Augustine regarding all open issues, plan issues | NBG | 0.50 | 382.50 |
| 10-08-08 | Email with Schepacarter regarding all open issues, plan issues | NBG | 0.20 | 153.00 |
| 10-08-08 | Review/revise further drafts of confirmation brief and order and email to and teleconference with M. Augustine regarding my comments | NBG | 2.10 | 1,606.50 |
| 10-08-08 | Circulate IRS proposed language for confirmation order | MEA | 0.20 | 69.00 |
| 10-08-08 | Review N. Glassman comments to Plan documents | MEA | 0.40 | 138.00 |
| 10-08-08 | Revise reply portion of Plan memo | MEA | 1.60 | 552.00 |
| 10-08-08 | Attention to filing of Robotti Declaration | MEA | 0.30 | 103.50 |
| 10-08-08 | Telephone call with N. Glassman regarding Plan issues | MEA | 0.50 | 172.50 |
| 10-08-08 | Telephone call with IRS regarding Plan objection | MEA | 0.30 | 103.50 |
| 10-08-08 | Further revise confirmation order | MEA | 0.60 | 207.00 |
| 10-08-08 | Telephone call with J. Lewis regarding Plan reply | MEA | 0.30 | 103.50 |
| 10-08-08 | Telephone call with L. Tancredi regarding resolution of Plan objection | MEA | 0.30 | 103.50 |
| 10-08-08 | Telephone call with J. Pawlitz regarding IRS language | MEA | 0.20 | 69.00 |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                December 12, 2008
Re: Chapter 11 Representation                            Invoice #980093
File # 33006-00001- NBG                                  Page 53

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| 10-08-08 | Call with Patricia at SEC regarding 12(j) proceeding and confirmation order language | DAO | 0.20 | 56.00 |
| 10-08-08 | Review NBG comments to confirmation order draft | DAO | 0.30 | 84.00 |
| 10-08-08 | Call with J. Carrera regarding blackline of confirmation order | DAO | 0.10 | 28.00 |
| 10-08-08 | OC with MEA regarding confirmation materials and filings | DAO | 0.10 | 28.00 |
| 10-08-08 | Revise memorandum of law in support of plan | DAO | 0.90 | 252.00 |
| 10-08-08 | Further revise memorandum of law in support of plan | DAO | 0.50 | 140.00 |
| 10-08-08 | OC with MEA regarding revisions to memorandum of law in support of plan | DAO | 0.20 | 56.00 |
| 10-08-08 | Prepare for filing memorandum of law in support of plan | DAO | 0.20 | 56.00 |
| 10-08-08 | Attention to filing memorandum of law in support of plan | DAO | 0.90 | 252.00 |
| 10-08-08 | Review/revise confirmation order | DAO | 0.80 | 224.00 |
| 10-08-08 | Prepare for filing confirmation order | DAO | 0.10 | 28.00 |
| 10-08-08 | Attention to filing confirmation order | DAO | 0.80 | 224.00 |
| 10-08-08 | OCs with MEA regarding Ohio objection | DAO | 0.30 | 84.00 |
| 10-08-08 | Email correspondence with NBG, CDD and MEA regarding Ohio objection | DAO | 0.30 | 84.00 |
| 10-08-08 | Review Ohio correspondence regarding claims, settlement, plan objection | DAO | 0.30 | 84.00 |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.) December 12, 2008
Re: Chapter 11 Representation Invoice #980093
File # 33006-00001- NBG Page 54

| Date | Description of Services | Atty | Hours | Amount |
|------|-------------------------|------|-------|--------|
| 10-08-08 | Review declaration in support of plan | DAO | 0.20 | 56.00 |
| 10-08-08 | Attention to filing declaration in support of plan | DAO | 0.10 | 28.00 |
| 10-08-08 | OC with MEA regarding confirmation hearing strategy | DAO | 0.40 | 112.00 |
| 10-08-08 | Email MEA regarding service of confirmation materials | DAO | 0.10 | 28.00 |
| 10-08-08 | Time expended waiting for documents for e-filing. Scan and electronically file Notice of Proposed Confirmation Order. | LS | 3.50 | 752.50 |
| 10-08-08 | Scan and electronically file Declaration in Support of Joint Plan.  Email to counsel. | LS | 0.40 | 86.00 |
| 10-09-08 | Email from Schepacarter | NBG | 0.10 | 76.50 |
| 10-09-08 | Review notice of withdrawal filed by PA and instructions to paralegal regarding adding to agenda | NBG | 0.10 | 76.50 |
| 10-09-08 | Prepare affidavit of service and effectuate service of memorandum of law, declaration in support and notice of filing proposed order | EM | 0.30 | 69.00 |
| 10-09-08 | Email EM regarding service of proposed confirmation order and memorandum of law in support of same | DAO | 0.10 | 28.00 |
| 10-09-08 | Email Patricia Schrage at SEC regarding confirmation order and 9019 motion | DAO | 0.20 | 56.00 |
| 10-10-08 | Email to Pardo regarding status of confirmation | | | |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                December 12, 2008
Re: Chapter 11 Representation                              Invoice #980093
File # 33006-00001- NBG                                           Page 55

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| | process, unresolved objections and transition to creditor trust | NBG | 0.30 | 229.50 |
| 10-10-08 | Review and respond to SEC comments on confirmation order and emails with D. O'Brien regarding same | NBG | 0.30 | 229.50 |
| 10-10-08 | More emails with D. O'Brien regarding SEC comments on confirmation order and changes to same | NBG | 0.20 | 153.00 |
| 10-10-08 | Review D. O'Brien email to Garry regarding stipulation capping total claims and attached stipulation and email from her regarding same | NBG | 0.20 | 153.00 |
| 10-10-08 | Review revised confirmation order and emails with D. O'Brien and voicemail to him regarding same | NBG | 0.30 | 229.50 |
| 10-10-08 | Emails with Pawlitz regarding revised confirmation order | NBG | 0.20 | 153.00 |
| 10-10-08 | TC - D. O'Brien regarding revisions to confirmation order and US Attorney's current position on plan objections and revisions to accomodate same and email from and to him regarding same | NBG | 0.20 | 153.00 |
| 10-10-08 | Call with Patricia S. and Ann R. at SEC regarding plan carveout and 9019 motion certification of no objection | DAO | 0.20 | 56.00 |
| 10-10-08 | Email NBG about call with SEC regarding plan carveout | | | |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)               December 12, 2008
Re: Chapter 11 Representation                             Invoice #980093
File # 33006-00001- NBG                                        Page 56

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| | and 9019 motion certification of no objection | DAO | 0.20 | 56.00 |
| 10-10-08 | Review plan/proposed confirmation order regarding SEC carveout | DAO | 0.30 | 84.00 |
| 10-10-08 | Email NBG regarding plan/proposed confirmation order regarding SEC carveout | DAO | 0.20 | 56.00 |
| 10-10-08 | Email correspondence with NBG regarding proposed SEC language | DAO | 0.20 | 56.00 |
| 10-10-08 | Revise confirmation order | DAO | 0.30 | 84.00 |
| 10-10-08 | Email J. Carrera regarding blackline of confirmation order | DAO | 0.10 | 28.00 |
| 10-10-08 | Circulate blackline of confirmation order to NBG for comment | DAO | 0.10 | 28.00 |
| 10-10-08 | Call with Ellen Slights at IRS regarding reply to IRS objection | DAO | 0.10 | 28.00 |
| 10-10-08 | Call with Patricia S. at SEC regarding revised confirmation order language | DAO | 0.10 | 28.00 |
| 10-10-08 | Email to Patricia S. at SEC regarding revised confirmation language | DAO | 0.10 | 28.00 |
| 10-10-08 | Email NBG regarding IRS/Adeptio third party release language | DAO | 0.10 | 28.00 |
| 10-10-08 | Email to NBG regarding call with Ellen Slights at IRS | DAO | 0.10 | 28.00 |
| 10-10-08 | Email NBG regarding call with Jeff Pawlitz at Kirkland regarding IRS carveout | DAO | 0.10 | 28.00 |
| 10-10-08 | Email Jeff Pawlitz at Kirkland regarding IRS | | | |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                December 12, 2008
Re: Chapter 11 Representation                          Invoice #980093
File # 33006-00001- NBG                                Page 57

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| | carveout language | DAO | 0.20 | 56.00 |
| 10-11-08 | Email from and to D. O'Brien regarding revised confirmation order and email from Pawllitz and to him | NBG | 0.20 | 153.00 |
| 10-12-08 | Correspondence with Tancredi regarding Zeinfeld objection, plan revisions to resolve same and emails to Augustine regarding same and regarding clarification for UST and from her | NBG | 0.50 | 382.50 |
| 10-12-08 | Work on revisions to order and email to and from M. Augustine regarding same | NBG | 0.20 | 153.00 |
| 10-12-08 | More correspondence with Tancredi and Augustine regarding Zeinfeld objection to confirmation | NBG | 0.20 | 153.00 |
| 10-12-08 | Draft Proffer of D. Robotti in Support of Plan | MEA | 2.60 | 897.00 |
| 10-12-08 | Transmit Draft Proffer of D. Robotti to N. Glassman and D. Robotti | MEA | 0.10 | 34.50 |
| 10-12-08 | Email exchanges with N. Glassman regarding plan objections | MEA | 0.20 | 69.00 |
| 10-12-08 | Revise proposed confirmation order per plan resolutions | MEA | 0.20 | 69.00 |
| 10-12-08 | Draft B. Daniel Proffer in support of plan | MEA | 0.40 | 138.00 |
| 10-12-08 | Transmit draft Daniel Proffer to B. Daniel and N. Glassman | MEA | 0.10 | 34.50 |
| 10-12-08 | Email exchange with L. Tancredi regarding plan objections | MEA | 0.20 | 69.00 |
| 10-13-08 | Confer with NBG regarding continuation of automatic | | | |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                    December 12, 2008
Re: Chapter 11 Representation                                 Invoice #980093
File # 33006-00001- NBG                                           Page 58

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| | stay | JLE | 0.10 | 48.50 |
| 10-13-08 | Review proposed confirmation order and findings of fact conclusions of law | JLE | 1.30 | 630.50 |
| 10-13-08 | Confer with MEA regarding professional fee carveout | JLE | 0.30 | 145.50 |
| 10-13-08 | TC with NBG regarding professional fee carveout and revised confirmation order | JLE | 0.20 | 97.00 |
| 10-13-08 | Review proposed language from IRS for inclusion in confirmation order | JLE | 0.10 | 48.50 |
| 10-13-08 | Review further proposed language to resolve IRS objection to confirmation | JLE | 0.10 | 48.50 |
| 10-13-08 | Conference call with D. Polsky (Deloitte), NBG and MEA regarding fee distributions from carveout and IRS objection to confirmation | JLE | 0.60 | 291.00 |
| 10-13-08 | Review proffer from B. Daniel (BMC) in support of voting results | JLE | 0.20 | 97.00 |
| 10-13-08 | OC - J. Edmonson regarding automatic stay issue | NBG | 0.20 | 153.00 |
| 10-13-08 | Review draft revised order, OC - M. Augustine regarding same, proffers and review her email to all counsel regarding same and response | NBG | 0.50 | 382.50 |
| 10-13-08 | Review new requested language from IRS and email to Lewis and Gwynne regarding same and email exchanges with M. Augustine regarding same | NBG | 0.30 | 229.50 |
| 10-13-08 | More emails regarding plan | | | |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)        December 12, 2008
Re: Chapter 11 Representation             Invoice #980093
File # 33006-00001- NBG                Page 59

| Date | Description of Services | Atty | Hours | Amount |
|------|-------------------------|------|-------|--------|
|          | revisions to resolve objections to confirmation with Committee counsel and to Pawlitz | NBG | 0.20 | 153.00 |
| 10-13-08 | TC - M. Augustine and J. Edmonson regarding additional language for IRS and review same and email to Slights | NBG | 0.20 | 153.00 |
| 10-13-08 | Email MEA regarding SEC's request to receive revised confirmation order | DAO | 0.10 | 28.00 |
| 10-13-08 | Email MEA regarding preparation of a notice of amended confirmation order | DAO | 0.10 | 28.00 |
| 10-13-08 | Draft notice of amended confirmation order | DAO | 0.30 | 84.00 |
| 10-13-08 | Review proposed confirmation order per Brad Daniel's comments | DAO | 0.20 | 56.00 |
| 10-13-08 | File and serve notice of proposed amended order confirming plan | TM | 0.20 | 46.00 |
| 10-13-08 | Prepare affidavit of service re:  notice of proposed amended order confirming plan | TM | 0.10 | 23.00 |
| 10-13-08 | Negotiate confirmation order language with J. Pawlitz | MEA | 0.20 | 69.00 |
| 10-13-08 | Negotiate confirmation order language with E. Slights | MEA | 0.40 | 138.00 |
| 10-13-08 | Prepare orders and documents for confirmation hearing | MEA | 1.20 | 414.00 |
| 10-13-08 | Revise proffer of D. Robotti for confirmation hearing | MEA | 1.10 | 379.50 |
| 10-13-08 | Revise proffer of B. Daniel for confirmation hearing | MEA | 0.80 | 276.00 |
| 10-13-08 | Prepare presentation for confirmation hearing | MEA | 1.30 | 448.50 |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                    December 12, 2008
Re: Chapter 11 Representation                                 Invoice #980093
File # 33006-00001- NBG                                            Page 60

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| 10-14-08 | Review proffer of D. Robotti in support of confirmation | JLE | 0.40 | 194.00 |
| 10-14-08 | Prepare for confirmation hearing, including meetings with D. Robotti (Clear Thinking ), B. Daniel (BMC) and J. Lewis (Reed Smith) | JLE | 2.10 | 1,018.50 |
| 10-14-08 | Revise confirmation order | JLE | 1.30 | 630.50 |
| 10-14-08 | Confer with DAO regarding revisions to confirmation order | JLE | 0.20 | 97.00 |
| 10-14-08 | Review revised fee allocation analysis from D. Polsky (Deloitte) | JLE | 0.60 | 291.00 |
| 10-14-08 | Further revisions to confirmation order based on discussions with NBG | JLE | 0.90 | 436.50 |
| 10-14-08 | Review/revise draft confirmation order to accomodate additional resolutions and make changes regarding same and OC - with J. Edmonson regarding same | NBG | 0.60 | 459.00 |
| 10-14-08 | File affidavit of service re:  notice of proposed amended confirmation order | TM | 0.10 | 23.00 |
| 10-14-08 | OC with JLE regarding confirmation order revisions per representations at hearing | DAO | 0.20 | 56.00 |
| 10-14-08 | Draft certification of counsel for revised confirmation order | DAO | 0.60 | 168.00 |
| 10-14-08 | Email correspondence with JLE regarding certification of counsel for revised confirmation order | DAO | 0.10 | 28.00 |
| 10-14-08 | OC with JLE regarding certification of counsel for | | | |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                    December 12, 2008
Re: Chapter 11 Representation                                  Invoice #980093
File # 33006-00001- NBG                                             Page 61

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
|  | revised confirmation order | DAO | 0.20 | 56.00 |
| 10-14-08 | Three telephone calls with SEC re confirmation order language | MEA | 0.30 | 103.50 |
| 10-14-08 | Four office conference with NBG re resolution of plan objections with class action plaintiffs | MEA | 0.60 | 207.00 |
| 10-14-08 | Telephone call with J. Lewis re resolution of plan objection with class action plaintiffs | MEA | 0.20 | 69.00 |
| 10-14-08 | Telephone call with E. Slights regarding confirmation order language | MEA | 0.10 | 34.50 |
| 10-14-08 | Meeting with Client and Claims agent to prepare for confirmation hearing | MEA | 4.00 | 1,380.00 |
| 10-14-08 | Attend confirmation hearing | MEA | 1.80 | 621.00 |
| 10-15-08 | Email to Pardo regarding confirmation of plan and effective date | NBG | 0.10 | 76.50 |
| 10-15-08 | Revise confirmation order and emails with Edmonson regarding same and with Lewis, Gwynne | NBG | 0.40 | 306.00 |
| 10-15-08 | TC - Branzberg regarding hearing yesterday and going effective, pending litigation and email to Gwynne regarding meeting regarding same | NBG | 0.40 | 306.00 |
| 10-15-08 | Many more emails with J. Edmonson, Lewis and to Schepacarter, Pawlitz, Etkin and Tancredi regarding revised confirmation order and emails from Schepacarter and Etkin and attention to |  |  |  |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                           December 12, 2008
Re: Chapter 11 Representation                                        Invoice #980093
File # 33006-00001- NBG                                                    Page 62

| Date | Description of Services | Atty | Hours | Amount |
|------|-------------------------|------|-------|--------|
| | Etkin's proposed revisions | NBG | 1.20 | 918.00 |
| 10-15-08 | Attention to preparation of list of tasks, matters, litigation to advise Litigation Trustee regarding transition | NBG | 0.50 | 382.50 |
| 10-15-08 | More emails regarding revisions to confirmation order and review J. Edmonson's further changes | NBG | 0.30 | 229.50 |
| 10-15-08 | Yet more emails with Etkin and Tancredi and Edmonson and Miranda regarding confirmation order and proof Certification of Counsel for submission to court tomorrow | NBG | 0.30 | 229.50 |
| 10-15-08 | Emails from Pawlitz regarding Adeptio's proposed changes to confirmation order and review same | NBG | 0.20 | 153.00 |
| 10-15-08 | TC - Edmonson regarding same and review her responsive email with counter-proposal | NBG | 0.20 | 153.00 |
| 10-15-08 | Revise confirmation order | JLE | 0.60 | 291.00 |
| 10-15-08 | Prepare email to K. Gwynne and J. Lewis (Reed Smith) regarding revised confirmation order | JLE | 0.20 | 97.00 |
| 10-15-08 | TC with J. Pawlitz (Kirkland) regarding confirmation order | JLE | 0.10 | 48.50 |
| 10-15-08 | Further revise confirmation order to reflect creditors' committee comments | JLE | 0.60 | 291.00 |
| 10-15-08 | Prepare email to M. Etkin (Lowenstein), R. Schepacarter (UST), J. Pawlitz (Kirkland), E. Kosmowski (YCST), J. Lewis | | | |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                    December 12, 2008
Re: Chapter 11 Representation                                Invoice #980093
File # 33006-00001- NBG                                           Page 63

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| | and K. Gwynne (Reed Smith) and L. Tancredi (Venable) regarding revised confirmation order | JLE | 0.20 | 97.00 |
| 10-15-08 | Review email from I. Wright (Cole Shotz) regarding ballot request | JLE | 0.10 | 48.50 |
| 10-15-08 | Prepare response to I. Wright regarding ballot and confirmation | JLE | 0.20 | 97.00 |
| 10-15-08 | Further revisions to confirmation order based on comments from M. Etkin and J. Lewis | JLE | 0.80 | 388.00 |
| 10-15-08 | Numerous email communications with NBG regarding confirmation order | JLE | 0.70 | 339.50 |
| 10-15-08 | Attention to draft Notice of Effective Date | JRA | 0.10 | 21.00 |
| 10-15-08 | Prepare solicitations order for electronic transfer to inquiring counsel | DAO | 0.30 | 84.00 |
| 10-15-08 | Email correspondence with JLE regarding solicitations order for electronic transfer to inquiring counsel | DAO | 0.20 | 56.00 |
| 10-15-08 | Email JLE regarding filing revised confirmation order | DAO | 0.10 | 28.00 |
| 10-15-08 | Call with Judge Gross's Chambers regarding revised confirmation order | DAO | 0.10 | 28.00 |
| 10-15-08 | Revise certification of counsel for revised confirmation order per JLE's comments | DAO | 0.10 | 28.00 |
| 10-15-08 | Attention to email correspondence regarding confirmation | | | |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                    December 12, 2008
Re: Chapter 11 Representation                                   Invoice #980093
File # 33006-00001- NBG                                            Page 64

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| | documents/revisions | DAO | 0.20 | 56.00 |
| 10-16-08 | Negotiations and emails with Pawlitz, Agay and Lewis and Etkin regarding confirmation order and from Tancredi and Shepacarter | NBG | 1.00 | 765.00 |
| 10-16-08 | Review proposed changes from J. Pawlitz (Kirkland) to confirmation order | JLE | 0.60 | 291.00 |
| 10-16-08 | Prepare email to distribution group regarding Adeptio changes to order | JLE | 0.20 | 97.00 |
| 10-16-08 | TCs and emails with J. Pawlitz regarding carveout language for Caspersen | JLE | 0.40 | 194.00 |
| 10-16-08 | TC with M. Etkin regarding carveout language in confirmation order | JLE | 0.20 | 97.00 |
| 10-16-08 | Incorporate changes from J. Pawlitz into confirmation order | JLE | 0.40 | 194.00 |
| 10-16-08 | Calls with Court regarding revisions to confirmation order and need for hearing | DAO | 0.20 | 56.00 |
| 10-16-08 | Email to JLE regarding revisions to confirmation order and need for hearing | DAO | 0.10 | 28.00 |
| 10-16-08 | Attention to emails regarding revisions to confirmation order | DAO | 0.10 | 28.00 |
| 10-17-08 | Numerous conversations and emails with DAO regarding conference call with Judge Gross and counsel regarding form of confirmation order | JLE | 0.60 | 291.00 |
| 10-17-08 | TC with NBG and M. Etkin regarding confirmation order | JLE | 0.20 | 97.00 |
| 10-17-08 | Numerous conversations with NBG regarding confirmation | | | |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                December 12, 2008
Re: Chapter 11 Representation                            Invoice #980093
File # 33006-00001- NBG                                  Page 65

| Date | Description of Services | Atty | Hours | Amount |
|------|-------------------------|------|-------|--------|
| | order | JLE | 0.30 | 145.50 |
| 10-17-08 | Review and revise agenda for telephonic hearing regarding confirmation order on 10/20 | JLE | 0.20 | 97.00 |
| 10-17-08 | Confer with DAO regarding agenda for telephonic hearing and documents for inclusion | JLE | 0.20 | 97.00 |
| 10-20-08 | Review revised form of confirmation order and emails with Committee counsel and J. Edmonson regarding same and with Pawlitz and review changes proposed by Adeptio | NBG | 0.40 | 306.00 |
| 10-20-08 | Attend to list of priority claims to be paid on Effective Date and emails to and from O'Brien, Gwynne, Branzburg regarding same and conditions to going effective and review responses | NBG | 0.30 | 229.50 |
| 10-20-08 | Email communications with J. Lewis (Reed Smith) regarding telephonic hearing on form of confirmation order | JLE | 0.20 | 97.00 |
| 10-20-08 | Email communications with NBG regarding telephonic hearing on form of confirmation order | JLE | 0.20 | 97.00 |
| 10-20-08 | Prepare for telephonic hearing on confirmation order, including review of proposed order, review of agenda, preparation of statement | JLE | 1.20 | 582.00 |
| 10-20-08 | Revise confirmation order to reflect Adeptio changes and | | | |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                    December 12, 2008
Re: Chapter 11 Representation                              Invoice #980093
File # 33006-00001- NBG                                        Page 66

| Date | Description of Services | Atty | Hours | Amount |
|------|-------------------------|------|-------|--------|
| | results from hearing | JLE | 0.60 | 291.00 |
| 10-20-08 | Prepare email to J. Lewis, M. Etkin, D. Agay, J. Pawlitz regarding revised confirmation order | JLE | 0.20 | 97.00 |
| 10-20-08 | TC call with M. Etkin regarding revised language for reservation of rights | JLE | 0.10 | 48.50 |
| 10-20-08 | Further revisions to confirmation order to reflect Adeptio comments | JLE | 0.20 | 97.00 |
| 10-20-08 | Review email from I. Walker (Cole Shotz) regarding third party release and inapplicability to his client | JLE | 0.10 | 48.50 |
| 10-20-08 | TC with M. Etkin regarding carveout provision and reservation of rights | JLE | 0.10 | 48.50 |
| 10-20-08 | Circulate proposed language for reservation of rights | JLE | 0.20 | 97.00 |
| 10-20-08 | Email communication with J. Lewis regarding revised confirmation order | JLE | 0.10 | 48.50 |
| 10-20-08 | Review and revise proposed notice of effective date | JLE | 0.20 | 97.00 |
| 10-20-08 | TC with J. Pawlitz regarding revised confirmation order language | JLE | 0.10 | 48.50 |
| 10-20-08 | Finalize confirmation order and prepare blackline for filing with the Court | JLE | 0.60 | 291.00 |
| 10-20-08 | Review and finalize certification of counsel in connection with confirmation order | JLE | 0.20 | 97.00 |
| 10-20-08 | Discussion with D. O'Brien | EM | 0.10 | 23.00 |
| 10-20-08 | Scan and e-file certification of counsel | | | |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                December 12, 2008
Re: Chapter 11 Representation                               Invoice #980093
File # 33006-00001- NBG                                         Page 67

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
|  | regarding amended confirmation order | EM | 0.20 | 46.00 |
| 10-20-08 | Prepare certification of counsel for hand delivery to J. Gross | EM | 0.10 | 23.00 |
| 10-20-08 | Email from J. Edmonson regarding Notice of Effective Date | JRA | 0.10 | 21.00 |
| 10-20-08 | Revise certification of counsel for revised confirmation order | DAO | 0.20 | 56.00 |
| 10-20-08 | Email JLE regarding filing amended confirmation order | DAO | 0.10 | 28.00 |
| 10-20-08 | Prepare revised confirmation order for filing | DAO | 0.20 | 56.00 |
| 10-20-08 | Attention to filing revised confirmation order | DAO | 0.10 | 28.00 |
| 10-20-08 | Email Brad Daniel at BMC regarding effective date and priority claims list | DAO | 0.10 | 28.00 |
| 10-21-08 | Monitor docket for entered confirmation order | JLE | 0.40 | 194.00 |
| 10-21-08 | Check on entry of confirmation order and review Certification of Counsel we filed yesterday and emails from and to E. Miranda regarding same and J. Edmonson regarding same | NBG | 0.20 | 153.00 |
| 10-22-08 | Communications with NBG regarding effective date | JLE | 0.20 | 97.00 |
| 10-22-08 | Communications with DAO regarding confirmation order and priority claims to be paid on effective date | JLE | 0.30 | 145.50 |
| 10-22-08 | Prepare, scan and e-file affidavit of service of Order confirming second amended plan | EM | 0.20 | 46.00 |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                  December 12, 2008
Re: Chapter 11 Representation                               Invoice #980093
File # 33006-00001- NBG                                     Page 68

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| 10-22-08 | Email to J. Edmonson regarding contacting Chambers regarding entry of confirmation order and from her | NBG | 0.10 | 76.50 |
| 10-22-08 | Review confirmation order as entered and email to Robotti and Pardo regarding same | NBG | 0.20 | 153.00 |
| 10-22-08 | Email from, to Miranda regarding service of confirmation order | NBG | 0.10 | 76.50 |
| 10-22-08 | Email from, to Augustine regarding entry of confirmation order, resolved issues | NBG | 0.10 | 76.50 |
| 10-22-08 | Email correspondence with JLE regarding entry of the confirmation order | DAO | 0.20 | 56.00 |
| 10-22-08 | Email EM regarding entry of the confirmation order | DAO | 0.10 | 28.00 |
| 10-22-08 | Call with Court regarding entry of the confirmation order | DAO | 0.10 | 28.00 |
| 10-23-08 | Communications with DAO regarding status of obtaining list of priority claims for payment on effective date | JLE | 0.20 | 97.00 |
| 10-23-08 | Significant revisions to notice of effective date, including review of plan for provisions and bar dates as to administrative professional fee and rejection damages claims | JLE | 1.30 | 630.50 |
| 10-23-08 | Communications with NBG regarding issues to be discussed in connection with effective date | JLE | 0.30 | 145.50 |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                    December 12, 2008
Re: Chapter 11 Representation                                 Invoice #980093
File # 33006-00001- NBG                                             Page 69

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| 10-23-08 | Review/revise draft notice of effective date and emails with J. Edmonson regarding same | NBG | 0.30 | 229.50 |
| 10-23-08 | Review revised notice of entry of confirmation order and emails with J. Edmonson regarding text of same and service of same | NBG | 0.30 | 229.50 |
| 10-24-08 | Meeting with M. Branzburg and D. Pacitti (Klehr), K. Gwynne (Reed Smith), and NBG to discuss issues to go effective and funding of Litigation Trust | JLE | 1.80 | 873.00 |
| 10-27-08 | Emails from, to Robotti, Edmonson regarding Effective Date and transition and personal property tax form from Florida; email from Jamie | NBG | 0.20 | 153.00 |
| 10-27-08 | Correspondence from K. Evans and to her of Simplexity and instructions to K. Mirto regarding response | NBG | 0.10 | 76.50 |
| 10-27-08 | Communications with D. Pacitti regarding effective date, payment of priority claims | JLE | 0.20 | 97.00 |
| 10-27-08 | TC with J. Pawlitz regarding effective date and payment of claims on effective date | JLE | 0.20 | 97.00 |
| 10-27-08 | Communications with D. Robotti regarding effective date, preparation of October monthly operating report, Fairfax County tax form | JLE | 0.40 | 194.00 |
| 10-28-08 | Communications with J. Pawlitz regarding Adeptio | | | |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)       December 12, 2008
Re: Chapter 11 Representation             Invoice #980093
File # 33006-00001- NBG                 Page 70

| | Date | Description of Services | Atty | Hours | Amount |
|---|---|---|---|---|---|
| | | loan documents, priority claims that are conditions to the effective date of the plan | JLE | 0.30 | 145.50 |
| | 10-28-08 | Email to J. Edmonson regarding loan and security agreement and from her regarding same | NBG | 0.20 | 153.00 |
| | 10-30-08 | Emails regarding loan and security agreement to J. Edmonson and committee counsel and from her | NBG | 0.20 | 153.00 |
| | 10-30-08 | Emails with Pawlitz regarding loan agreement | NBG | 0.10 | 76.50 |
| | 10-30-08 | Communications with DAO regarding effective date | JLE | 0.20 | 97.00 |
| | 10-30-08 | Email correspondence with JLE regarding effective date | DAO | 0.20 | 56.00 |
| SA | Use, Sale or Lease of Property | | | | |
| | 10-03-08 | Draft Motion to Withdraw and circulate to M. Augustine | JRA | 2.50 | 525.00 |
| TR | Trustee Reporting/Schedules | | | | |
| | 10-06-08 | Correspondence with Engelhardt and Robotti and Augustine regarding UST Sept. MOR and UST fees; email to M. Augustine and D. O'Brien regarding same | NBG | 0.20 | 153.00 |
| | 10-06-08 | Correspondence to Engelhardt regarding UST billing practices, amounts owed per quarter | NBG | 0.10 | 76.50 |
| | 10-06-08 | Email exchanges with D. Englehardt regarding UST fees | MEA | 0.10 | 34.50 |
| | 10-07-08 | Emails from Engelhardt regarding MOR's and from M. | | | |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                    December 12, 2008
Re: Chapter 11 Representation                                 Invoice #980093
File # 33006-00001- NBG                                              Page 71

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| | Augustine regarding same and to them regarding UST fees, post confirmation accruals for which to budget | NBG | 0.20 | 153.00 |
| 10-07-08 | Email to Pardo regarding September MOR and email from O'Brien regarding same | NBG | 0.10 | 76.50 |
| 10-07-08 | Further emails regarding UST fees | MEA | 0.10 | 34.50 |
| 10-07-08 | Email Joe Pardo regarding September monthly operating report | DAO | 0.10 | 28.00 |
| 10-07-08 | Review September monthly operating report | DAO | 0.20 | 56.00 |
| 10-07-08 | Call with MEA regarding September monthly operating report | DAO | 0.10 | 28.00 |
| 10-09-08 | Calls to Schepacarter regarding case status/confirmation | NBG | 0.10 | 76.50 |
| 10-09-08 | Email NBG/MEA regarding filing CTG fee statement | DAO | 0.10 | 28.00 |
| 10-09-08 | Email NBG regarding review of CTG fee statement | DAO | 0.10 | 28.00 |
| 10-10-08 | Draft notice and certificate of service regarding Clear Thinking Group's Monthly Expense Report | EM | 0.20 | 46.00 |
| 10-10-08 | E-mail to M. Augustine, D. O'Brien regarding Clear Thinking Group's monthly expense report | EM | 0.10 | 23.00 |
| 10-10-08 | Notes on call yesterday with Schepacarter | NBG | 0.10 | 76.50 |
| 10-10-08 | Emails with Schepacarter (from and to him) and Committee counsel regarding UST fees and reports for third and fourth quarter of | | | |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                    December 12, 2008
Re: Chapter 11 Representation                               Invoice #980093
File # 33006-00001- NBG                                        Page 72

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| | 2008 and emails with Robotti regarding same | NBG | 0.30 | 229.50 |
| 10-10-08 | Correspondence with Engelhardt and Schepacarter and O'Brien regarding requesting funds from Adeptio to pay third quarter fees and filing September MOR | NBG | 0.30 | 229.50 |
| 10-10-08 | Email to Adeptio regarding third quarter fees due and September MOR; email to Pardo regarding MOR | NBG | 0.20 | 153.00 |
| 10-10-08 | TC on 10/9/08 with Schepacarter regarding motion to withdraw motion to abandon and basis therefor | NBG | 0.10 | 76.50 |
| 10-10-08 | Email Joe Pardo regarding September monthly operating report | DAO | 0.10 | 28.00 |
| 10-10-08 | Review September monthly operating report prior to circulation | DAO | 0.20 | 56.00 |
| 10-10-08 | OC with EM regarding CTG fee statement | DAO | 0.10 | 28.00 |
| 10-10-08 | Email NBG regarding September CTG fee report | DAO | 0.10 | 28.00 |
| 10-10-08 | Call with Maria Malda at CTG regarding September fee report | DAO | 0.10 | 28.00 |
| 10-10-08 | Email to Maria Malda at CTG regarding September fee report | DAO | 0.10 | 28.00 |
| 10-10-08 | Review CTG's September fee statement | DAO | 0.20 | 56.00 |
| 10-10-08 | Draft certificate of service for CTG's September fee statement | DAO | 0.10 | 28.00 |
| 10-10-08 | Attention to filing CTG's | | | |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                     December 12, 2008
Re: Chapter 11 Representation                                 Invoice #980093
File # 33006-00001- NBG                                       Page 73

| Date | Description of Services | Atty | Hours | Amount |
|------|-------------------------|------|-------|--------|
| | September fee statement | DAO | 0.10 | 28.00 |
| 10-13-08 | Review emails from D. Engelhardt and NBG regarding U.S. Trustee fees | JLE | 0.10 | 48.50 |
| 10-13-08 | Emails with Engelhardt regarding paying UST fees, outstanding fees and prior misapplications of payments | NBG | 0.20 | 153.00 |
| 10-15-08 | Scan and e-file monthly operating report for September, 2008 | EM | 0.20 | 46.00 |
| 10-15-08 | Email from and to Pardo regarding September MOR | NBG | 0.10 | 76.50 |
| 10-15-08 | Email exchanges with Schepacarter regarding yesterday's confirmation hearing and order | NBG | 0.10 | 76.50 |
| 10-15-08 | Review MOR as filed and email from Miranda regarding same | NBG | 0.10 | 76.50 |
| 10-15-08 | Email J. Pardo regarding September monthly operating report | DAO | 0.10 | 28.00 |
| 10-15-08 | Review/revise September monthly operating report | DAO | 0.20 | 56.00 |
| 10-15-08 | Draft certificate of service an prepare September monthly operating report for filing | DAO | 0.20 | 56.00 |
| 10-15-08 | Attention to filing September monthly operating report | DAO | 0.10 | 28.00 |
| 10-17-08 | Review email and account reconciliation for U.S. Trustee payments from D. Englehardt (Clear Thinking) | JLE | 0.10 | 48.50 |
| 10-20-08 | Emails with J. Edmonson regarding UST fees, request to Adeptio | NBG | 0.20 | 153.00 |
| 10-22-08 | Communications with D. | | | |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                 December 12, 2008
Re: Chapter 11 Representation                             Invoice #980093
File # 33006-00001- NBG                                        Page 74

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| | Englehardt (Clear Thinking) regarding U.S. Trustee quarterly fees and payments | JLE | 0.30 | 145.50 |
| 10-22-08 | Correspondence from and to D. O'Brien regarding response to email from Christine Green of DOJ and review same | NBG | 0.10 | 76.50 |
| 10-22-08 | Email correspondence with NBG/JLE regarding U.S. Trustee quarterly fee information request | DAO | 0.20 | 56.00 |
| 10-22-08 | Locate forwarding addresses for U.S. Trustee quarterly fee correspondence to be sent | DAO | 0.20 | 56.00 |
| 10-22-08 | Email correspondence with U.S. Trustee regarding forwarding addresses for quarterly fee correspondence | DAO | 0.20 | 56.00 |
| 10-22-08 | Email NBG regarding U.S. Trustee office correspondence regarding quarterly fees | DAO | 0.10 | 28.00 |
| 10-24-08 | Emails from Edmonson and Englehardt regarding UST fees | NBG | 0.10 | 76.50 |
| 10-30-08 | Email from Englehardt regarding UST fees and email to and from Edmonson regarding same | NBG | 0.10 | 76.50 |
| 10-30-08 | Review email from D. Englehardt regarding allocation of U.S. Trustee fees and amounts estimated as owing | JLE | 0.40 | 194.00 |

Total Fees                    $        119,054.00

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)    December 12, 2008
Re: Chapter 11 Representation      Invoice #980093
File # 33006-00001- NBG         Page 75

***** Fee Recap by Activity Code *****

| | Hours | Rate | | Amount |
|---|---|---|---|---|
| **AP  Litigation/Adversary Proceedin** | | | | |
| Neil B Glassman | 2.40 | 765.00 | | 1,836.00 |
| Jamie L. Edmonson | 0.30 | 485.00 | | 145.50 |
| Justin R. Alberto | 0.90 | 210.00 | | 189.00 |
| Tiffany N Matthews | 0.10 | 230.00 | | 23.00 |
| | | | | |
| | Subtotal | | $ | 2,193.50 |
| **BO  Business Operations** | | | | |
| Jamie L. Edmonson | 0.20 | 485.00 | | 97.00 |
| Mary E Augustine | 0.70 | 345.00 | | 241.50 |
| | | | | |
| | Subtotal | | $ | 338.50 |
| **CA  Case Administration** | | | | |
| Neil B Glassman | 3.90 | 765.00 | | 2,983.50 |
| Jamie L. Edmonson | 0.60 | 485.00 | | 291.00 |
| Mary E Augustine | 0.10 | 345.00 | | 34.50 |
| Daniel A. O'Brien | 4.50 | 280.00 | | 1,260.00 |
| Justin R. Alberto | 1.30 | 210.00 | | 273.00 |
| Tiffany N Matthews | 3.70 | 230.00 | | 851.00 |
| Edith Miranda | 3.60 | 230.00 | | 828.00 |
| Jacqueline Lately | 1.10 | 145.00 | | 159.50 |
| | | | | |
| | Subtotal | | $ | 6,680.50 |
| **CH  Court Hearings** | | | | |
| Neil B Glassman | 13.00 | 765.00 | | 9,945.00 |
| Jamie L. Edmonson | 2.30 | 485.00 | | 1,115.50 |
| Mary E Augustine | 1.20 | 345.00 | | 414.00 |
| Daniel A. O'Brien | 15.20 | 280.00 | | 4,256.00 |
| Edith Miranda | 4.70 | 230.00 | | 1,081.00 |
| | | | | |
| | Subtotal | | $ | 16,811.50 |
| **CI  Creditor Inquiries** | | | | |
| Neil B Glassman | 0.80 | 765.00 | | 612.00 |
| Jamie L. Edmonson | 0.20 | 485.00 | | 97.00 |
| Daniel A. O'Brien | 1.40 | 280.00 | | 392.00 |
| | | | | |
| | Subtotal | | $ | 1,101.00 |
| **DS  Disclosure Statement** | | | | |
| Neil B Glassman | 0.50 | 765.00 | | 382.50 |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                    December 12, 2008
Re: Chapter 11 Representation                                Invoice #980093
File # 33006-00001- NBG                                      Page 76

***** Fee Recap by Activity Code *****

|  | Hours | Rate | Amount |
|---|---|---|---|
| **EA1   TBF Retention Application** | | | |
| Neil B Glassman | 0.10 | 765.00 | 76.50 |
| | | | |
| Subtotal | | $ | 76.50 |
| **EA2   Other Professional Retention A** | | | |
| Neil B Glassman | 0.10 | 765.00 | 76.50 |
| | | | |
| Subtotal | | $ | 76.50 |
| **EC    Leases/Executory Contracts** | | | |
| Neil B Glassman | 0.10 | 765.00 | 76.50 |
| | | | |
| Subtotal | | $ | 76.50 |
| **FA1   TBF Fee Applications/Compensat** | | | |
| Neil B Glassman | 1.00 | 765.00 | 765.00 |
| Daniel A. O'Brien | 1.40 | 280.00 | 392.00 |
| Tiffany N Matthews | 0.20 | 230.00 | 46.00 |
| Edith Miranda | 1.20 | 230.00 | 276.00 |
| James B Sanderson | 0.80 | 135.00 | 108.00 |
| | | | |
| Subtotal | | $ | 1,587.00 |
| **FA2   Other Professional Fee Apps** | | | |
| Neil B Glassman | 1.60 | 765.00 | 1,224.00 |
| Mary E Augustine | 0.20 | 345.00 | 69.00 |
| Tiffany N Matthews | 0.40 | 230.00 | 92.00 |
| | | | |
| Subtotal | | $ | 1,385.00 |
| **MA    General Corporate Matters** | | | |
| Neil B Glassman | 2.50 | 765.00 | 1,912.50 |
| Jamie L. Edmonson | 0.40 | 485.00 | 194.00 |
| Daniel A. O'Brien | 7.20 | 280.00 | 2,016.00 |
| | | | |
| Subtotal | | $ | 4,122.50 |
| **MC    Meetings of Creditors** | | | |
| Neil B Glassman | 3.80 | 765.00 | 2,907.00 |
| | | | |
| Subtotal | | $ | 2,907.00 |
| **MR    Stay Relief Matters** | | | |
| Neil B Glassman | 1.40 | 765.00 | 1,071.00 |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                    December 12, 2008
Re: Chapter 11 Representation                                Invoice #980093
File # 33006-00001- NBG                                      Page 77

***** Fee Recap by Activity Code *****

|  | | Hours | Rate | Amount |
|---|---|---|---|---|
| | Mary E Augustine | 0.10 | 345.00 | 34.50 |
| | Daniel A. O'Brien | 0.10 | 280.00 | 28.00 |
| | | Subtotal | $ | 1,133.50 |
| PC | Claims Analysis and Resolution | | | |
| | Neil B Glassman | 6.20 | 765.00 | 4,743.00 |
| | Jamie L. Edmonson | 3.60 | 485.00 | 1,746.00 |
| | Mary E Augustine | 4.30 | 345.00 | 1,483.50 |
| | Daniel A. O'Brien | 10.40 | 280.00 | 2,912.00 |
| | Justin R. Alberto | 8.40 | 210.00 | 1,764.00 |
| | Edith Miranda | 0.60 | 230.00 | 138.00 |
| | | Subtotal | $ | 12,786.50 |
| PL | Plan | | | |
| | Neil B Glassman | 32.30 | 765.00 | 24,709.50 |
| | Jamie L. Edmonson | 25.30 | 485.00 | 12,270.50 |
| | Mary E Augustine | 39.20 | 345.00 | 13,524.00 |
| | Daniel A. O'Brien | 41.40 | 280.00 | 11,592.00 |
| | Justin R. Alberto | 0.20 | 210.00 | 42.00 |
| | Tiffany N Matthews | 0.40 | 230.00 | 92.00 |
| | Edith Miranda | 1.20 | 230.00 | 276.00 |
| | Lindsey Suprum | 3.90 | 215.00 | 838.50 |
| | | Subtotal | $ | 63,344.50 |
| SA | Use, Sale or Lease of Property | | | |
| | Justin R. Alberto | 2.50 | 210.00 | 525.00 |
| | | Subtotal | $ | 525.00 |
| TR | Trustee Reporting/Schedules | | | |
| | Neil B Glassman | 2.70 | 765.00 | 2,065.50 |
| | Jamie L. Edmonson | 0.90 | 485.00 | 436.50 |
| | Mary E Augustine | 0.20 | 345.00 | 69.00 |
| | Daniel A. O'Brien | 3.00 | 280.00 | 840.00 |
| | Edith Miranda | 0.50 | 230.00 | 115.00 |
| | | Subtotal | $ | 3,526.00 |
| | | Total Fees | $ | 119,054.00 |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)　　　　December 12, 2008
Re: Chapter 11 Representation　　　　　　　　　　Invoice #980093
File # 33006-00001- NBG　　　　　　　　　　　　　　　Page 78

| Disbursement Description | Amount |
| --- | --- |
| Conference Call Services | 26.22 |
| Copies | 1,412.60 |
| Delivery Charges | 267.00 |
| Federal Express | 57.81 |
| Meals/Meetings | 282.40 |
| Outside Fax Charges | 306.24 |
| Pacer Document Downloads | 6.00 |
| Phone | 10.80 |
| Postage | 606.47 |
| Print Images | 252.20 |
| Support Staff Overtime | 716.96 |

Total Disbursements     $     3,944.70

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)          December 12, 2008
Re: Chapter 11 Representation                        Invoice #980093
File # 33006-00001- NBG                                      Page 79

### Monthly Summary of Professional Fees

| Attorney | 10-08 | Total |
|---|---|---|
| Glassman, Neil B | 55386.00 | 55386.00 |
| Augustine, Mary E | 15870.00 | 15870.00 |
| O'Brien, Daniel A. | 23688.00 | 23688.00 |
| Alberto, Justin R. | 2793.00 | 2793.00 |
| Edmonson, Jamie L. | 16393.00 | 16393.00 |
| Matthews, Tiffany N | 1104.00 | 1104.00 |
| Sanderson, James B | 108.00 | 108.00 |
| Lately, Jacqueline | 159.50 | 159.50 |
| Miranda, Edith | 2714.00 | 2714.00 |
| Suprum, Lindsey | 838.50 | 838.50 |
| Total Fees | 119054.00 | 119054.00 |

### Monthly Summary of Fees

| Description | 10-08 | Total |
|---|---|---|
| Litigation/Adversary Pr | 2193.50 | 2193.50 |
| Business Operations | 338.50 | 338.50 |
| Case Administration | 6680.50 | 6680.50 |
| Court Hearings | 16811.50 | 16811.50 |
| Creditor Inquiries | 1101.00 | 1101.00 |
| Disclosure Statement | 382.50 | 382.50 |
| TBF Retention Applicati | 76.50 | 76.50 |
| Other Professional Rete | 76.50 | 76.50 |
| Leases/Executory Contra | 76.50 | 76.50 |
| TBF Fee Applications/Co | 1587.00 | 1587.00 |
| Other Professional Fee | 1385.00 | 1385.00 |
| General Corporate Matte | 4122.50 | 4122.50 |
| Meetings of Creditors | 2907.00 | 2907.00 |
| Stay Relief Matters | 1133.50 | 1133.50 |
| Claims Analysis and Res | 12786.50 | 12786.50 |
| Plan | 63344.50 | 63344.50 |
| Use, Sale or Lease of P | 525.00 | 525.00 |

# BAYARD, P.A.

SN Liquidation, Inc. (fka InPhonic, Inc.)                    December 12, 2008
Re: Chapter 11 Representation                              Invoice #980093
File # 33006-00001- NBG                                          Page 80

### Monthly Summary of Fees

| Description | 10-08 | Total |
|---|---|---|
| Trustee Reporting/Sched | 3526.00 | 3526.00 |
| Total Fees | 119054.00 | 119054.00 |