# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

In re: SN Liquidation, Inc., et al. f/k/a InPhonic, Inc., et al.

Register of Proofs of Claim Filed • Sorted by: Current Creditor Name

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| 12 INTERACTIVE LLC<br>3501 N SOUTHPORT AVE<br>STE 144<br>CHICAGO, IL 60657 | 07-11666-KG<br>InPhonic, Inc. | 638 | 3/3/2008 | $805.00<br>$805.00<br>$805.00 | | ( P )<br>( T )<br>[CDT] |
| 12 INTERACTIVE LLC<br>3501 N SOUTHPORT AVE<br>STE 144<br>CHICAGO, IL 60657 | 07-11666-KG<br>InPhonic, Inc. | 639 | 3/3/2008 | $8,381.00<br>$8,381.00<br>$8,381.00 | | ( P )<br>( T )<br>[CDT] |
| 1-800 MOBILES COM<br>FEDERICO MOSCA PRESIDENT<br>264 WEST 40TH ST<br>14TH FL<br>NEW YORK, NY 10018 | 07-11666-KG<br>InPhonic, Inc. | 457 | 2/22/2008 | $67,736.00<br>$67,736.00<br>$67,736.00 | | ( U )<br>( T )<br>[CDT] |
| 1-800 MOBILES INC<br>FEDERICO MOSCA PRESIDENT<br>264 W 40TH ST<br>14TH FL<br>NEW YORK, NY 10018 | 07-11666-KG<br>InPhonic, Inc. | 456 | 2/22/2008 | $67,736.00<br>$67,736.00<br>$67,736.00 | | ( U )<br>( T )<br>[CDT] |
| 5LINX ENTERPRISES INC<br>275 KENETH DR<br>STE 100<br>ROCHESTER, NY 14623 | 07-11666-KG<br>InPhonic, Inc. | 518 | 2/26/2008 | $408,806.00<br>$408,806.00<br>$408,806.00 | | ( U )<br>( T )<br>[CDT] |
| ABAO, ABUNDIO<br>1145 EUCLID AVE<br>BEAUMONT, CA 92223 | 07-11666-KG<br>InPhonic, Inc. | 413 | 2/20/2008 | $200.00<br>$200.00<br>$200.00 | | ( P )<br>( T )<br>[CDT] |
| ABERNATHY, TOBIAS S<br>148 19TH ST<br>HICKAM AIR FORCE BASE<br>HONOLULU, HI 96818 | 07-11666-KG<br>InPhonic, Inc. | 1345 | 4/3/2008 | $120.00<br>$120.00<br>$120.00 | | ( S )<br>( T )<br>[CDT] |
| ABOTULA, SANDEEP<br>150A BRYANT LANE<br>APT A<br>NEW BEDFORD, MA 02740 | 07-11666-KG<br>InPhonic, Inc. | 848 | 3/12/2008 | $10,000.00<br>$10,000.00<br>$10,000.00 | | ( U )<br>( T )<br>[CDT] |
| ACEVEDO, JOSE<br>741 GORNIK DR<br>PERTH AMBOY, NJ 08861 | 07-11666-KG<br>InPhonic, Inc. | 1263 | 3/28/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| ACEVEDO, JOSE<br>741 GORNIK DR<br>PERTH AMBOY, NJ 08861 | 07-11666-KG<br>InPhonic, Inc. | 1265 | 3/28/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| ACEVEDO, JOSE<br>741 GORNIK DR<br>PERTH AMBOY, NJ 08861 | 07-11666-KG<br>InPhonic, Inc. | 1266 | 3/28/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| ACEVEDO, MABEL<br>741 GORNIK DR<br>PERTH AMBOY, NJ 08861 | 07-11666-KG<br>InPhonic, Inc. | 1264 | 3/28/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| ACN COMMUNICATION SERVICES INC<br>32991 HAMILTON COURT<br>FARMINGTON HILLS, MI 48334 | 07-11666-KG<br>InPhonic, Inc. | 1077 | 3/20/2008 | $1,028,710.00<br>$1,028,710.00<br>$1,028,710.00 | | ( U )<br>( T )<br>[CDT] |

* [C]: Contingent [U]: Unliquidated [D]: Disputed    ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor, but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor, unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

*Prepared on June 06, 2011 by BMC Group*     **www.bmcgroup.com**<br>**888.909.0100**     *Page 1 of 111*

In re: SN Liquidation, Inc., et al. f/k/a InPhonic, Inc., et al.
Register of Proofs of Claim Filed • Sorted by: Current Creditor Name

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| ADARI, SIVA KUMAR<br>1420 6TH AVE S<br>APT 101<br>ST CLOUD, MN 56301 | 07-11666-KG<br>InPhonic, Inc. | 805 | 3/10/2008 | $70.00<br>$70.00<br>$70.00 | | ( U )<br>( T )<br>[CDT] |
| ADEPTIO INPC FUNDING LLC<br>ATTN DAVID A AGAY ESQ<br>KIRKLAND & ELLIS LLP<br>200 EAST RANDOLPH DR<br>CHICAGO, IL 60601 | 07-11668-KG<br>CAIS Acquisition II, LLC | 629 | 2/29/2008 | $20,000,000.00<br>$20,000,000.00<br>$20,000,000.00 | | ( U )<br>( T )<br>[CDT] |
| ADEPTIO INPC FUNDING LLC<br>ATTN DAVID A AGAY ESQ<br>KIRKLAND & ELLIS LLP<br>200 EAST RANDOLPH DR<br>CHICAGO, IL 60601 | 07-11673-KG<br>1010 Interactive, LLC | 631 | 2/29/2008 | $20,000,000.00<br>$20,000,000.00<br>$20,000,000.00 | | ( U )<br>( T )<br>[CDT] |
| ADEPTIO INPC FUNDING LLC<br>ATTN DAVID A AGAY ESQ<br>KIRKLAND & ELLIS LLP<br>200 EAST RANDOLPH DR<br>CHICAGO, IL 60601 | 07-11666-KG<br>InPhonic, Inc. | 624 | 2/29/2008 | $20,000,000.00<br>$20,000,000.00<br>$20,000,000.00 | | ( U )<br>( T )<br>[CDT] |
| ADEPTIO INPC FUNDING LLC<br>ATTN DAVID A AGAY ESQ<br>KIRKLAND & ELLIS LLP<br>200 EAST RANDOLPH DR<br>CHICAGO, IL 60601 | 07-11669-KG<br>SimIPC Acquisition Corp. | 626 | 2/29/2008 | $20,000,000.00<br>$20,000,000.00<br>$20,000,000.00 | | ( U )<br>( T )<br>[CDT] |
| ADEPTIO INPC FUNDING LLC<br>ATTN DAVID A AGAY ESQ<br>KIRKLAND & ELLIS LLP<br>200 EAST RANDOLPH DR<br>CHICAGO, IL 60601 | 07-11670-KG<br>SN Liquidation, Inc. f/k/a Star Number, Inc. | 627 | 2/29/2008 | $20,000,000.00<br>$20,000,000.00<br>$20,000,000.00 | | ( U )<br>( T )<br>[CDT] |
| ADEPTIO INPC FUNDING LLC<br>ATTN DAVID A AGAY ESQ<br>KIRKLAND & ELLIS LLP<br>200 EAST RANDOLPH DR<br>CHICAGO, IL 60601 | 07-11671-KG<br>Mobile Technology Services, LLC | 628 | 2/29/2008 | $20,000,000.00<br>$20,000,000.00<br>$20,000,000.00 | | ( U )<br>( T )<br>[CDT] |
| ADEPTIO INPC FUNDING LLC<br>ATTN DAVID A AGAY ESQ<br>KIRKLAND & ELLIS LLP<br>200 EAST RANDOLPH DR<br>CHICAGO, IL 60601 | 07-11672-KG<br>FON Acquisition, LLC | 630 | 2/29/2008 | $20,000,000.00<br>$20,000,000.00<br>$20,000,000.00 | | ( U )<br>( T )<br>[CDT] |
| ADEPTIO INPC FUNDING LLC<br>ATTN DAVID A AGAY ESQ<br>KIRKLAND & ELLIS LLP<br>200 EAST RANDOLPH DR<br>CHICAGO, IL 60601 | 07-11667-KG<br>CAIS Acquisition, LLC | 625 | 2/29/2008 | $20,000,000.00<br>$20,000,000.00<br>$20,000,000.00 | | ( U )<br>( T )<br>[CDT] |
| ADLER, TOVA<br>573 W 192ND ST<br>APT 4A<br>NEW YORK, NY 10040 | 07-11666-KG<br>InPhonic, Inc. | 806 | 3/10/2008 | $70.00<br>$70.00<br>$70.00 | | ( U )<br>( T )<br>[CDT] |
| ADVERTISING COM INC<br>C/O TIFFANY STRELOW COBB ESQ<br>PO BOX 1008<br>VORYS SATER SEYMOUR AND PEASE LLP<br>52 E GAY ST<br>COLUMBUS, OH 43216-1008 | 07-11666-KG<br>InPhonic, Inc. | 588 | 2/28/2008 | UNKNOWN<br>UNKNOWN<br>$40,031.36<br>$40,031.36<br>$40,031.36<br>$40,031.36 | [U]<br>[U]<br>[U]<br>[U] | ( A )<br>( S )<br>( U )<br>( T )<br>[CT]<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed                    *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
        but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
        unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: SN Liquidation, Inc., et al. f/k/a InPhonic, Inc., et al.

Register of Proofs of Claim Filed • Sorted by: Current Creditor Name

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| AGRAWAL, SANJIV<br>3846 MALAGA ST<br>CORONA, CA 92882 | 07-11666-KG<br>InPhonic, Inc. | 1137 | 3/21/2008 | $200.00<br>$200.00<br>$200.00 | | ( P )<br>( T )<br>[CDT] |
| AGRAWAL, VIKAS<br>24436 CONIFER<br>APT 206<br>FARMINGTON HILLS, MI 48335 | 07-11666-KG<br>InPhonic, Inc. | 1560 | 8/6/2008 | $140.00<br>$140.00<br>$140.00 | | ( P )<br>( T )<br>[CDT] |
| AGUIRRE, MARIA ROSA<br>257 PHELPS AVE<br>BERGENFIELD, NJ 07621 | 07-11666-KG<br>InPhonic, Inc. | 154 | 1/10/2008 | $100.00<br>$100.00<br>$100.00 | | ( P )<br>( T )<br>[CDT] |
| AJ INTERACTIVE<br>ASK JEEVES INC<br>DEPT 33187<br>SAN FRANCISCO, CA 94139 | 07-11666-KG<br>InPhonic, Inc. | 944 | 3/17/2008 | $624,783.56<br>$624,783.56<br>$624,783.56 | | ( U )<br>( T )<br>[CDT] |
| AKALIN, SULEYMAN<br>419 FRANKLIN ST<br>FORT COLLINS, CO 80521 | 07-11666-KG<br>InPhonic, Inc. | 1527 | 6/23/2008 | $140.00<br>$140.00<br>$140.00 | | ( U )<br>( T )<br>[CDT] |
| AKHLAGHDOUST, SRIRERNG<br>432 COVENTRY CIR<br>GLENDALE HEIGHTS, IL 60139 | 07-11666-KG<br>InPhonic, Inc. | 387 | 2/20/2008 | $200.00<br>$200.00<br>$200.00 | | ( U )<br>( T )<br>[CDT] |
| AKPUOKWE, CHUKWUMA<br>616 LAKEHAVEN TER<br>SUNNYVALE, CA 94089 | 07-11666-KG<br>InPhonic, Inc. | 1305 | 4/4/2008 | $150.00<br>$150.00<br>$150.00 | | ( U )<br>( T )<br>[CDT] |
| ALAMMAR, ADHAM<br>4841 ELMONT PLACE<br>GROVE PORT, OH 43125 | 07-11666-KG<br>InPhonic, Inc. | 981 | 3/17/2008 | $180.00<br>$180.00<br>$180.00 | | ( U )<br>( T )<br>[CDT] |
| ALEMNEW, BISRAT<br>730 NORTHAMPTON DR<br>APT A<br>SILVER SPRING, MD 20903 | 07-11666-KG<br>InPhonic, Inc. | 978 | 3/17/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| ALLEAVITCH, KENNETH<br>15451 LAS FLORES LN<br>OAK FOREST, IL 60452 | 07-11666-KG<br>InPhonic, Inc. | 181 | 1/23/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| ALLINES PLACEMANT FIRM INC<br>200 S PRESIDENT ST<br>STE 900<br>BALTIMORE, MD 21202 | 07-11666-KG<br>InPhonic, Inc. | 118 | 1/7/2008 | $53,227.51<br>$53,227.51<br>$53,227.51 | | ( U )<br>( T )<br>[CDT] |
| ALMEIDA, NOEL S<br>17734 LARCHWOOD AVE<br>CLEVELAND, OH 44135 | 07-11666-KG<br>InPhonic, Inc. | 1043 | 3/19/2008 | $10,050.00<br>$10,050.00<br>$10,050.00 | | ( U )<br>( T )<br>[CDT] |
| ALVAREZ, ERIKA<br>8746 FOLEY DR<br>ORLANDO, FL 32825 | 07-11666-KG<br>InPhonic, Inc. | 1324 | 4/8/2008 | $160.00<br>$160.00<br>$160.00 | | ( U )<br>( T )<br>[CDT] |
| AMAZON SERVICES LLC<br>ATTN MARC BARRECA<br>KIRKPATRICK & LOCKHART PRESTON GATES<br>925 FOURTH AVE STE 2900<br>SEATTLE, WA 98104-1158 | 07-11666-KG<br>InPhonic, Inc. | 278 | 2/12/2008 | $1,100,000.00<br>$1,100,000.00<br>$1,100,000.00 | [CUD]<br>[CUD]<br>[CUD] | ( U )<br>( T )<br>[CDT] |
| AMERICAN BACKGROUND INFO SRVCS INC<br>629 CEDAR CREEK GRADE<br>STE C<br>WINCHESTER, VA 22601 | 07-11666-KG<br>InPhonic, Inc. | 52 | 12/27/2007 | $1,103.80<br>$1,103.80<br>$1,103.80 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed  **This Register of Proofs of Claim Filed is continually subject to audit and update.**

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: SN Liquidation, Inc., et al. f/k/a InPhonic, Inc., et al.

Register of Proofs of Claim Filed • Sorted by: Current Creditor Name

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| AMERICAN EXPRESS TRAVEL RELATED SVCS CO INC<br>C/O BECKET & LEE LLP<br>PO BOX 3001<br>MALVERN, PA  19355-0701 | 07-11666-KG<br>InPhonic, Inc. | 310 | 2/14/2008 | $24,123.90<br>$24,123.90<br>$24,123.90 | | ( U )<br>( T )<br>[CDT] |
| AMERICAN EXPRESS TRAVEL RELATED SVCS CO INC<br>C/O BECKET & LEE LLP<br>PO BOX 3001<br>MALVERN, PA  19355-0701 | 07-11666-KG<br>InPhonic, Inc. | 311 | 2/14/2008 | $3,340.67<br>$3,340.67<br>$3,340.67 | | ( U )<br>( T )<br>[CDT] |
| AMERICAN EXPRESS TRAVEL RELATED SVCS CO INC<br>C/O BECKET & LEE LLP<br>PO BOX 3001<br>MALVERN, PA  19355-0701 | 07-11666-KG<br>InPhonic, Inc. | 312 | 2/14/2008 | $1,073.97<br>$1,073.97<br>$1,073.97 | | ( U )<br>( T )<br>[CDT] |
| AMERICAN EXPRESS TRAVEL RELATED SVCS CO INC<br>C/O BECKET & LEE LLP<br>PO BOX 3001<br>MALVERN, PA  19355-0701 | 07-11666-KG<br>InPhonic, Inc. | 313 | 2/14/2008 | $498.05<br>$498.05<br>$498.05 | | ( U )<br>( T )<br>[CDT] |
| AMERICAN EXPRESS TRAVEL RELATED SVCS CO INC<br>C/O BECKET & LEE LLP<br>PO BOX 3001<br>MALVERN, PA  19355-0701 | 07-11666-KG<br>InPhonic, Inc. | 305 | 2/14/2008 | $17,029.78<br>$17,029.78<br>$17,029.78 | | ( U )<br>( T )<br>[CDT] |
| AMERICAN EXPRESS TRAVEL RELATED SVCS CO INC<br>C/O BECKET & LEE LLP<br>PO BOX 3001<br>MALVERN, PA  19355-0701 | 07-11666-KG<br>InPhonic, Inc. | 307 | 2/14/2008 | $23,588.06<br>$23,588.06<br>$23,588.06 | | ( U )<br>( T )<br>[CDT] |
| AMERICAN EXPRESS TRAVEL RELATED SVCS CO INC<br>C/O BECKET & LEE LLP<br>PO BOX 3001<br>MALVERN, PA  19355-0701 | 07-11666-KG<br>InPhonic, Inc. | 309 | 2/14/2008 | $1,014,744.48<br>$1,014,744.48<br>$1,014,744.48 | | ( U )<br>( T )<br>[CDT] |
| AMERICAN EXPRESS TRAVEL RELATED SVCS CO INC<br>C/O BECKET & LEE LLP<br>PO BOX 3001<br>MALVERN, PA  19355-0701 | 07-11666-KG<br>InPhonic, Inc. | 308 | 2/14/2008 | $23,532.89<br>$23,532.89<br>$23,532.89 | | ( U )<br>( T )<br>[CDT] |
| AMERICAN EXPRESS TRAVEL RELATED SVCS CO INC<br>C/O BECKET & LEE LLP<br>PO BOX 3001<br>MALVERN, PA  19355-0701 | 07-11666-KG<br>InPhonic, Inc. | 304 | 2/14/2008 | $2,529.22<br>$2,529.22<br>$2,529.22 | | ( U )<br>( T )<br>[CDT] |
| AMERICAN EXPRESS TRAVEL RELATED SVCS CO INC<br>C/O BECKET & LEE LLP<br>PO BOX 3001<br>MALVERN, PA  19355-0701 | 07-11666-KG<br>InPhonic, Inc. | 306 | 2/14/2008 | $62,714.12<br>$62,714.12<br>$62,714.12 | | ( U )<br>( T )<br>[CDT] |
| AMERICAN INTERNATIONAL GROUP INC ET AL<br>AIG BANKRUPTCY COLLECTIONS<br>MICHELLE A LEVITT<br>70 PINE STREET, 28TH FLOOR<br>NEW YORK, NY  10270 | 07-11666-KG<br>InPhonic, Inc. | 1173 | 3/21/2008 | UNKNOWN<br>UNKNOWN<br>UNKNOWN<br>UNKNOWN<br>UNKNOWN | [U]<br>[U]<br>[U]<br>[U]<br>[U] | ( A )<br>( S )<br>( U )<br>( T )<br>[CDT] |
| AMERICAN SECURITY PROGRAMS INC<br>22900 SHAW RD<br>#101-4<br>DULLES, VA  20166 | 07-11666-KG<br>InPhonic, Inc. | 377 | 2/20/2008 | $1,312.74<br>$26,254.70<br>$27,567.44<br>$27,567.44 | | ( P )<br>( U )<br>( T )<br>[CDT] |
| AMERICAN SECURITY PROGRAMS INC<br>22900 SHAW RD<br>#101-4<br>DULLES, VA  20166 | 07-11666-KG<br>InPhonic, Inc. | 15 | 11/29/2007 | $27,567.44<br>$27,567.44<br>$27,567.44 | | ( U )<br>( T )<br>[CDT] |

---

   * [C]: Contingent  [U]: Unliquidated  [D]: Disputed           *This Register of Proofs of Claim Filed is continually subject to audit and update.*

  ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

  *** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
        but does not necessarily represent the total claim as indicated by the creditor.

  ***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
         unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

*Prepared on June 06, 2011 by BMC Group*        **www.bmcgroup.com**        *Page 4 of  111*
                                   **888.909.0100**

In re: SN Liquidation, Inc., et al. f/k/a InPhonic, Inc., et al.

Register of Proofs of Claim Filed • Sorted by: Current Creditor Name

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| AMP D MOBILE INCORPORATED<br>C/O WILLIAM CALLAHAN AT LECLAIR RYAN<br>PO BOX 1200<br>1800 WACHOVIA TOWER/ DRAWER 1200<br>ROANOKE, VA  24006 | 07-11666-KG<br>InPhonic, Inc. | 541 | 2/26/2008 | $312,926.46<br>$312,926.46<br>$312,926.46 | | ( U )<br>( T )<br>[CDT] |
| ANDERSON II, DENNIS<br>7314 RED PINE DRIVE<br>FORT SMITH, AR  72916 | 07-11666-KG<br>InPhonic, Inc. | 864 | 3/13/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| ANDERSON JR, TERRY<br>195 DARTMOOR RD<br>MAHTOMEDI, MN  55115 | 07-11666-KG<br>InPhonic, Inc. | 1384 | 4/11/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| ANDERSON, JOANN S<br>12087 JANICE DR<br>RIVERTON, UT  84065 | 07-11666-KG<br>InPhonic, Inc. | 1126 | 3/21/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| ANDERSON, MARY E<br>19110 DIANESHIRE DR<br>SPRING, TX  77388 | 07-11666-KG<br>InPhonic, Inc. | 203 | 1/25/2008 | $30.00<br>$30.00<br>$30.00 | | ( U )<br>( T )<br>[CDT] |
| ANDERSON, MARY E<br>19110 DIANESHIRE DR<br>SPRING, TX  77388 | 07-11666-KG<br>InPhonic, Inc. | 1279 | 4/1/2008 | $30.00<br>$30.00<br>$30.00 | | ( U )<br>( T )<br>[CDT] |
| ANDERSON, PAUL<br>18121 NORTH TIMBER RIDGE DR<br>SURPRISE, AZ  85374 | 07-11666-KG<br>InPhonic, Inc. | 422 | 2/21/2008 | $140.00<br>$140.00<br>$140.00 | | ( P )<br>( T )<br>[CDT] |
| ANDERSON, SAM<br>920 EAST  350 SOUTH<br>KAYSVILLE, UT  84037 | 07-11666-KG<br>InPhonic, Inc. | 1269 | 3/28/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| ANDREWS, JUDITH<br>62 BELLMAN AVE<br>WARWICK, RI  02889 | 07-11666-KG<br>InPhonic, Inc. | 160 | 1/18/2008 | $40.00<br>$40.00<br>$40.00 | | ( U )<br>( T )<br>[CDT] |
| ANESTI, NICOLE M<br>862 OLD PLAINVILLE RD<br>#28<br>NEW BEDFORD, MA  02745 | 07-11666-KG<br>InPhonic, Inc. | 239 | 1/28/2008 | $150.00<br>$150.00<br>$150.00 | | ( U )<br>( T )<br>[CDT] |
| ANESTI, NICOLE M<br>862 OLD PLAINVILLE RD<br>#28<br>NEW BEDFORD, MA  02745 | 07-11666-KG<br>InPhonic, Inc. | 396 | 2/20/2008 | $150.00<br>$150.00<br>$150.00 | | ( U )<br>( T )<br>[CDT] |
| ANILOVICH, IRINA<br>5940 QUEENS BLVD APT 12F<br>WOODSIDE, NY  11377 | 07-11666-KG<br>InPhonic, Inc. | 109 | 1/9/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| ANILOVICH, IRINA<br>5940 QUEENS BLVD<br>APT 12F<br>WOODSIDE, NY  11377 | 07-11666-KG<br>InPhonic, Inc. | 286 | 2/13/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| ANTHONY, JIM<br>8601 CLYDESDALE ROAD<br>SPRINGFIELD, VA  22151 | 07-11666-KG<br>InPhonic, Inc. | 1027 | 3/18/2008 | $200.00<br>$200.00<br>$200.00 | | ( U )<br>( T )<br>[CDT] |
| ANTIS, STEVE<br>978 LATEGLOW CT<br>NEWARK, OH  43055-7222 | 07-11666-KG<br>InPhonic, Inc. | 132 | 1/15/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed                                    *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: SN Liquidation, Inc., et al. f/k/a InPhonic, Inc., et al.

Register of Proofs of Claim Filed • Sorted by: Current Creditor Name

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| ANYCOM TECHNOLOGIES AG<br>BROICHMUEHLENWEG 42<br>41066 MOENCHENGLADBACH<br>GERMANY | 07-11666-KG<br>InPhonic, Inc. | 73 | 11/30/2007 | $70,000.00<br>$70,000.00<br>$70,000.00 | | ( U )<br>( T )<br>[CDT] |
| AOL LLC<br>TIFFANY STRELOW COBB ESQ<br>VORYS SATER SYMOUR AND PESE LLP<br>52 E GAY ST<br>COLUMBUS, OH  43215 | 07-11666-KG<br>InPhonic, Inc. | 591 | 2/28/2008 | UNKNOWN<br>UNKNOWN<br>UNKNOWN | [CU]<br>[CU]<br>[CU] | ( U )<br>( T )<br>[CDT] |
| AOL LLC<br>TIFFANY STRELOW COBB ESQ<br>VORYS SATER SEYMOUR & PESE LLP<br>52 E GAY ST<br>COLUMBUS, OH  43215 | 07-11666-KG<br>InPhonic, Inc. | 620 | 2/29/2008 | UNKNOWN<br>UNKNOWN<br>UNKNOWN<br>UNKNOWN<br>UNKNOWN | [CU]<br>[CU]<br>[CU]<br>[CU]<br>[CU] | ( A )<br>( S )<br>( P )<br>( U )<br>( T )<br>[CDT] |
| AOL LLC<br>TIFFANY STRELOW COBB ESQ<br>VORYS SATER SEYMOUR AND PESE LLP<br>52 E GAY ST<br>COLUMBUS, OH  43215 | 07-11666-KG<br>InPhonic, Inc. | 592 | 2/28/2008 | UNKNOWN<br>UNKNOWN<br>UNKNOWN<br>$5,385,312.18<br>$5,385,312.18<br>$5,385,312.18<br>$5,385,312.18 | [CU]<br>[CU]<br>[CU]<br>[CU]<br>[CU]<br>[CU]<br>[CU] | ( A )<br>( S )<br>( P )<br>( U )<br>( T )<br>[CT]<br>[CDT] |
| APODACA, WILLIAM<br>327 W 12TH ST<br>NATIONAL CITY, CA  91950 | 07-11666-KG<br>InPhonic, Inc. | 1372 | 4/16/2008 | $300.00<br>$300.00<br>$300.00 | | ( U )<br>( T )<br>[CDT] |
| ARC SELECT INC<br>5714 REGAL CREST CT<br>CLIFTON, VA  20124 | 07-11666-KG<br>InPhonic, Inc. | 1028 | 3/19/2008 | $58,140.00<br>$58,140.00<br>$58,140.00 | | ( U )<br>( T )<br>[CDT] |
| ARENSON, GARY<br>2525 EMBASSY DR S<br>STE 5<br>HOLLYWOOD, FL  33026 | 07-11666-KG<br>InPhonic, Inc. | 641 | 3/3/2008 | $70.00<br>$70.00<br>$70.00 | | ( U )<br>( T )<br>[CDT] |
| ARENSON, GARY<br>2525 EMBASSY DR S<br>STE 5<br>HOLLYWOOD, FL  33026 | 07-11666-KG<br>InPhonic, Inc. | 403 | 2/20/2008 | $30.00<br>$30.00<br>$30.00 | | ( U )<br>( T )<br>[CDT] |
| ARENSON, GARY<br>2525 EMBASSY DR S<br>STE 5<br>HOLLYWOOD, FL  33026 | 07-11666-KG<br>InPhonic, Inc. | 375 | 2/20/2008 | $30.00<br>$30.00<br>$30.00 | | ( U )<br>( T )<br>[CDT] |
| ARENSON, GARY<br>2525 EMBASSY DR S<br>STE 5<br>HOLLYWOOD, FL  33026 | 07-11666-KG<br>InPhonic, Inc. | 401 | 2/20/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| ARENSON, GARY<br>2525 EMBASSY DR SOUTH<br>#5<br>HOLLYWOOD, FL  33026 | 07-11666-KG<br>InPhonic, Inc. | 400 | 2/20/2008 | $70.00<br>$70.00<br>$70.00 | | ( U )<br>( T )<br>[CDT] |
| ARENSON, GARY<br>2525 EMBASSY DR S<br>STE 5<br>HOLLYWOOD, FL  33026 | 07-11666-KG<br>InPhonic, Inc. | 402 | 2/20/2008 | $30.00<br>$30.00<br>$30.00 | | ( U )<br>( T )<br>[CDT] |
| ARNOLD, GARY<br>12 CUMBERLAND CIR<br>IUKA, MS  38852 | 07-11666-KG<br>InPhonic, Inc. | 1035 | 3/19/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: SN Liquidation, Inc., et al. f/k/a InPhonic, Inc., et al.

Register of Proofs of Claim Filed • Sorted by: Current Creditor Name

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| ARNOLD, JAMES E<br>1244 SWAN LAKE DR<br>APT 203<br>CHARLOTTESVILLE, VA  22902 | 07-11666-KG<br>InPhonic, Inc. | 804 | 3/10/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| ARNOLD, SHERRY<br>12 CUMBERLAND CIR<br>IUKA, MS  38852 | 07-11666-KG<br>InPhonic, Inc. | 1036 | 3/19/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| ARUTYUNYAN, MAIS<br>1410 BARRINGTON WAY<br>#104<br>GLENDALE, CA  91206 | 07-11666-KG<br>InPhonic, Inc. | 282 | 2/13/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| ARUTYUNYAN, MAIS<br>1410 BARRINGTON WAY<br>#104<br>GLENDALE, CA  91206 | 07-11666-KG<br>InPhonic, Inc. | 283 | 2/13/2008 | $30.00<br>$30.00<br>$30.00 | | ( U )<br>( T )<br>[CDT] |
| ASSOCIATED BLDG MAINT CO INC<br>2140 PRIEST BRIDGE CT<br>STE 3<br>CROFTON, MD  21114 | 07-11666-KG<br>InPhonic, Inc. | 703 | 3/4/2008 | $18,857.13<br>$18,857.13<br>$18,857.13 | | ( U )<br>( T )<br>[CDT] |
| AT&T CORP<br>ALBERT PEREZ<br>15100 FAA BLVD<br>FT WORTH, TX  76155 | 07-11666-KG<br>InPhonic, Inc. | 79 | 12/26/2007 | $27,372.24<br>$27,372.24<br>$27,372.24 | | ( U )<br>( T )<br>[CDT] |
| AT&T SOUTHWEST<br>AT&T ATTORNEY JAMES GRUDUS ESQ<br>AT&T INC<br>ONE AT&T WAY ROOM 3A218<br>BEDMINSTER, NJ  07921 | 07-11666-KG<br>InPhonic, Inc. | 906 | 3/10/2008 | $186.92<br>$186.92<br>$186.92 | | ( U )<br>( T )<br>[CDT] |
| AT&T WEST<br>AT&T INC<br>ATTORNEY JAMES GRUDUS ESQ<br>ONE AT&T WAY, ROOM 3A218<br>BEDMINSTER, NJ  07921 | 07-11666-KG<br>InPhonic, Inc. | 802 | 3/10/2008 | $15.15<br>$15.15<br>$15.15 | | ( U )<br>( T )<br>[CDT] |
| AT&T WEST<br>AT&T ATTORNEY JAMES GRUDUS ESQ<br>AT&T INC<br>ONE AT&T WAY ROOM 3A218<br>BEDMINSTER, NJ  07921 | 07-11666-KG<br>InPhonic, Inc. | 907 | 3/10/2008 | $231.74<br>$231.74<br>$231.74 | | ( U )<br>( T )<br>[CDT] |
| AUGELLO, BRIAN<br>9 STAL MAR CR<br>ROCHESTER, NY  14624 | 07-11666-KG<br>InPhonic, Inc. | 1609 | 12/19/2008 | $150.00<br>$150.00<br>$150.00 | | ( S )<br>( T )<br>[CDT] |
| AVESAIR INC<br>WILLIAM E BURTON III<br>PO BOX 21927<br>SMITH MOORE LLP<br>GREENSBORO, NC  27420 | 07-11666-KG<br>InPhonic, Inc. | 1024 | 3/18/2008 | $5,101,150.67<br>$5,101,150.67<br>$5,101,150.67 | | ( U )<br>( T )<br>[CDT] |
| AVILES, CAROL<br>330 LANCASTER ST<br>LEOMINSTER, MA  01453 | 07-11666-KG<br>InPhonic, Inc. | 1177 | 3/21/2008 | $120.00<br>$120.00<br>$120.00 | | ( U )<br>( T )<br>[CDT] |
| AWAN, SAQIB<br>472 BROAD ST<br>NASHUA, NH  03063 | 07-11666-KG<br>InPhonic, Inc. | 893 | 3/13/2008 | $250.00<br>$250.00<br>$250.00 | | ( U )<br>( T )<br>[CDT] |

      * [C]: Contingent  [U]: Unliquidated  [D]: Disputed           *This Register of Proofs of Claim Filed is continually subject to audit and update.*
    ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total
   *** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
           but does not necessarily represent the total claim as indicated by the creditor.

 ***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
           unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

*Prepared on June 06, 2011 by BMC Group*                    **www.bmcgroup.com**                                        *Page 7 of  111*
                                                              **888.909.0100**

In re: SN Liquidation, Inc., et al. f/k/a InPhonic, Inc., et al.

Register of Proofs of Claim Filed • Sorted by: Current Creditor Name

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| AYIDE, BERTHSY<br>40 SOUTH PORTLAND AVE # 1R<br>BROOKLYN, NY 11217 | 07-11666-KG<br>InPhonic, Inc. | 1310 | 4/7/2008 | $150.00<br>$150.00<br>$150.00 | | ( U )<br>( T )<br>[CDT] |
| AZOOGLEADS COM INC<br>ATTN DAVID GRAFF GENERAL COUNSEL<br>512 SEVENTH AVE<br>12TH FL<br>NEW YORK, NY 10018 | 07-11666-KG<br>InPhonic, Inc. | 240 | 1/31/2008 | $89,100.00<br>$89,100.00<br>$89,100.00 | | ( U )<br>( T )<br>[CDT] |
| B21 TECHNOLOGIES<br>2425 N CENTRAL EXPRESSWAY<br>STE 110<br>RICHARDSON, TX 75080 | 07-11666-KG<br>InPhonic, Inc. | 1368 | 4/15/2008 | BLANK<br>BLANK<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BABA, ALI ALPAY<br>133 W. PALATINE RD<br>UNIT 302<br>PALATINE, IL 60067 | 07-11666-KG<br>InPhonic, Inc. | 957 | 3/17/2008 | $160.00<br>$160.00<br>$160.00 | | ( U )<br>( T )<br>[CDT] |
| BABUSHKINA, IRINA<br>368 E GORGAS LN<br>UNIT 1<br>PHILADELPHIA, PA 19119 | 07-11666-KG<br>InPhonic, Inc. | 1074 | 3/20/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| BAGRAMYAN, TIGRAN<br>7012 LONGRIDGE AVE<br>NORTH HOLLYWOOD, CA 91605 | 07-11666-KG<br>InPhonic, Inc. | 476 | 2/22/2008 | $80.00<br>$80.00<br>$80.00 | | ( U )<br>( T )<br>[CDT] |
| BAHAM, CATHY<br>712 E PHILLIPS BLVD<br>POMONA, CA 91766 | 07-11666-KG<br>InPhonic, Inc. | 1362 | 4/14/2008 | $160.00<br>$160.00<br>$160.00 | | ( U )<br>( T )<br>[CDT] |
| BAIRWA, GOPAL<br>1318 AZALEA DRIVE<br>NORTH BRUNSWICK, NJ 08902 | 07-11666-KG<br>InPhonic, Inc. | 862 | 3/13/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| BAIRWA, GOPAL<br>1318 AZALEA DRIVE<br>NORTH BRUNSWICK, NJ 08902 | 07-11666-KG<br>InPhonic, Inc. | 863 | 3/13/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| BAKER, STEVEN W<br>112 IRONWOOD CT<br>HAMILTON, MT 59840 | 07-11666-KG<br>InPhonic, Inc. | 251 | 2/7/2008 | $90.00<br>$90.00<br>$90.00 | | ( U )<br>( T )<br>[CDT] |
| BALDWIN, DAVID<br>6516 COUNTRY CLUB DR<br>APT D<br>ROHNERT PARK, CA 94928 | 07-11666-KG<br>InPhonic, Inc. | 64 | 1/2/2008 | $70.00<br>$70.00<br>$70.00 | | ( U )<br>( T )<br>[CDT] |
| BANERJEE, ABHISHEK<br>5506 S LEWIS AVE<br>TULSA, OK 74105 | 07-11666-KG<br>InPhonic, Inc. | 580 | 2/27/2008 | $60.00<br>$60.00<br>$60.00 | | ( U )<br>( T )<br>[CDT] |
| BANKS, STEVEN D<br>38 WALTER HOLIDAY DR<br>HAZARD, KY 41701 | 07-11666-KG<br>InPhonic, Inc. | 846 | 3/12/2008 | $120.00<br>$120.00<br>$120.00 | | ( U )<br>( T )<br>[CDT] |
| BARKI, VANA<br>4320 W RICE ST<br>MILWAUKEE, WI 53216 | 07-11666-KG<br>InPhonic, Inc. | 1460 | 5/12/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| BARMAN, ADITYA<br>2819 E RED FIR CT<br>BOISE, ID 83716 | 07-11666-KG<br>InPhonic, Inc. | 161 | 1/18/2008 | $120.00<br>$120.00<br>$120.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed                              ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
        but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
         unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: SN Liquidation, Inc., et al. f/k/a InPhonic, Inc., et al.

Register of Proofs of Claim Filed • Sorted by: Current Creditor Name

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| BARNES, CHARLENE A<br>17601 CLAGETT LANDING RD<br>UPPER MARLBORO, MD 20774 | 07-11666-KG<br>InPhonic, Inc. | 897 | 3/13/2008 | $2,772.91<br>$2,772.91<br>$2,772.91 | | ( P )<br>( T )<br>[CDT] |
| BARR, CYRENE<br>3320 NW 75TH TER<br>LAUDERHILL, FL 33319 | 07-11666-KG<br>InPhonic, Inc. | 751 | 3/6/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| BARTLETT, FREDERIC A<br>7725 CAHOON DR SE<br>GRAND RAPIDS, MI 49546 | 07-11666-KG<br>InPhonic, Inc. | 149 | 1/17/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| BARTLETT, FREDERIC A<br>7725 CAHOON DR SE<br>GRAND RAPIDS, MI 49546 | 07-11666-KG<br>InPhonic, Inc. | 299 | 2/14/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| BARTON, BETTY<br>133 STOKLEY RD<br>CRAWFORDVILLE, FL 32327 | 07-11666-KG<br>InPhonic, Inc. | 418 | 2/21/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| BARTON, BETTY<br>133 STOKLEY RD<br>CRAWFORDVILLE, FL 32327 | 07-11666-KG<br>InPhonic, Inc. | 417 | 2/21/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| BARTON, JAMES<br>114 WARREN AVE<br>MARLBOROUGH, MA 01752 | 07-11666-KG<br>InPhonic, Inc. | 217 | 1/29/2008 | $120.00<br>$0.00<br>$120.00<br>$120.00 | | ( U )<br>( T )<br>[CT]<br>[CDT] |
| BASSANI, ALFRED J<br>866 18TH AVE<br>VERO BEACH, FL 32960 | 07-11666-KG<br>InPhonic, Inc. | 690 | 3/4/2008 | $60.00<br>$60.00<br>$60.00 | | ( P )<br>( T )<br>[CDT] |
| BATES, SUZANNE M<br>52 DUHAIME RD<br>PEARL RIVER, NY 10965 | 07-11666-KG<br>InPhonic, Inc. | 521 | 2/26/2008 | $190.00<br>$190.00<br>$190.00 | | ( P )<br>( T )<br>[CDT] |
| BATISTA, NOEMI<br>7134 TOWN WALK DRIVE<br>HAMDEN, CT 06518 | 07-11666-KG<br>InPhonic, Inc. | 904 | 3/11/2008 | $30.00<br>$30.00<br>$30.00 | | ( U )<br>( T )<br>[CDT] |
| BATTLES, SYLVIA<br>3619 SHAY CIR<br>HUNTSVILLE, AL 35810 | 07-11666-KG<br>InPhonic, Inc. | 1097 | 3/20/2008 | $60.00<br>$60.00<br>$60.00 | | ( U )<br>( T )<br>[CDT] |
| BEACH, RON<br>510 W FIRST ST<br>ABERDEEN, WA 98520 | 07-11666-KG<br>InPhonic, Inc. | 1112 | 3/20/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| BEAU DIETL & ASSOCIATES<br>KENNETH HINCK<br>ONE PENN PLAZA<br>50TH FL<br>NEW YORK, NY 10119 | 07-11666-KG<br>InPhonic, Inc. | 269 | 2/11/2008 | $27,000.00<br>$27,000.00<br>$27,000.00 | | ( U )<br>( T )<br>[CDT] |
| BECK, DAVID SEAN<br>10577 COCHITI RD # 1<br>APPLE VALLEY, CA 92308 | 07-11666-KG<br>InPhonic, Inc. | 585 | 2/26/2008 | $90.00<br>$90.00<br>$90.00 | | ( P )<br>( T )<br>[CDT] |
| BECKLER, HEATHER<br>PO BOX 70278<br>1400 COLEMAN AVE<br>MACON, GA 31207 | 07-11666-KG<br>InPhonic, Inc. | 1093 | 3/20/2008 | $80.00<br>$80.00<br>$80.00 | | ( S )<br>( T )<br>[CDT] |
| BEHLOW, TERRI<br>323 MONROE ST<br>SHEBOYGAN FALLS, WI 53085 | 07-11666-KG<br>InPhonic, Inc. | 1430 | 5/2/2008 | $50.00<br>$50.00<br>$0.00 | | ( P )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed      ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
    but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
    unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: SN Liquidation, Inc., et al. f/k/a InPhonic, Inc., et al.

Register of Proofs of Claim Filed • Sorted by: Current Creditor Name

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| BEISCHER, PETER J & GAIL A<br>233 SOUTH 675 WEST<br>HEBRON, IN 46341 | 07-11666-KG<br>InPhonic, Inc. | 1602 | 11/21/2008 | $200.00<br>$200.00<br>$200.00 | | ( P )<br>( T )<br>[CDT] |
| BELARDE, TRACIE<br>TRACIE GONZALES<br>735 N SUNSET AVE<br>#29<br>WEST COVINA, CA 91790 | 07-11666-KG<br>InPhonic, Inc. | 1591 | 10/23/2008 | $170.00<br>$170.00<br>$170.00 | | ( S )<br>( T )<br>[CDT] |
| BELARDE, TRACIE<br>TRACIE GONZALES<br>735 N SUNSET AVE<br>#29<br>WEST COVINA, CA 91790 | 07-11666-KG<br>InPhonic, Inc. | 1592 | 10/23/2008 | $170.00<br>$170.00<br>$170.00 | | ( S )<br>( T )<br>[CDT] |
| BELCARO GROUP INC<br>ATTN CREDIT DEPT<br>7100 E BELLEVIEW AVE<br>#208<br>GREENWOOD VILLAGE, CO 80111 | 07-11666-KG<br>InPhonic, Inc. | 231 | 1/28/2008 | $550.00<br>$550.00<br>$550.00 | | ( U )<br>( T )<br>[CDT] |
| BELL, SONDRA<br>7681 ESPEY ROAD<br>MERIDIAN, MS 39305 | 07-11666-KG<br>InPhonic, Inc. | 1457 | 5/12/2008 | $259.98<br>$259.98<br>$259.98 | | ( P )<br>( T )<br>[CDT] |
| BELZER, JOHN H<br># 1 BULL FROG CT<br>WIMBERLEY, TX 78076 | 07-11666-KG<br>InPhonic, Inc. | 593 | 2/28/2008 | $1,230.95<br>$1,230.95<br>$1,230.95 | | ( U )<br>( T )<br>[CDT] |
| BENNETT, SARAH J<br>100 RIDGEWOOD TRAIL<br>STOCKBRIDGE, GA 30281 | 07-11666-KG<br>InPhonic, Inc. | 762 | 3/7/2008 | $20.00<br>$20.00<br>$20.00 | | ( U )<br>( T )<br>[CDT] |
| BENTLEY, SEAN<br>355 ORANGE AVE<br>CORONADO, CA 92118 | 07-11666-KG<br>InPhonic, Inc. | 1414 | 4/25/2008 | $200.00<br>$200.00<br>$200.00 | | ( U )<br>( T )<br>[CDT] |
| BERKLEY, JOSEPH B<br>3226 ERIE ST<br>SAN DIEGO, CA 92117 | 07-11666-KG<br>InPhonic, Inc. | 706 | 3/5/2008 | $40.00<br>$40.00<br>$40.00 | | ( U )<br>( T )<br>[CDT] |
| BERLOW, ALAN<br>9 EAST MELROSE ST<br>CHEVY CHASE, MD 20815 | 07-11666-KG<br>InPhonic, Inc. | 1082 | 3/20/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| BERNARDIN, GENE<br>37 AUBURN WAY<br>TORRINGTON, CT 06790 | 07-11666-KG<br>InPhonic, Inc. | 702 | 3/4/2008 | $100.00<br>$100.00<br>$100.00 | | ( P )<br>( T )<br>[CDT] |
| BERNARDIN, GENE<br>37 AUBURN WAY<br>TORRINGTON, CT 06790 | 07-11666-KG<br>InPhonic, Inc. | 729 | 3/3/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| BERTRAND, THOMAS<br>2073 LAKE FOREST DR<br>GROVETOWN, GA 30813 | 07-11666-KG<br>InPhonic, Inc. | 1468 | 5/15/2008 | $130.00<br>$130.00<br>$130.00 | | ( U )<br>( T )<br>[CDT] |
| BETTCHER, DONNA FAITH<br>12405 NE 134TH PL<br>KIRKLAND, WA 98034 | 07-11666-KG<br>InPhonic, Inc. | 1346 | 4/8/2008 | $120.00<br>$120.00<br>$120.00 | | ( U )<br>( T )<br>[CDT] |
| BETTER TELEVISION FOR EVERYONE<br>DANIEL PINGER<br>1820 WM H TAFT RD<br>CINCINNATI, OH 45206 | 07-11666-KG<br>InPhonic, Inc. | 355 | 2/15/2008 | $3,970.00<br>$3,970.00<br>$3,970.00 | | ( P )<br>( T )<br>[CDT] |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed     **This Register of Proofs of Claim Filed is continually subject to audit and update.**

** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: SN Liquidation, Inc., et al. f/k/a InPhonic, Inc., et al.

Register of Proofs of Claim Filed • Sorted by: Current Creditor Name

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| BEYER, BORIS<br>2B SPRUANCE WAY<br>SALEM, MA  01970 | 07-11666-KG<br>InPhonic, Inc. | 465 | 2/22/2008 | $150.00<br>$150.00<br>$150.00 | | ( U )<br>( T )<br>[CDT] |
| BHAGAT, NALINI<br>16031 PIONEER BLVD<br>APT F7<br>NORWALK, CA  90650 | 07-11666-KG<br>InPhonic, Inc. | 742 | 3/6/2008 | $150.00<br>$150.00<br>$150.00 | | ( U )<br>( T )<br>[CDT] |
| BHAT, RAJENDRA<br>2775 CALLE DE LA LOMA<br>PLEASANTON, CA  94566 | 07-11666-KG<br>InPhonic, Inc. | 175 | 1/23/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| BIELAS, ANNA<br>185 DELAWARE AVE<br>STATEN ISLAND, NY  10304 | 07-11666-KG<br>InPhonic, Inc. | 252 | 2/7/2008 | $150.00<br>$150.00<br>$150.00 | | ( U )<br>( T )<br>[CDT] |
| BISCAR, DONALDA<br>12400 BIRCHOVER ST<br>BAKERSFIELD, CA  93311 | 07-11666-KG<br>InPhonic, Inc. | 1506 | 6/10/2008 | $200.00<br>$200.00<br>$200.00 | | ( U )<br>( T )<br>[CDT] |
| BITAR, YEHIA<br>5800 KENILWORTH<br>DEARBORN, MI  48126 | 07-11666-KG<br>InPhonic, Inc. | 317 | 2/14/2008 | $380.00<br>$380.00<br>$380.00 | | ( P )<br>( T )<br>[CDT] |
| BLACKMESH INC<br>2465 J 17 CENTERVILLE RD<br>SUITE 720<br>HERNDON, VA  20171 | 07-11666-KG<br>InPhonic, Inc. | 1081 | 3/20/2008 | $6,801.72<br>$6,801.72<br>$6,801.72 | | ( P )<br>( T )<br>[CDT] |
| BLACKMON, RICKY<br>112 WOODVINE WAY<br>MAULDIN, SC  29662 | 07-11666-KG<br>InPhonic, Inc. | 913 | 3/14/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| BLANCHARD, BRIAN<br>4237 N MAYFAIR RD<br>WAUWATOSA, WI  53222 | 07-11666-KG<br>InPhonic, Inc. | 1494 | 5/28/2008 | $300.00<br>BLANK<br>$300.00<br>$300.00 | | ( U )<br>( T )<br>[CT]<br>[CDT] |
| BLOSSER, JOHN<br>6131 WEST GUN CLUB RD<br>WEST PALM BEACH, FL  33415 | 07-11666-KG<br>InPhonic, Inc. | 471 | 2/22/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| BLUE SKY FACTORY INC<br>40 E CROSS ST<br>BALTIMORE, MD  21230 | 07-11666-KG<br>InPhonic, Inc. | 1157 | 3/21/2008 | $34,255.59<br>$34,255.59<br>$34,255.59 | | ( U )<br>( T )<br>[CDT] |
| BMC GROUP INC<br>TINAMARIE FEIL<br>444 N NASH ST<br>EL SEGUNDO, CA  90245 | 07-11666-KG<br>InPhonic, Inc. | 1623 | 4/28/2009 | $353,975.11<br>$353,975.11<br>$353,975.11 | [U]<br>[U]<br>[U] | ( A )<br>( T )<br>[CDT] |
| BOEDECKER, SCOTT<br>8022 SE 203RD ST<br>LAWSON, MO  64062 | 07-11666-KG<br>InPhonic, Inc. | 546 | 2/26/2008 | $200.00<br>$200.00<br>$200.00 | | ( U )<br>( T )<br>[CDT] |
| BOLGER, LAURIE A<br>414 VINEYARD LN<br>CARLSBAD, NM  88220 | 07-11666-KG<br>InPhonic, Inc. | 1136 | 3/21/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| BOLOUR, MEHRY<br>5074 SANTA MONICA BLVD<br>LOS ANGELES, CA  90029 | 07-11666-KG<br>InPhonic, Inc. | 1510 | 6/10/2008 | $100.00<br>$100.00<br>$100.00 | | ( S )<br>( T )<br>[CDT] |
| BOLOUR, MEHRY<br>5074 SANTA MONICA BLVD<br>LOS ANGELES, CA  90029 | 07-11666-KG<br>InPhonic, Inc. | 1509 | 6/10/2008 | $30.00<br>$30.00<br>$30.00 | | ( S )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed        *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: SN Liquidation, Inc., et al. f/k/a InPhonic, Inc., et al.

Register of Proofs of Claim Filed • Sorted by: Current Creditor Name

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| BONIFACE, ROBIN<br>39432 MEADOWLARK DR<br>HAMILTON, VA 20158 | 07-11666-KG<br>InPhonic, Inc. | 1291 | 4/2/2008 | BLANK<br>BLANK<br>$0.00 | | (U)<br>(T)<br>[CDT] |
| BOTEZ, CORNELIU<br>6444 W BELMONT AVE<br>UNIT 306<br>CHICAGO, IL 60634 | 07-11666-KG<br>InPhonic, Inc. | 1411 | 4/25/2008 | $150.00<br>$150.00<br>$150.00 | | (U)<br>(T)<br>[CDT] |
| BOWERS, CYNTHIA J<br>553 W FRONT ST<br>GRAND LEDGE, MI 48837 | 07-11666-KG<br>InPhonic, Inc. | 964 | 3/17/2008 | $230.00<br>$230.00<br>$230.00 | | (U)<br>(T)<br>[CDT] |
| BOYD, DENNIS E<br>211 N CLOVERLAND AVE<br>TUCSON, AZ 85711 | 07-11666-KG<br>InPhonic, Inc. | 26 | 12/10/2007 | $125.00<br>$125.00<br>$125.00 | | (P)<br>(T)<br>[CDT] |
| BOYD, JEANINE M<br>4378 OAKMEDE LANE<br>WHITE BEAR LAKE, MN 55110 | 07-11666-KG<br>InPhonic, Inc. | 839 | 3/12/2008 | $30.00<br>$30.00<br>$30.00 | | (U)<br>(T)<br>[CDT] |
| BRABRAND, JONATHAN<br>4516 AUGUSTA AVE<br>RICHMOND, VA 23230 | 07-11666-KG<br>InPhonic, Inc. | 613 | 2/29/2008 | $100.00<br>$100.00<br>$100.00 | | (U)<br>(T)<br>[CDT] |
| BRACH, JASON<br>345 DORSET ST UNIT M<br>SOUTH BURLINGTON, VT 05403 | 07-11666-KG<br>InPhonic, Inc. | 942 | 3/17/2008 | $250.00<br>$250.00<br>$250.00 | | (U)<br>(T)<br>[CDT] |
| BRACISZEWSKI, MARLA J<br>10278 GROVE DRIVE<br>WHITMORE LAKE, MI 48189 | 07-11666-KG<br>InPhonic, Inc. | 381 | 2/20/2008 | $30.00<br>$30.00<br>$30.00 | | (U)<br>(T)<br>[CDT] |
| BREEDON, TRACY<br>302 GUARDIAN CT<br>CLIFTON PARK, NY 12065 | 07-11666-KG<br>InPhonic, Inc. | 967 | 3/17/2008 | $30.00<br>$30.00<br>$30.00 | | (U)<br>(T)<br>[CDT] |
| BREINER, DAVID<br>43 LONGVIEW DR<br>SCHUYLKILL HAVEN, PA 17972 | 07-11666-KG<br>InPhonic, Inc. | 1389 | 4/18/2008 | $160.00<br>$160.00<br>$160.00 | | (U)<br>(T)<br>[CDT] |
| BREWER, STEVE<br>16415 COVE LANDING CT<br>WILDWOOD, MO 63040-1562 | 07-11666-KG<br>InPhonic, Inc. | 1203 | 3/24/2008 | $70.00<br>$70.00<br>$70.00 | | (U)<br>(T)<br>[CDT] |
| BREWER, STEVE<br>16415 COVE LANDING CT<br>WILDWOOD, MO 63040-1562 | 07-11666-KG<br>InPhonic, Inc. | 1198 | 3/24/2008 | $70.00<br>$70.00<br>$70.00 | | (U)<br>(T)<br>[CDT] |
| BRISENO, RAUL<br>2504 S ORVILLE ST<br>RB99<br>STOCKTON, CA 95206-3518 | 07-11666-KG<br>InPhonic, Inc. | 1354 | 4/14/2008 | $10,000.00<br>$10,000.00<br>$0.00 | | (P)<br>(T)<br>[CDT] |
| BRITT, JENNIFER<br>369 A-4 PADDOCK DR W<br>SAVOY, IL 61874 | 07-11666-KG<br>InPhonic, Inc. | 1434 | 5/5/2008 | $100.00<br>$100.00<br>$100.00 | | (U)<br>(T)<br>[CDT] |
| BROECH CORPORATION AKA TUSC<br>REED SMITH LLP<br>ANN E PILLE<br>10 S WACKER DRIVE<br>CHICAGO, IL 60606 | 07-11666-KG<br>InPhonic, Inc. | 1029 | 3/19/2008 | $37,748.67<br>$37,748.67<br>$37,748.67 | | (U)<br>(T)<br>[CDT] |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed   ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

*Prepared on June 06, 2011 by BMC Group*          **www.bmcgroup.com**          *Page 12 of 111*
888.909.0100

In re: SN Liquidation, Inc., et al. f/k/a InPhonic, Inc., et al.
Register of Proofs of Claim Filed • Sorted by: Current Creditor Name

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| BROOKS, HAL<br>200 SCHERMERHORN ST<br>APT 612<br>BROOKLYN, NY  11201 | 07-11666-KG<br>InPhonic, Inc. | 1636 | 7/6/2010 | $180.00<br>$180.00<br>$180.00 | | ( U )<br>( T )<br>[CDT] |
| BROWN, ANNA<br>6029 CASON WAY<br>LAKELAND, FL  33812 | 07-11666-KG<br>InPhonic, Inc. | 668 | 3/3/2008 | $200.00<br>$200.00<br>$200.00 | | ( U )<br>( T )<br>[CDT] |
| BROWN, DIANNE<br>29246 LONGHORN DR<br>CANYON LAKE, CA  92587 | 07-11666-KG<br>InPhonic, Inc. | 1438 | 5/5/2008 | $180.00<br>$180.00<br>$0.00 | | ( P )<br>( T )<br>[CDT] |
| BROWN, KATHLEEN H<br>1650 VISTA DR<br>GLENDALE, CA  91201 | 07-11666-KG<br>InPhonic, Inc. | 1583 | 9/22/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| BROWN, KENNETH E<br>2014 E GREENBRIAR LANE<br>BLOOMINGTON, IN  47401 | 07-11666-KG<br>InPhonic, Inc. | 954 | 3/17/2008 | $90.00<br>$90.00<br>$90.00 | | ( U )<br>( T )<br>[CDT] |
| BUCHER, BRANDI K<br>6321 NORTH PARK DR<br>WATAUGA, TX  76148 | 07-11666-KG<br>InPhonic, Inc. | 1007 | 3/18/2008 | $150.00<br>$150.00<br>$150.00 | | ( U )<br>( T )<br>[CDT] |
| BUCHER, BRANDI K<br>6321 NORTH PARK DR<br>WATAUGA, TX  76148 | 07-11666-KG<br>InPhonic, Inc. | 183 | 1/23/2008 | $75.00<br>$75.00<br>$75.00 | | ( U )<br>( T )<br>[CDT] |
| BUCHER, BRANDI K<br>6321 NORTH PARK DR<br>WATAUGA, TX  76148 | 07-11666-KG<br>InPhonic, Inc. | 164 | 1/22/2008 | $75.00<br>$75.00<br>$75.00 | | ( U )<br>( T )<br>[CDT] |
| BURGESS, NORMAN<br>5009 FISCHER WAY<br>IMPERIAL, MO  63052 | 07-11666-KG<br>InPhonic, Inc. | 566 | 2/27/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| BURKHART, CLIFTON<br>63966 250TH ST<br>GLENWOOD, IA  51534-5065 | 07-11666-KG<br>InPhonic, Inc. | 596 | 2/29/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| BURTON, GERALD<br>PO BOX 1720<br>ALBANY, LA  70711 | 07-11666-KG<br>InPhonic, Inc. | 1374 | 4/17/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| BUSH, WILLIAM<br>1041 HORIZON<br>CALEXICO, CA  92231 | 07-11666-KG<br>InPhonic, Inc. | 177 | 1/23/2008 | $240.00<br>$240.00<br>$240.00 | | ( U )<br>( T )<br>[CDT] |
| BUSINESS WIRE INC<br>44 MONTGOMERY ST<br>39TH FLOOR<br>SAN FRANCISCO, CA  94104 | 07-11666-KG<br>InPhonic, Inc. | 75 | 12/3/2007 | $11,495.00<br>$11,495.00<br>$11,495.00 | | ( U )<br>( T )<br>[CDT] |
| BUY COM<br>DEPT AR<br>85 ENTERPRISE SUITE 100<br>ALISO VIEJO, CA  92656 | 07-11666-KG<br>InPhonic, Inc. | 1026 | 3/18/2008 | $57,757.56<br>$57,757.56<br>$57,757.56 | | ( U )<br>( T )<br>[CDT] |
| BYRD, STEPHEN<br>6300 MILGEN RD #1267<br>COLUMBUS, GA  31907 | 07-11666-KG<br>InPhonic, Inc. | 927 | 3/14/2008 | $280.00<br>$280.00<br>$280.00 | | ( U )<br>( T )<br>[CDT] |
| BYUN, JIOH<br>34 EAGLE PT<br>IRVINE, CA  92604 | 07-11666-KG<br>InPhonic, Inc. | 1159 | 3/21/2008 | $200.00<br>$200.00<br>$200.00 | | ( U )<br>( T )<br>[CDT] |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed       ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
    but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
    unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: SN Liquidation, Inc., et al. f/k/a InPhonic, Inc., et al.

Register of Proofs of Claim Filed • Sorted by: Current Creditor Name

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| CABRERA, MINDY<br>1735 MADISON AVE<br>#18G<br>NEW YORK, NY 10029 | 07-11666-KG<br>InPhonic, Inc. | 1193 | 3/24/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| CAI, JUN<br>2980 VIKING WAY<br>TALLAHASSEE, FL 32308 | 07-11666-KG<br>InPhonic, Inc. | 1288 | 4/2/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| CAI, JUN<br>2980 VIKING WAY<br>TALLAHASSEE, FL 32308 | 07-11666-KG<br>InPhonic, Inc. | 1287 | 4/2/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| CAKMAK, OZGUR<br>23-09 STEINWAY ST<br>#2R<br>ASTORIA, NY 11105 | 07-11666-KG<br>InPhonic, Inc. | 1116 | 3/20/2008 | $270.00<br>$270.00<br>$270.00 | | ( U )<br>( T )<br>[CDT] |
| CALIFORNIA, STATE OF<br>FRANCHISE TAX BOARD<br>SPECIAL PROCEDURES<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | 07-11666-KG<br>InPhonic, Inc. | 67 | 1/2/2008 | UNKNOWN<br>UNKNOWN<br>$0.01 | [U]<br>[U] | ( S )<br>( T )<br>[CDT] |
| CALIFORNIA, STATE OF<br>FRANCHISE TAX BOARD<br>SPECIAL PROCEDURES SECTION<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | 07-11666-KG<br>InPhonic, Inc. | 1196 | 3/24/2008 | $1,600.00<br>$1,600.00<br>$1,600.00 | | ( A )<br>( T )<br>[CDT] |
| CAMPBELL, CASHEL<br>66 MAPLE DR<br>ROOSEVELT, NY 11575 | 07-11666-KG<br>InPhonic, Inc. | 1095 | 3/20/2008 | $150.00<br>$150.00<br>$150.00<br>$300.00<br>$300.00 | | ( S )<br>( U )<br>( T )<br>[CT]<br>[CDT] |
| CAPRIOTTI, CATHLEEN<br>315 MYRTLE AVE<br>CHELTENHAM, PA 19012 | 07-11666-KG<br>InPhonic, Inc. | 268 | 2/11/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| CARLUCCI, DAVID<br>308 DOVER CHESTER ROAD<br>RANDOLPH, NJ 07869 | 07-11666-KG<br>InPhonic, Inc. | 767 | 3/7/2008 | BLANK<br>BLANK<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| CARMICHAEL, GLORIA<br>255-34 MEMPHIS AVE<br>ROSEDALE, NY 11422 | 07-11666-KG<br>InPhonic, Inc. | 1301 | 4/4/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| CARRERA, ALEJANDRINA<br>2549 N WEST ST<br>RIVER GROVE, IL 60171 | 07-11666-KG<br>InPhonic, Inc. | 997 | 3/17/2008 | $50.00<br>$50.00<br>$50.00 | | ( S )<br>( T )<br>[CDT] |
| CARRERA, ALEJANDRINA<br>2549 N WEST ST<br>RIVER GROVE, IL 60171 | 07-11666-KG<br>InPhonic, Inc. | 996 | 3/17/2008 | $40.00<br>$40.00<br>$40.00 | | ( S )<br>( T )<br>[CDT] |
| CARROLL, KAREN E<br>8960 W 86TH ST<br>JUSTICE, IL 60458 | 07-11666-KG<br>InPhonic, Inc. | 54 | 12/28/2007 | $250.00<br>$250.00<br>$250.00 | | ( P )<br>( T )<br>[CDT] |
| CARTER, CYNTHIA<br>137 S 2ND ST<br>LA PUENTE, CA 91744 | 07-11666-KG<br>InPhonic, Inc. | 151 | 1/9/2008 | $30.00<br>$30.00<br>$30.00 | | ( U )<br>( T )<br>[CDT] |
| CARTER, GREG<br>7504 E RIO VISTA CIR<br>TUCSON, AZ 85715 | 07-11666-KG<br>InPhonic, Inc. | 900 | 3/7/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed          ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
    but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
    unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: SN Liquidation, Inc., et al. f/k/a InPhonic, Inc., et al.
Register of Proofs of Claim Filed • Sorted by: Current Creditor Name

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| CARTER, RICKY<br>PO BOX 191<br>BUD, WV  24716 | 07-11666-KG<br>InPhonic, Inc. | 1006 | 3/18/2008 | $30.00<br>$30.00<br>$30.00 | | ( U )<br>( T )<br>[CDT] |
| CATARAMA, DOREL<br>412 JUSTIANA<br>HINSDALE, IL  60521 | 07-11666-KG<br>InPhonic, Inc. | 813 | 3/10/2008 | $160.00<br>$160.00<br>$160.00 | | ( U )<br>( T )<br>[CDT] |
| CATTON, JASON J<br>105 SABLE TRACE TRAIL<br>ACWORTH, GA  30102 | 07-11666-KG<br>InPhonic, Inc. | 700 | 3/4/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| CDW CORPORATION<br>RECEIVABLE MANAGEMENT SERVICES<br>PO BOX 5126<br>TIMONIUM, MD  21094 | 07-11666-KG<br>InPhonic, Inc. | 50 | 12/20/2007 | $19,279.19<br>$19,279.19<br>$19,279.19 | | ( U )<br>( T )<br>[CDT] |
| CGETC INC DBA ACCESSORYGEEKS COM INC<br>260 PASEO TESORO<br>WALNUT, CA  91789 | 07-11666-KG<br>InPhonic, Inc. | 943 | 3/17/2008 | $650.00<br>$650.00<br>$650.00 | | ( P )<br>( T )<br>[CDT] |
| CHADBOURNE AND PARKE LLP<br>ATTN DANA FRIX ESQ<br>12000 NEW HAMPSHIRE AVE<br>WASHINGTON, DC  20036 | 07-11666-KG<br>InPhonic, Inc. | 934 | 3/14/2008 | $754,855.49<br>$754,855.49<br>$754,855.49 | | ( U )<br>( T )<br>[CDT] |
| CHAN, SIU M<br>8727 26TH AVE # 2B<br>BROOKLYN, NY  11214 | 07-11666-KG<br>InPhonic, Inc. | 1323 | 4/8/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| CHANG, HEIJIN<br>729 EL CAMINO REAL<br>#103<br>BURLINGAME, CA  94010 | 07-11666-KG<br>InPhonic, Inc. | 1528 | 6/30/2008 | $150.00<br>$150.00<br>$150.00 | | ( U )<br>( T )<br>[CDT] |
| CHANYONTPATANAKUL, YOTHIN<br>31286 SANTA MARIA DR<br>UNION CITY, CA  94587 | 07-11666-KG<br>InPhonic, Inc. | 262 | 1/29/2008 | $50.00<br>$50.00<br>$50.00 | | ( P )<br>( T )<br>[CDT] |
| CHASNOW, DAVID<br>1091 S MADISON ST<br>DENVER, CO  80209 | 07-11666-KG<br>InPhonic, Inc. | 1253 | 3/27/2008 | $100.00<br>$100.00<br>$100.00 | | ( P )<br>( T )<br>[CDT] |
| CHAVEZ, ANELL J<br>1113 NORWALK ST<br>DELANO, CA  93215 | 07-11666-KG<br>InPhonic, Inc. | 969 | 3/19/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| CHEN, MIN<br>10807 ROSECROFT PATH CT<br>TAMPA, FL  33626 | 07-11666-KG<br>InPhonic, Inc. | 218 | 1/29/2008 | $175.00<br>$175.00<br>$175.00 | | ( U )<br>( T )<br>[CDT] |
| CHEN, ZE GUANG<br>855 ALA LILIKOI ST # 5<br>HONOLULU, HI  96818 | 07-11666-KG<br>InPhonic, Inc. | 811 | 3/10/2008 | $200.00<br>$200.00<br>$200.00 | | ( U )<br>( T )<br>[CDT] |
| CHENG, YIQIANG E<br>2231 HUNTERS LN<br>GRAFTON, WI  53024 | 07-11666-KG<br>InPhonic, Inc. | 774 | 3/7/2008 | $200.00<br>$200.00<br>$200.00 | | ( U )<br>( T )<br>[CDT] |
| CHERRY, CHRISTOPHER & BARBARA<br>13612 E COUNTY RD 110<br>MIDLAND, TX  79706 | 07-11666-KG<br>InPhonic, Inc. | 48 | 12/24/2007 | $145.00<br>$145.00<br>$145.00 | | ( U )<br>( T )<br>[CDT] |
| CHERRY, CHRISTOPHER & BARBARA<br>13612 E COUNTY RD 110<br>MIDLAND, TX  79706 | 07-11666-KG<br>InPhonic, Inc. | 526 | 2/26/2008 | $145.00<br>$145.00<br>$145.00 | | ( U )<br>( T )<br>[CDT] |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: SN Liquidation, Inc., et al. f/k/a InPhonic, Inc., et al.
Register of Proofs of Claim Filed • Sorted by: Current Creditor Name

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| CHERRY, DONNA 180 WEST WYOMING AVE PHILADELPHIA, PA 19140 | 07-11666-KG InPhonic, Inc. | 467 | 2/22/2008 | $100.00 $100.00 $100.00 | | ( U ) ( T ) [CDT] |
| CHITTURI, RAM 3103 TRAPPERS COVE TRIAL APT # IA LANSING, MI 48910 | 07-11666-KG InPhonic, Inc. | 999 | 3/17/2008 | $100.00 $100.00 $100.00 | | ( U ) ( T ) [CDT] |
| CHOATE, R A 4320 ALISO RD PLANO, TX 75074 | 07-11666-KG InPhonic, Inc. | 986 | 3/17/2008 | $300.00 $300.00 $300.00 | | ( S ) ( T ) [CDT] |
| CHORLTON, MICHELLE 1801 N INGLWOOD ST ARLINGTON, VA 22205 | 07-11666-KG InPhonic, Inc. | 1163 | 3/21/2008 | $92,248.96 $50,010.12 $92,248.96 $92,248.96 | | ( U ) ( T ) [CT] [CDT] |
| CHOY, PREMENDRAN 6238 CLARK WAY BUENA PARK, CA 90620 | 07-11666-KG InPhonic, Inc. | 1214 | 3/24/2008 | $180.00 $180.00 $180.00 $360.00 $180.00 | | ( P ) ( U ) ( T ) [CT] [CDT] |
| CHRISTIAN, SELWYN 557 47TH ST BROOKLYN, NY 11220 | 07-11666-KG InPhonic, Inc. | 1476 | 5/19/2008 | $30.00 $30.00 $30.00 | | ( U ) ( T ) [CDT] |
| CHRISTIAN, SELWYN 557 47TH ST BROOKLYN, NY 11220 | 07-11666-KG InPhonic, Inc. | 1477 | 5/19/2008 | $70.00 $70.00 $70.00 | | ( U ) ( T ) [CDT] |
| CHRISTIAN, SELWYN 557 47TH ST BROOKLYN, NY 11220 | 07-11666-KG InPhonic, Inc. | 1475 | 5/19/2008 | $70.00 $70.00 $70.00 | | ( U ) ( T ) [CDT] |
| CHRISTIAN, SELWYN 557 47TH ST BROOKLYN, NY 11220 | 07-11666-KG InPhonic, Inc. | 1478 | 5/19/2008 | $30.00 $30.00 $30.00 | | ( U ) ( T ) [CDT] |
| CHRYSOKOS, SHARYN 243 N WISCONSIN VILLA PARK, IL 60181 | 07-11666-KG InPhonic, Inc. | 1117 | 3/20/2008 | $200.00 $200.00 $200.00 | | ( U ) ( T ) [CDT] |
| CHUBENKO, MARY / SERGEI 3013 PELLAS PLACE MURFRESSBORO, TN 37127 | 07-11666-KG InPhonic, Inc. | 880 | 3/13/2008 | $300.00 $300.00 $300.00 | | ( U ) ( T ) [CDT] |
| CHUNG, EILEEN 1244 SCOTT ST EL CERRITO, CA 94530 | 07-11666-KG InPhonic, Inc. | 296 | 2/14/2008 | $150.00 $150.00 $150.00 | | ( P ) ( T ) [CDT] |
| CHUNG, EILEEN 1244 SCOTT ST EL CERRITO, CA 94530 | 07-11666-KG InPhonic, Inc. | 1 | 11/26/2007 | $150.00 $150.00 $150.00 | | ( U ) ( T ) [CDT] |
| CHURCH OF ST LUKE IN THE FIELDS THE 487 HUDSON ST NEW YORK, NY 10014 | 07-11666-KG InPhonic, Inc. | 460 | 2/22/2008 | $50.00 $50.00 $50.00 | | ( U ) ( T ) [CDT] |
| CIT TECHNOLOGY FINANCING WELTMAN WEINBERG & REIS CO 175 S THIRD ST STE 900 COLUMBUS, OH 43215 | 07-11666-KG InPhonic, Inc. | 442 | 2/14/2008 | $121,782.00 $121,782.00 $121,782.00 | | ( U ) ( T ) [CDT] |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed          ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: SN Liquidation, Inc., et al. f/k/a InPhonic, Inc., et al.

Register of Proofs of Claim Filed • Sorted by: Current Creditor Name

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| CITICORP VENDOR FINANCE 3950 REGENT BLVD IRVING, TX 75063 | 07-11666-KG InPhonic, Inc. | 234 | 1/24/2008 | $6,900.00 $6,900.00 $6,900.00 | | ( S ) ( T ) [CDT] |
| CLUTE, TIFFINIE 2425 CATTLE DR CROWLEY, TX 76036 | 07-11666-KG InPhonic, Inc. | 1595 | 10/27/2008 | $160.00 $160.00 $160.00 | | ( U ) ( T ) [CDT] |
| COLLEGELIVING BIZ RE LUX ENTERPRISES LLC JUSTIN LUX 4417 DIXIE HILL ROAD APT 211 FAIRFAX, VA 22030 | 07-11666-KG InPhonic, Inc. | 823 | 3/11/2008 | $110.00 $110.00 $110.00 | | ( P ) ( T ) [CDT] |
| COLLINS, JANIE PO BOX 15186 SAN FRANCISCO, CA 94115 | 07-11666-KG InPhonic, Inc. | 46 | 12/24/2007 | $392.00 $392.00 $392.00 | | ( U ) ( T ) [CDT] |
| COLLINS, JANIE PO BOX 15186 SAN FRANCISCO, CA 94115 | 07-11666-KG InPhonic, Inc. | 879 | 3/13/2008 | $592.00 $592.00 $592.00 | | ( U ) ( T ) [CDT] |
| COMCAST SPOTLIGHT COMCAST SPOTLIGHT SF BAY 755 SANSOME ST 5TH FL SAN FRANCISCO, CA 94111 | 07-11666-KG InPhonic, Inc. | 322 | 2/14/2008 | $5,000.00 $5,000.00 $5,000.00 | | ( U ) ( T ) [CDT] |
| COMMONWEALTH OF MASSACHUSETTS DEPARTMENT OF REVENUE PO BOX 9564 100 CAMBRIDGE ST, 7TH FL - BNKRPTCY UNIT BOSTON, MA 02114-9564 | 07-11666-KG InPhonic, Inc. | 1604 | 12/2/2008 | $544.91 $544.91 $544.91 | [U] [U] [U] | ( A ) ( T ) [CDT] |
| CONNECTICUT DEPARTMENT OF REVENUE SERVICES BANKRUPTCY SECTION C & E DIVISION 25 SIGOURNEY ST HARTFORD, CT 06106-5032 | 07-11670-KG SN Liquidation, Inc. f/k/a Star Number, Inc. | 565 | 2/27/2008 | $570.00 $570.00 $570.00 | | ( P ) ( T ) [CDT] |
| CONTINENTAL PROMOTION GROUP INC KEVIN IURATO 4904 ELSENHOWER BLVD STE 250 TAMPA, FL 33634 | 07-11666-KG InPhonic, Inc. | 1224 | 3/24/2008 | $1,500,000.00 $1,500,000.00 $1,500,000.00 | [CU] [CU] [CU] | ( U ) ( T ) [CDT] |
| COOK, MARY K 6663 CRYSTAL DOWNES DR SE CALEDONIA, MI 49316-9090 | 07-11666-KG InPhonic, Inc. | 1446 | 5/8/2008 | $180.00 $180.00 $180.00 | | ( U ) ( T ) [CDT] |
| CORDES, TODD R PO BOX E KENYON, MN 55946-0049 | 07-11666-KG InPhonic, Inc. | 368 | 2/19/2008 | $150.00 $150.00 $150.00 | | ( U ) ( T ) [CDT] |
| CORDES, TODD R PO BOX E KENYON, MN 55946 | 07-11666-KG InPhonic, Inc. | 126 | 1/10/2008 | $150.00 $150.00 $150.00 | | ( U ) ( T ) [CDT] |
| CORNERSTONE RESEARCH INC MARCELLA RAMSEY 353 SACRAMENTO ST 23RD FL SAN FRANCISCO, CA 94111 | 07-11666-KG InPhonic, Inc. | 150 | 12/6/2007 | $78,413.78 $78,413.78 $78,413.78 | | ( U ) ( T ) [CDT] |
| CORS, WENDY 354 KEN O SHA DR SE GRAND RAPIDS, MI 49507 | 07-11666-KG InPhonic, Inc. | 491 | 2/25/2008 | $50.00 $50.00 $50.00 | | ( U ) ( T ) [CDT] |

* [C]: Contingent [U]: Unliquidated [D]: Disputed    *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor, but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor, unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

*Prepared on June 06, 2011 by BMC Group*    **www.bmcgroup.com**    *Page 17 of 111*
888.909.0100

In re: SN Liquidation, Inc., et al. f/k/a InPhonic, Inc., et al.
Register of Proofs of Claim Filed • Sorted by: Current Creditor Name

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| CORS, WENDY<br>354 KEN O SHA DR SE<br>GRAND RAPIDS, MI 49507 | 07-11666-KG<br>InPhonic, Inc. | 490 | 2/25/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| COSMOCOM COM INC<br>JOSEPH M GITTO<br>NIXON PEABODY LLP<br>437 MADISON AVE<br>NEW YORK, NY 10022 | 07-11666-KG<br>InPhonic, Inc. | 1165 | 3/21/2008 | $588,119.40<br>$588,119.40<br>$588,119.40 | | ( U )<br>( T )<br>[CDT] |
| COSTELLO, THOMAS<br>1525 TIMBER TRACE DR<br>ST AUGUSTINE, FL 32092 | 07-11666-KG<br>InPhonic, Inc. | 998 | 3/17/2008 | $110.00<br>$110.00<br>$110.00 | | ( U )<br>( T )<br>[CDT] |
| COSTELLO, THOMAS<br>1525 TIMBER TRACE DR<br>ST AUGUSTINE, FL 32092 | 07-11666-KG<br>InPhonic, Inc. | 166 | 1/23/2008 | $110.00<br>$110.00<br>$110.00 | | ( U )<br>( T )<br>[CDT] |
| COULTER, HEATHER R<br>10041 FOX RUN RD<br>PENSACOLA, FL 32514 | 07-11666-KG<br>InPhonic, Inc. | 599 | 2/29/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| COURVILLE SR, ERNEST J<br>PO BOX 1151<br>BURAS, LA 70041 | 07-11666-KG<br>InPhonic, Inc. | 156 | 1/15/2008 | $200.00<br>$200.00<br>$200.00 | | ( U )<br>( T )<br>[CDT] |
| COUSINEAU, MARK<br>2315 WHITNEY AVE<br>SUITE 2B<br>HAMDEN, CT 06518 | 07-11666-KG<br>InPhonic, Inc. | 1068 | 3/20/2008 | $200.00<br>$200.00<br>$200.00 | | ( U )<br>( T )<br>[CDT] |
| COUSINO, DUANE<br>12260 OELKE RD<br>MAYBEE, MI 48159 | 07-11666-KG<br>InPhonic, Inc. | 173 | 1/23/2008 | $280.00<br>$280.00<br>$280.00 | | ( U )<br>( T )<br>[CDT] |
| COX, MELISSA<br>4617 EARLY MORN DR<br>PLANO, TX 75093 | 07-11666-KG<br>InPhonic, Inc. | 1087 | 3/20/2008 | $150.00<br>$150.00<br>$150.00 | | ( U )<br>( T )<br>[CDT] |
| COX, MELISSA<br>4617 EARLY MORN DR<br>PLANO, TX 75093 | 07-11666-KG<br>InPhonic, Inc. | 131 | 1/14/2008 | $150.00<br>$150.00<br>$150.00 | | ( U )<br>( T )<br>[CDT] |
| CRABB, LYNNA<br>467 MURRAY DRIVE<br>CHOCTAW, OK 73020 | 07-11666-KG<br>InPhonic, Inc. | 884 | 3/13/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| CRAWFORD, CANDACE<br>72 PLEASANT VIEW DR<br>MECHANICSBURG, PA 17050 | 07-11666-KG<br>InPhonic, Inc. | 358 | 2/15/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| CRAWFORD, DAVID<br>2474 N MARBLE TOP RD<br>CHICKAMAUGA, GA 30707 | 07-11666-KG<br>InPhonic, Inc. | 939 | 3/14/2008 | $100.00<br>$100.00<br>$100.00 | | ( P )<br>( T )<br>[CDT] |
| CROSSETT, ROBERT<br>8159 PINGREE RD<br>PINCKNEY, MI 48169 | 07-11666-KG<br>InPhonic, Inc. | 1574 | 8/26/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| CROWE, KELLY<br>33W983 COUNTRY CLUB RD<br>SAINT CHARLES, IL 60174 | 07-11666-KG<br>InPhonic, Inc. | 325 | 2/14/2008 | $75.00<br>$75.00<br>$75.00 | | ( U )<br>( T )<br>[CDT] |
| CURRAN, BRIAN J<br>3102 P ST NW<br>WASHINGTON, DC 20007 | 07-11666-KG<br>InPhonic, Inc. | 23 | 12/10/2007 | $10,950.00<br>$312,127.00<br>$323,077.00<br>$0.00 | | ( P )<br>( U )<br>( T )<br>[CDT] |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed **This Register of Proofs of Claim Filed is continually subject to audit and update.**
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.  Then, the modified amount is reflected.

In re: SN Liquidation, Inc., et al. f/k/a InPhonic, Inc., et al.
Register of Proofs of Claim Filed • Sorted by: Current Creditor Name

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| CYBERSOURCE<br>PO BOX 60000<br>FILE 74009<br>SAN FRANCISCO, CA 94160 | 07-11666-KG<br>InPhonic, Inc. | 486 | 2/25/2008 | $61,016.80<br>$61,016.80<br>$61,016.80 | | ( U )<br>( T )<br>[CDT] |
| CYR, DERSA<br>900 W KNEPP AVE<br>FULLERTON, CA 92832 | 07-11666-KG<br>InPhonic, Inc. | 1580 | 9/9/2008 | $130.00<br>$130.00<br>$130.00 | | ( U )<br>( T )<br>[CDT] |
| CZECHOWSKI, MACIE J<br>6238 CHAMPIONS DR<br>WESTERVILLE, OH 43082 | 07-11666-KG<br>InPhonic, Inc. | 119 | 1/3/2008 | $350.00<br>$350.00<br>$350.00 | | ( P )<br>( T )<br>[CDT] |
| D`ONOFRIO, JOAN<br>77 AHLGREN CIRCLE<br>MARLBOROUGH, MA 01752 | 07-11666-KG<br>InPhonic, Inc. | 947 | 3/17/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| DABHOLKAR, SHRIDHAR<br>64 SCARLET OAK DR<br>PRINCETON, NJ 08540 | 07-11666-KG<br>InPhonic, Inc. | 971 | 3/13/2008 | $80.00<br>$80.00<br>$80.00<br>$160.00<br>$160.00 | | ( P )<br>( U )<br>( T )<br>[CT]<br>[CDT] |
| DABHOLKAR, SHRIDHAR<br>64 SCARLET OAK DR<br>PRINCETON, NJ 08540 | 07-11666-KG<br>InPhonic, Inc. | 889 | 3/13/2008 | $80.00<br>$80.00<br>$80.00<br>$160.00<br>$160.00 | | ( P )<br>( U )<br>( T )<br>[CT]<br>[CDT] |
| DAS, APURBA K<br>2187 MURRAY HILL RD<br>APT 5<br>CLEVELAND, OH 44106 | 07-11666-KG<br>InPhonic, Inc. | 1495 | 5/28/2008 | $60.00<br>$60.00<br>$60.00 | | ( U )<br>( T )<br>[CDT] |
| DASHAPUTRA, HARESH<br>5 HENDRICKSON DR<br>BELLE MEAD, NJ 08502 | 07-11666-KG<br>InPhonic, Inc. | 168 | 1/23/2008 | $200.00<br>$200.00<br>$200.00 | | ( U )<br>( T )<br>[CDT] |
| DAVE, BIJAL<br>435 FARMINGTON AVE<br>APT 101<br>HARTFORD, CT 06105 | 07-11666-KG<br>InPhonic, Inc. | 1113 | 3/20/2008 | $180.00<br>$180.00<br>$180.00 | | ( U )<br>( T )<br>[CDT] |
| DAVIES, JENNIFER & SCOTT<br>10550 CHARRING CROSS CIR<br>WHITMORE LAKE, MI 48189 | 07-11666-KG<br>InPhonic, Inc. | 1612 | 2/20/2009 | $130.00<br>$130.00<br>$130.00 | | ( S )<br>( T )<br>[CDT] |
| DAVIS, ROBERT D<br>169 NORTHWOOD DR<br>HARVEST, AL 35749 | 07-11666-KG<br>InPhonic, Inc. | 1226 | 3/25/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| DAVIS, ROBERT D<br>169 NORTHWOOD DR<br>HARVEST, AL 35749 | 07-11666-KG<br>InPhonic, Inc. | 214 | 1/29/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| DAY, ADAM<br>5611 W HIGHWAY 62<br>BOONVILLE, IN 47601 | 07-11666-KG<br>InPhonic, Inc. | 1472 | 5/19/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| DAYGER, CHRISTOPHER<br>43 S GRAND AVE<br>POUGHKEEPSIE, NY 12603 | 07-11666-KG<br>InPhonic, Inc. | 1053 | 3/19/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| DE LAGE LANDEN FINANCIAL SERVICES INC<br>MICROSOFT FINANCING CORPORTATION<br>1111 OLD EAGLE SCHOOL RD<br>WAYNE, PA 19087 | 07-11666-KG<br>InPhonic, Inc. | 1062 | 3/19/2008 | $2,873,547.40<br>$2,873,547.40<br>$2,873,547.40 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

---

In re: SN Liquidation, Inc., et al. f/k/a InPhonic, Inc., et al.

Register of Proofs of Claim Filed • Sorted by: Current Creditor Name

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| DE LAGE LANDEN FINANCIAL SERVICES INC<br>1111 OLD EAGLE SCHOOL RD<br>WAYNE, PA  19087 | 07-11666-KG<br>InPhonic, Inc. | 1060 | 3/19/2008 | $180,384.15<br>$180,384.15<br>$180,384.15 | | ( U )<br>( T )<br>[CDT] |
| DE LEON, JEFFERSON<br>2336 WILLIAMSON AVE<br>FULLERTON, CA  92833 | 07-11666-KG<br>InPhonic, Inc. | 709 | 3/5/2008 | $70.00<br>$70.00<br>$70.00 | | ( U )<br>( T )<br>[CDT] |
| DE LEON, JEFFERSON<br>2336 WILLIAMSON AVE<br>FULLERTON, CA  92833 | 07-11666-KG<br>InPhonic, Inc. | 656 | 3/3/2008 | $30.00<br>$30.00<br>$30.00 | | ( U )<br>( T )<br>[CDT] |
| DE LEON, JUAN MILTON<br>10483 NORTON DR<br>HOUSTON, TX  77043-2126 | 07-11666-KG<br>InPhonic, Inc. | 1538 | 7/7/2008 | $200.00<br>$200.00<br>$200.00 | | ( P )<br>( T )<br>[CDT] |
| DE LUNA, RAQUEL<br>6914 ST VRAIN RANCH BLVD<br>FIRESTONE, CO  80504 | 07-11666-KG<br>InPhonic, Inc. | 1016 | 3/18/2008 | $210.00<br>$210.00<br>$210.00 | | ( U )<br>( T )<br>[CDT] |
| DEBTFREE ARMY, THE<br>5818 4TH ST NW<br>RENALDO CADE<br>WASHINGTON, DC  20011-2131 | 07-11666-KG<br>InPhonic, Inc. | 1033 | 3/19/2008 | UNASCERTAINABLE<br>UNASCERTAINABLE<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| DECISIONS INTELLIGENCE LLC<br>13011 SAINT CLAIR RD<br>CLARKSBURG, MD  20871 | 07-11666-KG<br>InPhonic, Inc. | 1183 | 3/21/2008 | $12,300.00<br>$12,300.00<br>$12,300.00 | | ( U )<br>( T )<br>[CDT] |
| DECLEMENT, PAUL<br>37 CHERRYWOOD CIR<br>CHESHIRE, CT  06410 | 07-11666-KG<br>InPhonic, Inc. | 1420 | 4/28/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| DECLEMENT, PAUL<br>37 CHERRYWOOD CIR<br>CHESHIRE, CT  06410 | 07-11666-KG<br>InPhonic, Inc. | 1419 | 4/28/2008 | $30.00<br>$30.00<br>$30.00 | | ( U )<br>( T )<br>[CDT] |
| DEDIONISIO, TRACY<br>1421 WEST 36TH ST<br>ERIE, PA  16508 | 07-11666-KG<br>InPhonic, Inc. | 1002 | 3/18/2008 | $70.00<br>$70.00<br>$70.00 | | ( U )<br>( T )<br>[CDT] |
| DEFAZIO, DANIEL<br>3775 KINCAID ST<br>EUGENE, OR  97405 | 07-11666-KG<br>InPhonic, Inc. | 1435 | 5/5/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| DEHART, CAROLYN R<br>108 RENEE ST<br>WEST MONROE, LA  71292 | 07-11666-KG<br>InPhonic, Inc. | 1237 | 3/25/2008 | $90.00<br>$90.00<br>$90.00 | | ( P )<br>( T )<br>[CDT] |
| DELGADILLO, MARK<br>513 E 213TH ST<br>CARSON, CA  90745 | 07-11666-KG<br>InPhonic, Inc. | 326 | 2/14/2008 | $150.00<br>$150.00<br>$150.00 | | ( U )<br>( T )<br>[CDT] |
| DELGADO, RICARDO<br>5935 CENTRAL AVE<br>RIVERSIDE, CA  92504 | 07-11666-KG<br>InPhonic, Inc. | 837 | 3/12/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| DELGADO, RICARDO<br>5935 CENTRAL AVE<br>RIVERSIDE, CA  92504 | 07-11666-KG<br>InPhonic, Inc. | 835 | 3/12/2008 | $30.00<br>$30.00<br>$30.00 | | ( U )<br>( T )<br>[CDT] |
| DELGARDO, EDITH<br>210 HOLLY AVE<br>#22<br>SOUTH SAN FRANCISCO, CA  94080 | 07-11666-KG<br>InPhonic, Inc. | 1297 | 4/3/2008 | $205.00<br>$205.00<br>$205.00 | | ( P )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed       ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: SN Liquidation, Inc., et al. f/k/a InPhonic, Inc., et al.

Register of Proofs of Claim Filed • Sorted by: Current Creditor Name

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| DELL FINANCIAL SERVICES LP<br>COLLECTIONS/CONSUMER BANKRUPTCY<br>12234B NORTH I-35<br>AUSTIN, TX 78753-1705 | 07-11666-KG<br>InPhonic, Inc. | 11 | 11/26/2007 | $840.50<br>$840.50<br>$840.50 | | ( U )<br>( T )<br>[CDT] |
| DELSORDO, CHRIS<br>556 TAYLOR AVE<br>WARRINGTON, PA 18976 | 07-11666-KG<br>InPhonic, Inc. | 472 | 2/22/2008 | $120.00<br>$120.00<br>$120.00 | | ( U )<br>( T )<br>[CDT] |
| DELSORDO, CHRIS<br>556 TAYLOR AVE<br>WARRINGTON, PA 18976 | 07-11666-KG<br>InPhonic, Inc. | 159 | 1/18/2008 | $180.00<br>$180.00<br>$180.00 | | ( U )<br>( T )<br>[CDT] |
| DENNIS JR, CLAYTON<br>5385 STALLION DR<br>CRESTVIEW, FL 32539 | 07-11666-KG<br>InPhonic, Inc. | 916 | 3/14/2008 | $80.00<br>$80.00<br>$80.00 | | ( U )<br>( T )<br>[CDT] |
| DENNIS SR, TROY G<br>597 ANDREWS LAKE ROAD<br>FELTON, DE 19943-4648 | 07-11666-KG<br>InPhonic, Inc. | 760 | 3/7/2008 | $200.00<br>$200.00<br>$200.00 | | ( U )<br>( T )<br>[CDT] |
| DENNIS, WILMONT<br>80 TERRYVILLE AVE<br>1ST FL<br>BRISTOL, CT 06010 | 07-11666-KG<br>InPhonic, Inc. | 1377 | 4/15/2008 | $180.00<br>$180.00<br>$180.00 | | ( U )<br>( T )<br>[CDT] |
| DERKS, ALEXANDRA<br>545 LEAVENWORTH ST, #8<br>SAN FRANCISCO, CA 94109 | 07-11666-KG<br>InPhonic, Inc. | 419 | 2/21/2008 | $230.00<br>$230.00<br>$230.00 | | ( U )<br>( T )<br>[CDT] |
| DESAI, JIGNESH<br>204 E WISE ST<br>BOWIE, TX 76230 | 07-11666-KG<br>InPhonic, Inc. | 827 | 3/11/2008 | $160.00<br>$160.00<br>$160.00 | | ( U )<br>( T )<br>[CDT] |
| DESAI, UTKARSH<br>2400 NW 30TH ST<br>APT 918<br>OKLAHOMA CITY, OK 73112 | 07-11666-KG<br>InPhonic, Inc. | 1628 | 6/12/2009 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| DEVARAPU, SURESH B<br>4225 VILLAGE LN<br>APT 60<br>WEST DES MOINES, IA 50266 | 07-11666-KG<br>InPhonic, Inc. | 517 | 2/26/2008 | $120.00<br>$120.00<br>$120.00 | | ( P )<br>( T )<br>[CDT] |
| DEVLIN, MATTHEW<br>21131 E LEHIGH PL<br>AURORA, CO 80013 | 07-11666-KG<br>InPhonic, Inc. | 1322 | 4/8/2008 | $60.00<br>$60.00<br>$60.00 | | ( U )<br>( T )<br>[CDT] |
| DHIANTRAVAN, YUADKOUN<br>406 SKOKIE CT<br>WILMETTE, IL 60091 | 07-11666-KG<br>InPhonic, Inc. | 1119 | 3/21/2008 | $250.00<br>$250.00<br>$250.00 | | ( U )<br>( T )<br>[CDT] |
| DHR INTERNATIONAL INC<br>10 SOUTH RIVERSIDE PLZ<br>STE 2220<br>CHICAGO, IL 60606 | 07-11666-KG<br>InPhonic, Inc. | 361 | 2/19/2008 | $145,428.00<br>$145,428.00<br>$145,428.00 | | ( U )<br>( T )<br>[CDT] |
| DIAMBRI, DIANE M<br>1142 SW 4TH AVE<br><br>POMPANO BEACH, FL 33060-8742 | 07-11666-KG<br>InPhonic, Inc. | 1121 | 3/21/2008 | $30.00<br>$30.00<br>$30.00 | | ( U )<br>( T )<br>[CDT] |
| DIAMBRI, DIANE M<br>1142 SW 4TH AVE<br><br>POMPANO BEACH, FL 33060-8742 | 07-11666-KG<br>InPhonic, Inc. | 1120 | 3/21/2008 | $30.00<br>$30.00<br>$30.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed    **This Register of Proofs of Claim Filed is continually subject to audit and update.**

** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal. Then, the modified amount is reflected.

In re: SN Liquidation, Inc., et al. f/k/a InPhonic, Inc., et al.
Register of Proofs of Claim Filed • Sorted by: Current Creditor Name

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| DIAMBRI, DIANE M<br>1142 SW 4TH AVE<br><br>POMPANO BEACH, FL 33060 | 07-11666-KG<br>InPhonic, Inc. | 1123 | 3/21/2008 | $70.00<br>$70.00<br>$70.00 | | ( U )<br>( T )<br>[CDT] |
| DIAMBRI, DIANE M<br>1142 SW 4TH AVE<br><br>POMPANO BEACH, FL 33060-8742 | 07-11666-KG<br>InPhonic, Inc. | 1122 | 3/21/2008 | $70.00<br>$70.00<br>$70.00 | | ( U )<br>( T )<br>[CDT] |
| DIGGS, BILLIE JO<br>7321 INDIAN TRAIL<br>SUFFOLK, VA 23437 | 07-11666-KG<br>InPhonic, Inc. | 1200 | 3/24/2008 | $60.00<br>$60.00<br>$60.00 | | ( U )<br>( T )<br>[CDT] |
| DIGGS, CAROLYN<br>1870 MAYBELLE DR<br>PLEASENT HILL, CA 94523 | 07-11666-KG<br>InPhonic, Inc. | 270 | 2/11/2008 | $280.00<br>$280.00<br>$280.00 | | ( U )<br>( T )<br>[CDT] |
| DIJKERS, GERARD<br>4152 LONG LEAF ROAD<br>COMMERCE TOWNSHIP, MI 48382 | 07-11666-KG<br>InPhonic, Inc. | 1616 | 2/23/2009 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| DIJKERS, GERARD<br>4152 LONG LEAF ROAD<br>COMMERCE TOWNSHIP, MI 48382 | 07-11666-KG<br>InPhonic, Inc. | 1613 | 2/23/2009 | $150.00<br>$150.00<br>$150.00 | | ( U )<br>( T )<br>[CDT] |
| DIJKERS, GERARD<br>4152 LONG LEAF ROAD<br>COMMERCE TOWNSHIP, MI 48382 | 07-11666-KG<br>InPhonic, Inc. | 1615 | 2/23/2009 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| DIJKERS, GERARD<br>4152 LONG LEAF ROAD<br>COMMERCE TOWNSHIP, MI 48382 | 07-11666-KG<br>InPhonic, Inc. | 1617 | 2/23/2009 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| DIJKERS, GERARD<br>4152 LONG LEAF ROAD<br>COMMERCE TOWNSHIP, MI 48382 | 07-11666-KG<br>InPhonic, Inc. | 1614 | 2/23/2009 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| DILLON, ARLEEN<br>6918 ALDERNEY DR<br>HOUSTON, TX 77055 | 07-11666-KG<br>InPhonic, Inc. | 412 | 2/20/2008 | $150.00<br>$150.00<br>$150.00 | | ( U )<br>( T )<br>[CDT] |
| DIPIERO, VINCENT<br>1117 DEER HOLLOW PLACE<br>SARASOTA, FL 34232 | 07-11666-KG<br>InPhonic, Inc. | 858 | 3/13/2008 | $150.00<br>$150.00<br>$150.00 | | ( U )<br>( T )<br>[CDT] |
| DIPILLO, LAWRENCE<br>9 BROTHERS CIRCLE<br>EASTCHESTER, NY 10709 | 07-11666-KG<br>InPhonic, Inc. | 1001 | 3/18/2008 | $140.00<br>$140.00<br>$140.00 | | ( U )<br>( T )<br>[CDT] |
| DISH NETWORK<br>EMMA MOTON<br>3737 TIMBERGLEN RD<br>APT 1201<br>DALLAS, TX 75287 | 07-11666-KG<br>InPhonic, Inc. | 393 | 2/20/2008 | BLANK<br>BLANK<br>$0.00 | | ( P )<br>( T )<br>[CDT] |
| DISH NETWORK<br>BRAD MILLER<br>PO BOX 65<br>CULLEOKA, TN 38451-2049 | 07-11666-KG<br>InPhonic, Inc. | 1588 | 10/15/2008 | BLANK<br>BLANK<br>BLANK | | ( U )<br>( T )<br>[CDT] |
| DISH NETWORK<br>RE: EAGLE 1 INSPECTION INC<br>BRAD MILLER<br>PO BOX 65<br>CULLEOKA, TN 38451-2049 | 07-11666-KG<br>InPhonic, Inc. | 1587 | 10/15/2008 | BLANK<br>BLANK<br>BLANK | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed **This Register of Proofs of Claim Filed is continually subject to audit and update.**

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
        but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
        unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: SN Liquidation, Inc., et al. f/k/a InPhonic, Inc., et al.
Register of Proofs of Claim Filed • Sorted by: Current Creditor Name

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| DISH NETWORK<br>JEAN WESTPHAL<br>RR 3  BOX 295<br>WESTVILLE, OK 74965 | 07-11666-KG<br>InPhonic, Inc. | 338 | 2/15/2008 | $0.00<br>$0.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| DISH NETWORK<br>PATRICIA STALLINGS<br>5724 HAWTHORNE LN<br>PORTSMOUTH, VA 23703 | 07-11666-KG<br>InPhonic, Inc. | 1396 | 4/21/2008 | BLANK<br>BLANK<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| DISH NETWORK<br>LISA MASON<br>1509 MAIN ST<br>#313<br>DALLAS, TX 75201 | 07-11666-KG<br>InPhonic, Inc. | 335 | 2/15/2008 | BLANK<br>BLANK<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| DISH-TV.ORG  RE 7TH DIMENSION SITES INC<br>JOHN GRACEY<br>316 S 11TH ST<br>LIVINGSTON, MT 59047-2931 | 07-11666-KG<br>InPhonic, Inc. | 543 | 2/26/2008 | $360.00<br>$360.00<br>$360.00 | | ( U )<br>( T )<br>[CDT] |
| DISTRICT OF COLUMBIA GOVERNMENT<br>WENDY J WEINBERG<br>DC OFFICE OF THE ATTORNEY GENERAL<br>441 4TH ST NW # 1130-N<br>WASHINGTON, DC 20001 | 07-11666-KG<br>InPhonic, Inc. | 110 | 1/8/2008 | $205,468.41<br>$205,468.41<br>$205,468.41 | | ( U )<br>( T )<br>[CDT] |
| DOAN, ROBIN A<br>5105 HOLLYWOOD CT<br>BRIGHTHON, MI 48116 | 07-11666-KG<br>InPhonic, Inc. | 1382 | 4/11/2008 | $200.00<br>$200.00<br>$200.00 | | ( U )<br>( T )<br>[CDT] |
| DOLAN, YILI<br>21 BARNARD RD<br>BELMONT, MA 02478 | 07-11666-KG<br>InPhonic, Inc. | 1459 | 5/12/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| DOLAN, YILI<br>21 BARNARD RD<br>BELMONT, MA 02478 | 07-11666-KG<br>InPhonic, Inc. | 1458 | 5/12/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| DOLLEY, DOLORES<br>1932 S 8TH AVE<br>MAYWOOD, IL 60153 | 07-11666-KG<br>InPhonic, Inc. | 1398 | 4/21/2008 | $110.00<br>$110.00<br>$110.00 | | ( U )<br>( T )<br>[CDT] |
| DONG, GUI ERN<br>3022 OAKLAND ST<br>UNIT 2<br>AMES, IA 50014 | 07-11666-KG<br>InPhonic, Inc. | 208 | 1/28/2008 | $180.00<br>$180.00<br>$180.00 | | ( U )<br>( T )<br>[CDT] |
| DONG, XIANG<br>1450 WASHINGTON BLVD<br>APT N906<br>STAMFORD, CT 06902-2494 | 07-11666-KG<br>InPhonic, Inc. | 1227 | 3/25/2008 | $30.00<br>$30.00<br>$30.00 | | ( U )<br>( T )<br>[CDT] |
| DONG, XIANG<br>1450 WASHINGTON BLVD<br>N906<br>STAMFORD, CT 06902 | 07-11666-KG<br>InPhonic, Inc. | 1228 | 3/25/2008 | $70.00<br>$70.00<br>$70.00 | | ( U )<br>( T )<br>[CDT] |
| DONG, XIANG<br>1450 WASHINGTON BLVD<br>APT N906<br>STAMFORD, CT 06902 | 07-11666-KG<br>InPhonic, Inc. | 1234 | 3/25/2008 | $70.00<br>$70.00<br>$70.00 | | ( U )<br>( T )<br>[CDT] |
| DONG, XIANG<br>1450 WASHINGTON BLVD<br>N906<br>STAMFORD, CT 06902 | 07-11666-KG<br>InPhonic, Inc. | 1229 | 3/25/2008 | $30.00<br>$30.00<br>$30.00 | | ( U )<br>( T )<br>[CDT] |

* [C]: Contingent [U]: Unliquidated [D]: Disputed          ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
          but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
          unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: SN Liquidation, Inc., et al. f/k/a InPhonic, Inc., et al.

Register of Proofs of Claim Filed • Sorted by: Current Creditor Name

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| DONG, YUE 3954 BIRMINGHAM LN NW ROCHESTER, MN 55901 | 07-11666-KG InPhonic, Inc. | 923 | 3/14/2008 | $160.00 $160.00 $160.00 | | ( U ) ( T ) [CDT] |
| DONLEY, ROBBI 23 HILLCREST CT BATTLE CREEK, MI 49037 | 07-11666-KG InPhonic, Inc. | 803 | 3/10/2008 | $50.00 $50.00 $50.00 | | ( U ) ( T ) [CDT] |
| DONOVAN, JOHN 7508 W 96TH ST OVERLAND PARK, KS 66212 | 07-11666-KG InPhonic, Inc. | 648 | 3/3/2008 | $30.00 $30.00 $30.00 | | ( U ) ( T ) [CDT] |
| DOO, HELEN 120 WOODCLIFF BLVD MORGANVILLE, NJ 07747 | 07-11666-KG InPhonic, Inc. | 783 | 3/7/2008 | $100.00 $100.00 $100.00 | | ( P ) ( T ) [CDT] |
| DOODY, FRANCIS 410 BAKER RD WEBSTER, NY 14580-1560 | 07-11666-KG InPhonic, Inc. | 797 | 3/10/2008 | $50.00 $50.00 $50.00 | | ( U ) ( T ) [CDT] |
| DOWD, ELEANOR S 15701 BEAU RIDGE DR WOODBRIDGE, VA 22193 | 07-11666-KG InPhonic, Inc. | 1235 | 3/25/2008 | UNASCERTAINABLE UNASCERTAINABLE $0.00 | | ( U ) ( T ) [CDT] |
| DOWELL, MATTHEW R 2104 SUGARLOAF CT HERNDON, VA 20170 | 07-11666-KG InPhonic, Inc. | 31 | 12/11/2007 | $5,862.22 $5,862.22 $5,862.22 | | ( P ) ( T ) [CDT] |
| DRUMMOND, CAROL L 512 UPTON ST REDWOOD CITY, CA 94062 | 07-11666-KG InPhonic, Inc. | 1318 | 4/8/2008 | $80.00 $80.00 $80.00 | | ( U ) ( T ) [CDT] |
| DUBAS, GARY 13694 N 78TH AVENUE PEORIA, AZ 85381 | 07-11666-KG InPhonic, Inc. | 874 | 3/13/2008 | $120.00 $120.00 $120.00 | | ( U ) ( T ) [CDT] |
| DUBINSKY, YURY 1530 E 8TH ST APT 5-D BROOKLYN, NY 11230 | 07-11666-KG InPhonic, Inc. | 1511 | 6/10/2008 | $100.00 $100.00 $100.00 | | ( U ) ( T ) [CDT] |
| DUKKA, VENU 4950 E VAN BUREN ST# 341 PHOENIX, AZ 85008 | 07-11666-KG InPhonic, Inc. | 1218 | 3/24/2008 | $75.00 $75.00 $75.00 | | ( U ) ( T ) [CDT] |
| DUKKA, VENU 4950 E VAN BUREN ST # 341 PHOENIX, AZ 85008 | 07-11666-KG InPhonic, Inc. | 1219 | 3/24/2008 | $50.00 $50.00 $50.00 | | ( U ) ( T ) [CDT] |
| DUMAS, ERICK 12626 BLANCO RD #1107 SAN ANTONIO, TX 78216 | 07-11666-KG InPhonic, Inc. | 279 | 2/13/2008 | $200.00 $200.00 $200.00 | | ( U ) ( T ) [CDT] |
| DUMAS, ERICK 12626 BLANCO RD #1107 SAN ANTONIO, TX 78216 | 07-11666-KG InPhonic, Inc. | 280 | 2/13/2008 | $100.00 $100.00 $100.00 | | ( U ) ( T ) [CDT] |
| DUPAR, SHARON 2014 DIXIE ST ALEXANDRIA, LA 71303 | 07-11666-KG InPhonic, Inc. | 1548 | 7/24/2008 | $170.00 $170.00 $170.00 | | ( U ) ( T ) [CDT] |
| DURRETT, JOHN 20 BOND AVE REISTERSTOWN, MD 21136 | 07-11666-KG InPhonic, Inc. | 323 | 2/14/2008 | $50.00 $50.00 $50.00 | | ( U ) ( T ) [CDT] |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed     **This Register of Proofs of Claim Filed is continually subject to audit and update.**

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor, but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor, unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: SN Liquidation, Inc., et al. f/k/a InPhonic, Inc., et al.

Register of Proofs of Claim Filed • Sorted by: Current Creditor Name

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| DYAR, MICHAEL<br>16013 CLARK ST<br>LOWELL, IN  46356 | 07-11666-KG<br>InPhonic, Inc. | 867 | 3/13/2008 | $190.00<br>$190.00<br>$190.00 | | ( U )<br>( T )<br>[CDT] |
| DYE, DEAN<br>8521 HIDDEN CREEK CT<br>PEQUOT LAKES, MN  56472 | 07-11666-KG<br>InPhonic, Inc. | 975 | 3/17/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| EARTHLINK INC<br>C/O TYLER P BROWN ESQ<br>HUNTON & WILLIAMS<br>951 EAST BYRD ST<br>RICHMOND, VA  23219 | 07-11666-KG<br>InPhonic, Inc. | 1223 | 3/24/2008 | $833,989.99<br>$833,989.99<br>$833,989.99 | | ( U )<br>( T )<br>[CDT] |
| EASTERN FIRST AID INC<br>PO BOX 354<br>FOREST HILL, MD  21050 | 07-11666-KG<br>InPhonic, Inc. | 1286 | 4/2/2008 | $1,340.30<br>$1,340.30<br>$1,340.30 | | ( U )<br>( T )<br>[CDT] |
| ECHEVERRI, RICARDO<br>50 SW 10TH STREET APT 712<br>MIAMI, FL  33130 | 07-11666-KG<br>InPhonic, Inc. | 987 | 3/17/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| EDDINS, SUSAN<br>10208 WOOD THRUSH DRIVE<br>NEW MARKET, MD  21774 | 07-11666-KG<br>InPhonic, Inc. | 984 | 3/17/2008 | $70.00<br>$70.00<br>$70.00 | | ( U )<br>( T )<br>[CDT] |
| EDEN SATELLITE<br>GIZELLE LETOURNEAU<br>PO BOX 295<br>FROMBERG, MT  59029 | 07-11666-KG<br>InPhonic, Inc. | 373 | 2/20/2008 | $1,088.00<br>$1,088.00<br>$1,088.00 | | ( P )<br>( T )<br>[CDT] |
| EDEN SATELLITE<br>GIZELLE LETOURNEAU<br>PO BOX 295<br>FROMBERG, MT  59029 | 07-11666-KG<br>InPhonic, Inc. | 1480 | 5/20/2008 | $1,088.00<br>$1,088.00<br>$0.00 | | ( P )<br>( T )<br>[CDT] |
| EDGE STUDIO<br>1817 BLACK ROCK TPKE<br>STE 102<br>FAIRFIELD, CT  06825 | 07-11666-KG<br>InPhonic, Inc. | 374 | 2/20/2008 | $293.15<br>$293.15<br>$293.15 | | ( U )<br>( T )<br>[CDT] |
| ELEZI, GAZMOR<br>3939 ROGER AVE<br>ALLEN PARK, MI  48101 | 07-11666-KG<br>InPhonic, Inc. | 226 | 1/28/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| ELEZI, GAZMOR<br>3939 ROGER AVE<br>ALLEN PARK, MI  48101 | 07-11666-KG<br>InPhonic, Inc. | 351 | 2/15/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| ELHADDAD, MAHMOUD<br>5830 5TH AVE #6-17<br>PITTSBURGH, PA  15232 | 07-11666-KG<br>InPhonic, Inc. | 861 | 3/13/2008 | $50.00<br>$50.00<br>$50.00 | | ( P )<br>( T )<br>[CDT] |
| ELHADDAD, MAHMOUD<br>5830 5TH AVE 6 17<br>PITTSBURGH, PA  15232 | 07-11666-KG<br>InPhonic, Inc. | 860 | 3/13/2008 | $50.00<br>$50.00<br>$50.00 | | ( P )<br>( T )<br>[CDT] |
| ELKINS, MARGARET<br>215 BRUSHY HILL RD<br>DANBURY, CT  06810 | 07-11666-KG<br>InPhonic, Inc. | 185 | 1/22/2008 | $35.00<br>$35.00<br>$35.00 | | ( U )<br>( T )<br>[CDT] |
| ELKINS, MARGARET<br>215 BRUSHY HILL RD<br>DANBURY, CT  06810 | 07-11666-KG<br>InPhonic, Inc. | 184 | 1/22/2008 | $35.00<br>$35.00<br>$35.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
      but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
      unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: SN Liquidation, Inc., et al. f/k/a InPhonic, Inc., et al.
Register of Proofs of Claim Filed • Sorted by: Current Creditor Name

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| ELLENBERGER, DAVID<br>303 N 16TH AVE<br>BOZEMAN, MT  59715 | 07-11666-KG<br>InPhonic, Inc. | 1326 | 4/8/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| ELLIS, ARTHUR R<br>535 W MT PLEASANT AVE<br>PHILADELPHIA, PA  19119 | 07-11666-KG<br>InPhonic, Inc. | 336 | 2/15/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| EMBRY, ROBBIE R<br>98 HESTERMAN DR<br>GLENDALE HEIGHTS, IL  60139 | 07-11666-KG<br>InPhonic, Inc. | 1363 | 4/14/2008 | $180.00<br>$180.00<br>$180.00 | | ( U )<br>( T )<br>[CDT] |
| EMC CORPORATION<br>C/O RECEIVABLE MANAGEMENT SERVICES<br>PO BOX 5126<br>TIMONIUM, MD  21094 | 07-11666-KG<br>InPhonic, Inc. | 261 | 1/31/2008 | $4,158.00<br>$4,158.00<br>$4,158.00 | | ( U )<br>( T )<br>[CDT] |
| EMORY DAY WORLDWIDE LLC<br>1121 ANNAPOLIS RD<br>SUITE 298<br>ODENTON, MD  21113 | 07-11666-KG<br>InPhonic, Inc. | 1166 | 3/21/2008 | $3,950.00<br>$3,950.00<br>$3,950.00 | | ( U )<br>( T )<br>[CDT] |
| EMPLOYMENT DEVELOPMENT DEPARTMENT<br>PO BOX 826880<br>BANKRUPTCY GROUP MIC 92E<br>SACRAMENTO, CA  94280-0001 | 07-11666-KG<br>InPhonic, Inc. | 584 | 2/25/2008 | $785.33<br>$144.40<br>$929.73<br>$929.73 | | ( P )<br>( U )<br>( T )<br>[CDT] |
| ENTREQUEST INC<br>JASON P PAPPAS<br>2400 BOSTON ST<br>STE 310<br>BALTIMORE, MD  21224 | 07-11666-KG<br>InPhonic, Inc. | 581 | 2/20/2008 | $15,600.00<br>$15,600.00<br>$15,600.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| EPIQ EDISCOVERY SOLUTIONS INC<br>DEPT 0250<br>PO BOX 120250<br>DALLAS, TX  75312-0250 | 07-11666-KG<br>InPhonic, Inc. | 1030 | 3/19/2008 | $18,389.43<br>$18,389.43<br>$18,389.43 | | ( U )<br>( T )<br>[CDT] |
| EPLUS GROUP INC<br>ERICA S STOECKER<br>MAILSTOP 192<br>13595 DULLES TECHNOLOGY DR<br>HERNDON, VA  20171-3413 | 07-11666-KG<br>InPhonic, Inc. | 1162 | 3/21/2008 | $44,456.87<br>$163,959.84<br>$208,416.71<br>$163,959.84 | | ( P )<br>( U )<br>( T )<br>[CDT] |
| EPLUS TECHNOLOGY INC<br>ERICA S STOCKER<br>MAILSTOP 192<br>13595 DULLES TECHNOLOGY DR<br>HERNDON, VA  20171-3413 | 07-11666-KG<br>InPhonic, Inc. | 1174 | 3/21/2008 | $4,507.30<br>$235,085.43<br>$239,592.73<br>$239,592.73 | | ( P )<br>( U )<br>( T )<br>[CDT] |
| ERICKSON, CASEY<br>4400 TERRY LEE CIR<br>BANNING, CA  92220 | 07-11666-KG<br>InPhonic, Inc. | 720 | 3/5/2008 | $300.00<br>$300.00<br>$300.00 | | ( S )<br>( T )<br>[CDT] |
| ERICKSON, CASEY<br>4400 TERRY LEE CR<br>BANNING, CA  92220 | 07-11666-KG<br>InPhonic, Inc. | 970 | 3/19/2008 | $300.00<br>$300.00<br>$300.00 | | ( U )<br>( T )<br>[CDT] |
| ESPARZA, MARIO<br>5903 ASTI DRIVE<br>BAKERSFIELD, CA  93308 | 07-11666-KG<br>InPhonic, Inc. | 93 | 1/7/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| ESTERLE, MATTHEW<br>1210 WELTON AVE<br>AKRON, OH  44306-2860 | 07-11666-KG<br>InPhonic, Inc. | 1370 | 4/16/2008 | $150.00<br>$150.00<br>$150.00 | | ( U )<br>( T )<br>[CDT] |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed                                    *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

*Prepared on June 06, 2011 by BMC Group*          **www.bmcgroup.com**
**888.909.0100**                                          *Page 26 of  111*

In re: SN Liquidation, Inc., et al. f/k/a InPhonic, Inc., et al.

Register of Proofs of Claim Filed • Sorted by: Current Creditor Name

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| EVANS, MARY ANN<br>100 KNOLL AVE<br>ELLWOOD CITY, PA  16117 | 07-11666-KG<br>InPhonic, Inc. | 1111 | 3/20/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| EVANS, MICHAEL L<br>4345 WOODLAND HILLS CIRCLE<br>PINSON, AL  35126 | 07-11666-KG<br>InPhonic, Inc. | 761 | 3/7/2008 | $60.00<br>$60.00<br>$60.00 | | ( U )<br>( T )<br>[CDT] |
| EVERETT, JENNIFER<br>170 FENWAY AVE<br>ATCO, NJ  08004 | 07-11666-KG<br>InPhonic, Inc. | 1552 | 7/25/2008 | $75.00<br>$75.00<br>$75.00 | | ( U )<br>( T )<br>[CDT] |
| EVERETT, JENNIFER<br>170 FENWAY AVE<br>ATCO, NJ  08004 | 07-11666-KG<br>InPhonic, Inc. | 1553 | 7/25/2008 | $25.00<br>$25.00<br>$25.00 | | ( U )<br>( T )<br>[CDT] |
| EWING, CLAUDIA<br>28 WOODSWALLOW LN<br>ALISO VIEJO, CA  92656 | 07-11666-KG<br>InPhonic, Inc. | 1433 | 5/2/2008 | $80.00<br>$80.00<br>$80.00 | | ( U )<br>( T )<br>[CDT] |
| EWING, CLAUDIA<br>28 WOODSWALLOW LN<br>ALISO VIEJO, CA  92656 | 07-11666-KG<br>InPhonic, Inc. | 1432 | 5/2/2008 | $80.00<br>$80.00<br>$80.00 | | ( U )<br>( T )<br>[CDT] |
| EXCESS REVENUE INC<br>4547 26TH AVENUE SW<br>CALGARY, AB  T3E 0P8<br>CANADA | 07-11666-KG<br>InPhonic, Inc. | 14 | 11/26/2007 | $4,992.00<br>$4,992.00<br>$4,992.00 | | ( U )<br>( T )<br>[CDT] |
| F5 NETWORKS INC<br>BANK OF AMERICA<br>PO BOX 406097<br>ATLANTA, GA  30384-6097 | 07-11666-KG<br>InPhonic, Inc. | 952 | 3/17/2008 | $17,124.05<br>$17,124.05<br>$17,124.05 | | ( U )<br>( T )<br>[CDT] |
| FADATONE<br>130 POST AVE<br>APT #324<br>WESTBURY, NY  11590 | 07-11666-KG<br>InPhonic, Inc. | 787 | 3/10/2008 | $25,695.00<br>$25,695.00<br>$25,695.00 | | ( U )<br>( T )<br>[CDT] |
| FAN, HUI<br>307 APPLEWOOD DR<br>SLIDELL, LA  70461 | 07-11666-KG<br>InPhonic, Inc. | 428 | 2/21/2008 | $210.00<br>$210.00<br>$210.00 | | ( U )<br>( T )<br>[CDT] |
| FANAIAN, NAIM<br>1643 BRIARCLIFF RD NE<br>APT 7<br>ATLANTA, GA  30306 | 07-11666-KG<br>InPhonic, Inc. | 1498 | 6/3/2008 | $300.00<br>$300.00<br>$300.00 | | ( U )<br>( T )<br>[CDT] |
| FARAH, ABDULWELI<br>PO BOX 240404<br>KANSAS CITY, MO  64124 | 07-11666-KG<br>InPhonic, Inc. | 1632 | 7/6/2009 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| FDM GROUP INC<br>1055 THOMAS JEFFERSON ST NW<br>WASHINGTON, DC  20007 | 07-11666-KG<br>InPhonic, Inc. | 13 | 11/27/2007 | $16,008.00<br>$16,008.00<br>$16,008.00 | | ( U )<br>( T )<br>[CDT] |
| FEASTER, M G<br>204 DRIFTWOOD PL<br>JOSHUA, TX  76058 | 07-11666-KG<br>InPhonic, Inc. | 1513 | 6/16/2008 | $40.00<br>$40.00<br>$40.00 | | ( P )<br>( T )<br>[CDT] |
| FEDERAL COMMUNICATIONS COMMISSION<br>SETH SHAPIRO<br>US DEPT OF JUSTICE CIVIL DIVISION<br>COMMERCIAL LITIGATION BRANCH<br>1100 L ST NW - 10TH FL  RM 10012<br>WASHINGTON, DC  20005 | 07-11666-KG<br>InPhonic, Inc. | 1441 | 5/5/2008 | $919,905.00<br>$919,905.00<br>$919,905.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed                    *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: SN Liquidation, Inc., et al. f/k/a InPhonic, Inc., et al.

Register of Proofs of Claim Filed • Sorted by: Current Creditor Name

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| FEDERICO SR, DONALD F<br>1050 HARRIMAN CT<br>WEST CHESTER, PA 19380 | 07-11666-KG<br>InPhonic, Inc. | 1037 | 3/19/2008 | $234.16<br>$234.16<br>$234.16 | | ( U )<br>( T )<br>[CDT] |
| FEDEX CUSTOMER INFORMATION SERVICE<br>REVENUE RECOVERY BANKRUPTCY<br>3965 AIRWAYS BLVD<br>MODULE G, 3RD FLOOR<br>MEMPHIS, TN 38116 | 07-11666-KG<br>InPhonic, Inc. | 1079 | 3/20/2008 | $138,883.42<br>$138,883.42<br>$138,883.42 | | ( U )<br>( T )<br>[CDT] |
| FEDEX FREIGHT<br>PO BOX 840<br>HARRISON, AR 72602-0840 | 07-11666-KG<br>InPhonic, Inc. | 34 | 12/10/2007 | $70.10<br>$70.10<br>$70.10 | | ( U )<br>( T )<br>[CDT] |
| FEDEX FREIGHT EAST<br>PO BOX 840<br>HARRISON, AR 72602-0840 | 07-11666-KG<br>InPhonic, Inc. | 33 | 12/10/2007 | $1,818.84<br>$1,818.84<br>$1,818.84 | | ( U )<br>( T )<br>[CDT] |
| FEDEX NATIONAL LTL<br>PO BOX 95001<br>LAKELAND, FL 33801 | 07-11666-KG<br>InPhonic, Inc. | 1249 | 3/24/2008 | $461.78<br>$461.78<br>$461.78 | | ( U )<br>( T )<br>[CDT] |
| FELDMAN, LESTER<br>5835 NOTTINGHAM DRIVE<br>OAKLAND, CA 94611 | 07-11666-KG<br>InPhonic, Inc. | 881 | 3/13/2008 | $170.00<br>$170.00<br>$170.00 | | ( U )<br>( T )<br>[CDT] |
| FELIX, JUAN<br>10 HIDDEN HILLS CIR<br>POMONA, CA 91766 | 07-11666-KG<br>InPhonic, Inc. | 1504 | 6/9/2008 | $400.00<br>$400.00<br>$400.00 | | ( U )<br>( T )<br>[CDT] |
| FELLNER, GEORGE<br>7675 LAMPLIGHTER RD<br>MYRTLE BEACH, SC 29588 | 07-11666-KG<br>InPhonic, Inc. | 344 | 2/15/2008 | $180.00<br>$180.00<br>$180.00 | | ( U )<br>( T )<br>[CDT] |
| FENIELLO, RAFFAELE R<br>3715 FERNDALE DR<br>WANTAGH, NY 11793 | 07-11666-KG<br>InPhonic, Inc. | 1211 | 3/24/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| FENTON, JAY<br>81 W DELAWARE CANAL CT<br>MIDDLETOWN, DE 19709 | 07-11666-KG<br>InPhonic, Inc. | 1447 | 5/8/2008 | $200.00<br>$200.00<br>$200.00 | | ( U )<br>( T )<br>[CDT] |
| FERGUSON, CHAD A<br>11065 N LAKESHORE DR<br>BLAIR, NE 68008 | 07-11666-KG<br>InPhonic, Inc. | 555 | 2/26/2008 | $200.00<br>$200.00<br>$200.00 | | ( U )<br>( T )<br>[CDT] |
| FERNANDEZ, CHAUNTE<br>27191 FIELDING DR<br>HAYWARD, CA 94542 | 07-11666-KG<br>InPhonic, Inc. | 1388 | 4/18/2008 | $280.00<br>$280.00<br>$280.00 | | ( U )<br>( T )<br>[CDT] |
| FERNANDEZ, JUAN PABLO<br>2514 HADLEIGH ST<br>KISSIMMEE, FL 34743 | 07-11666-KG<br>InPhonic, Inc. | 824 | 3/11/2008 | $260.00<br>$260.00<br>$260.00 | | ( U )<br>( T )<br>[CDT] |
| FETROSSI, M<br>PO BOX 3991<br>SANTA BARBARA, CA 93130 | 07-11666-KG<br>InPhonic, Inc. | 1044 | 3/19/2008 | $150.00<br>$150.00<br>$150.00 | | ( P )<br>( T )<br>[CDT] |
| FIELDS, ANGELA M<br>4713 RIVER CREST COURT<br>FREDERICKSBURG, VA 22408 | 07-11666-KG<br>InPhonic, Inc. | 930 | 3/14/2008 | $145.00<br>$145.00<br>$145.00 | | ( U )<br>( T )<br>[CDT] |
| FIELDS, GREGORY M<br>COL US ARMY<br>2813 BEACH PLUM COVE<br>PFLUGERVILLE, TX 78660-7769 | 07-11666-KG<br>InPhonic, Inc. | 1606 | 12/4/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |

* [C]: Contingent [U]: Unliquidated [D]: Disputed                **This Register of Proofs of Claim Filed is continually subject to audit and update.**

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

*Prepared on June 06, 2011 by BMC Group*          **www.bmcgroup.com**          *Page 28 of 111*
**888.909.0100**

In re: SN Liquidation, Inc., et al. f/k/a InPhonic, Inc., et al.
Register of Proofs of Claim Filed • Sorted by: Current Creditor Name

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| FIELDS, GREGORY M<br>COL US ARMY<br>2813 BEACH PLUM COVE<br>PFLUGERVILLE, TX 78660-7769 | 07-11666-KG<br>InPhonic, Inc. | 1605 | 12/4/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| FIFER, WILLIAM<br>PO BOX 621<br>LEWISTON, CA 96052 | 07-11666-KG<br>InPhonic, Inc. | 466 | 2/22/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| FINCH, CORINNE<br>57 SHERWOOD CIRCLE<br>EAST BRIDGEWATER, MA 02333 | 07-11666-KG<br>InPhonic, Inc. | 753 | 3/7/2008 | $150.00<br>$150.00<br>$150.00 | | ( U )<br>( T )<br>[CDT] |
| FISERV TRUST CO WJ STIVER & ASSOCS SEP IRA<br>FBO WALTER J C STIVER JR<br>PO BOX 173859<br>DENVER, CO 80217-3859 | 07-11666-KG<br>InPhonic, Inc. | 807 | 3/10/2008 | $18.61<br>$18.61<br>$18.61 | | ( U )<br>( T )<br>[CDT] |
| FITZGERALD, JAMES<br>1425 N SIERRA BONITA AVE<br>#420<br>LOS ANGELES, CA 90046 | 07-11666-KG<br>InPhonic, Inc. | 715 | 3/5/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| FITZGERALD, JAMES<br>1425 N SIERRA BONITA AVE<br>#420<br>LOS ANGELES, CA 90046 | 07-11666-KG<br>InPhonic, Inc. | 146 | 1/16/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| FIX, MICHAEL<br>31-61 36TH ST<br>3RD FL<br>ASTORIA, NY 11106 | 07-11666-KG<br>InPhonic, Inc. | 43 | 12/20/2007 | $150.00<br>$150.00<br>$150.00 | | ( U )<br>( T )<br>[CDT] |
| FLORIDA, STATE OF<br>DEPARTMENT OF REVENUE<br>PO BOX 6668<br>TALLAHASSEE, FL 32314-6668 | 07-11670-KG<br>SN Liquidation, Inc. f/k/a Star<br>Number, Inc. | 1215 | 3/24/2008 | $1,641.12<br>$1,641.12<br>$1,641.12 | | ( P )<br>( T )<br>[CDT] |
| FLORIDA, STATE OF<br>DEPARTMENT OF REVENUE<br>PO BOX 6668<br>TALLAHASSEE, FL 32314-6668 | 07-11670-KG<br>SN Liquidation, Inc. f/k/a Star<br>Number, Inc. | 1216 | 3/24/2008 | $49.89<br>$49.89<br>$49.89 | | ( P )<br>( T )<br>[CDT] |
| FLOYD, STEVE<br>5625 BRANDON ST<br>COCOA, FL 32927 | 07-11666-KG<br>InPhonic, Inc. | 1364 | 4/14/2008 | $100.00<br>$100.00<br>$100.00<br>$100.00<br>$300.00<br>$300.00 | | ( S )<br>( P )<br>( U )<br>( T )<br>[CT]<br>[CDT] |
| FOLEY, DEVIN<br>43676 HOPKINS AVE<br>FREMONT, CA 94538 | 07-11666-KG<br>InPhonic, Inc. | 331 | 2/14/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| FOMIN, PAVEL<br>1825 MORAGA ST<br>SAN FRANCISCO, CA 94122 | 07-11666-KG<br>InPhonic, Inc. | 1124 | 3/21/2008 | $120.00<br>$120.00<br>$120.00 | | ( U )<br>( T )<br>[CDT] |
| FOREVERG<br>GEORGE WILLIAMS & GEORGE WILLIAMS III<br>5117 CST #100 S E<br>WASHINGTON, DC 20019 | 07-11666-KG<br>InPhonic, Inc. | 1256 | 3/27/2008 | $4,320.00<br>$4,320.00<br>$4,320.00 | | ( U )<br>( T )<br>[CDT] |
| FOSTER, EVANS<br>2004 FIELDSTONE DR<br>KILLEEN, TX 76549 | 07-11666-KG<br>InPhonic, Inc. | 337 | 2/15/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed                    *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: SN Liquidation, Inc., et al. f/k/a InPhonic, Inc., et al.

Register of Proofs of Claim Filed • Sorted by: Current Creditor Name

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| FOTHERGILL, TRACY 11450 71 HWY SAVANNAH, MO 64485 | 07-11666-KG InPhonic, Inc. | 868 | 3/13/2008 | $75.00 $75.00 $75.00 | | ( U ) ( T ) [CDT] |
| FOTHERGILL, TRACY 11450 71 HWY SAVANNAH, MO 64485 | 07-11666-KG InPhonic, Inc. | 869 | 3/13/2008 | $75.00 $75.00 $75.00 | | ( U ) ( T ) [CDT] |
| FOWLER, RICHARD B 5094 S LAFONTAINE AVE SPRINGFIELD, MO 65810 | 07-11666-KG InPhonic, Inc. | 786 | 3/10/2008 | $150.00 $150.00 $150.00 | | ( U ) ( T ) [CDT] |
| FRAIM, LINDA 405 WESTRIDGE DR PHOENIXVILLE, PA 19460 | 07-11666-KG InPhonic, Inc. | 431 | 2/21/2008 | $100.00 $100.00 $100.00 | | ( P ) ( T ) [CDT] |
| FREDD, DIANNE 1380 HEMLOCK FARMS HAWLEY, PA 18428 | 07-11666-KG InPhonic, Inc. | 1251 | 3/25/2008 | $50.00 $50.00 $50.00 | | ( U ) ( T ) [CDT] |
| FREDD, DIANNE 1380 HEMLOCK FARMS HAWLEY, PA 18428 | 07-11666-KG InPhonic, Inc. | 1250 | 3/25/2008 | $50.00 $50.00 $50.00 | | ( U ) ( T ) [CDT] |
| FREE2U SATELLITE MIKE BENNETT 59 LEVERN BRIDGE RD GLASGOW G53 7AB UNITED KINGDOM | 07-11666-KG InPhonic, Inc. | 1406 | 4/22/2008 | $2,000.00 $2,000.00 $2,000.00 | | ( U ) ( T ) [CDT] |
| FREEMAN, ANDREW B 5008 SEA PINES DR DALLAS, TX 75287 | 07-11666-KG InPhonic, Inc. | 155 | 1/14/2008 | $100.00 $100.00 $100.00 | | ( U ) ( T ) [CDT] |
| FRINGS, LENNY 9190 S RAPTOR LN BOISE, ID 83709 | 07-11666-KG InPhonic, Inc. | 611 | 2/29/2008 | $100.00 $100.00 $100.00 | | ( U ) ( T ) [CDT] |
| FROEHLICH, LARRY & LINDA 28278 BELLETERRE AVE MORENO VALLEY, CA 92555 | 07-11666-KG InPhonic, Inc. | 505 | 2/25/2008 | $1,750.00 $1,750.00 $1,750.00 | [CUD] [CUD] [CUD] | ( U ) ( T ) [CDT] |
| FUKUMITSU, GARRETT 98-1824 HAPAKI ST AIEA, HI 96701 | 07-11666-KG InPhonic, Inc. | 237 | 1/23/2008 | $50.00 $50.00 $50.00 | | ( U ) ( T ) [CDT] |
| FUNG, ANDREW 440 VETERAN AVE #206 LOS ANGELES, CA 90024 | 07-11666-KG InPhonic, Inc. | 1304 | 4/4/2008 | $150.00 $150.00 $150.00 | | ( U ) ( T ) [CDT] |
| FURMER, YURI V 2994 ROSEBROOK DR DECATUR, GA 30033 | 07-11666-KG InPhonic, Inc. | 388 | 2/20/2008 | $200.00 $200.00 $200.00 | | ( P ) ( T ) [CDT] |
| FURST, CHRISTIAN 2389 CARINGA WAY STE D CARLSBAD, CA 92009 | 07-11666-KG InPhonic, Inc. | 1047 | 3/19/2008 | $140.00 $140.00 $140.00 | | ( U ) ( T ) [CDT] |
| GADA, JATIN 564 GLENMOOR CIR MILPITAS, CA 95035 | 07-11666-KG InPhonic, Inc. | 1005 | 3/18/2008 | $145.00 $145.00 $145.00 | | ( U ) ( T ) [CDT] |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor, but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor, unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

*Prepared on June 06, 2011 by BMC Group*          **www.bmcgroup.com**          *Page 30 of  111*
888.909.0100

In re: SN Liquidation, Inc., et al. f/k/a InPhonic, Inc., et al.

Register of Proofs of Claim Filed • Sorted by: Current Creditor Name

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| GADAPA, SRAVAN BABU<br>11675 CHARTER OAK CT<br>APT T1<br>RESTON, VA  20190 | 07-11666-KG<br>InPhonic, Inc. | 333 | 2/15/2008 | $60.00<br>$60.00<br>$60.00 | | ( U )<br>( T )<br>[CDT] |
| GADE, DAVID<br>25076 W EDGAR AVE<br>ANTIOCH, IL  60002 | 07-11666-KG<br>InPhonic, Inc. | 914 | 3/14/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| GADEK, MARIOLA<br>263 MADISON GARDENS<br>OLD BRIDGE, NJ  08857 | 07-11666-KG<br>InPhonic, Inc. | 478 | 2/22/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| GADEK, MARIOLA<br>263 MADISON GARDENS<br>OLD BRIDGE, NJ  08857 | 07-11666-KG<br>InPhonic, Inc. | 479 | 2/22/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| GADEK, MARIOLA<br>263 MADISON GDNS<br>APT 263<br>OLD BRIDGE, NJ  08857 | 07-11666-KG<br>InPhonic, Inc. | 423 | 2/21/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| GAGNEJA, YAMINI<br>22 BAYBERRY CLOSE<br>PISCATAWAY, NJ  08854 | 07-11666-KG<br>InPhonic, Inc. | 1500 | 6/4/2008 | $200.00<br>$200.00<br>$200.00 | | ( U )<br>( T )<br>[CDT] |
| GAITSKHOKI, NINA<br>161-08 JEWEL AVE<br>#3F<br>FLUSHING, NY  11365 | 07-11666-KG<br>InPhonic, Inc. | 1366 | 4/15/2008 | $160.00<br>$160.00<br>$160.00 | | ( P )<br>( T )<br>[CDT] |
| GAJULAPALLY, SAMBAIAH<br>539 LAKEHURST RD<br>APT GR<br>WAUKEGAN, IL  60085 | 07-11666-KG<br>InPhonic, Inc. | 1473 | 5/19/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| GAJULAPALLY, SAMBAIAH<br>539 LAKEHURST RD<br>APT GR<br>WAUKEGAN, IL  60085 | 07-11666-KG<br>InPhonic, Inc. | 1474 | 5/19/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| GALARZA, EDELMA<br>2215 W 103RD ST<br>CLEVELAND, OH  44102 | 07-11666-KG<br>InPhonic, Inc. | 219 | 1/29/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| GALT, VALERIE<br>1121 SW KALAMA AVE<br>#2<br>REDMOND, OR  97756 | 07-11666-KG<br>InPhonic, Inc. | 318 | 2/14/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| GALVAN, CHARLES<br>2645 CARLSON RD<br>FLORENCE, WI  54121 | 07-11666-KG<br>InPhonic, Inc. | 1347 | 4/2/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| GANAPATHI, BHARATHI<br>38816 LITCHFIELD CIR<br>FREMONT, CA  94536 | 07-11666-KG<br>InPhonic, Inc. | 134 | 1/15/2008 | $200.00<br>$200.00<br>$200.00 | | ( U )<br>( T )<br>[CDT] |
| GARCIA, ELIZABETH<br>4837 MINSTREL DR<br>PALMDALE, CA  93552 | 07-11666-KG<br>InPhonic, Inc. | 1281 | 4/1/2008 | $140.00<br>$140.00<br>$140.00 | | ( U )<br>( T )<br>[CDT] |
| GARCIA, ELIZABETH<br>4837 MINSTREL DR<br>PALMDALE, CA  93552 | 07-11666-KG<br>InPhonic, Inc. | 1634 | 9/17/2009 | $140.00<br>$140.00<br>$140.00 | | ( P )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
     but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
     unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: SN Liquidation, Inc., et al. f/k/a InPhonic, Inc., et al.

Register of Proofs of Claim Filed • Sorted by: Current Creditor Name

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| GARCIA, ERICK & SHANNON<br>2748 RITO CT<br>SAN BERNARDINO, CA 92407 | 07-11666-KG<br>InPhonic, Inc. | 587 | 2/28/2008 | $140.00<br>$140.00<br>$140.00 | | ( U )<br>( T )<br>[CDT] |
| GARRONE, JAMES<br>1433 HAARMAN OAK DR<br>CHESTERFIELD, MO 63005 | 07-11666-KG<br>InPhonic, Inc. | 844 | 3/12/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| GE, XUDONG<br>3429-L PLUM TREE DR<br>ELLICOTT CITY, MD 21042 | 07-11666-KG<br>InPhonic, Inc. | 193 | 1/24/2008 | $200.00<br>$200.00<br>$200.00 | | ( U )<br>( T )<br>[CDT] |
| GEELE, MICHAEL<br>530 KELLER SMITHFIELD RD<br>KELLER, TX 76248 | 07-11666-KG<br>InPhonic, Inc. | 1490 | 5/27/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| GEELE, MICHAEL<br>530 KELLER SMITHFIELD RD<br>KELLER, TX 76248 | 07-11666-KG<br>InPhonic, Inc. | 1482 | 5/20/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| GEISSLER, OLAF<br>15 GARDEN CIRCLE<br>SYOSSET, NY 11791 | 07-11666-KG<br>InPhonic, Inc. | 845 | 3/12/2008 | $35.00<br>$35.00<br>$35.00 | | ( U )<br>( T )<br>[CDT] |
| GEISSLER, OLAF<br>15 GARDEN CIRCLE<br>SY0SSET, NY 11791 | 07-11666-KG<br>InPhonic, Inc. | 840 | 3/12/2008 | $65.00<br>$65.00<br>$65.00 | | ( U )<br>( T )<br>[CDT] |
| GENERAL ELECTRIC CAPITAL CORP<br>PATTY POEL<br>1010 THOMAS EDISON BLVD SW<br>CEDAR RAPIDS, IA 52404 | 07-11666-KG<br>InPhonic, Inc. | 88 | 12/27/2007 | UNKNOWN<br>UNKNOWN<br>UNKNOWN<br>$3,017.58<br>$3,017.58<br>$3,017.58<br>$3,017.58 | [U]<br>[CU]<br>[U]<br>[CU]<br>[CU]<br>[CU]<br>[CU] | ( A )<br>( S )<br>( P )<br>( U )<br>( T )<br>[CT]<br>[CDT] |
| GENERAL ELECTRIC CAPITAL CORP<br>PATTY POEL<br>1010 THOMAS EDISON BLVD SW<br>CEDAR RAPIDS, IA 52404 | 07-11666-KG<br>InPhonic, Inc. | 86 | 12/27/2007 | UNKNOWN<br>UNKNOWN<br>UNKNOWN<br>$26,508.71<br>$26,508.71<br>$26,508.71<br>$26,508.71 | [U]<br>[CU]<br>[U]<br>[CU]<br>[CU]<br>[CU]<br>[CU] | ( A )<br>( S )<br>( P )<br>( U )<br>( T )<br>[CT]<br>[CDT] |
| GENERAL ELECTRIC CAPITAL CORP<br>PATTY POEL<br>1010 THOMAS EDISON BLVD SW<br>CEDAR RAPIDS, IA 52404 | 07-11666-KG<br>InPhonic, Inc. | 87 | 12/27/2007 | UNKNOWN<br>UNKNOWN<br>UNKNOWN<br>$33,105.05<br>$33,105.05<br>$33,105.05<br>$33,105.05 | [U]<br>[CU]<br>[U]<br>[CU]<br>[CU]<br>[CU]<br>[CU] | ( A )<br>( S )<br>( P )<br>( U )<br>( T )<br>[CT]<br>[CDT] |
| GENERAL ELECTRIC CAPITAL CORP<br>PATTY POEL<br>1010 THOMAS EDISON BLVD SW<br>CEDAR RAPIDS, IA 52404 | 07-11666-KG<br>InPhonic, Inc. | 85 | 12/27/2007 | UNKNOWN<br>UNKNOWN<br>UNKNOWN<br>$34,725.39<br>$34,725.39<br>$34,725.39<br>$34,725.39 | [U]<br>[CU]<br>[U]<br>[CU]<br>[CU]<br>[CU]<br>[CU] | ( A )<br>( S )<br>( P )<br>( U )<br>( T )<br>[CT]<br>[CDT] |
| GENERAL ELECTRIC CAPITAL CORP<br>PATTY POEL<br>1010 THOMAS EDISON BLVD SW<br>CEDAR RAPIDS, IA 52404 | 07-11666-KG<br>InPhonic, Inc. | 84 | 12/27/2007 | UNKNOWN<br>UNKNOWN<br>UNKNOWN<br>$17,625.67<br>$17,625.67<br>$17,625.67<br>$17,625.67 | [U]<br>[CU]<br>[U]<br>[CU]<br>[CU]<br>[CU]<br>[CU] | ( A )<br>( S )<br>( P )<br>( U )<br>( T )<br>[CT]<br>[CDT] |

* [C]: Contingent [U]: Unliquidated [D]: Disputed          *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
      but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
      unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: SN Liquidation, Inc., et al. f/k/a InPhonic, Inc., et al.
Register of Proofs of Claim Filed • Sorted by: Current Creditor Name

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| GENERAL ELECTRIC CAPITAL CORP<br>PATTY POEL<br>1010 THOMAS EDISON BLVD SW<br>CEDAR RAPIDS, IA 52404 | 07-11666-KG<br>InPhonic, Inc. | 83 | 12/27/2007 | UNKNOWN<br>UNKNOWN<br>UNKNOWN<br>$61,897.62<br>$61,897.62<br>$61,897.62<br>$61,897.62 | [U]<br>[CU]<br>[U]<br>[CU]<br>[CU]<br>[CU]<br>[CU] | ( A )<br>( S )<br>( P )<br>( U )<br>( T )<br>[CT]<br>[CDT] |
| GENERAL ELECTRIC CAPITAL CORP<br>PATTY POEL<br>1010 THOMAS EDISON BLVD SW<br>CEDAR RAPIDS, IA 52404 | 07-11666-KG<br>InPhonic, Inc. | 89 | 12/27/2007 | UNKNOWN<br>UNKNOWN<br>UNKNOWN<br>$17,512.61<br>$17,512.61<br>$17,512.61<br>$17,512.61 | [U]<br>[CU]<br>[U]<br>[CU]<br>[CU]<br>[CU]<br>[CU] | ( A )<br>( S )<br>( P )<br>( U )<br>( T )<br>[CT]<br>[CDT] |
| GENOVESI, DANIEL<br>51 DES MOINES CT<br>TINTON FALLS, NJ 07712 | 07-11666-KG<br>InPhonic, Inc. | 343 | 2/15/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| GENOVESI, DANIEL<br>51 DES MOINES CT<br>TINTON FALLS, NJ 07712 | 07-11666-KG<br>InPhonic, Inc. | 24 | 12/10/2007 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| GEORGIA DEPARTMENT OF REVENUE<br>COMPLIANCE DIVISION<br>PO BOX 161108<br>BANKRUPTCY SECTION<br>ATLANTA, GA 30321 | 07-11670-KG<br>SN Liquidation, Inc. f/k/a Star Number, Inc. | 586 | 2/26/2008 | $3,634.44<br>$5,703.81<br>$9,338.25<br>$9,338.25 | | ( P )<br>( U )<br>( T )<br>[CDT] |
| GERHARD, LISA<br>1705 BARBADOS DR<br>MANSFIELD, TX 76063 | 07-11666-KG<br>InPhonic, Inc. | 865 | 3/13/2008 | $200.00<br>$200.00<br>$200.00 | | ( U )<br>( T )<br>[CDT] |
| GERRISH, GERALDINE A<br>1 CARVER ST<br>#11<br>WATERVILLE, ME 04901-5040 | 07-11666-KG<br>InPhonic, Inc. | 504 | 2/25/2008 | $160.00<br>$160.00<br>$160.00 | | ( P )<br>( T )<br>[CDT] |
| GERSTEN, WILLIAM<br>5165 C RENAISSANCE AVE<br>SAN DIEGO, CA 92122 | 07-11666-KG<br>InPhonic, Inc. | 990 | 3/17/2008 | $1,900.00<br>$1,900.00<br>$1,900.00 | | ( U )<br>( T )<br>[CDT] |
| GHALY, MOURIS<br>17901 14TH AVE W<br>LYNNWOOD, WA 98037 | 07-11666-KG<br>InPhonic, Inc. | 728 | 3/3/2008 | $200.00<br>$200.00<br>$200.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| GHODOUSSI, M<br>PO BOX 3991<br>SANTA BARBARA, CA 93130 | 07-11666-KG<br>InPhonic, Inc. | 1045 | 3/19/2008 | $150.00<br>$150.00<br>$150.00 | | ( P )<br>( T )<br>[CDT] |
| GIACOSA, GINA<br>78 EDWARDS ST<br>FITCHBURG, MA 01420 | 07-11666-KG<br>InPhonic, Inc. | 223 | 1/29/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| GIFFORD, MICHELLE<br>40 BREWSTER RD<br>COHASSET, MA 02025 | 07-11666-KG<br>InPhonic, Inc. | 1012 | 3/18/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| GIL, JORGE<br>11101 COBBLEFIELD RD<br>WELLINGTON, FL 33449 | 07-11666-KG<br>InPhonic, Inc. | 1428 | 5/1/2008 | $75.00<br>$75.00<br>$75.00 | | ( U )<br>( T )<br>[CDT] |
| GILBERT, STEVE<br>26 RUSTLING LEAF PL<br>KEARNEYSVILLE, WV 25430 | 07-11666-KG<br>InPhonic, Inc. | 426 | 2/21/2008 | $75.00<br>$75.00<br>$75.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
        but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
        unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: SN Liquidation, Inc., et al. f/k/a InPhonic, Inc., et al.
Register of Proofs of Claim Filed • Sorted by: Current Creditor Name

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| GILLEAN, CHARLES L<br>14880 SARONI PKWY<br>CLEARLAKE, CA  95422 | 07-11666-KG<br>InPhonic, Inc. | 405 | 2/20/2008 | $180.00<br>$180.00<br>$180.00 | | ( U )<br>( T )<br>[CDT] |
| GILLELAND, CONSTANCE<br>805 WEST GIBSON ST<br>AUSTIN, TX  78704 | 07-11666-KG<br>InPhonic, Inc. | 102 | 1/8/2008 | $60.00<br>$60.00<br>$60.00 | | ( U )<br>( T )<br>[CDT] |
| GILMORE, DEBORA<br>1368 GORDON LN<br>SANTA ROSA, CA  95404 | 07-11666-KG<br>InPhonic, Inc. | 63 | 12/31/2007 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| GINTHER, JOHN<br>142 SECOND<br>SUGARLAND, TX  77478 | 07-11666-KG<br>InPhonic, Inc. | 221 | 1/29/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| GLOBAL CROSSING TELECOMMUNICATIONS<br>SHARI HART<br>PO BOX 741276<br>CINCINNATI, OH  45274 | 07-11666-KG<br>InPhonic, Inc. | 793 | 3/10/2008 | $136,530.51<br>$136,530.51<br>$136,530.51 | | ( U )<br>( T )<br>[CDT] |
| GLOBAL EMPLOYMENT SOLUTION<br>DBA CAREER BLAZERS<br>10375 PARKMEADOWS DR<br>STE 375<br>LITTLETON, CO  80124 | 07-11666-KG<br>InPhonic, Inc. | 390 | 2/20/2008 | $36,665.61<br>$36,665.61<br>$36,665.61 | | ( U )<br>( T )<br>[CDT] |
| GLOYESKE, CLARK<br>109 W MORGAN AVE<br>CHESTERTON, IN  46304 | 07-11666-KG<br>InPhonic, Inc. | 459 | 2/22/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| GOKULAKANNAN, NAVANEETHAKRISHNAN<br>345 BUCKLAND HILLS DR<br>APT 17221<br>MANCHESTER, CT  06042 | 07-11666-KG<br>InPhonic, Inc. | 1619 | 3/11/2009 | $20.00<br>$20.00<br>$20.00 | | ( U )<br>( T )<br>[CDT] |
| GOKULAKANNAN, NAVANEETHAKRISHNAN<br>345 BUCKLAND HILLS DR<br>APT 17221<br>MANCHESTER, CT  06042 | 07-11666-KG<br>InPhonic, Inc. | 1618 | 3/11/2009 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| GOLAIT, NITIN<br>1521 LINCOLN WAY<br>#202<br>MCLEAN, VA  22102 | 07-11666-KG<br>InPhonic, Inc. | 1397 | 4/21/2008 | $50.00<br>$50.00<br>$50.00 | | ( P )<br>( T )<br>[CDT] |
| GOLLAPUDI, SAGAR<br>303 S REGENCY DR<br>APT 2B<br>BLOOMINGTON, IL  61701 | 07-11666-KG<br>InPhonic, Inc. | 794 | 3/10/2008 | $200.00<br>$200.00<br>$200.00 | | ( U )<br>( T )<br>[CDT] |
| GOMES, LISA<br>5310 WESTERN PLAINS AVE<br>ABILENE, TX  79606 | 07-11666-KG<br>InPhonic, Inc. | 1586 | 10/9/2008 | $200.00<br>$200.00<br>$200.00 | | ( P )<br>( T )<br>[CDT] |
| GONZALES, JENNIFER<br>5890 WOODROSE WAY<br>LIVERMORE, CA  94551 | 07-11666-KG<br>InPhonic, Inc. | 1390 | 4/18/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| GONZALEZ, CATALINA<br>202 JOHNS DR # 11<br>TALLAHASSEE, FL  32301 | 07-11666-KG<br>InPhonic, Inc. | 192 | 1/22/2008 | $360.00<br>$360.00<br>$360.00 | | ( U )<br>( T )<br>[CDT] |
| GONZALEZ, MIGUEL<br>608 NE 78TH AVE<br>PORTLAND, OR  97213 | 07-11666-KG<br>InPhonic, Inc. | 766 | 3/7/2008 | $130.00<br>$130.00<br>$130.00 | | ( P )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed                    *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
   but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
   unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: SN Liquidation, Inc., et al. f/k/a InPhonic, Inc., et al.

Register of Proofs of Claim Filed • Sorted by: Current Creditor Name

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| GOOGLE INC<br>PO BOX 39000<br>DEPARTMENT NO 33654<br>SAN FRANCISCO, CA  94139-3181 | 07-11666-KG<br>InPhonic, Inc. | 1108 | 3/20/2008 | $3,792,261.38<br>$3,792,261.38<br>$3,792,261.38 | | ( U )<br>( T )<br>[CDT] |
| GOYAL, AAKASH<br>2265 DORCHESTER DR N<br>APT 102<br>TROY, MI  48084 | 07-11666-KG<br>InPhonic, Inc. | 644 | 3/3/2008 | $60.00<br>$60.00<br>$60.00 | | ( U )<br>( T )<br>[CDT] |
| GPSCHEAP INC DBA COVERTEC USA<br>14141 COVELO ST<br>STE 4A<br>VAN NUYS, CA  91405 | 07-11666-KG<br>InPhonic, Inc. | 1023 | 3/18/2008 | $3,847.36<br>$3,847.36<br>$3,847.36 | | ( U )<br>( T )<br>[CDT] |
| GRANT, CHRIS<br>10 MEADOWS EDGE DR<br>CAPE MAY COURT HOUSE, NJ  08210 | 07-11666-KG<br>InPhonic, Inc. | 394 | 2/20/2008 | $140.00<br>$140.00<br>$140.00 | | ( P )<br>( T )<br>[CDT] |
| GRAY III, GRANT W<br>6514 MAHONING AVE NW<br>WARREN, OH  44481 | 07-11666-KG<br>InPhonic, Inc. | 925 | 3/14/2008 | $300.00<br>$300.00<br>$300.00 | | ( U )<br>( T )<br>[CDT] |
| GRAY, CHRISTIAN<br>4113 S 23RD ST<br>OMAHA, NE  68107 | 07-11666-KG<br>InPhonic, Inc. | 539 | 2/26/2008 | $200.00<br>$200.00<br>$200.00 | | ( U )<br>( T )<br>[CDT] |
| GREAT DISH<br>MAHAK BIBI<br>696 WESTBROOK ST<br>7J<br>SOUTH PORTLAND, ME  04106 | 07-11666-KG<br>InPhonic, Inc. | 1101 | 3/20/2008 | $770.00<br>$770.00<br>$770.00 | | ( U )<br>( T )<br>[CDT] |
| GREGOR, STEVE<br>PO BOX 1334<br>TAHOE CITY, CA  96145 | 07-11666-KG<br>InPhonic, Inc. | 1308 | 4/7/2008 | $60.00<br>$60.00<br>$60.00 | | ( U )<br>( T )<br>[CDT] |
| GRESSER, MARLENE M<br>2062 S 104TH ST<br>WEST ALLIS, WI  53227 | 07-11666-KG<br>InPhonic, Inc. | 197 | 1/24/2008 | $200.00<br>$200.00<br>$200.00 | | ( P )<br>( T )<br>[CDT] |
| GRINTON, ROBERT<br>34461 BRIDLE LN<br>GURNEE, IL  60031 | 07-11666-KG<br>InPhonic, Inc. | 577 | 2/27/2008 | $20.00<br>$20.00<br>$20.00 | | ( P )<br>( T )<br>[CDT] |
| GRINTON, ROBERT<br>34461 BRIDLE LN<br>GURNEE, IL  60031 | 07-11666-KG<br>InPhonic, Inc. | 578 | 2/27/2008 | $20.00<br>$20.00<br>$0.00 | | ( P )<br>( T )<br>[CDT] |
| GRINTON, ROBERT<br>34461 BRIDLE LN<br>GURNEE, IL  60031 | 07-11666-KG<br>InPhonic, Inc. | 575 | 2/27/2008 | $40.00<br>$40.00<br>$40.00 | | ( P )<br>( T )<br>[CDT] |
| GRINTON, ROBERT<br>34461 BRIDLE LN<br>GURNEE, IL  60031 | 07-11666-KG<br>InPhonic, Inc. | 576 | 2/27/2008 | $40.00<br>$40.00<br>$0.00 | | ( P )<br>( T )<br>[CDT] |
| GRINTON, ROBERT<br>34461 BRIDLE LN<br>GURNEE, IL  60031 | 07-11666-KG<br>InPhonic, Inc. | 574 | 2/27/2008 | $50.00<br>$50.00<br>$50.00 | | ( P )<br>( T )<br>[CDT] |
| GSI COMMERCE SOLUTIONS INC<br>PAUL CATALDO<br>935 FIRST AVE<br>KING OF PRUSSIA, PA  19406 | 07-11666-KG<br>InPhonic, Inc. | 360 | 2/18/2008 | $132,531.86 [U]<br>$132,531.86 [U]<br>$132,531.86 [U] | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed    ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
    but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
    unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

*Prepared on June 06, 2011 by BMC Group*        **www.bmcgroup.com**              *Page 35 of  111*
                                                **888.909.0100**

In re: SN Liquidation, Inc., et al. f/k/a InPhonic, Inc., et al.

Register of Proofs of Claim Filed • Sorted by: Current Creditor Name

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| GUDETI, SRINIVASA R<br>24600 TODDY LN<br>FARMINGTON HLS, MI 48335 | 07-11666-KG<br>InPhonic, Inc. | 799 | 3/10/2008 | $150.00<br>$150.00<br>$150.00 | | ( U )<br>( T )<br>[CDT] |
| GUERRERO, KRISTA<br>8316 CRYSTAL WALK CIR<br>ELK GROVE, CA 95758 | 07-11666-KG<br>InPhonic, Inc. | 1584 | 9/26/2008 | $200.00<br>$200.00<br>$200.00 | | ( U )<br>( T )<br>[CDT] |
| GUILLORY, KRISTIN<br>9697 FRUGE RD<br>BELL CITY, LA 70630 | 07-11666-KG<br>InPhonic, Inc. | 463 | 2/22/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| GULLIKSEN, LORI<br>529 S 9TH ST<br>LINDENHURST, NY 11757 | 07-11666-KG<br>InPhonic, Inc. | 136 | 1/15/2008 | $80.00<br>BLANK<br>$80.00<br>$80.00 | | ( U )<br>( T )<br>[CT]<br>[CDT] |
| GUO, HAO<br>3022 HARBINGER LN<br>DALLAS, TX 75287 | 07-11666-KG<br>InPhonic, Inc. | 496 | 2/25/2008 | $60.00<br>$60.00<br>$60.00 | | ( U )<br>( T )<br>[CDT] |
| GUO, HAO<br>3022 HARBINGER LN<br>DALLAS, TX 75287 | 07-11666-KG<br>InPhonic, Inc. | 56 | 12/28/2007 | $60.00<br>$60.00<br>$60.00 | | ( P )<br>( T )<br>[CDT] |
| GUO, XIAONAN<br>6308 MORNING TIME LN<br>COLUMBIA, MD 21044 | 07-11666-KG<br>InPhonic, Inc. | 1561 | 8/7/2008 | $180.00<br>$180.00<br>$180.00 | | ( U )<br>( T )<br>[CDT] |
| GUPTA, NEERAJ<br>1726 HUNTGATE COVE<br>CORDOVA, TN 38016 | 07-11666-KG<br>InPhonic, Inc. | 921 | 3/14/2008 | $150.00<br>$150.00<br>$150.00 | | ( U )<br>( T )<br>[CDT] |
| GURRAM, MALLESH<br>2727 TACHEVAH DRIVE<br>APT 09<br>SANTA ROSA, CA 95405 | 07-11666-KG<br>InPhonic, Inc. | 1046 | 3/19/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| GUTIERREZ, DIANNE<br>4007 E BELLEVUE<br>TUCSON, AZ 85712-4507 | 07-11666-KG<br>InPhonic, Inc. | 481 | 2/22/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| GUTTA, SURYAPRAKASA<br>34121 WESTCHESTER TER<br>FREMONT, CA 94555 | 07-11666-KG<br>InPhonic, Inc. | 1445 | 5/7/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| HALL, HIARM<br>PO BOX 1143<br>FOLSOM, LA 70437 | 07-11666-KG<br>InPhonic, Inc. | 834 | 3/11/2008 | $130.00<br>$130.00<br>$130.00 | | ( P )<br>( T )<br>[CDT] |
| HALLERBACH, MICHAEL J<br>507 JANICE LANE<br>PLACENTIA, CA 92870 | 07-11666-KG<br>InPhonic, Inc. | 885 | 3/13/2008 | $80.00<br>$80.00<br>$80.00 | | ( U )<br>( T )<br>[CDT] |
| HANG, SONG KOK<br>1039 WEST OLIVE AVE# 2<br>SUNNYVALE, CA 94086 | 07-11666-KG<br>InPhonic, Inc. | 38 | 12/17/2007 | $240.00<br>$240.00<br>$240.00 | | ( P )<br>( T )<br>[CDT] |
| HARDIN, KEVIN<br>11704 S 104 E AVE<br>BIXBY, OK 74008 | 07-11666-KG<br>InPhonic, Inc. | 1481 | 5/20/2008 | $80.53<br>$80.53<br>$80.53 | | ( U )<br>( T )<br>[CDT] |
| HARIHARAN, PATHANJALY<br>1214 SHAKESPEARE DR<br>CONCORD, CA 94521 | 07-11666-KG<br>InPhonic, Inc. | 123 | 1/10/2008 | $200.00<br>$200.00<br>$200.00 | | ( U )<br>( T )<br>[CDT] |

* [C]: Contingent [U]: Unliquidated [D]: Disputed

** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor, but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor, unless the claim has been modified by Order, Stipulation, or Claim Withdrawal. Then, the modified amount is reflected.

*This Register of Proofs of Claim Filed is continually subject to audit and update.*

In re: SN Liquidation, Inc., et al. f/k/a InPhonic, Inc., et al.

Register of Proofs of Claim Filed • Sorted by: Current Creditor Name

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| HARIHARAN, PATHANJALY<br>1214 SHAKESPEARE DR<br>CONCORD, CA 94521 | 07-11666-KG<br>InPhonic, Inc. | 1008 | 3/18/2008 | $200.00<br>$200.00<br>$200.00 | | ( U )<br>( T )<br>[CDT] |
| HARRIS, JESS<br>10430 114TH PLACE NE<br>KIRKLAND, WA 98033 | 07-11666-KG<br>InPhonic, Inc. | 1171 | 3/21/2008 | $160.00<br>$160.00<br>$160.00 | | ( U )<br>( T )<br>[CDT] |
| HARRIS, KIM J<br>10123 SHADYVIEW DR<br>DALLAS, TX 75238 | 07-11666-KG<br>InPhonic, Inc. | 665 | 3/3/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| HARRIS, MARTIN L<br>4 WILDWOOD RD<br>SPRINGFIELD, IL 62704 | 07-11666-KG<br>InPhonic, Inc. | 946 | 3/17/2008 | $120.00<br>$120.00<br>$120.00 | | ( U )<br>( T )<br>[CDT] |
| HARRIS, PHILLIP & ELAINE<br>1562 JULIAN ST<br>STOCKTON, CA 95206 | 07-11666-KG<br>InPhonic, Inc. | 441 | 2/19/2008 | $500.00<br>$500.00<br>$500.00 | | ( P )<br>( T )<br>[CDT] |
| HARSHAW, ROBERT J<br>1833 MONTEREY PLACE<br>EDMOND, OK 73013 | 07-11666-KG<br>InPhonic, Inc. | 872 | 3/13/2008 | $140.00<br>$140.00<br>$140.00 | | ( U )<br>( T )<br>[CDT] |
| HART, ELIZABETH<br>13181 QUADE LN<br>WOODBRIDGE, VA 22193 | 07-11666-KG<br>InPhonic, Inc. | 559 | 2/27/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| HART, ELIZABETH<br>13181 QUADE LN<br>WOODBRIDGE, VA 22193 | 07-11666-KG<br>InPhonic, Inc. | 561 | 2/27/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| HART, ELIZABETH<br>13181 QUADE LN<br>WOODBRIDGE, VA 22193 | 07-11666-KG<br>InPhonic, Inc. | 560 | 2/27/2008 | $30.00<br>$30.00<br>$30.00 | | ( U )<br>( T )<br>[CDT] |
| HARTFORD FIRE INSURANCE COMPANY<br>BANKRUPTCY UNIT T 1-55<br>HARTFORD PLAZA<br>HARTFORD, CT 06115 | 07-11666-KG<br>InPhonic, Inc. | 189 | 1/22/2008 | UNKNOWN<br>UNKNOWN<br>UNKNOWN | [CU]<br>[CU]<br>[CU] | ( U )<br>( T )<br>[CDT] |
| HARTLEY, TRACEY<br>1721 ROYAL GORGE RD<br>FAYETTEVILLE, NC 28304 | 07-11666-KG<br>InPhonic, Inc. | 882 | 3/13/2008 | $170.00<br>$170.00<br>$170.00 | | ( U )<br>( T )<br>[CDT] |
| HARTMANN, BRUCE<br>3901 LORI DR<br>#15<br>ERLANGER, KY 41018 | 07-11666-KG<br>InPhonic, Inc. | 674 | 3/3/2008 | $400.00<br>$400.00<br>$400.00 | | ( U )<br>( T )<br>[CDT] |
| HARVILLE, AHMARI<br>3456 GARNET ST<br>APT 138<br>TORRANCE, CA 90503-3602 | 07-11666-KG<br>InPhonic, Inc. | 883 | 3/13/2008 | $75.00<br>$75.00<br>$75.00 | | ( U )<br>( T )<br>[CDT] |
| HARVILLE, AHMARI<br>3456 GARNET ST<br>APT 138<br>TORRANCE, CA 90503-3602 | 07-11666-KG<br>InPhonic, Inc. | 888 | 3/13/2008 | $75.00<br>$75.00<br>$75.00 | | ( U )<br>( T )<br>[CDT] |
| HASDORFF, JENNIFER<br>6011 FIAT DR<br>SAN ANTONIO, TX 78218 | 07-11666-KG<br>InPhonic, Inc. | 1039 | 3/19/2008 | $70.00<br>$70.00<br>$70.00 | | ( U )<br>( T )<br>[CDT] |
| HASSETT, NANCY L<br>3321 ESTATES CIR<br>YOUNGSTOWN, OH 44511 | 07-11666-KG<br>InPhonic, Inc. | 1577 | 9/3/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
  but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
  unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: SN Liquidation, Inc., et al. f/k/a InPhonic, Inc., et al.
Register of Proofs of Claim Filed • Sorted by: Current Creditor Name

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| HATTABAUGH, PAM<br>1115 DIZZY DEAN RD<br>BOONEVILLE, AR 72927 | 07-11666-KG<br>InPhonic, Inc. | 658 | 3/3/2008 | $120.00<br>$120.00<br>$120.00 | | ( U )<br>( T )<br>[CDT] |
| HE, QING<br>1214 E 8TH ST<br>TUCSON, AZ 85719 | 07-11666-KG<br>InPhonic, Inc. | 125 | 1/10/2008 | $70.00<br>$70.00<br>$70.00 | | ( U )<br>( T )<br>[CDT] |
| HEDSTROM, DANA<br>1230 N WELLINGTON DR<br>PALATINE, IL 60067 | 07-11666-KG<br>InPhonic, Inc. | 1524 | 6/26/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| HEGEMAN, FONG<br>19 OAK LN<br>STEVENS, PA 17578 | 07-11666-KG<br>InPhonic, Inc. | 695 | 3/4/2008 | $180.00<br>$180.00<br>$180.00 | | ( U )<br>( T )<br>[CDT] |
| HELGESON ENTERPRISES INC<br>4461 WHITE BEAR PARKWAY<br>WHITE BEAR LAKE, MN 55110 | 07-11666-KG<br>InPhonic, Inc. | 1032 | 3/19/2008 | $58,719.94<br>$58,719.94<br>$58,719.94 | [CUD]<br>[CUD]<br>[CUD] | ( U )<br>( T )<br>[CDT] |
| HELOU, CAROLINE<br>8483 SW HEMLOCK ST<br>APT C<br>TIGARD, OR 97223 | 07-11666-KG<br>InPhonic, Inc. | 399 | 2/20/2008 | $150.00<br>$150.00<br>$150.00 | | ( P )<br>( T )<br>[CDT] |
| HEMMINGWAY, WANDA<br>455 N W 210 STREET UNIT 103<br>MIAMI, FL 33169 | 07-11666-KG<br>InPhonic, Inc. | 108 | 1/9/2008 | $30.00<br>$30.00<br>$30.00 | | ( U )<br>( T )<br>[CDT] |
| HEMMINGWAY, WANDA<br>455 N W 210 STREET<br>UNIT 103<br>MIAMI, FL 33169 | 07-11666-KG<br>InPhonic, Inc. | 379 | 2/20/2008 | $30.00<br>$30.00<br>$30.00 | | ( U )<br>( T )<br>[CDT] |
| HENDERSON, CHRIS<br>2005 GLENMERE DR<br>ALLEN, TX 75013 | 07-11666-KG<br>InPhonic, Inc. | 1625 | 6/2/2009 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| HENDERSON, CHRIS<br>2005 GLENMERE DR<br>ALLEN, TX 75013 | 07-11666-KG<br>InPhonic, Inc. | 1626 | 6/2/2009 | $75.00<br>$75.00<br>$75.00 | | ( U )<br>( T )<br>[CDT] |
| HENDERSON, CLINT<br>419 E 114TH ST<br>#2FE<br>NEW YORK, NY 10029 | 07-11666-KG<br>InPhonic, Inc. | 1427 | 4/30/2008 | $90.00<br>$90.00<br>$90.00 | | ( U )<br>( T )<br>[CDT] |
| HEPPENSTALL, JENNIFER B<br>13515 SPINNING WHEEL DR<br>GERMANTOWN, MD 20874 | 07-11666-KG<br>InPhonic, Inc. | 963 | 3/17/2008 | $100.00<br>$100.00<br>$100.00 | | ( P )<br>( T )<br>[CDT] |
| HERATH, BANDARA<br>301 HYATT LOOP<br>OXFORD, MS 38655 | 07-11666-KG<br>InPhonic, Inc. | 759 | 3/7/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| HERATH, BANDARA<br>301 HAYATT LOOP<br>OXFORD, MS 38655 | 07-11666-KG<br>InPhonic, Inc. | 758 | 3/7/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| HERBOTT-BROWN, DEBORAH<br>PO BOX 243<br>ST JAMES CITY, FL 33956 | 07-11666-KG<br>InPhonic, Inc. | 80 | 12/26/2007 | $40.00<br>$40.00<br>$40.00 | | ( U )<br>( T )<br>[CDT] |
| HERMAN ALEXIS & CO INC<br>1522 W MANCHESTER AVE<br>LOS ANGELES, CA 90047 | 07-11666-KG<br>InPhonic, Inc. | 19 | 12/4/2007 | BLANK<br>BLANK<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed       ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
     but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
       unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: SN Liquidation, Inc., et al. f/k/a InPhonic, Inc., et al.
Register of Proofs of Claim Filed • Sorted by: Current Creditor Name

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| HILL, BOBBY E<br>116 GREENLAND FARMS DR<br>CLARKSVILLE, TN 37040 | 07-11666-KG<br>InPhonic, Inc. | 1522 | 6/24/2008 | $400.00<br>$400.00<br>$400.00 | | ( U )<br>( T )<br>[CDT] |
| HILLS, KEVIN A<br>N1494 ELLEN LANE<br>GREENVILLE, WI 54942 | 07-11666-KG<br>InPhonic, Inc. | 1334 | 4/8/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| HILLS, KEVIN A<br>N1494 ELLEN LANE<br>GREENVILLE, WI 54942 | 07-11666-KG<br>InPhonic, Inc. | 1321 | 4/8/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| HILLS, TOM<br>817 FOX RUN<br>HEBER SPRINGS, AR 72543 | 07-11666-KG<br>InPhonic, Inc. | 410 | 2/20/2008 | $170.00<br>$170.00<br>$170.00 | | ( U )<br>( T )<br>[CDT] |
| HIRESTRATEGY INC<br>11730 PLAZA AMERICA DR<br>STE 340<br>RESTON, VA 20190 | 07-11666-KG<br>InPhonic, Inc. | 271 | 2/11/2008 | $47,739.83<br>$47,739.83<br>$47,739.83 | | ( P )<br>( T )<br>[CDT] |
| HIRESTRATEGY INC<br>11730 PLAZA AMERICA DR<br>STE 340<br>RESTON, VA 20190 | 07-11666-KG<br>InPhonic, Inc. | 32 | 12/12/2007 | $47,739.83<br>$47,739.83<br>$47,739.83 | | ( U )<br>( T )<br>[CDT] |
| HIRSCH, STEPHANIE<br>6141 ROSEBORO CT<br>NORTH LAS VEGAS, NV 89081 | 07-11666-KG<br>InPhonic, Inc. | 594 | 2/29/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| HIRSCH, STEPHANIE<br>6141 ROSEBORO CT<br>NORTH LAS VEGAS, NV 89081 | 07-11666-KG<br>InPhonic, Inc. | 595 | 2/29/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| HOBART WEST SOLUTIONS LLC<br>25 A VREELAND ROAD<br>SUITE 200<br>FLORHAM PARK, NJ 07932 | 07-11666-KG<br>InPhonic, Inc. | 114 | 1/7/2008 | $148,215.29<br>$148,215.29<br>$148,215.29 | | ( U )<br>( T )<br>[CDT] |
| HOBART WEST SOLUTIONS LLC<br>25 A VREELAND RD<br>STE 200<br>FLORHAM PARK, NJ 07932 | 07-11666-KG<br>InPhonic, Inc. | 619 | 2/29/2008 | $148,215.29<br>$148,215.29<br>$148,215.29 | | ( U )<br>( T )<br>[CDT] |
| HOFFMAN, GAIL<br>1507 BIRMINGHAM DR<br>FORT COLLINS, CO 80526 | 07-11666-KG<br>InPhonic, Inc. | 98 | 1/8/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| HOFFMAN, JODY M<br>612 2ND ST<br>HOQUIAM, WA 98550 | 07-11666-KG<br>InPhonic, Inc. | 264 | 2/11/2008 | $190.00<br>$190.00<br>$190.00 | | ( U )<br>( T )<br>[CDT] |
| HOKKA, DILEK<br>RR 6 BOX 6426 G<br>SAYLORSBURG, PA 18353 | 07-11666-KG<br>InPhonic, Inc. | 937 | 3/14/2008 | $240.00<br>$240.00<br>$240.00 | | ( U )<br>( T )<br>[CDT] |
| HOLDEN, JON<br>56 BEAVER ST<br>APT 502<br>NEW YORK, NY 10004 | 07-11666-KG<br>InPhonic, Inc. | 1201 | 3/24/2008 | $100.00<br>$100.00<br>$100.00 | | ( P )<br>( T )<br>[CDT] |
| HOLTZMAN, RONALD<br>17702 MEADOW BOTTOM RD<br>CHARLOTTE, NC 28277 | 07-11666-KG<br>InPhonic, Inc. | 303 | 2/14/2008 | $250.00<br>$250.00<br>$250.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed                    *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: SN Liquidation, Inc., et al. f/k/a InPhonic, Inc., et al.

Register of Proofs of Claim Filed • Sorted by: Current Creditor Name

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| HONG, ILYOO<br>15440 SHERMAN WAY<br>VAN NUYS, CA  91406 | 07-11666-KG<br>InPhonic, Inc. | 533 | 2/26/2008 | $150.00<br>$150.00<br>$150.00 | | ( U )<br>( T )<br>[CDT] |
| HOOGLAND, SCOTT<br>39497 CALLE DE SUENOS<br>MURRIETA, CA  92562 | 07-11666-KG<br>InPhonic, Inc. | 615 | 2/29/2008 | $200.00<br>$200.00<br>$200.00 | | ( U )<br>( T )<br>[CDT] |
| HOOGLAND, SCOTT<br>39497 CALLE DE SUENOS<br>MURRIETA, CA  92562 | 07-11666-KG<br>InPhonic, Inc. | 5 | 11/26/2007 | $200.00<br>$200.00<br>$200.00 | | ( U )<br>( T )<br>[CDT] |
| HOUGHTON, FRANK<br>1485 COUNTRY CLUB DR<br>MILPITAS, CA  95035 | 07-11666-KG<br>InPhonic, Inc. | 1034 | 3/19/2008 | $400.00<br>$400.00<br>$400.00 | | ( U )<br>( T )<br>[CDT] |
| HOUSTON, WILLIAM<br>1209 RENEE CT<br>FAYETTEVILLE, NC  28314 | 07-11666-KG<br>InPhonic, Inc. | 617 | 2/29/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| HOUSTON, WILLIAM<br>1209 RENEE CT<br>FAYETTEVILLE, NC  28314 | 07-11666-KG<br>InPhonic, Inc. | 618 | 2/29/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| HUANG, JACK<br>2115 SHOREVIEW AVE<br>SAN MATEO, CA  94401 | 07-11666-KG<br>InPhonic, Inc. | 768 | 3/7/2008 | $75.00<br>$75.00<br>$75.00 | | ( P )<br>( T )<br>[CDT] |
| HUANG, ZHIMING<br>1 BALLARD LN<br>SALEM, NH  03079 | 07-11666-KG<br>InPhonic, Inc. | 1135 | 3/21/2008 | $340.00<br>$340.00<br>$340.00 | | ( P )<br>( T )<br>[CDT] |
| HUFNAGLE, JOHN<br>2 SOUTH BRISA FRESCA DR<br>SANTA FE, NM  87506 | 07-11666-KG<br>InPhonic, Inc. | 973 | 3/17/2008 | $130.00<br>$130.00<br>$130.00 | | ( U )<br>( T )<br>[CDT] |
| HUGHES, KATHERINE J<br>2865 N TAYLOR LN<br>CASA GRANDE, AZ  85222 | 07-11666-KG<br>InPhonic, Inc. | 115 | 1/7/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| HUI, PAMELA<br>3266 SANTA SUSANA WAY<br>UNION CITY, CA  94587 | 07-11666-KG<br>InPhonic, Inc. | 229 | 1/31/2008 | $600.00<br>$600.00<br>BLANK<br>$1,200.00<br>$1,200.00 | | ( P )<br>( U )<br>( T )<br>[CT]<br>[CDT] |
| HUI, WAI BING<br>73 E BERKELEY ST<br>APT#3<br>BOSTON, MA  02118 | 07-11666-KG<br>InPhonic, Inc. | 1152 | 3/21/2008 | $230.00<br>$230.00<br>$230.00 | | ( U )<br>( T )<br>[CDT] |
| HUNTER, PETER A<br>283 POPE RD<br>CONCORD, MA  01742 | 07-11666-KG<br>InPhonic, Inc. | 1547 | 7/24/2008 | $100.00<br>$100.00<br>$100.00 | | ( P )<br>( T )<br>[CDT] |
| HUNTLEY, DEBORAH<br>3050 VININGS FERRY DR<br>ATLANTA, GA  30339 | 07-11666-KG<br>InPhonic, Inc. | 363 | 2/19/2008 | $180.00<br>$180.00<br>$180.00 | | ( U )<br>( T )<br>[CDT] |
| HUTCHINSON, MARK<br>10241 N 129TH E AVE<br>OWASSO, OK  74055 | 07-11666-KG<br>InPhonic, Inc. | 745 | 3/6/2008 | $190.00<br>$190.00<br>$190.00 | | ( P )<br>( T )<br>[CDT] |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed     *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
   but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
   unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

*Prepared on June 06, 2011 by BMC Group*     **www.bmcgroup.com**<br>**888.909.0100**     *Page 40 of  111*

In re: SN Liquidation, Inc., et al. f/k/a InPhonic, Inc., et al.

Register of Proofs of Claim Filed  •  Sorted by: Current Creditor Name

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| ICON INTERNATIONAL INC<br>GARY PERLMAN GENERAL COUNSEL<br>FOUR STAMFORD PLZ<br>107 ELM ST<br>STAMFORD, CT 06902 | 07-11666-KG<br>InPhonic, Inc. | 9 | 11/27/2007 | $4,997,406.61<br>$4,997,406.61<br>$4,997,406.61 | | ( U )<br>( T )<br>[CDT] |
| IDFIVE<br>225 E REDWOOD ST<br>3RD FLOOR<br>BALTIMORE, MD 21202 | 07-11666-KG<br>InPhonic, Inc. | 1442 | 5/6/2008 | $6,080.00<br>$6,080.00<br>$6,080.00 | | ( U )<br>( T )<br>[CDT] |
| IMAGITAS INC<br>JIM PUNTONI<br>PO BOX 83070<br>WOBURN, MA 01813-3070 | 07-11666-KG<br>InPhonic, Inc. | 470 | 2/22/2008 | $60,565.00<br>$72,749.00<br>$60,565.00<br>$60,565.00 | | ( U )<br>( T )<br>[CT]<br>[CDT] |
| INDIANA, STATE OF<br>HOLLY NEWELL<br>302 WEST WASHINGTON ST<br>5TH FL<br>INDIANAPOLIS, IN 46204 | 07-11666-KG<br>InPhonic, Inc. | 213 | 1/28/2008 | $32,950,000.00<br>$32,950,000.00<br>$32,950,000.00 | [CUD]<br>[CUD]<br>[CUD] | ( U )<br>( T )<br>[CDT] |
| INFINITE COMPUTER SOLUTINS INC<br>5 CHOKE CHERRY RD<br>STE 320<br>ROCKVILLE, MD 20850 | 07-11666-KG<br>InPhonic, Inc. | 1072 | 3/20/2008 | $520,639.97<br>$520,639.97<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| INNCOM INTERNATIONAL INC<br>MELANIE MCAVOY<br>505A OPENING HILL ROAS<br>MADISON, CT 06443 | 07-11666-KG<br>InPhonic, Inc. | 746 | 3/6/2008 | $150.00<br>$150.00<br>$150.00 | | ( U )<br>( T )<br>[CDT] |
| INTERACTIVE MARKETING SOLUTIONS<br>233 WEST ROUTE 59<br>NANVET, NY 10954 | 07-11666-KG<br>InPhonic, Inc. | 1514 | 6/16/2008 | $817.83<br>$817.83<br>$817.83 | | ( U )<br>( T )<br>[CDT] |
| INTERNAL REVENUE SERVICE<br>DEPARTMENT OF THE TREASURY<br>PO BOX 21126<br>PHILADELPHIA, PA 19114 | 07-11669-KG<br>SimIPC Acquisition Corp. | 1578 | 9/9/2008 | $167,679.33<br>$62,438.14<br>$230,117.47<br>$0.00 | [U]<br>[U]<br>[U] | ( P )<br>( U )<br>( T )<br>[CDT] |
| INTERNAL REVENUE SERVICE<br>DEPARTMENT OF THE TREASURY<br>PO BOX 21126<br>PHILADELPHIA, PA 19114 | 07-11670-KG<br>SN Liquidation, Inc. f/k/a Star Number, Inc. | 1373 | 4/17/2008 | $0.00<br>$0.00<br>$0.00 | | ( P )<br>( T )<br>[CDT] |
| INTERNAL REVENUE SERVICE<br>DEPARTMENT OF THE TREASURY<br>31 HOPKINS PLZ<br>RM 1150<br>BALTIMORE, MD 21201 | 07-11670-KG<br>SN Liquidation, Inc. f/k/a Star Number, Inc. | 3 | 11/26/2007 | $5,000.00<br>$5,000.00<br>$0.00 | [U]<br>[U] | ( P )<br>( T )<br>[CDT] |
| INTERNAL REVENUE SERVICE<br>DEPARTMENT OF THE TREASURY<br>31 HOPKINS PLZ<br>RM 1150<br>BALTIMORE, MD 21201 | 07-11666-KG<br>InPhonic, Inc. | 2 | 11/26/2007 | $1,486.18<br>$292.14<br>$1,778.32<br>$0.00 | | ( P )<br>( U )<br>( T )<br>[CDT] |
| INTERNAL REVENUE SERVICE<br>DEPARTMENT OF THE TREASURY<br>31 HOPKINS PLZ<br>RM 1150<br>BALTIMORE, MD 21201 | 07-11666-KG<br>InPhonic, Inc. | 42 | 12/20/2007 | $1,486.18<br>$1,486.18<br>$1,486.18 | | ( P )<br>( T )<br>[CDT] |

* [C]: Contingent [U]: Unliquidated [D]: Disputed  **This Register of Proofs of Claim Filed is continually subject to audit and update.**

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
     but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
     unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

*Prepared on June 06, 2011 by BMC Group*    **www.bmcgroup.com**    *Page 41 of 111*
                                              **888.909.0100**

In re: SN Liquidation, Inc., et al. f/k/a InPhonic, Inc., et al.

Register of Proofs of Claim Filed • Sorted by: Current Creditor Name

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| INTERNAL REVENUE SERVICE DEPARTMENT OF THE TREASURY 31 HOPKINS PLZ RM 1150 BALTIMORE, MD 21201 | 07-11669-KG SimIPC Acquisition Corp. | 4 | 11/26/2007 | $167,679.33 $62,438.14 $230,117.47 $104,357.97 | | (P) (U) (T) [CDT] |
| IRON MOUNTAIN INFORMATION MANAGEMENT INC R FREDERICK LINFESTY ESQ 745 ATLANTIC AVE 10TH FL BOSTON, MA 02111 | 07-11666-KG InPhonic, Inc. | 506 | 2/26/2008 | $426.00 $23,494.69 $23,920.69 $23,920.69 | | (S) (U) (T) [CDT] |
| ISAACS, MADELYN 12555 GRANDEZZA CIR ESTERO, FL 33928 | 07-11666-KG InPhonic, Inc. | 421 | 2/21/2008 | $175.00 $175.00 $175.00 | | (U) (T) [CDT] |
| ISAACS, MADELYN L 12555 GRANDEZZA CIR ESTERO, FL 33928 | 07-11666-KG InPhonic, Inc. | 701 | 3/5/2008 | $175.00 $175.00 $175.00 | | (U) (T) [CDT] |
| ISEMAN, CHRISTOPHER PO BOX 294486 PHELAN, CA 92329 | 07-11666-KG InPhonic, Inc. | 1063 | 3/19/2008 | $30.00 $30.00 $30.00 | | (U) (T) [CDT] |
| ISEMAN, CHRISTOPHER PO BOX 294486 PHELAN, CA 92329 | 07-11666-KG InPhonic, Inc. | 1056 | 3/19/2008 | $50.00 $50.00 $50.00 | | (U) (T) [CDT] |
| ISGETTE, KELLY 261 11TH AVE VERO BEACH, FL 32962 | 07-11666-KG InPhonic, Inc. | 1241 | 3/26/2008 | $100.00 $100.00 $100.00 | | (P) (T) [CDT] |
| IYER, RAMIYA 1137 FOSTER CITY BLVD #2 FOSTER CITY, CA 94404 | 07-11666-KG InPhonic, Inc. | 876 | 3/13/2008 | $100.00 $100.00 $100.00 | | (U) (T) [CDT] |
| IYER, RAMIYA 1137 FOSTER CITY BLVD #2 FOSTER CITY, CA 94404 | 07-11666-KG InPhonic, Inc. | 1067 | 3/13/2008 | $75.00 $75.00 $75.00 | | (U) (T) [CDT] |
| IYER, RAMIYA 1137 FOSTER CITY BLVD #2 FOSTER CITY, CA 94404 | 07-11666-KG InPhonic, Inc. | 877 | 3/13/2008 | $50.00 $50.00 $50.00 | | (U) (T) [CDT] |
| J & R MUSIC WORLD - J & R COMPUTER WORLD 23 PARK ROW NEW YORK, NY 10038 | 07-11666-KG InPhonic, Inc. | 1161 | 3/21/2008 | $4,340.00 $4,340.00 $4,340.00 $8,680.00 $8,680.00 | | (P) (U) (T) [CT] [CDT] |
| J D POWER AND ASSOCIATES 2625 TOWNSGATE RD STE 100 WESTLAKE VILLAGE, CA 91361 | 07-11666-KG InPhonic, Inc. | 1025 | 3/18/2008 | $43,750.00 $43,750.00 $43,750.00 | | (U) (T) [CDT] |
| JACOBS, NICOLE 19821 S GLEN BLVD APT A TRENTON, MI 48183 | 07-11666-KG InPhonic, Inc. | 1020 | 3/18/2008 | $90.00 $90.00 $90.00 | | (U) (T) [CDT] |
| JACOBS, TINA 6604 TOWNSHIP RD 56 HUNTSVILLE, OH 43324 | 07-11666-KG InPhonic, Inc. | 321 | 2/14/2008 | $140.00 $140.00 $140.00 | | (U) (T) [CDT] |
| JAFFE, DANIEL 5 MORTON TERRACE MILTON, MA 02186 | 07-11666-KG InPhonic, Inc. | 1307 | 4/7/2008 | $200.00 $200.00 $200.00 | | (P) (T) [CDT] |

* [C]: Contingent [U]: Unliquidated [D]: Disputed          *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
          but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
          unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: SN Liquidation, Inc., et al. f/k/a InPhonic, Inc., et al.
Register of Proofs of Claim Filed • Sorted by: Current Creditor Name

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| JAFFE, NEIL<br>1249 FOUNTAIN RD<br>NEWTOWN, PA 18940 | 07-11666-KG<br>InPhonic, Inc. | 292 | 2/13/2008 | $140.00<br>$140.00<br>$140.00 | | ( U )<br>( T )<br>[CDT] |
| JAGAN, KAMAVARAPU VENKATA<br>10840 SOUTHGATE MANOR DR<br>APT 2<br>LOUISVILLE, KY 40229 | 07-11666-KG<br>InPhonic, Inc. | 468 | 2/22/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| JAHELKA, JILL<br>PO BOX 406<br>GUALALA, CA 95445 | 07-11666-KG<br>InPhonic, Inc. | 1188 | 3/24/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| JAIN, DHANENDRA<br>755 E CAPITOL AVE<br>APT L208<br>MILPITAS, CA 95035 | 07-11666-KG<br>InPhonic, Inc. | 919 | 3/14/2008 | $130.00<br>$130.00<br>$130.00 | | ( U )<br>( T )<br>[CDT] |
| JAIN, SUDEEP<br>9100 E FLORIDA AVE<br>APT-12-303<br>DENVER, CO 80247 | 07-11666-KG<br>InPhonic, Inc. | 1213 | 3/24/2008 | $90.00<br>$90.00<br>$90.00 | | ( U )<br>( T )<br>[CDT] |
| JAIN, SUDEEP<br>9100 E FLORIDA AVE<br>APT 12-303<br>DENVER, CO 80247 | 07-11666-KG<br>InPhonic, Inc. | 1212 | 3/24/2008 | BLANK<br>BLANK<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| JALLA, MADAN M<br>3041 S MICHIGAN AVENUE<br>APT 307<br>CHICAGO, IL 60616 | 07-11666-KG<br>InPhonic, Inc. | 785 | 3/10/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| JAMES, ROBERT<br>2209 SANCHEZ DRIVE<br>CAMARILLO, CA 93010 | 07-11666-KG<br>InPhonic, Inc. | 821 | 3/11/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| JAMMALAMADAKA, SAIPRASAD<br>24970 BLOOMFIELD CT<br>NOVI, MI 48375 | 07-11666-KG<br>InPhonic, Inc. | 1575 | 8/26/2008 | $500.00<br>$500.00<br>$500.00 | | ( U )<br>( T )<br>[CDT] |
| JANSON, WILLIAM AARON<br>555 ROLFE RD<br>MASON, MI 48854 | 07-11666-KG<br>InPhonic, Inc. | 940 | 3/14/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| JAVIER, ROSALYNNE<br>32 EASTERN STATES PARKWAY<br>SOMERVILLE, NJ 08876 | 07-11666-KG<br>InPhonic, Inc. | 1061 | 3/14/2008 | $70.00<br>$70.00<br>$70.00 | | ( U )<br>( T )<br>[CDT] |
| JAVIER, ROSALYNNE<br>32 EASTERN STATES PKWY<br>SOMERVILLE, NJ 08876 | 07-11666-KG<br>InPhonic, Inc. | 750 | 3/6/2008 | $30.00<br>$30.00<br>$30.00 | | ( U )<br>( T )<br>[CDT] |
| JAVIER, ROSALYNNE<br>32 EASTERN STATES PARKWAY<br>SOMERVILLE, NJ 08876 | 07-11666-KG<br>InPhonic, Inc. | 924 | 3/14/2008 | $70.00<br>$70.00<br>$70.00 | | ( U )<br>( T )<br>[CDT] |
| JBR MEDIA VENTURES LLC<br>2 WISCONSIN CIR<br>STE 700<br>CHEVY CHASE, MD 20815 | 07-11666-KG<br>InPhonic, Inc. | 1181 | 3/21/2008 | $718,203.70<br>$718,203.70<br>$718,203.70 | | ( U )<br>( T )<br>[CDT] |
| JEFFRIES, KIMBERLEY J<br>56 PEARSE RD<br>SWANSEA, MA 02777 | 07-11666-KG<br>InPhonic, Inc. | 1131 | 3/21/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed                    *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
     but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
     unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: SN Liquidation, Inc., et al. f/k/a InPhonic, Inc., et al.
Register of Proofs of Claim Filed • Sorted by: Current Creditor Name

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| JELDERKS, CHARLES T<br>8365 CEDAR CHASE DR<br>FOUNTAIN, CO 80817 | 07-11666-KG<br>InPhonic, Inc. | 1502 | 6/2/2008 | $50.00<br>$50.00<br>$50.00 | | ( P )<br>( T )<br>[CDT] |
| JELDERKS, CHARLES T<br>8365 CEDAR CHASE DR<br>FOUNTAIN, CO 80817 | 07-11666-KG<br>InPhonic, Inc. | 1497 | 6/2/2008 | $75.00<br>$75.00<br>$75.00 | | ( P )<br>( T )<br>[CDT] |
| JHAVERI, MANAN<br>700 WOODLAND AVE<br>APT A-102<br>LEXINGTON, KY 40508 | 07-11666-KG<br>InPhonic, Inc. | 716 | 3/5/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| JHAYERI, MANAN<br>700 WOODLAND AVE<br>APT A-102<br>LEXINGTON, KY 40508 | 07-11666-KG<br>InPhonic, Inc. | 707 | 3/5/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| JIANG, WENLIANG<br>177 TOPEKA AVE<br>SAN FRANCISCO, CA 94124 | 07-11666-KG<br>InPhonic, Inc. | 502 | 2/25/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| JOAQUIN, LAWRENCE C<br>1479 DE ROSE WAY<br>UNIT # 135<br>SAN JOSE, CA 95126 | 07-11666-KG<br>InPhonic, Inc. | 255 | 2/5/2008 | $195.00<br>$195.00<br>$195.00 | | ( U )<br>( T )<br>[CDT] |
| JOE, DARREL<br>219 W ASH AVE<br>BURBANK, CA 91502 | 07-11666-KG<br>InPhonic, Inc. | 1576 | 8/29/2008 | $110.00<br>$110.00<br>$110.00 | | ( U )<br>( T )<br>[CDT] |
| JOHNSON, CHRISTINA<br>311 KINGSLAND DR<br>STAFFORD, VA 22556 | 07-11666-KG<br>InPhonic, Inc. | 330 | 2/14/2008 | $200.00<br>$200.00<br>$200.00 | | ( U )<br>( T )<br>[CDT] |
| JOHNSON, ELIZABETH<br>140 QUINCY AVE<br>#1<br>QUINCY, MA 02169 | 07-11666-KG<br>InPhonic, Inc. | 660 | 3/3/2008 | $60.00<br>$60.00<br>$60.00 | | ( U )<br>( T )<br>[CDT] |
| JOHNSON, GENEVIEVE<br>100 OLD COLONY AVE<br>#2L<br>QUINCY, MA 02170 | 07-11666-KG<br>InPhonic, Inc. | 538 | 2/26/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| JOHNSON, JACQUITA<br>1604 POST OAK DR<br>APT K<br>CLARKSTON, GA 30021 | 07-11666-KG<br>InPhonic, Inc. | 1466 | 5/13/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| JOHNSON, JOYCE<br>631 E WASHINGTON ST<br>PONTIAC, IL 61764 | 07-11666-KG<br>InPhonic, Inc. | 1531 | 7/2/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| JOHNSON, MARK<br>860 SHERWOOD STREET #255<br><br>BOISE, ID 83706 | 07-11666-KG<br>InPhonic, Inc. | 376 | 2/20/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| JOHNSON, MATTHEW<br>2636 BOWLING GREEN DR<br><br>VIENNA, VA 22180 | 07-11666-KG<br>InPhonic, Inc. | 571 | 2/27/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| JOHNSON, NANCY<br>441 GORMAN HOLLOW RD<br>HAZARD, KY 41701 | 07-11666-KG<br>InPhonic, Inc. | 391 | 2/20/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed     ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
    but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
    unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

*Prepared on June 06, 2011 by BMC Group*     **www.bmcgroup.com**     *Page 44 of  111*
                                              **888.909.0100**

In re: SN Liquidation, Inc., et al. f/k/a InPhonic, Inc., et al.
Register of Proofs of Claim Filed • Sorted by: Current Creditor Name

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| JONES, MICHAEL A<br>1003 SPRINGHOUSE DRIVE<br>COLUMBIA, SC  29210 | 07-11666-KG<br>InPhonic, Inc. | 855 | 3/13/2008 | $50.00<br>$50.00<br>$50.00 | | ( P )<br>( T )<br>[CDT] |
| JONES-HAGAN, CAROL<br>772 MOUNT PLEASANT DR<br>OCOEE, FL  34761 | 07-11666-KG<br>InPhonic, Inc. | 1423 | 4/28/2008 | UNASCERTAINABLE<br>UNASCERTAINABLE<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| JOSHI, HEMANT<br>785 KIMBALL PARC CT<br>ALPHARETTA, GA  30022 | 07-11666-KG<br>InPhonic, Inc. | 139 | 1/15/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| JOSHI, RAVINDRA<br>612 CHRISTINA MILL DR<br>NEWARK, DE  19711 | 07-11666-KG<br>InPhonic, Inc. | 1262 | 3/27/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| JOYCE, BRENDAN<br>180 WEST WEBSTER<br>FERNDALE, MI  48220 | 07-11666-KG<br>InPhonic, Inc. | 427 | 2/21/2008 | $150.00<br>$150.00<br>$150.00 | | ( U )<br>( T )<br>[CDT] |
| JUDD, MARK<br>4715 KEMPSVILLE GREENS PKWY<br>VIRGINIA BEACH, VA  23462 | 07-11666-KG<br>InPhonic, Inc. | 777 | 3/7/2008 | $70.00<br>$70.00<br>$70.00 | | ( U )<br>( T )<br>[CDT] |
| JUNAID, OMAR<br>10522 PALM COVE AVE<br>TAMPA, FL  33647 | 07-11666-KG<br>InPhonic, Inc. | 1470 | 5/16/2008 | $100.00<br>$100.00<br>$100.00 | | ( P )<br>( T )<br>[CDT] |
| JUNE, DEBRA<br>358 QUIET HARBOR DR<br>HENDERSON, NV  89052 | 07-11666-KG<br>InPhonic, Inc. | 454 | 2/22/2008 | $150.00<br>$150.00<br>$150.00 | | ( U )<br>( T )<br>[CDT] |
| KALANTARZADEH, MEHDI<br>PO BOX 32384<br>FRIDLEY, MN  55432 | 07-11666-KG<br>InPhonic, Inc. | 859 | 3/13/2008 | $160.00<br>$160.00<br>$160.00 | | ( U )<br>( T )<br>[CDT] |
| KAMP, LINDA F<br>21350 HIGHWAY 41<br>TEMPLETON, CA  93465 | 07-11666-KG<br>InPhonic, Inc. | 348 | 2/15/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| KAMP, LINDA F<br>21350 HIGHWAY 41<br>TEMPLETON, CA  93465 | 07-11666-KG<br>InPhonic, Inc. | 90 | 1/4/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| KANAKAMEDALA, SRIKANTH<br>6521 THE A LANE<br>APT #IV<br>COLUMBUS, GA  31907 | 07-11666-KG<br>InPhonic, Inc. | 564 | 2/27/2008 | $100.00<br>$100.00<br>$100.00 | | ( S )<br>( T )<br>[CDT] |
| KANE, SANDRA<br>9343 BLARNEY STONE WAY<br>FORNEY, TX  75126-7987 | 07-11666-KG<br>InPhonic, Inc. | 1015 | 3/18/2008 | $90.00<br>$90.00<br>$90.00 | | ( U )<br>( T )<br>[CDT] |
| KANG, JOHN<br>3410 HILLVIEW AVE<br>PALO ALTO, CA  94304 | 07-11666-KG<br>InPhonic, Inc. | 744 | 3/6/2008 | $250.00<br>$250.00<br>$250.00 | | ( U )<br>( T )<br>[CDT] |
| KANUGOVI, KIRAN<br>142 CATANIA WAY<br>ROYAL PALM BEACH, FL  33411 | 07-11666-KG<br>InPhonic, Inc. | 1529 | 6/30/2008 | $160.00<br>$160.00<br>$160.00 | | ( U )<br>( T )<br>[CDT] |
| KAPIL, VISHAL<br>5211 ROUNDUP WAY<br>ANTIOCH, CA  94531 | 07-11666-KG<br>InPhonic, Inc. | 961 | 3/17/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
    but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
    unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: SN Liquidation, Inc., et al. f/k/a InPhonic, Inc., et al.
Register of Proofs of Claim Filed • Sorted by: Current Creditor Name

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| KARAGA, RICHARD S<br>4814 JACKS TR<br>BLASDELL, NY  14219 | 07-11666-KG<br>InPhonic, Inc. | 856 | 3/13/2008 | $25.00<br>$25.00<br>$25.00 | | ( U )<br>( T )<br>[CDT] |
| KARAGA, RICHARD S<br>4814 JACKS TR<br>BLASDELL, NY  14219 | 07-11666-KG<br>InPhonic, Inc. | 857 | 3/13/2008 | $75.00<br>$75.00<br>$75.00 | | ( U )<br>( T )<br>[CDT] |
| KARITIS, AARON<br>63313 SILVERADO DR<br>BEND, OR  97701 | 07-11666-KG<br>InPhonic, Inc. | 1003 | 3/18/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| KATZ, SIDNEY B<br>8 NIAMOA DR<br>CHERRY HILL, NJ  08003-1219 | 07-11666-KG<br>InPhonic, Inc. | 493 | 2/25/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| KATZEFF, ALEXANDER<br>10614 GOTHIC AVE<br>GRANADA HILLS, CA  91344 | 07-11666-KG<br>InPhonic, Inc. | 718 | 3/5/2008 | $280.00<br>$280.00<br>$280.00 | | ( U )<br>( T )<br>[CDT] |
| KAUFMAN, STEVEN<br>784 COLUMBUS AVE #16E<br>NEW YORK, NY  10025 | 07-11666-KG<br>InPhonic, Inc. | 833 | 3/11/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| KAUFMAN, STEVEN<br>784 COLUMBUS AVE #16E<br>NEW YORK, NY  10025 | 07-11666-KG<br>InPhonic, Inc. | 832 | 3/11/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| KAZL, CAROL<br>2505 PRINCETON AVE<br>EVANSTON, IL  60201 | 07-11666-KG<br>InPhonic, Inc. | 1141 | 3/21/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| KAZL, CAROL<br>2505 PRINCETON AVE<br>EVANSTON, IL  60201 | 07-11666-KG<br>InPhonic, Inc. | 1140 | 3/21/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| KAZL, CAROL<br>2505 PRINCETON AVE<br>EVANSTON, IL  60201 | 07-11666-KG<br>InPhonic, Inc. | 1142 | 3/21/2008 | $80.00<br>$80.00<br>$80.00 | | ( U )<br>( T )<br>[CDT] |
| KAZL, CAROL<br>2505 PRINCETON AVE<br>EVANSTON, IL  60201 | 07-11666-KG<br>InPhonic, Inc. | 1143 | 3/21/2008 | $80.00<br>$80.00<br>$80.00 | | ( U )<br>( T )<br>[CDT] |
| KEKAHBAN, ROXANNE<br>4556 GULF AVE<br>NO FT MYERS, FL  33903 | 07-11666-KG<br>InPhonic, Inc. | 1431 | 5/2/2008 | $130.00<br>$130.00<br>$130.00<br>$260.00<br>$260.00 | | ( P )<br>( U )<br>( T )<br>[CT]<br>[CDT] |
| KELLER, TODD<br>13845 ISLE ROYAL CIR<br>PLAINFIELD, IL  60544 | 07-11666-KG<br>InPhonic, Inc. | 432 | 2/21/2008 | $190.00<br>$190.00<br>$190.00 | | ( U )<br>( T )<br>[CDT] |
| KELLEY, MIKE S & LARK L<br>39285 HUNT CLUB RD<br>OLD MILL CREEK, IL  60083 | 07-11666-KG<br>InPhonic, Inc. | 945 | 3/17/2008 | $26,236.90<br>$26,236.90<br>$26,236.90 | | ( U )<br>( T )<br>[CDT] |
| KELSAY, JODIE<br>3316 VALLEY CREST WAY<br>FOREST GROVE, OR  97116 | 07-11666-KG<br>InPhonic, Inc. | 1357 | 4/14/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| KELSAY, JODIE<br>3316 VALLEY CREST WAY<br>FOREST GROVE, OR  97116 | 07-11666-KG<br>InPhonic, Inc. | 1356 | 4/14/2008 | $30.00<br>$30.00<br>$30.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed                         ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: SN Liquidation, Inc., et al. f/k/a InPhonic, Inc., et al.

Register of Proofs of Claim Filed • Sorted by: Current Creditor Name

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| KELSAY, JODIE<br>3316 VALLEY CREST WAY<br>FOREST GROVE, OR  97116 | 07-11666-KG<br>InPhonic, Inc. | 1358 | 4/14/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| KELSAY, JODIE<br>3316 VALLEY CREST WAY<br>FOREST GROVE, OR  97116 | 07-11666-KG<br>InPhonic, Inc. | 1355 | 4/14/2008 | $30.00<br>$30.00<br>$30.00 | | ( U )<br>( T )<br>[CDT] |
| KEMPF, CHRISTIAN<br>1508 ARIENT RD<br>FORKED RIVER, NJ  08731 | 07-11666-KG<br>InPhonic, Inc. | 1309 | 4/7/2008 | $200.00<br>$200.00<br>$200.00 | | ( U )<br>( T )<br>[CDT] |
| KENCHA, MALLIKARJUN<br>10601 SABO RD<br>APT 15<br>HOUSTON, TX  77089 | 07-11666-KG<br>InPhonic, Inc. | 1352 | 4/14/2008 | $180.00<br>$180.00<br>$180.00 | | ( S )<br>( T )<br>[CDT] |
| KENDRICK, KIREAU<br>2 BRAZIL BLVD<br>HUNTSVILLE, TX  77320 | 07-11666-KG<br>InPhonic, Inc. | 1383 | 4/11/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| KENNEDY, JAMES<br>35 HERNANDEZ AVE<br>SAN FRANCISCO, CA  94127 | 07-11666-KG<br>InPhonic, Inc. | 714 | 3/5/2008 | $50.00<br>$50.00<br>$50.00 | | ( P )<br>( T )<br>[CDT] |
| KHEMANI, MANAS<br>121 WASHINGTON AVE S<br>APT 1802<br>MINNEAPOLIS, MN  55401 | 07-11666-KG<br>InPhonic, Inc. | 1375 | 4/17/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| KHUNTIA, PURNA<br>1607 PARKSIDE CT<br>FREEPORT, IL  61032 | 07-11666-KG<br>InPhonic, Inc. | 540 | 2/26/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| KILE, GRANT<br>14650 CR 2337<br>TYLER, TX  75707 | 07-11666-KG<br>InPhonic, Inc. | 1089 | 3/20/2008 | $200.00<br>$200.00<br>$200.00 | | ( U )<br>( T )<br>[CDT] |
| KIM, BYUNGWOOK<br>12150 S EL MONTE RD<br>LOS ALTOS HILLS, CA  94022 | 07-11666-KG<br>InPhonic, Inc. | 672 | 3/3/2008 | $130.00<br>$130.00<br>$130.00 | | ( U )<br>( T )<br>[CDT] |
| KIM, GORDON B<br>3227 GEORGE ST<br>HONOLULU, HI  96815 | 07-11666-KG<br>InPhonic, Inc. | 1337 | 4/10/2008 | $130.00<br>$130.00<br>$130.00 | | ( U )<br>( T )<br>[CDT] |
| KIM, HEETAE<br>3302 TAMARIND TRAIL<br>HUMBLE, TX  77345 | 07-11666-KG<br>InPhonic, Inc. | 1596 | 10/28/2008 | $190.00<br>$190.00<br>$190.00 | | ( U )<br>( T )<br>[CDT] |
| KIM, HOON<br>2713 NAKOOKOO ST<br>APT B<br>HONOLULU, HI  96826 | 07-11666-KG<br>InPhonic, Inc. | 643 | 3/3/2008 | $150.00<br>$150.00<br>$150.00 | | ( U )<br>( T )<br>[CDT] |
| KIMBROUGH, TAMMY S<br>5832 OLD CANTON ROAD<br>JACKSON, MS  39211 | 07-11666-KG<br>InPhonic, Inc. | 94 | 1/7/2008 | $200.00<br>$200.00<br>$200.00 | | ( U )<br>( T )<br>[CDT] |
| KING, GREGORY<br>8700 WATER BUCKET AVE<br>LAS VEGAS, NV  89143 | 07-11666-KG<br>InPhonic, Inc. | 1526 | 6/27/2008 | $200.00<br>$200.00<br>$200.00 | | ( P )<br>( T )<br>[CDT] |
| KING, JAMES<br>13 S INGRAM ST<br>ALEXANDRIA, VA  22304 | 07-11666-KG<br>InPhonic, Inc. | 875 | 3/13/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed          **This Register of Proofs of Claim Filed is continually subject to audit and update.**

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
      but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
      unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.    Then, the modified amount is reflected.

*Prepared on June 06, 2011 by BMC Group*          **www.bmcgroup.com**          *Page 47 of  111*
                                                                    **888.909.0100**

In re: SN Liquidation, Inc., et al. f/k/a InPhonic, Inc., et al.

Register of Proofs of Claim Filed • Sorted by: Current Creditor Name

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| KIR, ALBERT<br>99 HEATHER HILL RD<br>CATONSVILLE, MD 21228 | 07-11666-KG<br>InPhonic, Inc. | 1385 | 4/10/2008 | $225.00<br>$225.00<br>$225.00 | | ( U )<br>( T )<br>[CDT] |
| KISELYUK, ALEXANDER<br>4727 BEDFORD AVE<br>BROOKLYN, NY 11235 | 07-11666-KG<br>InPhonic, Inc. | 141 | 1/16/2008 | $140.00<br>$140.00<br>$140.00 | | ( U )<br>( T )<br>[CDT] |
| KLINCHIK, TARAS<br>159 SKILLMAN TER<br>SADDLE BROOK, NJ 07663 | 07-11666-KG<br>InPhonic, Inc. | 890 | 3/13/2008 | $80.00<br>$80.00<br>$80.00 | | ( U )<br>( T )<br>[CDT] |
| KOHLER, ROGER<br>846 PLAZA DR<br>SAN JOSE, CA 95125 | 07-11666-KG<br>InPhonic, Inc. | 801 | 3/10/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| KOHLI, AMARDEEP<br>94 CANAL VIEW DR<br>LAWRENCEVILLE, NJ 08648 | 07-11666-KG<br>InPhonic, Inc. | 499 | 2/25/2008 | $40.00<br>$40.00<br>$40.00 | | ( P )<br>( T )<br>[CDT] |
| KOHRMAN JACKSON & KRANTZ PLL<br>ONE CLEVELAND CENTER<br>1375 EAST NINTH ST<br>20TH FL<br>CLEVELAND, OH 44114-1793 | 07-11666-KG<br>InPhonic, Inc. | 1285 | 4/1/2008 | $7,195.54<br>$7,195.54<br>$7,195.54 | | ( U )<br>( T )<br>[CDT] |
| KOLANUPAKA, SRAVAN<br>252 A CARLTON AVE<br>PISCATAWAY, NJ 08854 | 07-11666-KG<br>InPhonic, Inc. | 1313 | 4/7/2008 | $40.00<br>$40.00<br>$40.00 | | ( U )<br>( T )<br>[CDT] |
| KOLANUPAKA, SRAVAN<br>252 A CARLTON AVE<br>PISCATAWAY, NJ 08854 | 07-11666-KG<br>InPhonic, Inc. | 1312 | 4/7/2008 | $30.00<br>$30.00<br>$30.00 | | ( U )<br>( T )<br>[CDT] |
| KOLANUPAKA, SRAVAN<br>252 A CARLTON AVE<br>PISCATAWAY, NJ 08854 | 07-11666-KG<br>InPhonic, Inc. | 1311 | 4/7/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| KOLDA, PETR<br>45 FOLLY FIELD RD<br>APT 15 K FIDDLER`S COVE<br>HILTON HEAD ISLAND, SC 29928 | 07-11666-KG<br>InPhonic, Inc. | 567 | 2/27/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| KOLLA, VIJAYA<br>3503 TANELORN DR<br>APT 1527<br>RICHMOND, VA 23294 | 07-11666-KG<br>InPhonic, Inc. | 1503 | 6/9/2008 | $100.00<br>$100.00<br>$100.00 | | ( P )<br>( T )<br>[CDT] |
| KONA, DEBORAH<br>10679 STAYTON RD SE<br>AUMSVILLE, OR 97325 | 07-11666-KG<br>InPhonic, Inc. | 383 | 2/20/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| KONA, DEBORAH<br>10679 STAYTON RD SE<br>AUMSVILLE, OR 97325 | 07-11666-KG<br>InPhonic, Inc. | 44 | 12/20/2007 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| KOTAGIRI, NAGARAJU<br>5121 N 9TH ST<br>APT 203<br>FRESNO, CA 93710 | 07-11666-KG<br>InPhonic, Inc. | 795 | 3/10/2008 | $450.00<br>$450.00<br>$450.00 | | ( U )<br>( T )<br>[CDT] |
| KOTARKONDA, RADHAKRISHNA<br>2225 MOSER LN<br>ALGONQUIN, IL 60102 | 07-11666-KG<br>InPhonic, Inc. | 1191 | 3/24/2008 | $75.00<br>$75.00<br>$75.00 | | ( U )<br>( T )<br>[CDT] |

* [C]: Contingent [U]: Unliquidated [D]: Disputed    **This Register of Proofs of Claim Filed is continually subject to audit and update.**

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
          but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
          unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

*Prepared on June 06, 2011 by BMC Group*        www.bmcgroup.com
                                                 888.909.0100              *Page 48 of 111*

In re: SN Liquidation, Inc., et al. f/k/a InPhonic, Inc., et al.

Register of Proofs of Claim Filed • Sorted by: Current Creditor Name

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| KOTCHER, ROMA<br>1350 OAK HILL RD<br>LAKE BARRINGTON, IL 60010 | 07-11666-KG<br>InPhonic, Inc. | 534 | 2/26/2008 | $200.00<br>$200.00<br>$200.00 | | ( U )<br>( T )<br>[CDT] |
| KOVAC, JOHN<br>55 BOCKERS RD<br>GREENFIELD CENTER, NY 12833 | 07-11666-KG<br>InPhonic, Inc. | 756 | 3/7/2008 | $300.00<br>$300.00<br>$300.00 | | ( U )<br>( T )<br>[CDT] |
| KOVI, RAMESH<br>216C E MOUNTAIN ST #71<br>WORCESTER, MA 01606 | 07-11666-KG<br>InPhonic, Inc. | 96 | 1/7/2008 | $25.00<br>$25.00<br>$25.00 | | ( U )<br>( T )<br>[CDT] |
| KOVURU, KISHORE K<br>2271 B HEDGEROW RD<br>APT B<br>COLUMBUS, OH 43220 | 07-11666-KG<br>InPhonic, Inc. | 1425 | 4/29/2008 | $160.00<br>$160.00<br>$160.00 | | ( U )<br>( T )<br>[CDT] |
| KRATZNER, LOIS N<br>307 N ELM<br>LINCOLN, IL 62656 | 07-11666-KG<br>InPhonic, Inc. | 1544 | 7/22/2008 | $40.00<br>$40.00<br>$40.00 | | ( S )<br>( T )<br>[CDT] |
| KRAUTHAMMER, NINA<br>8562 SW 12TH LN<br>GAINESVILLE, FL 32607 | 07-11666-KG<br>InPhonic, Inc. | 1267 | 3/28/2008 | $120.00<br>$120.00<br>$120.00 | | ( U )<br>( T )<br>[CDT] |
| KRESS, PATRICIA<br>2751 COUNTY FAIR LANE<br>FORT COLLINS, CO 80528 | 07-11666-KG<br>InPhonic, Inc. | 755 | 3/7/2008 | $280.00<br>$280.00<br>$280.00 | | ( U )<br>( T )<br>[CDT] |
| KROMBEL, KEITH<br>4305 GRANADA ST<br>ALEXANDRIA, VA 22309 | 07-11666-KG<br>InPhonic, Inc. | 989 | 3/17/2008 | $120.00<br>$120.00<br>$120.00 | | ( U )<br>( T )<br>[CDT] |
| KRUEGER, RUSS<br>519 BENDER RD<br>WEST BEND, WI 53090 | 07-11666-KG<br>InPhonic, Inc. | 1294 | 4/2/2008 | $190.00<br>$190.00<br>$190.00 | | ( P )<br>( T )<br>[CDT] |
| KRUPER, PAUL<br>233 ORR ROAD<br>PITTSBURGH, PA 15241 | 07-11666-KG<br>InPhonic, Inc. | 1138 | 3/21/2008 | $140.00<br>$140.00<br>$140.00 | | ( U )<br>( T )<br>[CDT] |
| KUCHI, SATISH C<br>1437 FOREST LN<br>FAIRBORN, OH 45324 | 07-11666-KG<br>InPhonic, Inc. | 1088 | 3/20/2008 | $90.00<br>$90.00<br>$90.00 | | ( U )<br>( T )<br>[CDT] |
| KUMAR, DHARAMVIR<br>2403 STONEGATE BLVD<br>ELKTON, MD 21921 | 07-11666-KG<br>InPhonic, Inc. | 1155 | 3/21/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| KUMAR, RAJNEESH<br>2205 GENERAL ELECTRIC RD<br>APT 18<br>BLOOMINGTON, IL 61704 | 07-11666-KG<br>InPhonic, Inc. | 277 | 2/12/2008 | $150.00<br>$150.00<br>$150.00 | | ( P )<br>( T )<br>[CDT] |
| KUO, ROGER<br>1103 LOMBARD ST<br>OXNARD, CA 93030 | 07-11666-KG<br>InPhonic, Inc. | 404 | 2/20/2008 | $75.00<br>$75.00<br>$75.00 | | ( U )<br>( T )<br>[CDT] |
| KURNIAWAN, MARTIN<br>720 SAN SALVATORE PL<br>SAN GABRIEL, CA 91775 | 07-11666-KG<br>InPhonic, Inc. | 1336 | 4/9/2008 | $160.00<br>$160.00<br>$160.00 | | ( U )<br>( T )<br>[CDT] |
| KURUP, SASHI<br>502 YARROW CIRCLE<br>DAYTON, NJ 08810 | 07-11666-KG<br>InPhonic, Inc. | 912 | 3/14/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |

* [C]: Contingent [U]: Unliquidated [D]: Disputed

** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

*This Register of Proofs of Claim Filed is continually subject to audit and update.*

In re: SN Liquidation, Inc., et al. f/k/a InPhonic, Inc., et al.

Register of Proofs of Claim Filed • Sorted by: Current Creditor Name

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| KURUP, SASHI<br>502 YARROW CIRCLE<br>DAYTON, NJ 08810 | 07-11666-KG<br>InPhonic, Inc. | 910 | 3/14/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| KUTILEK, DIANNE M<br>840 NO 407 ST WEST<br>CHENEY, KS 67025 | 07-11666-KG<br>InPhonic, Inc. | 826 | 3/11/2008 | $190.00<br>$190.00<br>$190.00 | | ( U )<br>( T )<br>[CDT] |
| LAETZSCH, KRISTOFER<br>3650 S 15TH ST<br>SHOW LOW, AZ 85901 | 07-11666-KG<br>InPhonic, Inc. | 1361 | 4/14/2008 | $100.00<br>$100.00<br>$200.00<br>$200.00 | | ( P )<br>( U )<br>( T )<br>[CDT] |
| LAIRD JR, JAMES B<br>10306 HWY 494<br>LITTLE ROCK, MS 39337 | 07-11666-KG<br>InPhonic, Inc. | 176 | 1/23/2008 | $200.00<br>$200.00<br>$200.00 | | ( U )<br>( T )<br>[CDT] |
| LAM, CYNDIE<br>3392 MONTE SERENO TER<br>FREMONT, CA 94539 | 07-11666-KG<br>InPhonic, Inc. | 1282 | 4/1/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| LAM, SHIRLEY<br>117 TURNBERRY LN<br><br>COPPELL, TX 75019-2065 | 07-11666-KG<br>InPhonic, Inc. | 1179 | 3/21/2008 | $320.00<br>$320.00<br>$320.00 | | ( U )<br>( T )<br>[CDT] |
| LAMARCHE, JOSHUA<br>1040 ANNANDALE DR<br>ELGIN, IL 60123 | 07-11666-KG<br>InPhonic, Inc. | 171 | 1/23/2008 | $200.00<br>$200.00<br>$200.00 | | ( U )<br>( T )<br>[CDT] |
| LAN, LINDA<br>41-40 PARSONS BLVD<br>#3G<br>FLUSHING, NY 11355 | 07-11666-KG<br>InPhonic, Inc. | 1247 | 3/26/2008 | $180.00<br>$180.00<br>$180.00 | | ( U )<br>( T )<br>[CDT] |
| LANGUAGE LINE SERVICES<br>PO BOX 16012<br>MONTEREY, CA 93942-6012 | 07-11666-KG<br>InPhonic, Inc. | 354 | 2/15/2008 | $57,830.27<br>$57,830.27<br>$57,830.27 | | ( U )<br>( T )<br>[CDT] |
| LARA, JOSE<br>1346 E EL MORADO CT<br>ONTARIO, CA 91764 | 07-11666-KG<br>InPhonic, Inc. | 822 | 3/11/2008 | $400.00<br>$400.00<br>$400.00 | | ( U )<br>( T )<br>[CDT] |
| LARSEN, HANNAH<br>1332 B EUCLID AVE<br>ATLANTA, GA 30307 | 07-11666-KG<br>InPhonic, Inc. | 1600 | 11/7/2008 | $150.00<br>$150.00<br>$150.00 | | ( U )<br>( T )<br>[CDT] |
| LASERSHIP INC<br>PO BOX 406420<br>ATLANTA, GA 30384-6420 | 07-11666-KG<br>InPhonic, Inc. | 1232 | 3/25/2008 | $10,979.94<br>$10,979.94<br>$10,979.94 | | ( U )<br>( T )<br>[CDT] |
| LATHAM & WATKINS LLP<br>PETER M GILHULY & HEATHER L FOWLER<br>633 WEST 5TH ST<br>SUITE 4000<br>LOS ANGELES, CA 90071 | 07-11666-KG<br>InPhonic, Inc. | 1118 | 3/20/2008 | $69,260.15<br>$69,260.15<br>$69,260.15 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| LAU, CHRISTINA<br>22132 BUENAVENTURA ST<br>WOODLAND HILLS, CA 91364 | 07-11666-KG<br>InPhonic, Inc. | 300 | 2/14/2008 | $120.00<br>$120.00<br>$120.00 | | ( U )<br>( T )<br>[CDT] |
| LAU, CHRISTINA<br>22132 BUENAVENTURA ST<br>WOODLAND HILLS, CA 91364 | 07-11666-KG<br>InPhonic, Inc. | 174 | 1/23/2008 | $120.00<br>$120.00<br>$120.00 | | ( U )<br>( T )<br>[CDT] |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed    *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
     but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
     unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

*Prepared on June 06, 2011 by BMC Group*    www.bmcgroup.com    *Page 50 of 111*
888.909.0100

In re: SN Liquidation, Inc., et al. f/k/a InPhonic, Inc., et al.

Register of Proofs of Claim Filed • Sorted by: Current Creditor Name

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| LAUX, FREDERICKA M<br>30 S SPRING AVE<br>#302<br>LA GRANGE, IL  60525 | 07-11666-KG<br>InPhonic, Inc. | 1387 | 4/18/2008 | $60.00<br>$60.00<br>$60.00 | | ( U )<br>( T )<br>[CDT] |
| LAWRENCE, BECKY<br>1903 BROKEN OAK RD<br>FT WAYNE, IN  46818 | 07-11666-KG<br>InPhonic, Inc. | 843 | 3/12/2008 | $200.00<br>$200.00<br>$200.00 | | ( U )<br>( T )<br>[CDT] |
| LAWSON, WILL<br>MR LAWSON<br>23306 CIMBER LN<br>SPRING, TX  77373 | 07-11666-KG<br>InPhonic, Inc. | 290 | 2/13/2008 | $120.00<br>$100.00<br>$220.00<br>$0.00 | | ( P )<br>( U )<br>( T )<br>[CDT] |
| LEDESMA, ANGELA L<br>1331 ULFINIAN WAY<br>#1<br>MARTINEZ, CA  94553 | 07-11666-KG<br>InPhonic, Inc. | 1530 | 6/30/2008 | $180.00<br>$180.00<br>$180.00 | | ( P )<br>( T )<br>[CDT] |
| LEE, ALFRED<br>769 GRAND AVE<br>THIENSVILLE, WI  53092 | 07-11666-KG<br>InPhonic, Inc. | 662 | 3/3/2008 | $75.00<br>$75.00<br>$75.00 | | ( P )<br>( T )<br>[CDT] |
| LEE, ALFRED<br>769 GRAND AVE<br>THIENSVILLE, WI  53092 | 07-11666-KG<br>InPhonic, Inc. | 661 | 3/3/2008 | $75.00<br>$75.00<br>$75.00 | | ( P )<br>( T )<br>[CDT] |
| LEE, AMY ELIZABETH<br>330 EAST 39TH ST<br>APT 21G<br>NEW YORK, NY  10016 | 07-11666-KG<br>InPhonic, Inc. | 1409 | 4/23/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| LEE, BYUNGJUN<br>27 BENTLEY DR<br>MANCHESTER, CT  06042 | 07-11666-KG<br>InPhonic, Inc. | 902 | 2/25/2008 | $80.00<br>$80.00<br>$80.00 | | ( U )<br>( T )<br>[CDT] |
| LEE, EDDIE<br>49073 MEADOWFAIRE COMMON<br>FREMONT, CA  94539 | 07-11666-KG<br>InPhonic, Inc. | 346 | 2/15/2008 | $30.00<br>$30.00<br>$30.00 | | ( U )<br>( T )<br>[CDT] |
| LEE, EDDIE<br>49073 MEADOWFAIRE COMMON<br>FREMONT, CA  94539 | 07-11666-KG<br>InPhonic, Inc. | 347 | 2/15/2008 | $30.00<br>$30.00<br>$30.00 | | ( U )<br>( T )<br>[CDT] |
| LEE, EDDIE<br>49073 MEADOWFAIRE COMMON<br>FREMONT, CA  94539 | 07-11666-KG<br>InPhonic, Inc. | 1048 | 3/19/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| LEE, EDDIE<br>49073 MEADOWFAIRE COMMON<br>FREMONT, CA  94539 | 07-11666-KG<br>InPhonic, Inc. | 1049 | 3/19/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| LEE, ELLEN<br>13386 CONNOR DR<br>UNIT C<br>CENTREVILLE, VA  20120 | 07-11666-KG<br>InPhonic, Inc. | 1139 | 3/21/2008 | $200.00<br>$200.00<br>$200.00 | | ( U )<br>( T )<br>[CDT] |
| LEE, JEFFREY<br>2556 HANOVER LN<br>CHESAPEAKE, VA  23321 | 07-11666-KG<br>InPhonic, Inc. | 1158 | 3/21/2008 | $200.00<br>$200.00<br>$200.00 | | ( P )<br>( T )<br>[CDT] |
| LEE, JINHYOUNG<br>6804 CONVICT HILL RD<br>AUSTIN, TX  78749 | 07-11666-KG<br>InPhonic, Inc. | 144 | 1/16/2008 | $40.00<br>$40.00<br>$40.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed                    ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: SN Liquidation, Inc., et al. f/k/a InPhonic, Inc., et al.
Register of Proofs of Claim Filed • Sorted by: Current Creditor Name

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| LEE, JUNG JAE<br>258 FLORES WAY<br>ST JOHNS, FL 32259 | 07-11666-KG<br>InPhonic, Inc. | 602 | 2/29/2008 | $50.00<br>$50.00<br>$50.00 | | ( P )<br>( T )<br>[CDT] |
| LEE, JUNG JAE<br>258 FLORES WAY<br>ST JOHNS, FL 32559 | 07-11666-KG<br>InPhonic, Inc. | 603 | 2/29/2008 | $50.00<br>$50.00<br>$50.00 | | ( P )<br>( T )<br>[CDT] |
| LEE, MICHAEL<br>3868 GLENALBYN DR<br>LOS ANGELES, CA 90065-2519 | 07-11666-KG<br>InPhonic, Inc. | 1505 | 6/9/2008 | $340.00<br>$340.00<br>$340.00 | | ( U )<br>( T )<br>[CDT] |
| LEE, MICHAEL<br>3868 GLENALBYN DR<br>LOS ANGELES, CA 90065 | 07-11666-KG<br>InPhonic, Inc. | 1516 | 6/18/2008 | $340.00<br>$340.00<br>$340.00 | | ( U )<br>( T )<br>[CDT] |
| LEE, TERRY F<br>4463 GLENVIEW RD<br>WARRENSVILLE HTS, OH 44128-3530 | 07-11666-KG<br>InPhonic, Inc. | 1603 | 12/1/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| LEE, THOMAS<br>81 ORCHARD ST<br>APT 21<br>NEW YORK, NY 10002 | 07-11666-KG<br>InPhonic, Inc. | 455 | 2/20/2008 | $120.00<br>$120.00<br>$120.00 | | ( U )<br>( T )<br>[CDT] |
| LEEMAN, PAUL<br>929 E EL CAMINO REAL<br>APT 438 H<br>SUNNYVALE, CA 94087 | 07-11666-KG<br>InPhonic, Inc. | 985 | 3/17/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| LEI, KIM<br>1500 SEASON AVE<br>WEST COVINA, CA 91791 | 07-11666-KG<br>InPhonic, Inc. | 669 | 3/3/2008 | $160.00<br>$160.00<br>$160.00 | | ( U )<br>( T )<br>[CDT] |
| LENABURG, DENISE M<br>18135 RIO CT<br>COLD SPRINGS, NV 89508 | 07-11666-KG<br>InPhonic, Inc. | 1187 | 3/21/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| LENABURG, DENISE M<br>18135 RIO CT<br>COLD SPRINGS, NV 89508 | 07-11666-KG<br>InPhonic, Inc. | 1178 | 3/21/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| LEONG, IRENE<br>3583 INVESTMENT BLVD<br>#3<br>HAYWARD, CA 94545 | 07-11666-KG<br>InPhonic, Inc. | 302 | 2/14/2008 | $480.00<br>$480.00<br>$480.00 | | ( U )<br>( T )<br>[CDT] |
| LESHOCK, BRETT A<br>15566 ALLAIRE DR<br>GAINESVILLE, VA 20155 | 07-11666-KG<br>InPhonic, Inc. | 495 | 2/25/2008 | $5,124.58<br>$5,124.58<br>$5,124.58 | | ( U )<br>( T )<br>[CDT] |
| LEVIN, JAY M<br>3 KANE DR<br>MALVERN, PA 19355 | 07-11666-KG<br>InPhonic, Inc. | 1175 | 3/21/2008 | $934.10<br>$934.10<br>$934.10 | | ( U )<br>( T )<br>[CDT] |
| LEVY RESTAURANTS<br>980 N MICHIGAN<br>STE 500<br>CHICAGO, IL 60611-4591 | 07-11666-KG<br>InPhonic, Inc. | 35 | 12/10/2007 | $897.05<br>$897.05<br>$897.05 | | ( U )<br>( T )<br>[CDT] |
| LEWIS, JEFF<br>7308 YORK LOOP RD<br>MEBANE, NC 27302 | 07-11666-KG<br>InPhonic, Inc. | 536 | 2/26/2008 | $80.00<br>$80.00<br>$80.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed               *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: SN Liquidation, Inc., et al. f/k/a InPhonic, Inc., et al.
Register of Proofs of Claim Filed • Sorted by: Current Creditor Name

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| LEXIS NEXIS INC<br>LAWRENCE T BURICK<br>C/O THOMPSON HINE LLP<br>2000 COURTHOUSE PLAZA NE<br>DAYTON, OH  45401 | 07-11666-KG<br>InPhonic, Inc. | 1186 | 3/21/2008 | $40,754.60<br>$40,754.60<br>$40,754.60 | | ( U )<br>( T )<br>[CDT] |
| LEXIS PUBLISHING<br>CREDIT MANAGER<br>1275 BROADWAY<br>ALBANY, NY  12204 | 07-11666-KG<br>InPhonic, Inc. | 1429 | 4/25/2008 | $1,011.25<br>$1,011.25<br>$1,011.25 | | ( U )<br>( T )<br>[CDT] |
| LI, FENG<br>12211 BRAXFIELD CT<br>#13<br>ROCKVILLE, MD  20852 | 07-11666-KG<br>InPhonic, Inc. | 140 | 1/15/2008 | $200.00<br>$200.00<br>$200.00 | | ( U )<br>( T )<br>[CDT] |
| LI, JUN<br>4988 GREAT AMERICA PKWY<br>SANTA CLARA, CA  95054 | 07-11666-KG<br>InPhonic, Inc. | 1546 | 7/23/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| LI, SHIQI<br>5524 SEASPRAY LN<br>RALEIGH, NC  27610 | 07-11666-KG<br>InPhonic, Inc. | 1274 | 3/28/2008 | $250.00<br>$250.00<br>$250.00 | | ( U )<br>( T )<br>[CDT] |
| LIN, PEI YIN<br>525 PARRIOTT PLACE<br>CITY OF INDUSTRY, CA  91745 | 07-11666-KG<br>InPhonic, Inc. | 809 | 3/10/2008 | $25.00<br>$25.00<br>$25.00 | | ( U )<br>( T )<br>[CDT] |
| LIN, PEI YIN<br>525 PARRIOTT PLACE<br>CITY OF INDUSTRY, CA  91745 | 07-11666-KG<br>InPhonic, Inc. | 808 | 3/10/2008 | $25.00<br>$25.00<br>$25.00 | | ( U )<br>( T )<br>[CDT] |
| LIN, WEIKO<br>65 WATERSPOUT<br>IRVINE, CA  92620 | 07-11666-KG<br>InPhonic, Inc. | 406 | 2/20/2008 | $300.00<br>$300.00<br>$300.00 | | ( U )<br>( T )<br>[CDT] |
| LIN, WEIKO<br>65 WATERSPOUT<br>IRVINE, CA  92620 | 07-11666-KG<br>InPhonic, Inc. | 397 | 2/20/2008 | $200.00<br>$200.00<br>$200.00 | | ( U )<br>( T )<br>[CDT] |
| LINDO, STEPHEN<br>16705 49TH PLACE N<br>PLYMOUTH, MN  55446 | 07-11666-KG<br>InPhonic, Inc. | 104 | 1/8/2008 | $180.00<br>$180.00<br>$180.00 | | ( U )<br>( T )<br>[CDT] |
| LINKSHARE CORPORATION<br>215 PARK AVE SOUTH<br>NEW YORK, NY  10003 | 07-11666-KG<br>InPhonic, Inc. | 1184 | 3/21/2008 | $4,859.00<br>$4,859.00<br>$4,859.00 | | ( U )<br>( T )<br>[CDT] |
| LINNANE, RONALD S<br>49 FAIR OAKS AVE<br>LYNN, MA  01904 | 07-11666-KG<br>InPhonic, Inc. | 233 | 1/25/2008 | $280.00<br>$0.00<br>$280.00<br>$280.00 | | ( U )<br>( T )<br>[CT]<br>[CDT] |
| LIRON, YITAO<br>21563 HALSTEAD DR<br>BOCA RATON, FL  33428 | 07-11666-KG<br>InPhonic, Inc. | 935 | 3/14/2008 | $200.00<br>$200.00<br>$200.00<br>$400.00<br>$400.00 | | ( S )<br>( P )<br>( T )<br>[CT]<br>[CDT] |
| LITTLE, ANTHONY A<br>1320 MICHAEL LN<br>HIXSON, TN  37343 | 07-11666-KG<br>InPhonic, Inc. | 169 | 1/23/2008 | $150.00<br>$150.00<br>$150.00 | | ( U )<br>( T )<br>[CDT] |
| LITTLE, GODFREY<br>709 MAIN ST<br>APT 2<br>HOBART, NY  13788 | 07-11666-KG<br>InPhonic, Inc. | 1167 | 3/21/2008 | $10,000.00<br>$10,000.00<br>$10,000.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed    ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
     but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
     unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: SN Liquidation, Inc., et al. f/k/a InPhonic, Inc., et al.
Register of Proofs of Claim Filed • Sorted by: Current Creditor Name

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| LIU, HAIYAN<br>1021 BRASSINGTON DR<br>COLLEGEVILLE, PA 19426 | 07-11666-KG<br>InPhonic, Inc. | 1558 | 8/1/2008 | $150.00<br>$150.00<br>$150.00 | | ( U )<br>( T )<br>[CDT] |
| LIU, JANICE<br>228 N 171ST ST<br>SHORELINE, WA 98133 | 07-11666-KG<br>InPhonic, Inc. | 513 | 2/26/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| LIU, JIANFENG<br>110 SW 109 AVE<br>#13<br>MIAMI, FL 33174 | 07-11666-KG<br>InPhonic, Inc. | 40 | 12/19/2007 | $450.00<br>$450.00<br>$450.00 | | ( U )<br>( T )<br>[CDT] |
| LIU, JIANFENG<br>110 SW 109 AVE<br># 13<br>MIAMI, FL 33174 | 07-11666-KG<br>InPhonic, Inc. | 573 | 2/27/2008 | $450.00<br>$450.00<br>$450.00 | | ( U )<br>( T )<br>[CDT] |
| LIU, JIM<br>12923 WHEATLAND RD<br>FAIRFAX, VA 22033 | 07-11666-KG<br>InPhonic, Inc. | 142 | 1/16/2008 | $200.00<br>$200.00<br>$200.00 | | ( U )<br>( T )<br>[CDT] |
| LIU, RU<br>75 RODGERS RD<br>CARLISLE, MA 01741 | 07-11666-KG<br>InPhonic, Inc. | 698 | 3/4/2008 | $205.80<br>$205.80<br>$205.80 | | ( U )<br>( T )<br>[CDT] |
| LIU, YU<br>125 PARK DRIVE<br>APT 4<br>BOSTON, MA 02215 | 07-11666-KG<br>InPhonic, Inc. | 870 | 3/13/2008 | $140.00<br>$140.00<br>$140.00 | | ( U )<br>( T )<br>[CDT] |
| LLOYD, WAYNE<br>PO BOX 411<br>NEWPORT, RI 02840-0400 | 07-11666-KG<br>InPhonic, Inc. | 1403 | 4/21/2008 | $200.00<br>$200.00<br>$200.00 | | ( P )<br>( T )<br>[CDT] |
| LO, JACKY<br>214 N THAYER ST<br>APT B<br>ANN ARBOR, MI 48104 | 07-11666-KG<br>InPhonic, Inc. | 1484 | 5/22/2008 | $30.00<br>$30.00<br>$30.00 | | ( U )<br>( T )<br>[CDT] |
| LO, JACKY<br>214 N THAYER ST<br>APT B<br>ANN ARBOR, MI 48104 | 07-11666-KG<br>InPhonic, Inc. | 1485 | 5/22/2008 | $30.00<br>$30.00<br>$30.00 | | ( U )<br>( T )<br>[CDT] |
| LO, JACKY<br>214 N THAYER ST<br>APT B<br>ANN ARBOR, MI 48104 | 07-11666-KG<br>InPhonic, Inc. | 1487 | 5/23/2008 | $70.00<br>$70.00<br>$70.00 | | ( U )<br>( T )<br>[CDT] |
| LO, JACKY<br>214 N THAYER ST<br>APT B<br>ANN ARBOR, MI 48104 | 07-11666-KG<br>InPhonic, Inc. | 1486 | 5/22/2008 | $70.00<br>$70.00<br>$70.00 | | ( U )<br>( T )<br>[CDT] |
| LOCATELL AND ASSOCIATES<br>ROBERT LOCATELL<br>129 E COLORADO BLVD<br>MONROVIA, CA 91016 | 07-11666-KG<br>InPhonic, Inc. | 36 | 12/10/2007 | $200.00<br>$200.00<br>$200.00 | | ( U )<br>( T )<br>[CDT] |
| LOEB, RICHARD C<br>8704 LOWELL ST<br>BETHESDA, MD 20817 | 07-11666-KG<br>InPhonic, Inc. | 49 | 12/21/2007 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| LOOK, GIGO<br>547 E LINCOLN ST<br>MOUNT PROSPECT, IL 60056 | 07-11666-KG<br>InPhonic, Inc. | 196 | 1/24/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |

* [C]: Contingent [U]: Unliquidated [D]: Disputed      ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
       but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
       unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: SN Liquidation, Inc., et al. f/k/a InPhonic, Inc., et al.
Register of Proofs of Claim Filed • Sorted by: Current Creditor Name

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| LOPEZ, JORGE WILLY<br>683 N 7TH ST  2ND<br>NEWARK, NJ  07107 | 07-11666-KG<br>InPhonic, Inc. | 1593 | 10/8/2008 | $150.00<br>$150.00<br>$150.00 | | ( U )<br>( T )<br>[CDT] |
| LOSEY, DAVID<br>9984 W STATE RD 77<br>HAYWARD, WI  54843 | 07-11666-KG<br>InPhonic, Inc. | 392 | 2/20/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| LOSTUMBO, FEDRICO<br>183 DERBY RD<br>MIDDLETOWN, NY  10940 | 07-11666-KG<br>InPhonic, Inc. | 1507 | 6/10/2008 | $200.00<br>$200.00<br>$200.00 | | ( P )<br>( T )<br>[CDT] |
| LOUCKS, CHRISTINE L<br>10470 SEYMOUR AVENUE<br>DIBERVILLE, MS  39540 | 07-11666-KG<br>InPhonic, Inc. | 928 | 3/14/2008 | $50.00<br>$50.00<br>$50.00 | | ( S )<br>( T )<br>[CDT] |
| LUM, STEPHEN<br>1627 E47TH ST<br>CLEVELAND, OH  44103 | 07-11666-KG<br>InPhonic, Inc. | 256 | 2/5/2008 | $140.00<br>$140.00<br>$140.00 | | ( U )<br>( T )<br>[CDT] |
| LYNCH, JOHN<br>3819 CHARDONNAY CT<br>SAINT CHARLES, MO  63304 | 07-11666-KG<br>InPhonic, Inc. | 524 | 2/26/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| LYNCH, JOHN<br>3819 CHARDONNAY CT<br>SAINT CHARLES, MO  63304 | 07-11666-KG<br>InPhonic, Inc. | 525 | 2/26/2008 | $70.00<br>$70.00<br>$70.00 | | ( U )<br>( T )<br>[CDT] |
| LYNCH, JOHN<br>3819 CHARDONNAY CT<br>SAINT CHARLES, MO  63304 | 07-11666-KG<br>InPhonic, Inc. | 523 | 2/26/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| LYNCH, JOHN<br>3819 CHARDONNAY CT<br>SAINT CHARLES, MO  63304 | 07-11666-KG<br>InPhonic, Inc. | 522 | 2/26/2008 | $70.00<br>$70.00<br>$70.00 | | ( U )<br>( T )<br>[CDT] |
| MA, JAMES<br>817 N CAPITAL AVE<br>#3<br>SAN JOSE, CA  95133 | 07-11666-KG<br>InPhonic, Inc. | 353 | 2/15/2008 | $290.00<br>$290.00<br>$290.00 | | ( U )<br>( T )<br>[CDT] |
| MACGUFFIE, PHILIPPE<br>6310 VALLEY VIEW RD<br>ROGERS, AR  72758 | 07-11666-KG<br>InPhonic, Inc. | 1197 | 3/24/2008 | $30.00<br>$30.00<br>$30.00 | | ( U )<br>( T )<br>[CDT] |
| MACGUFFIE, PHILIPPE S<br>6310 VALLEY VIEW RD<br>ROGERS, AR  72758 | 07-11666-KG<br>InPhonic, Inc. | 1195 | 3/24/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| MACGUFFIE, PHILIPPE S<br>6310 VALLEY VIEW RD<br>ROGERS, AR  72758 | 07-11666-KG<br>InPhonic, Inc. | 1210 | 3/24/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| MACGUFFIE, PHILIPPE S<br>6310 VALLEY VIEW RD<br>ROGERS, AR  72758 | 07-11666-KG<br>InPhonic, Inc. | 1192 | 3/24/2008 | $30.00<br>$30.00<br>$30.00 | | ( U )<br>( T )<br>[CDT] |
| MACQUEEN, EVAN<br>2901 N PERSHING DR<br><br>ARLINGTON, VA  22201-1625 | 07-11666-KG<br>InPhonic, Inc. | 228 | 1/28/2008 | $200.00<br>$200.00<br>$200.00 | | ( U )<br>( T )<br>[CDT] |
| MADANI, KAMYAR<br>5100 MERRICK DR<br><br>PEACHTREE, GA  30269 | 07-11666-KG<br>InPhonic, Inc. | 433 | 2/21/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |

---

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed          ***This Register of Proofs of Claim Filed is continually subject to audit and update.***
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
        but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
        unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: SN Liquidation, Inc., et al. f/k/a InPhonic, Inc., et al.
Register of Proofs of Claim Filed • Sorted by: Current Creditor Name

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| MAHER, CHIAEN YUN<br>909 NE 17TH ST<br>MOORE, OK 73160 | 07-11666-KG<br>InPhonic, Inc. | 819 | 3/11/2008 | $150.00<br>$150.00<br>$150.00 | | ( U )<br>( T )<br>[CDT] |
| MAHER, CHIAEN-YUN<br>909 NE 17TH ST<br>MOORE, OK 73160 | 07-11666-KG<br>InPhonic, Inc. | 162 | 1/18/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| MAHER, CHIAEN-YUN<br>909 NE 17TH ST<br>MOORE, OK 73160 | 07-11666-KG<br>InPhonic, Inc. | 147 | 1/16/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| MAHESHWARI, JEWRAJ<br>3647 BRIDGEPOINTE<br>OWENSBORO, KY 42303 | 07-11666-KG<br>InPhonic, Inc. | 1540 | 7/15/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| MAHESHWARI, JEWRAJ<br>3647 BRIDGEPOINTE<br>OWENSBORO, KY 42303 | 07-11666-KG<br>InPhonic, Inc. | 1543 | 7/15/2008 | $30.00<br>$30.00<br>$30.00 | | ( U )<br>( T )<br>[CDT] |
| MAHESHWARI, JEWRAJ<br>3647 BRIDGEPOINTE<br>OWENSBORO, KY 42303 | 07-11666-KG<br>InPhonic, Inc. | 1541 | 7/15/2008 | $30.00<br>$30.00<br>$30.00 | | ( U )<br>( T )<br>[CDT] |
| MAHESHWARI, JEWRAJ<br>3647 BRIDGEPOINTE<br>OWENSBORO, KY 42303 | 07-11666-KG<br>InPhonic, Inc. | 1542 | 7/15/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| MAHESHWARY, VIPIN<br>1205 E PERRIN AVE<br>APT 207<br>FRESNO, CA 93720 | 07-11666-KG<br>InPhonic, Inc. | 708 | 3/5/2008 | $100.00<br>$100.00<br>$100.00 | | ( P )<br>( T )<br>[CDT] |
| MAHMOOD, ANWAR<br>14717 EXBURY LN<br>LAUREL, MD 20707 | 07-11666-KG<br>InPhonic, Inc. | 1407 | 4/22/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| MAHMOOD, ANWAR<br>14717 EXBURY LN<br>LAUREL, MD 20707 | 07-11666-KG<br>InPhonic, Inc. | 1408 | 4/22/2008 | $30.00<br>$30.00<br>$30.00 | | ( U )<br>( T )<br>[CDT] |
| MAHMOOD, ANWAR<br>14717 EXBURY LN<br>LAUREL, MD 20707 | 07-11666-KG<br>InPhonic, Inc. | 1405 | 4/22/2008 | $30.00<br>$30.00<br>$30.00 | | ( U )<br>( T )<br>[CDT] |
| MAHMOOD, ANWAR<br>14717 EXBURY LN<br>LAUREL, MD 20707 | 07-11666-KG<br>InPhonic, Inc. | 1404 | 4/22/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| MAINA, ETHNA<br>9743 LOCK TENDER LN<br>WILLIAMSPORT, MD 21795 | 07-11666-KG<br>InPhonic, Inc. | 1380 | 4/14/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| MAINA, ETHNA<br>9743 LOCK TENDER LN<br>WILLIAMSPORT, MD 21795 | 07-11666-KG<br>InPhonic, Inc. | 1379 | 4/14/2008 | $40.00<br>$40.00<br>$40.00 | | ( U )<br>( T )<br>[CDT] |
| MAINA, ETHNA<br>9743 LOCK TENDER LN<br>WILLIAMSPORT, MD 21795 | 07-11666-KG<br>InPhonic, Inc. | 1381 | 4/14/2008 | $40.00<br>$40.00<br>$40.00 | | ( U )<br>( T )<br>[CDT] |
| MAIO, KAREN<br>6919 NORTH 91ST STREET<br>MILWAUKEE, WI 53224 | 07-11666-KG<br>InPhonic, Inc. | 764 | 3/7/2008 | $70.00<br>$70.00<br>$70.00 | | ( U )<br>( T )<br>[CDT] |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

*Prepared on June 06, 2011 by BMC Group*          **www.bmcgroup.com**          *Page 56 of 111*
**888.909.0100**

In re: SN Liquidation, Inc., et al. f/k/a InPhonic, Inc., et al.
Register of Proofs of Claim Filed • Sorted by: Current Creditor Name

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| MALEK, BERNARD<br>24312 ROCHELLE ST<br>LAGUNA NIGUEL, CA  92677 | 07-11666-KG<br>InPhonic, Inc. | 515 | 2/26/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| MALEK, BERNARD<br>24312 ROCHELLE ST<br>LAGUNA NIGUEL, CA  92677 | 07-11666-KG<br>InPhonic, Inc. | 545 | 2/26/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| MALLULA, SRI RAMA MOHAN<br>521 KIOWA CIR<br>UNIT 101<br>NAPERVILLE, IL  60565 | 07-11666-KG<br>InPhonic, Inc. | 1579 | 9/9/2008 | $150.00<br>$150.00<br>$150.00<br>$300.00<br>$300.00 | | ( S )<br>( P )<br>( T )<br>[CT]<br>[CDT] |
| MALZAR, SHELTON<br>C/O CHEVRON BEIJING POUCH<br>P.O. BOX 5095<br>BELLAIRE, TX  77401-5095 | 07-11666-KG<br>InPhonic, Inc. | 220 | 1/29/2008 | $200.00<br>$200.00<br>$200.00 | | ( U )<br>( T )<br>[CDT] |
| MANGLER, KELLY<br>463 QUAIL DR<br>NAPERVILLE, IL  60565 | 07-11666-KG<br>InPhonic, Inc. | 1532 | 7/2/2008 | $80.00<br>$80.00<br>$80.00 | | ( U )<br>( T )<br>[CDT] |
| MAREK, RICHARD<br>1400 EL CAMINO ST<br>PONCA CITY, OK  74604 | 07-11666-KG<br>InPhonic, Inc. | 1610 | 1/9/2009 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| MARINARO, STEVEN C<br>8463 CLOVER LEAF DR<br>MCLEAN, VA  22102 | 07-11666-KG<br>InPhonic, Inc. | 284 | 2/13/2008 | $9,505.48<br>$31,666.67<br>$41,172.15<br>$41,172.15 | | ( P )<br>( U )<br>( T )<br>[CDT] |
| MARKET AMERICA INC<br>1302 PLEASANT RIDGE RD<br>GREENSBORO, NC  27409 | 07-11666-KG<br>InPhonic, Inc. | 487 | 2/25/2008 | $53,090.00<br>$53,090.00<br>$53,090.00 | | ( U )<br>( T )<br>[CDT] |
| MAROSKOS, GEORGE<br>33 STONEWOOD LN<br>LYNN, MA  01904 | 07-11666-KG<br>InPhonic, Inc. | 886 | 3/13/2008 | $250.00<br>$250.00<br>$250.00 | | ( U )<br>( T )<br>[CDT] |
| MARSHBURN, JEROME<br>337 ROYAL BIRKDALE DR<br>COLUMBIANA, OH  44408 | 07-11666-KG<br>InPhonic, Inc. | 866 | 3/13/2008 | $160.00<br>$160.00<br>$160.00 | | ( U )<br>( T )<br>[CDT] |
| MARTIN, JACQUELYN<br>37812 HERMAN ST<br>ROMULUS, MI  48174 | 07-11666-KG<br>InPhonic, Inc. | 105 | 1/8/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| MARTIN, JACQUELYN<br>37812 HERMAN ST<br>ROMULUS, MI  48174 | 07-11666-KG<br>InPhonic, Inc. | 469 | 2/22/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| MARTINEZ, LENNY<br>10140 MENAUL BLVD NE<br>P19<br>ALBUQUERQUE, NM  87112 | 07-11666-KG<br>InPhonic, Inc. | 995 | 3/17/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| MARTYNOV, VALERY<br>60 NORTHCREST DR<br>SOUTH SAN FRANCISCO, CA  94080 | 07-11666-KG<br>InPhonic, Inc. | 557 | 2/27/2008 | $50.00<br>$50.00<br>$50.00<br>$100.00<br>$0.00 | | ( P )<br>( U )<br>( T )<br>[CT]<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
        but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
        unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: SN Liquidation, Inc., et al. f/k/a InPhonic, Inc., et al.

Register of Proofs of Claim Filed • Sorted by: Current Creditor Name

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| MARTYNOV, VALERY<br>60 NORTHCREST DRIVE<br>SOUTH SAN FRANCISCO, CA  94080 | 07-11666-KG<br>InPhonic, Inc. | 782 | 3/7/2008 | $50.00<br>$50.00<br>$50.00<br>$100.00<br>$100.00 | | ( P )<br>( U )<br>( T )<br>[CT]<br>[CDT] |
| MARTYNOV, VALERY<br>60 NORTHCREST DR<br>SOUTH SAN FRANCISCO, CA  94080 | 07-11666-KG<br>InPhonic, Inc. | 556 | 2/27/2008 | $50.00<br>$50.00<br>$50.00<br>$100.00<br>$0.00 | | ( P )<br>( U )<br>( T )<br>[CT]<br>[CDT] |
| MARTYNOV, VALERY<br>60 NORTHCREST DR<br>SOUTH SAN FRANCISCO, CA  94080 | 07-11666-KG<br>InPhonic, Inc. | 781 | 3/7/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| MARWAHA, BHANU<br>555 E EL CAMINO REAL<br>#202<br>SUNNYVALE, CA  94087 | 07-11666-KG<br>InPhonic, Inc. | 1399 | 4/21/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| MARX, JOACHIM<br>209 E 7TH ST<br>APT 5E<br>NEW YORK, NY  10009 | 07-11666-KG<br>InPhonic, Inc. | 41 | 12/10/2007 | $240.00<br>$240.00<br>$240.00 | | ( U )<br>( T )<br>[CDT] |
| MARYLAND, STATE OF<br>COMPTROLLER OF THE TREASURY<br>301 WEST PRESTON ST<br>RM 410<br>BALTIMORE, MD  21201 | 07-11666-KG<br>InPhonic, Inc. | 731 | 3/4/2008 | $7,131.00<br>$1,426.00<br>$8,557.00<br>$8,557.00 | | ( P )<br>( U )<br>( T )<br>[CDT] |
| MASLON, GLENN<br>LOYALTY PROMOTION<br>16535 MERC LN<br>LOCKPORT, IL  60441 | 07-11666-KG<br>InPhonic, Inc. | 686 | 3/4/2008 | $60.00<br>$60.00<br>$60.00 | | ( P )<br>( T )<br>[CDT] |
| MASON, NIKOVA<br>2837 CULVERTON WAY<br>AUGUSTA, GA  30909 | 07-11666-KG<br>InPhonic, Inc. | 1608 | 1/5/2009 | $200.00<br>$200.00<br>$200.00 | | ( U )<br>( T )<br>[CDT] |
| MASON, ROGATIEN<br>19 RED FOX DR<br>JACKSON, NJ  08527 | 07-11666-KG<br>InPhonic, Inc. | 579 | 2/27/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| MASSACHUSETTS DEPARTMENT OF REVENUE<br>BANKRUPTCY UNIT<br>PO BOX 9564<br>BOSTON, MA  02114-9564 | 07-11670-KG<br>SN Liquidation, Inc. f/k/a Star<br>Number, Inc. | 245 | 2/4/2008 | $18.05<br>$48.04<br>$66.09<br>$66.09 | | ( P )<br>( U )<br>( T )<br>[CDT] |
| MASSACHUSETTS DEPARTMENT OF REVENUE<br>BANKRUPTCY UNIT<br>PO BOX 9564<br>BOSTON, MA  02114-9564 | 07-11666-KG<br>InPhonic, Inc. | 246 | 2/4/2008 | $1,833.89<br>$388.29<br>$2,222.18<br>$2,222.18 | | ( P )<br>( U )<br>( T )<br>[CDT] |
| MASTERS, DAVID<br>1937 CROGHAN DR<br>MELBOURNE, FL  32940 | 07-11666-KG<br>InPhonic, Inc. | 1129 | 3/21/2008 | $180.00<br>$180.00<br>$180.00 | | ( P )<br>( T )<br>[CDT] |
| MATHAI, SUNIL<br>298 BROWN AVE<br>PROSPECT PARK, NJ  07508 | 07-11666-KG<br>InPhonic, Inc. | 1451 | 5/8/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| MATHESON, STEVEN<br>7001 RALEIGH-MILLINGTON RD<br>MILLINGTON, TN  38053 | 07-11666-KG<br>InPhonic, Inc. | 1277 | 3/31/2008 | $30.00<br>$30.00<br>$30.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed     ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
        but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
        unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: SN Liquidation, Inc., et al. f/k/a InPhonic, Inc., et al.

Register of Proofs of Claim Filed • Sorted by: Current Creditor Name

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| MATHESON, STEVEN<br>7001 RALEIGH-MILLINGTON RD<br>MILLINGTON, TN 38053 | 07-11666-KG<br>InPhonic, Inc. | 1278 | 3/31/2008 | $30.00<br>$30.00<br>$30.00 | | ( U )<br>( T )<br>[CDT] |
| MATHEWS, BIBIN<br>893 SHMBLISS LN<br>BUFFALO, IL 60089 | 07-11666-KG<br>InPhonic, Inc. | 384 | 2/20/2008 | $150.00<br>$150.00<br>$150.00 | | ( U )<br>( T )<br>[CDT] |
| MATHUR, AKHIL<br>3512 CORUM DR<br>APT 518<br>RICHMOND, VA 23294 | 07-11666-KG<br>InPhonic, Inc. | 1147 | 3/21/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| MAULDIN, RANDY<br>186-13 RYNDON<br>ELKO, NV 89801 | 07-11666-KG<br>InPhonic, Inc. | 727 | 3/3/2008 | $130.00<br>$130.00<br>$130.00 | | ( U )<br>( T )<br>[CDT] |
| MCBRIDE, RYAN<br>1082 FAIRVIEW AVE<br>APT W2<br>BOWLING GREEN, OH 43402 | 07-11666-KG<br>InPhonic, Inc. | 637 | 3/3/2008 | $30.00<br>$30.00<br>$30.00 | | ( U )<br>( T )<br>[CDT] |
| MCBRIDE, RYAN<br>1082 FAIRVIEW AVE<br>APT W2<br>BOWLING GREEN, OH 43402 | 07-11666-KG<br>InPhonic, Inc. | 636 | 3/3/2008 | $30.00<br>$30.00<br>$30.00 | | ( U )<br>( T )<br>[CDT] |
| MCBRIDE, RYAN<br>1082 FAIRVIEW AVE<br>APT W2<br>BOWLING GREEN, OH 43402 | 07-11666-KG<br>InPhonic, Inc. | 635 | 3/3/2008 | $70.00<br>$70.00<br>$70.00 | | ( U )<br>( T )<br>[CDT] |
| MCBRIDE, RYAN<br>1082 FAIRVIEW AVE<br>APT W2<br>BOWLING GREEN, OH 43402 | 07-11666-KG<br>InPhonic, Inc. | 634 | 3/3/2008 | $70.00<br>$70.00<br>$70.00 | | ( U )<br>( T )<br>[CDT] |
| MCCALL HANDLING CO<br>8801 WISE AVE<br>BALTIMORE, MD 21222 | 07-11666-KG<br>InPhonic, Inc. | 920 | 3/14/2008 | $11,008.64<br>$1,093.50<br>$12,102.14<br>$12,102.14 | | ( S )<br>( U )<br>( T )<br>[CDT] |
| MCCOUN, DAVID R<br>2108 WESTCLIFF PKWY<br>AMARILLO, TX 79124 | 07-11666-KG<br>InPhonic, Inc. | 438 | 2/21/2008 | $84.99<br>$84.99<br>$84.99 | | ( U )<br>( T )<br>[CDT] |
| MCCULLOCH, KIM<br>1030 1ST AVE S<br>SAINT JAMES, MN 56081-2104 | 07-11666-KG<br>InPhonic, Inc. | 216 | 1/29/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| MCDONNELL, JAMES P<br>3620 WOODHAVEN CIRCLE<br>HAMBURG, NY 14075 | 07-11666-KG<br>InPhonic, Inc. | 926 | 3/14/2008 | $200.00<br>$200.00<br>$200.00 | | ( U )<br>( T )<br>[CDT] |
| MCELHINNEY, GREGG<br>2425 SW GREGORY DR<br>WEST LINN, OR 97068 | 07-11666-KG<br>InPhonic, Inc. | 483 | 2/22/2008 | $140.00<br>$140.00<br>$140.00 | | ( U )<br>( T )<br>[CDT] |
| MCFARLIN, DENNIS<br>7333 PINE FOREST RD 108<br>PENSACOLA, FL 32526 | 07-11666-KG<br>InPhonic, Inc. | 604 | 2/29/2008 | $200.00<br>$200.00<br>$200.00 | | ( U )<br>( T )<br>[CDT] |
| MCGARVEY, MICHELE<br>7030 PLAZA DEL SOL<br>HOUSTON, TX 77083 | 07-11666-KG<br>InPhonic, Inc. | 1260 | 3/27/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |

* [C]: Contingent [U]: Unliquidated [D]: Disputed       ***This Register of Proofs of Claim Filed is continually subject to audit and update.**

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
      but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
      unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: SN Liquidation, Inc., et al. f/k/a InPhonic, Inc., et al.
Register of Proofs of Claim Filed • Sorted by: Current Creditor Name

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| MCGARVEY, MICHELE<br>7030 PLAZA DEL SOL<br>HOUSTON, TX 77083 | 07-11666-KG<br>InPhonic, Inc. | 697 | 3/4/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| MCINTOSH, MAURICE<br>615 PARSONS<br>SAN ANGELO, TX 76903 | 07-11666-KG<br>InPhonic, Inc. | 436 | 2/21/2008 | $200.00<br>$200.00<br>$200.00 | | ( U )<br>( T )<br>[CDT] |
| MCINTYRE, BRIAN<br>285 REMINGTON RD<br>CLEVER, MO 65631 | 07-11666-KG<br>InPhonic, Inc. | 1085 | 3/20/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| MCKNIGHT, BOB<br>16414 TURNBURY OAK DR<br>ODESSA, FL 33556 | 07-11666-KG<br>InPhonic, Inc. | 1303 | 4/4/2008 | $90.00<br>$90.00<br>$90.00 | | ( U )<br>( T )<br>[CDT] |
| MCMILLAN, BRIAN<br>10302 BRITTENFORD DRIVE<br>VIENNA, VA 22182 | 07-11666-KG<br>InPhonic, Inc. | 948 | 3/17/2008 | $10,950.00<br>$32,506.00<br>$43,456.00<br>$43,456.00 | | ( P )<br>( U )<br>( T )<br>[CDT] |
| MEDEROS, JEANNETTE<br>14620 BULL RUN RD<br>APT 208<br>MIAMI LAKES, FL 33014 | 07-11666-KG<br>InPhonic, Inc. | 1292 | 4/2/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| MEDEROS, JEANNETTE<br>14620 BULL RUN RD<br>APT 208<br>MIAMI LAKES, FL 33014 | 07-11666-KG<br>InPhonic, Inc. | 1293 | 4/2/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| MEHRA, AVICHAL<br>11790 HOLLYVIEW DRIVE<br>GREAT FALLS, VA 22066 | 07-11666-KG<br>InPhonic, Inc. | 107 | 1/8/2008 | $75.00<br>$75.00<br>$75.00 | | ( U )<br>( T )<br>[CDT] |
| MEHRA, AVICHAL<br>11790 HOLLYVIEW DRIVE<br>GREAT FALLS, VA 22066 | 07-11666-KG<br>InPhonic, Inc. | 106 | 1/8/2008 | $75.00<br>$75.00<br>$75.00 | | ( U )<br>( T )<br>[CDT] |
| MEHTA, MINNI<br>17741 MARALSON DR<br>EDEN PRAIRIE, MN 55347 | 07-11666-KG<br>InPhonic, Inc. | 1469 | 5/15/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| MELALEUCA INC<br>ATTN MATT NYE<br>3910 S YELLOWSTONE HWY<br>IDAHO FALLS, ID 83402 | 07-11666-KG<br>InPhonic, Inc. | 163 | 1/21/2008 | $93,480.00<br>$93,480.00<br>$93,480.00 | | ( U )<br>( T )<br>[CDT] |
| MELANDER, BERT<br>99 PRISCILLA AVE<br>PROVIDENCE, RI 02909-3044 | 07-11666-KG<br>InPhonic, Inc. | 71 | 1/3/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| MELGEZA, TINA<br>175C CLEARVIEW DR<br>DELTA, CO 81416 | 07-11666-KG<br>InPhonic, Inc. | 1017 | 3/18/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| MENDOZA, HARRY<br>3700 ORLEANS AVE  APT 3101<br>NEW ORLEANS, LA 70119 | 07-11666-KG<br>InPhonic, Inc. | 683 | 3/4/2008 | $250.00<br>$250.00<br>$250.00 | | ( U )<br>( T )<br>[CDT] |
| MERCER, SUSIE<br>359 A GRANT ST SE<br>ATLANTA, GA 30312 | 07-11666-KG<br>InPhonic, Inc. | 1551 | 7/25/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| MERRILL, GEORGE<br>1143 EL CENTRO AVE<br>NAPA, CA 94558 | 07-11666-KG<br>InPhonic, Inc. | 1102 | 3/20/2008 | $350.00<br>$350.00<br>$350.00 | | ( U )<br>( T )<br>[CDT] |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
        but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
        unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: SN Liquidation, Inc., et al. f/k/a InPhonic, Inc., et al.
Register of Proofs of Claim Filed • Sorted by: Current Creditor Name

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| METROCALL 6677 RICHMOND HWY ALEXANDRIA, VA 22306 | 07-11666-KG InPhonic, Inc. | 497 | 2/25/2008 | $88.68 $88.68 $88.68 | | ( U ) ( T ) [CDT] |
| MICHIGAN, STATE OF DEPARTMENT OF TREASURY HERMAN PETZOLD CADILLAC PLACE 3030 W GRAND BLVD, SUITE 10-200 DETROIT, MI 48202 | 07-11670-KG SN Liquidation, Inc. f/k/a Star Number, Inc. | 1351 | 4/14/2008 | $1,233.29 $1,233.29 $0.00 | [U] [U] | ( A ) ( T ) [CDT] |
| MICHIGAN, STATE OF DEPARTMENT OF TREASURY HERMAN PETZOLD CADILLAC PLACE 3030 W GRAND BLVD, SUITE 10-200 DETROIT, MI 48202 | 07-11670-KG SN Liquidation, Inc. f/k/a Star Number, Inc. | 724 | 2/28/2008 | $335.03 $335.03 $0.00 | [U] [U] | ( A ) ( T ) [CDT] |
| MICHIGAN, STATE OF DEPARTMENT OF TREASURY HERMAN PETZOLD CADILLAC PLACE 3030 W GRAND BLVD, SUITE 10-200 DETROIT, MI 48202 | 07-11666-KG InPhonic, Inc. | 1563 | 8/4/2008 | $6,699.42 $6,699.42 $6,699.42 | [U] [U] [U] | ( P ) ( T ) [CDT] |
| MICHIGAN, STATE OF DEPARTMENT OF TREASURY HERMAN PETZOLD CADILLAC PLACE 3030 W GRAND BLVD, SUITE 10-200 DETROIT, MI 48202 | 07-11670-KG SN Liquidation, Inc. f/k/a Star Number, Inc. | 704 | 2/28/2008 | $7,210.02 $7,210.02 $0.00 | | ( P ) ( T ) [CDT] |
| MICHIGAN, STATE OF DEPARTMENT OF TREASURY HERMAN PETZOLD CADILLAC PLACE 3030 W GRAND BLVD, SUITE 10-200 DETROIT, MI 48202 | 07-11670-KG SN Liquidation, Inc. f/k/a Star Number, Inc. | 121 | 12/26/2007 | $3,488.76 $3,488.76 $3,488.76 | | ( U ) ( T ) [CDT] |
| MICHIGAN, STATE OF DEPARTMENT OF TREASURY HERMAN PETZOLD CADILLAC PLACE 3030 W GRAND BLVD, SUITE 10-200 DETROIT, MI 48202 | 07-11670-KG SN Liquidation, Inc. f/k/a Star Number, Inc. | 120 | 12/26/2007 | $16,291.26 $16,291.26 $0.00 | | ( P ) ( T ) [CDT] |
| MICROSOFT CORPORATION A/K/A MSN JOHN J MONAGHAN ESQ HOLLAND & KNIGHT LLP 10 ST JAMES AVE BOSTON, MA 02116 | 07-11666-KG InPhonic, Inc. | 1160 | 3/21/2008 | $9,661,019.79 $9,661,019.79 $9,661,019.79 | | ( U ) ( T ) [CDT] |
| MIGLIORE, ROSARIO 564 7TH AVE NEW HYDE PARK, NY 11040 | 07-11666-KG InPhonic, Inc. | 1104 | 3/20/2008 | $320.00 $320.00 $320.00 | | ( U ) ( T ) [CDT] |
| MIJATOVIC, ZELJKO 119 FLAMINGO DR CROSSVILLE, TN 38555 | 07-11666-KG InPhonic, Inc. | 274 | 2/12/2008 | $100.00 $100.00 $100.00 | | ( U ) ( T ) [CDT] |
| MIKELL, ARMOND PO BOX 267 SUMMIT, MS 39666 | 07-11666-KG InPhonic, Inc. | 1217 | 3/24/2008 | $200.00 $200.00 $200.00 | | ( P ) ( T ) [CDT] |
| MILES, JOHN S 37 RIVER RIDGE SLEEPY HOLLOW, IL 60118 | 07-11666-KG InPhonic, Inc. | 434 | 2/21/2008 | $200.00 $200.00 $200.00 | | ( P ) ( T ) [CDT] |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
      but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
      unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: SN Liquidation, Inc., et al. f/k/a InPhonic, Inc., et al.
Register of Proofs of Claim Filed • Sorted by: Current Creditor Name

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| MILLER, JUDY B<br>PO BOX 93<br>169 AARON CHURCH LN<br>MONTEZUMA, NC 28653-0093 | 07-11666-KG<br>InPhonic, Inc. | 1582 | 9/17/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| MILLER, LEO<br>1925 1/2 MAIN ST<br>CEDAR FALLS, IA 50613 | 07-11666-KG<br>InPhonic, Inc. | 820 | 3/11/2008 | $200.00<br>$200.00<br>$200.00 | | ( U )<br>( T )<br>[CDT] |
| MILLER, MIKE<br>642 N SPOUT SPRING ST<br>NIXA, MO 65714 | 07-11666-KG<br>InPhonic, Inc. | 899 | 3/7/2008 | $160.00<br>$160.00<br>$160.00 | | ( U )<br>( T )<br>[CDT] |
| MILLER, MIKE<br>W6087 CORNFLOWER DR<br>APPLETON, WI 54915 | 07-11666-KG<br>InPhonic, Inc. | 616 | 2/29/2008 | $200.00<br>$200.00<br>$200.00 | | ( U )<br>( T )<br>[CDT] |
| MILLER, PHILIP<br>1505 VERSAILLES DRIVE<br>RICHARDSON, TX 75081 | 07-11666-KG<br>InPhonic, Inc. | 112 | 1/8/2008 | $200.00<br>$200.00<br>$200.00 | | ( U )<br>( T )<br>[CDT] |
| MILLER, POLLY<br>PO BOX 10182<br>CONWAY, AR 72034 | 07-11666-KG<br>InPhonic, Inc. | 1204 | 3/24/2008 | $75.00<br>$75.00<br>$75.00 | | ( U )<br>( T )<br>[CDT] |
| MILLER, ROBERT<br>2909 MCKINLEY RD<br>YUBA CITY, CA 95993 | 07-11666-KG<br>InPhonic, Inc. | 199 | 1/25/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| MILLER, STEPHEN<br>7 WOODLAND RD<br>ROSLYN, NY 11576 | 07-11666-KG<br>InPhonic, Inc. | 713 | 3/5/2008 | $70.00<br>$70.00<br>$70.00 | | ( U )<br>( T )<br>[CDT] |
| MILLS, JULIE<br>1618 JUNIPER ST<br>FOREST GROVE, OR 97116 | 07-11666-KG<br>InPhonic, Inc. | 1276 | 3/31/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| MILNER, JAMES I<br>1113 WYNDHAM HILLS DR<br>LEXINGTON, KY 40514 | 07-11666-KG<br>InPhonic, Inc. | 780 | 3/7/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| MILNER, JAMES I<br>1113 WYNDHAM HILLS DR<br>LEXINGTON, KY 40514 | 07-11666-KG<br>InPhonic, Inc. | 778 | 3/7/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| MILNER, JAMES I<br>1113 WYNDHAM HILLS DR<br>LEXINGTON, KY 40514 | 07-11666-KG<br>InPhonic, Inc. | 779 | 3/7/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| MILONE, RON<br>1748 CORTE VENTANA<br>OCEANSIDE, CA 92056 | 07-11666-KG<br>InPhonic, Inc. | 1084 | 3/20/2008 | $200.00<br>$200.00<br>$200.00 | | ( U )<br>( T )<br>[CDT] |
| MING, LIHUA<br>501 BOWER HILL RD<br>PITTSBURGH, PA 15228 | 07-11666-KG<br>InPhonic, Inc. | 1099 | 3/20/2008 | $150.00<br>$150.00<br>$150.00 | | ( U )<br>( T )<br>[CDT] |
| MINKOV, GEORGE<br>1039 S 33 ST<br>MILWAUKEE, WI 53215 | 07-11666-KG<br>InPhonic, Inc. | 1115 | 3/20/2008 | $200.00<br>$200.00<br>$200.00 | | ( U )<br>( T )<br>[CDT] |
| MINNIE, MARY<br>851 E 239TH<br>EUCLID, OH 44123 | 07-11666-KG<br>InPhonic, Inc. | 614 | 2/29/2008 | $150.00<br>$150.00<br>$150.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed    ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
    but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
    unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: SN Liquidation, Inc., et al. f/k/a InPhonic, Inc., et al.
Register of Proofs of Claim Filed • Sorted by: Current Creditor Name

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| MIRABILE, IOULIA<br>724 SEVENTH ST<br>UNION BEACH, NJ 07735 | 07-11666-KG<br>InPhonic, Inc. | 194 | 1/24/2008 | $180.00<br>$180.00<br>$180.00 | | ( U )<br>( T )<br>[CDT] |
| MIRABILE, IOULIA<br>724 SEVENTH ST<br>UNION BEACH, NJ 07735 | 07-11666-KG<br>InPhonic, Inc. | 195 | 1/24/2008 | $180.00<br>$180.00<br>$180.00 | | ( U )<br>( T )<br>[CDT] |
| MIRACLE SOFTWARE SYSTEMS INC<br>45625 GRAND RIVER AVE<br>NOVI, MI 48374 | 07-11666-KG<br>InPhonic, Inc. | 503 | 2/25/2008 | $7,040.00<br>$7,040.00<br>$7,040.00 | | ( U )<br>( T )<br>[CDT] |
| MITCHEL, DRUCILLA<br>PO BOX 1713<br>OZONA, TX 76943 | 07-11666-KG<br>InPhonic, Inc. | 1518 | 6/17/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| MITCHELL, AMELIA<br>1908 SCOTT AVE<br>NASHVILLE, TN 37206 | 07-11666-KG<br>InPhonic, Inc. | 1520 | 6/23/2008 | $200.00<br>$200.00<br>$200.00 | | ( P )<br>( T )<br>[CDT] |
| MITEV, MARIN<br>848 S DEXTER ST<br>#308<br>DENVER, CO 80246 | 07-11666-KG<br>InPhonic, Inc. | 1424 | 4/29/2008 | $150.00<br>$150.00<br>$150.00 | | ( U )<br>( T )<br>[CDT] |
| MLOT, MATTHEW<br>3200 HIGHLANDS PKWY SE # 300<br>SMYRNA, GA 30082 | 07-11666-KG<br>InPhonic, Inc. | 180 | 1/23/2008 | $40.00<br>$40.00<br>$40.00 | | ( U )<br>( T )<br>[CDT] |
| MOBIUS, JOHN<br>1203 WHEATMOOR DR<br>MARYVILLE, TN 37804 | 07-11666-KG<br>InPhonic, Inc. | 1010 | 3/18/2008 | $150.00<br>$150.00<br>$150.00 | | ( U )<br>( T )<br>[CDT] |
| MOBIUS, JOHN<br>1203 WHEATMOOR DR<br>MARYVILLE, TN 37804 | 07-11666-KG<br>InPhonic, Inc. | 1009 | 3/18/2008 | $150.00<br>$150.00<br>$150.00 | | ( U )<br>( T )<br>[CDT] |
| MODI, NEHAL<br>15 SCHERER CT<br>LAWRENCEVILLE, NJ 08648 | 07-11666-KG<br>InPhonic, Inc. | 873 | 3/13/2008 | $170.00<br>$170.00<br>$170.00 | | ( U )<br>( T )<br>[CDT] |
| MODUGULU, ANEEL<br>6630 WEATHERHILL DR<br>WILLOWBROOK, IL 60527 | 07-11666-KG<br>InPhonic, Inc. | 509 | 2/26/2008 | $140.00<br>$140.00<br>$140.00 | | ( U )<br>( T )<br>[CDT] |
| MOHAMMED, IRFAN<br>9029 FEDERAL CT<br>2F<br>DES PLAINES, IL 60016 | 07-11666-KG<br>InPhonic, Inc. | 1153 | 3/21/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| MONDY, KEITH<br>8933 ROCKMONT TER<br>COLORADO SPRINGS, CO 80920 | 07-11666-KG<br>InPhonic, Inc. | 1103 | 3/20/2008 | $125.00<br>$125.00<br>$125.00 | | ( U )<br>( T )<br>[CDT] |
| MONEY MAILER<br>12131 WESTERN AVE<br>GARDEN GROVE, CA 92841 | 07-11666-KG<br>InPhonic, Inc. | 291 | 2/13/2008 | $29,588.70<br>$29,588.70<br>$29,588.70 | | ( U )<br>( T )<br>[CDT] |
| MONIZE, MILDRIDE P<br>4140 RAMBLER AVE<br>ST CLOUD, FL 34772 | 07-11666-KG<br>InPhonic, Inc. | 1221 | 3/24/2008 | $100.00<br>$100.00<br>$100.00 | | ( S )<br>( T )<br>[CDT] |
| MONIZE, MILDRIDE P<br>4140 RAMBLER AVE<br>ST CLOUD, FL 34772 | 07-11666-KG<br>InPhonic, Inc. | 1222 | 3/24/2008 | $100.00<br>$100.00<br>$100.00 | | ( S )<br>( T )<br>[CDT] |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed                    *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: SN Liquidation, Inc., et al. f/k/a InPhonic, Inc., et al.

Register of Proofs of Claim Filed  •  Sorted by: Current Creditor Name

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| MONUMENTAL VENDING INC<br>6901 B DISTRIBUTION DR<br>BELTSVILLE, MD 20705 | 07-11666-KG<br>InPhonic, Inc. | 659 | 3/3/2008 | $1,413.37<br>$1,413.37<br>$1,413.37 | | ( U )<br>( T )<br>[CDT] |
| MONUMENTAL VENDING INC<br>6901-B DISTRIBUTION DR<br>BELTSVILLE, MD 20705 | 07-11666-KG<br>InPhonic, Inc. | 76 | 12/3/2007 | $1,413.37<br>$1,413.37<br>$1,413.37 | | ( U )<br>( T )<br>[CDT] |
| MOORE, HEATHER<br>445 LAW ST<br>LAPEER, MI 48446 | 07-11666-KG<br>InPhonic, Inc. | 607 | 2/29/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| MOORE, PATRICK T<br>106 STACEY CREST DR<br>SCHENECTADY, NY 12306 | 07-11666-KG<br>InPhonic, Inc. | 511 | 2/26/2008 | $125.00<br>$125.00<br>$125.00 | | ( U )<br>( T )<br>[CDT] |
| MOORE, PAULA<br>13512 BROKEN BRANCH WAY<br>LOUISVILLE, KY 40245 | 07-11666-KG<br>InPhonic, Inc. | 675 | 3/3/2008 | $150.00<br>$150.00<br>$150.00 | | ( P )<br>( T )<br>[CDT] |
| MORALES, CHERYL<br>9307 N SHANNON AVE<br>FRESNO, CA 93720 | 07-11666-KG<br>InPhonic, Inc. | 838 | 3/12/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| MORRAL, GAIL<br>14008 BLACK VALLEY RD<br>FLINTSTONE, MD 21530 | 07-11666-KG<br>InPhonic, Inc. | 646 | 3/3/2008 | $120.00<br>$120.00<br>$120.00 | | ( U )<br>( T )<br>[CDT] |
| MORRISSEY, MICHAEL R<br>133 SW EXORA TERR<br>PORT SAINT LUCIE, FL 34953 | 07-11666-KG<br>InPhonic, Inc. | 474 | 2/22/2008 | $190.00<br>$190.00<br>$190.00 | | ( U )<br>( T )<br>[CDT] |
| MOSIER, GARY<br>918 QUEENSBURY DR<br>NOBLESVILLE, IN 46062 | 07-11666-KG<br>InPhonic, Inc. | 1246 | 3/26/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| MOTIWALA, JAVIDIQBAL<br>187-35 HILLSIDE AVE<br>APT 5F<br>JAMAICA, NY 11432 | 07-11666-KG<br>InPhonic, Inc. | 250 | 2/5/2008 | $200.00<br>$200.00<br>$200.00 | | ( U )<br>( T )<br>[CDT] |
| MOTIWALA, JAVIDIQBAL<br>187 35 HILLSIDE AVE<br>APT # 5F<br>JAMAICA, NY 11432 | 07-11666-KG<br>InPhonic, Inc. | 1098 | 3/20/2008 | $200.00<br>$200.00<br>$200.00 | | ( U )<br>( T )<br>[CDT] |
| MOYER, RHONDA<br>8834 THORNTON TOWN PLACE<br>RALEIGH, NC 27616 | 07-11666-KG<br>InPhonic, Inc. | 508 | 2/26/2008 | $75.00<br>$75.00<br>$75.00 | | ( U )<br>( T )<br>[CDT] |
| MPHASIS CORPORATION (BPO SERVICES)<br>460 PARK AVE SOUTH<br>STE 1101<br>NEW YORK, NY 10016 | 07-11666-KG<br>InPhonic, Inc. | 520 | 2/26/2008 | $380,031.45<br>$380,031.45<br>$380,031.45 | | ( U )<br>( T )<br>[CDT] |
| MPORTAL INC<br>CHIEF EXECUTIVE OFFICER<br>1950 OLD GALLOWS RD<br>STE 770<br>VIENNA, VA 22182 | 07-11666-KG<br>InPhonic, Inc. | 747 | 3/6/2008 | $162,516.56<br>$162,516.56<br>$162,516.56 | | ( U )<br>( T )<br>[CDT] |
| MPORTAL INC<br>7900 WEST PARK DR<br>STE A530<br>MCLEAN, VA 22102 | 07-11666-KG<br>InPhonic, Inc. | 1410 | 4/23/2008 | $296,400.00<br>$296,400.00<br>$296,400.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
     but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
     unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

*Prepared on June 06, 2011 by BMC Group*          **www.bmcgroup.com**          *Page 64 of  111*
                                                 **888.909.0100**

In re: SN Liquidation, Inc., et al. f/k/a InPhonic, Inc., et al.
Register of Proofs of Claim Filed • Sorted by: Current Creditor Name

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| MTE<br>MELISSA BARNES<br>412 DAIRY HILL RD<br>LITTLE FALLS, NY 13365 | 07-11666-KG<br>InPhonic, Inc. | 324 | 2/14/2008 | $50.00<br>$50.00<br>$50.00<br>$100.00<br>$0.00 | | ( P )<br>( U )<br>( T )<br>[CT]<br>[CDT] |
| MUNN, ZENSAKU<br>611 CANDELA CIR<br>SACRAMENTO, CA 95835 | 07-11666-KG<br>InPhonic, Inc. | 215 | 1/29/2008 | $150.00<br>$150.00<br>$150.00 | | ( U )<br>( T )<br>[CDT] |
| MURATA, TORU<br>16787 BERNARDO CENTER DR<br>#A9<br>SAN DIEGO, CA 92128 | 07-11666-KG<br>InPhonic, Inc. | 1489 | 5/27/2008 | $80.00<br>$80.00<br>$80.00 | | ( U )<br>( T )<br>[CDT] |
| MURO, EDUARDO D<br>2536 N 47TH DR<br>PHOENIX, AZ 85035 | 07-11666-KG<br>InPhonic, Inc. | 1059 | 3/19/2008 | $100.00<br>$100.00<br>$100.00 | | ( P )<br>( T )<br>[CDT] |
| MUSGRAVES, ROBERT E<br>2700 E 7TH AVENUE PKWY<br>DENVER, CO 80206-3823 | 07-11666-KG<br>InPhonic, Inc. | 788 | 3/10/2008 | $150.00<br>$150.00<br>$150.00 | | ( U )<br>( T )<br>[CDT] |
| MUTHU, SUNEETHA R<br>905 PHEASANT RUN<br>MONMOUTH JUNCTION, NJ 08852 | 07-11666-KG<br>InPhonic, Inc. | 530 | 2/26/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| MUTHU, SUNEETHA R<br>905 PHEASANT RUN<br>MONMOUTH JUNCTION, NJ 08852 | 07-11666-KG<br>InPhonic, Inc. | 531 | 2/26/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| MUTHU, SUNEETHA R<br>905 PHEASANT RUN<br>MONMOUTH JUNCTION, NJ 08852 | 07-11666-KG<br>InPhonic, Inc. | 529 | 2/26/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| MYERS, JUDITH<br>13838 BOSTON RD<br>STRONGSVILLE, OH 44136 | 07-11666-KG<br>InPhonic, Inc. | 1622 | 4/29/2009 | $230.00<br>$230.00<br>$230.00 | | ( U )<br>( T )<br>[CDT] |
| MYPOINTS COM INC<br>PO BOX 200333<br>PITTSBURGH, PA 15251-0333 | 07-11666-KG<br>InPhonic, Inc. | 1199 | 3/24/2008 | $325,000.00<br>$325,000.00<br>$325,000.00 | | ( U )<br>( T )<br>[CDT] |
| MYRATEPLAN.COM LLC<br>C/O SAMUEL R ARDEN ESQ<br>HARTMAN SIMONS SPIELMAN & WOOD LLP<br>6400 POWERS FERRY RD NW<br>STE 400<br>ATLANTA, GA 30339 | 07-11666-KG<br>InPhonic, Inc. | 314 | 2/14/2008 | $53,635.85<br>$53,635.85<br>$53,635.85 | | ( U )<br>( T )<br>[CDT] |
| NADERI, BABAK<br>1040 N HILLCREST RD<br>BEVERLY HILLS, CA 90210 | 07-11666-KG<br>InPhonic, Inc. | 53 | 12/27/2007 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| NAGESH, MAHESHWAS<br>3670 GLENDON AVE APT 212<br>LOS ANGELES, CA 90034 | 07-11666-KG<br>InPhonic, Inc. | 1058 | 3/19/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| NAMETH, KEVIN<br>17444 WOODFORD AVE<br>LAKEWOOD, OH 44107 | 07-11666-KG<br>InPhonic, Inc. | 711 | 3/5/2008 | $80.00<br>$80.00<br>$80.00 | | ( U )<br>( T )<br>[CDT] |
| NARANG, SANDEEP<br>5624 COOGAN PL<br>DUBLIN, OH 43016 | 07-11666-KG<br>InPhonic, Inc. | 1168 | 3/21/2008 | $150.00<br>$150.00<br>$150.00 | | ( U )<br>( T )<br>[CDT] |

* [C]: Contingent [U]: Unliquidated [D]: Disputed          *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: SN Liquidation, Inc., et al. f/k/a InPhonic, Inc., et al.

Register of Proofs of Claim Filed • Sorted by: Current Creditor Name

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| NARULA, MADHU<br>1900 HAMILTON ST<br>#C14<br>PHILADELPHIA, PA  19130 | 07-11666-KG<br>InPhonic, Inc. | 1564 | 8/8/2008 | $180.00<br>$180.00<br>$180.00 | | ( U )<br>( T )<br>[CDT] |
| NARULA, MADHU<br>1900 HAMILTON ST<br>#C14<br>PHILADELPHIA, PA  19130 | 07-11666-KG<br>InPhonic, Inc. | 1521 | 6/23/2008 | $180.00<br>BLANK<br>$180.00<br>$180.00 | | ( U )<br>( T )<br>[CT]<br>[CDT] |
| NATARAJAN, KARTHIKEYA<br>19645 N 31ST AVE<br>APT 1013-2<br>PHOENIX, AZ  85027 | 07-11666-KG<br>InPhonic, Inc. | 1562 | 8/7/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| NAUGLE, KEVIN<br>1338 PROSPECT ST<br>YORK, PA  17403 | 07-11666-KG<br>InPhonic, Inc. | 445 | 2/22/2008 | $50.00<br>$50.00<br>$50.00 | | ( P )<br>( T )<br>[CDT] |
| NAVATI, MAHANTESH S<br>2238 EASTCHESTER ROAD<br>APT #1<br>BRONX, NY  10469 | 07-11666-KG<br>InPhonic, Inc. | 1556 | 7/29/2008 | $75.00<br>$75.00<br>$75.00 | | ( U )<br>( T )<br>[CDT] |
| NAVATI, MAHANTESH S<br>2238 EASTCHESTER ROAD<br>APT #1<br>BRONX, NY  10469 | 07-11666-KG<br>InPhonic, Inc. | 1554 | 7/29/2008 | $75.00<br>$75.00<br>$75.00 | | ( U )<br>( T )<br>[CDT] |
| NAVATI, MAHANTESH S<br>2238 EASTCHESTER ROAD<br>APT #1<br>BRONX, NY  10469 | 07-11666-KG<br>InPhonic, Inc. | 1557 | 7/29/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| NAVATI, MAHANTESH S<br>2238 EASTCHESTER ROAD<br>APT #1<br>BRONX, NY  10469 | 07-11666-KG<br>InPhonic, Inc. | 1555 | 7/29/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| NAVISITE INC<br>400 MINUTEMAN RD<br>ANDOVER, MA  01810 | 07-11666-KG<br>InPhonic, Inc. | 51 | 12/19/2007 | $428,453.50<br>$428,453.50<br>$428,453.50 | | ( U )<br>( T )<br>[CDT] |
| NCOA SELECT INC<br>21000 BOCA RIO RD<br>STE A12<br>BOCA RATON, FL  33433 | 07-11666-KG<br>InPhonic, Inc. | 17 | 12/3/2007 | $369,112.00<br>$369,112.00<br>$369,112.00 | | ( U )<br>( T )<br>[CDT] |
| NCOA SELECT INC<br>21000 BOCA RIO RD<br>A-12<br>BOCA RATON, FL  33433 | 07-11666-KG<br>InPhonic, Inc. | 22 | 12/7/2007 | $403,273.00<br>$403,273.00<br>$403,273.00 | | ( U )<br>( T )<br>[CDT] |
| NEA S MEMBER BENEFITS CORPORATION<br>LISA M SOTIR OZKAN ESQ<br>900 CLOPPER RD<br>STE 300<br>GAITHERSBURG, MD  20878 | 07-11666-KG<br>InPhonic, Inc. | 1182 | 3/21/2008 | $38,634.25<br>$38,634.25<br>$38,634.25 | | ( U )<br>( T )<br>[CDT] |
| NELLUVELIL, ANTONY<br>1905 BENEDICT CT<br>ROWLETT, TX  75088 | 07-11666-KG<br>InPhonic, Inc. | 677 | 3/3/2008 | $200.00<br>$200.00<br>$200.00 | | ( P )<br>( T )<br>[CDT] |
| NELSON, C ANTHONY<br>1489 TIMBERWOOD LN<br>ST LOUIS, MO  63146 | 07-11666-KG<br>InPhonic, Inc. | 551 | 2/26/2008 | $200.00<br>$200.00<br>$200.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed     ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
    but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
    unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: SN Liquidation, Inc., et al. f/k/a InPhonic, Inc., et al.

Register of Proofs of Claim Filed • Sorted by: Current Creditor Name

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| NELSON, RYAN<br>8196 ADMIRAL DRIVE<br>WINDSOR, CO 80528 | 07-11666-KG<br>InPhonic, Inc. | 21 | 12/7/2007 | $90.00<br>$90.00<br>$90.00 | | ( U )<br>( T )<br>[CDT] |
| NELSON, WILLIAM C<br>1019 GLEN CANYON WAY<br>BREA, CA 92821 | 07-11666-KG<br>InPhonic, Inc. | 1021 | 3/18/2008 | $75.00<br>$75.00<br>$75.00 | | ( U )<br>( T )<br>[CDT] |
| NETMARGIN LLC<br>345 HUDSON ST<br>5TH FLOOR<br>NEW YORK, NY 10014 | 07-11666-KG<br>InPhonic, Inc. | 45 | 12/21/2007 | $78,500.00<br>$78,500.00<br>$78,500.00 | | ( U )<br>( T )<br>[CDT] |
| NEW DIRECTION DATA GROUP OF RI LLC<br>1459 STUART ENGALS BLVD<br>SUITE 303<br>MT PLEASANT, SC 29464 | 07-11666-KG<br>InPhonic, Inc. | 259 | 2/4/2008 | $94,698.90<br>$94,698.90<br>$94,698.90 | | ( U )<br>( T )<br>[CDT] |
| NEW JERSEY, STATE OF<br>DIVISION OF TAXATION<br>COMPLIANCE ACTIVITY<br>PO BOX 245<br>TRENTON, NJ 08695 | 07-11666-KG<br>InPhonic, Inc. | 705 | 2/29/2008 | $2,000.00<br>$2,000.00<br>$2,000.00 | [U]<br>[U] | ( P )<br>( T )<br>[CDT] |
| NEW YORK DEPARTMENT OF LABOR, STATE OF<br>UNEMPLOYMENT INSURANCE DIVISION<br>GOVERNOR W AVERALL HARRIMAN STATE<br>OFFICE BUILDING CAMPUS<br>BLDG 12 RM 256<br>ALBANY, NY 12240 | 07-11666-KG<br>InPhonic, Inc. | 1519 | 6/17/2008 | $252.99<br>$252.99<br>$252.99 | | ( P )<br>( T )<br>[CDT] |
| NEW YORK STATE DEPT OF TAXATION & FINANC<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | 07-11666-KG<br>InPhonic, Inc. | 723 | 2/28/2008 | $194,425.58<br>$1,960.59<br>$196,386.17<br>$0.00 | [U]<br><br>[U] | ( P )<br>( U )<br>( T )<br>[CDT] |
| NEW YORK STATE DEPT OF TAXATION & FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | 07-11670-KG<br>SN Liquidation, Inc. f/k/a Star<br>Number, Inc. | 1261 | 3/24/2008 | $124,994.75<br>$1,714.08<br>$126,708.83<br>$0.00 | | ( P )<br>( U )<br>( T )<br>[CDT] |
| NEW YORK STATE DEPT OF TAXATION & FINANCE<br>BANKRUPCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | 07-11666-KG<br>InPhonic, Inc. | 1248 | 3/24/2008 | $43,879.24<br>$1,906.12<br>$45,785.36<br>$45,785.36 | [U]<br>[U]<br>[U] | ( P )<br>( U )<br>( T )<br>[CDT] |
| NEW YORK STATE DEPT OF TAXATION & FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | 07-11666-KG<br>InPhonic, Inc. | 1570 | 8/7/2008 | $114,501.61<br>$114,501.61<br>$114,501.61 | [U]<br>[U]<br>[U] | ( A )<br>( T )<br>[CDT] |
| NEW YORK STATE DEPT OF TAXATION & FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | 07-11670-KG<br>SN Liquidation, Inc. f/k/a Star<br>Number, Inc. | 722 | 2/28/2008 | $175,493.23<br>$4.08<br>$175,497.31<br>$0.00 | [U]<br><br>[U] | ( P )<br>( U )<br>( T )<br>[CDT] |
| NEW YORK STATE DEPT OF TAXATION & FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | 07-11666-KG<br>InPhonic, Inc. | 1635 | 7/20/2010 | $40,243.64<br>$5,143.43<br>$45,387.07<br>$45,387.07 | [U]<br>[U]<br>[U]<br>[U] | ( P )<br>( U )<br>( T )<br>[CDT] |
| NEW YORK STATE DEPT OF TAXATION & FINANCE<br>PO BOX 5300<br>BANKRUPTCY SECTION<br>ALBANY, NY 12205-0300 | 07-11666-KG<br>InPhonic, Inc. | 1607 | 12/15/2008 | $43,989.84<br>$2,118.43<br>$46,108.27<br>$46,108.27 | [U]<br>[U]<br>[U]<br>[U] | ( P )<br>( U )<br>( T )<br>[CDT] |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed                    *This Register of Proofs of Claim Filed is continually subject to audit and update.*

**  ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
         but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
         unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

*Prepared on June 06, 2011 by BMC Group*            **www.bmcgroup.com**            *Page 67 of 111*
                                                    **888.909.0100**

In re: SN Liquidation, Inc., et al. f/k/a InPhonic, Inc., et al.

Register of Proofs of Claim Filed • Sorted by: Current Creditor Name

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| NEW YORK STATE DEPT OF TAXATION & FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY  12205-0300 | 07-11670-KG<br>SN Liquidation, Inc. f/k/a Star Number, Inc. | 7 | 11/20/2007 | $210.40<br>$4.08<br>$214.48<br>$0.00 | | ( P )<br>( U )<br>( T )<br>[CDT] |
| NEW YORK STATE DEPT OF TAXATION & FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY  12205-0300 | 07-11670-KG<br>SN Liquidation, Inc. f/k/a Star Number, Inc. | 1298 | 3/28/2008 | $127,205.49<br>$2,214.08<br>$129,419.57<br>$129,419.57 | [U]<br>[U]<br>[U] | ( P )<br>( U )<br>( T )<br>[CDT] |
| NEW YORK STATE DEPT OF TAXATION & FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY  12205-0300 | 07-11666-KG<br>InPhonic, Inc. | 6 | 11/20/2007 | $108.37<br>$1,960.59<br>$2,068.96<br>$0.00 | | ( P )<br>( U )<br>( T )<br>[CDT] |
| NEW YORK STATE DEPT OF TAXATION & FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY  12205-0300 | 07-11670-KG<br>SN Liquidation, Inc. f/k/a Star Number, Inc. | 1621 | 3/9/2009 | $96,750.69<br>$2,563.48<br>$99,314.17<br>$99,314.17 | [U]<br>[U]<br>[U]<br>[U] | ( P )<br>( U )<br>( T )<br>[CDT] |
| NEWMAN, DAVID<br>725 SOUTH FAIRFAX ST<br>ALEXANDRIA, VA  22314 | 07-11666-KG<br>InPhonic, Inc. | 253 | 1/18/2008 | $170.00<br>$170.00<br>$170.00 | | ( U )<br>( T )<br>[CDT] |
| NEWTON, TROY<br>1313 CUNAT CT<br>APT 3F<br>LAKE IN THE HILLS, IL  60156 | 07-11666-KG<br>InPhonic, Inc. | 340 | 2/15/2008 | $40.00<br>$40.00<br>$40.00 | | ( U )<br>( T )<br>[CDT] |
| NEXT JUMP INC<br>ATTN SCOTT STRAM ESQ<br>261 FIFTH AVE<br>8TH FL<br>NEW YORK, NY  10016 | 07-11666-KG<br>InPhonic, Inc. | 623 | 2/29/2008 | $1,112,082.36<br>$1,112,082.36<br>$1,112,082.36 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| NGO, SON<br>2450 S 4TH ST<br>PHILADELPHIA, PA  19148 | 07-11666-KG<br>InPhonic, Inc. | 1599 | 11/4/2008 | $125.00<br>$125.00<br>$125.00 | | ( U )<br>( T )<br>[CDT] |
| NGO, TUAN<br>3028 CORAL BELL LN<br>FRANKLIN, TN  37067 | 07-11666-KG<br>InPhonic, Inc. | 1107 | 3/20/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| NGOKA, CHUKWUOMA<br>19430 TAHOKA SPRINGS DR<br>KATY, TX  77449 | 07-11666-KG<br>InPhonic, Inc. | 1633 | 7/22/2009 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| NIELSEN, MORTHEN<br>4153 WINNERS CIR<br>APT 314<br>SARASOTA, FL  34238 | 07-11666-KG<br>InPhonic, Inc. | 498 | 2/25/2008 | $140.00<br>$140.00<br>$140.00 | | ( U )<br>( T )<br>[CDT] |
| NOURANIAN, SASAN<br>33 J WALLACE CIR<br>STARKVILLE, MS  39759-3044 | 07-11666-KG<br>InPhonic, Inc. | 692 | 3/4/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| NOVAK, JACLYN<br>14115 COLONIAL GRAND BLVD # 1612<br>ORLANDO, FL  32837 | 07-11666-KG<br>InPhonic, Inc. | 263 | 2/8/2008 | $200.00<br>$200.00<br>$200.00 | | ( U )<br>( T )<br>[CDT] |
| NUANCE COMMUNICATIONS INC<br>AS SUCCESSOR TO BEVOCAL INC<br>ONE WAYSIDE RD<br>BURLINGTON, MA  01803 | 07-11666-KG<br>InPhonic, Inc. | 1071 | 3/20/2008 | $31,726.59<br>$31,726.59<br>$31,726.59 | | ( U )<br>( T )<br>[CDT] |

    * [C]: Contingent  [U]: Unliquidated  [D]: Disputed          *This Register of Proofs of Claim Filed is continually subject to audit and update.*
  ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

 *** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
          but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
          unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.    Then, the modified amount is reflected.

In re: SN Liquidation, Inc., et al. f/k/a InPhonic, Inc., et al.

Register of Proofs of Claim Filed • Sorted by: Current Creditor Name

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| O'BRIEN JR, BERNARD<br>14318 DORSAL ST<br>CORPUS CHRISTI, TX 78418 | 07-11666-KG<br>InPhonic, Inc. | 30 | 12/10/2007 | $30.00<br>$30.00<br>$30.00 | | ( U )<br>( T )<br>[CDT] |
| O'BRIEN JR, BERNARD<br>14318 DORSAL ST<br>CORPUS CHRISTI, TX 78418 | 07-11666-KG<br>InPhonic, Inc. | 29 | 12/10/2007 | $30.00<br>$30.00<br>$30.00 | | ( U )<br>( T )<br>[CDT] |
| O'BRIEN, MICHAEL<br>20088 HERITAGE POINT DRIVE<br>TAMPA, FL 33647 | 07-11666-KG<br>InPhonic, Inc. | 854 | 3/13/2008 | $130.00<br>$130.00<br>$130.00 | | ( P )<br>( T )<br>[CDT] |
| O'MALLEY, ELLEN<br>1056 KLEIN RD<br>WILLIAMSVILLE, NY 14221 | 07-11666-KG<br>InPhonic, Inc. | 365 | 2/19/2008 | $80.00<br>$80.00<br>$80.00 | | ( U )<br>( T )<br>[CDT] |
| O'STEEN, KRISTIA L<br>7651 FOREST TRAIL<br>PORT RICHEY, FL 34668 | 07-11666-KG<br>InPhonic, Inc. | 1559 | 7/28/2008 | $100.00<br>$100.00<br>$100.00 | | ( P )<br>( T )<br>[CDT] |
| OFFERMAN, CHARLOTTE<br>2369 KERMIT AVE<br>AKRON, OH 44305 | 07-11666-KG<br>InPhonic, Inc. | 1571 | 8/15/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| OFFICE MOVERS INC (KANE COMPANY)<br>ATTN MELANIE HALL<br>6500 KANE WAY<br>ELKRIDGE, MD 21075 | 07-11666-KG<br>InPhonic, Inc. | 693 | 3/4/2008 | $49,712.49<br>$49,712.49<br>$49,712.49 | | ( U )<br>( T )<br>[CDT] |
| OFFUTT, NICOLETTE<br>6704 FLYFISH CT<br>CLINTON, MD 20735 | 07-11666-KG<br>InPhonic, Inc. | 1050 | 3/19/2008 | $200.00<br>$200.00<br>$200.00 | | ( U )<br>( T )<br>[CDT] |
| OGLESBY, HOWARD<br>6621 TOWERING OAK PATH<br>COLUMBIA, MD 21044 | 07-11666-KG<br>InPhonic, Inc. | 1205 | 3/24/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| OHIO DEPARTMENT OF TAXATION<br>BANKRUPTCY DIVISION<br>ATTN REBECCA L DAUM<br>PO BOX 530<br>COLUMBUS, OH 43216-0530 | 07-11666-KG<br>InPhonic, Inc. | 1106 | 3/20/2008 | $7,689,038.59<br>$7,689,038.59<br>$16,006.06 | | ( P )<br>( T )<br>[CDT] |
| OHIO DEPARTMENT OF TAXATION<br>BANKRUPTCY DIVISION<br>ATTN REBECCA L DAUM<br>PO BOX 530<br>COLUMBUS, OH 43216-0530 | 07-11666-KG<br>InPhonic, Inc. | 1344 | 4/7/2008 | $42,556.27<br>$42,556.27<br>$0.00 | | ( P )<br>( T )<br>[CDT] |
| OHN, SUNGWON<br>215 PASSAIC AVE<br>10B<br>PASSAIC, NJ 07055 | 07-11666-KG<br>InPhonic, Inc. | 1386 | 4/10/2008 | $60.00<br>$60.00<br>$60.00 | | ( U )<br>( T )<br>[CDT] |
| OLDENBURG, JARED<br>22455 SE 244TH ST<br>MAPLE VALLEY, WA 98038 | 07-11666-KG<br>InPhonic, Inc. | 1369 | 4/15/2008 | $170.00<br>$170.00<br>$170.00 | | ( U )<br>( T )<br>[CDT] |
| OLLQUIST, RHONDA M<br>25 PHILLIPS RD<br>SUDBURY, MA 01776 | 07-11666-KG<br>InPhonic, Inc. | 113 | 1/8/2008 | $430.00<br>$430.00<br>$430.00<br>$860.00<br>$860.00 | | ( S )<br>( U )<br>( T )<br>[CT]<br>[CDT] |
| OLPS, RODERICK<br>314 E 7TH ST<br>MOSCOW, ID 83843 | 07-11666-KG<br>InPhonic, Inc. | 1231 | 3/25/2008 | $160.00<br>$160.00<br>$160.00 | | ( U )<br>( T )<br>[CDT] |

* [C]: Contingent [U]: Unliquidated [D]: Disputed     *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

*Prepared on June 06, 2011 by BMC Group*     **www.bmcgroup.com**<br>**888.909.0100**     *Page 69 of 111*

In re: SN Liquidation, Inc., et al. f/k/a InPhonic, Inc., et al.

Register of Proofs of Claim Filed • Sorted by: Current Creditor Name

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| OMEGASOURCE MTS INC<br>GEORGE SYNOWIEC<br>115 DOUGLAS PARK CLOSE SE<br>CALGARY, AB  T2Z 2B4<br>CANADA | 07-11666-KG<br>InPhonic, Inc. | 389 | 2/20/2008 | $15,000.00<br>$15,000.00<br>$15,000.00 | | ( U )<br>( T )<br>[CDT] |
| ONORATI, JOLENE<br>14280 FOOTHILL LANE<br>GOLDEN, CO  80401 | 07-11666-KG<br>InPhonic, Inc. | 1314 | 4/7/2008 | $60.00<br>$60.00<br>$60.00<br>$120.00<br>$120.00 | | ( P )<br>( U )<br>( T )<br>[CT]<br>[CDT] |
| OPEL, LINDA<br>6900 WE OLER RD<br>WILLIAMSBURG, IN  47393 | 07-11666-KG<br>InPhonic, Inc. | 315 | 2/6/2008 | $200.00<br>$250.00<br>$200.00<br>$200.00 | | ( U )<br>( T )<br>[CT]<br>[CDT] |
| OPEL, LINDA<br>6900 WE OLER ROAD<br>WILLIAMSBURG, IN  47393 | 07-11666-KG<br>InPhonic, Inc. | 830 | 3/11/2008 | $200.00<br>$200.00<br>$200.00 | | ( U )<br>( T )<br>[CDT] |
| ORESHNIKOVA, TATYANA<br>6800 FLEETWOOD RD<br>#1121<br>MCLEAN, VA  22101 | 07-11666-KG<br>InPhonic, Inc. | 892 | 3/13/2008 | $60.00<br>$60.00<br>$60.00 | | ( U )<br>( T )<br>[CDT] |
| ORESHNIKOVA, TATYANA<br>6800 FLEETWOOD RD<br>#1121<br>MCLEAN, VA  22101 | 07-11666-KG<br>InPhonic, Inc. | 891 | 3/13/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| OROZCO, LEON<br>12640 SHADY CEDAR DR<br>KELLER, TX  76248 | 07-11666-KG<br>InPhonic, Inc. | 956 | 3/17/2008 | $400.00<br>$400.00<br>$400.00 | | ( U )<br>( T )<br>[CDT] |
| ORPINE INC<br>SUITE 504<br>11785 NORTHFALL LANE<br>ALPHARETTA, GA  30004 | 07-11666-KG<br>InPhonic, Inc. | 754 | 3/7/2008 | BLANK<br>BLANK<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| ORR, LAWRENCE D<br>4609 LIVE OAK CHURCH RD<br>CRESTVIEW, FL  32539 | 07-11666-KG<br>InPhonic, Inc. | 319 | 2/14/2008 | $290.00<br>$290.00<br>$290.00 | | ( U )<br>( T )<br>[CDT] |
| ORUGANTI, RAGHAVENDRA VARA PRASAD<br>408 BRANDYWINE PKWY<br><br>GUILDERLAND, NY  12084-9608 | 07-11666-KG<br>InPhonic, Inc. | 979 | 3/17/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| ORUGANTI, RAGHAVENDRA VARA PRASAD<br>408 BRANDYWINE PKWY<br><br>GUILDERLAND, NY  12084-9608 | 07-11666-KG<br>InPhonic, Inc. | 938 | 3/14/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| OSTAFIJCZUK, GRZEGORZ<br>6N304 LINDEN AVE<br>MEDINAH, IL  60157 | 07-11666-KG<br>InPhonic, Inc. | 976 | 3/17/2008 | $240.00<br>$240.00<br>$240.00 | | ( U )<br>( T )<br>[CDT] |
| OVCHINNIKOVA, INNA<br>869 37TH AVE<br>SAN FRANCISCO, CA  94121 | 07-11666-KG<br>InPhonic, Inc. | 480 | 2/22/2008 | $150.00<br>$150.00<br>$150.00 | | ( U )<br>( T )<br>[CDT] |
| OVENS, VICTORIA<br>233 COMMONS DR<br>HOLLY SPRINGS, NC  27540 | 07-11666-KG<br>InPhonic, Inc. | 1284 | 4/1/2008 | $160.00<br>$160.00<br>$160.00 | | ( S )<br>( T )<br>[CDT] |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
      but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
      unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: SN Liquidation, Inc., et al. f/k/a InPhonic, Inc., et al.
Register of Proofs of Claim Filed • Sorted by: Current Creditor Name

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| OVERSTOCK COM INC<br>BRETT KITSON<br>6350 SOUTH 3000 EAST<br>SALT LAKE CITY, UT 84121 | 07-11666-KG<br>InPhonic, Inc. | 974 | 3/17/2008 | $63,614.00<br>$63,614.00<br>$63,614.00 | | ( U )<br>( T )<br>[CDT] |
| OVERTURE SERVICES INC<br>ATTN PATRICK COSTELLO<br>BIALSON BERGEN & SCHWAB<br>2600 EL CAMINO REAL<br>STE 300<br>PALO ALTO, CA 94306 | 07-11666-KG<br>InPhonic, Inc. | 294 | 2/13/2008 | UNKNOWN<br>$748,376.69<br>$748,376.69<br>$748,376.69<br>$748,376.69 | [U] | ( S )<br>( P )<br>( T )<br>[CT]<br>[CDT] |
| OVITS, TOVA<br>1114 E 32ND ST<br>BROOKLYN, NY 11210 | 07-11666-KG<br>InPhonic, Inc. | 582 | 2/20/2008 | $75.00<br>$75.00<br>$75.00 | | ( U )<br>( T )<br>[CDT] |
| OWENS, CHRIS<br>4230 SW 10TH ST<br>PLANTATION, FL 33317 | 07-11666-KG<br>InPhonic, Inc. | 1359 | 4/14/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| OZARK HILLBILLES THE<br>HUGHIE CHANCEY<br>5041 DEER TRACK TRAIL<br>OZARK, AR 72949 | 07-11666-KG<br>InPhonic, Inc. | 443 | 2/22/2008 | $500.00<br>$500.00<br>$0.00 | | ( P )<br>( T )<br>[CDT] |
| PADGETT, MANDY<br>3626 KING DR SW<br>CEDAR RAPIDS, IA 52404 | 07-11666-KG<br>InPhonic, Inc. | 849 | 3/13/2008 | $80.00<br>$80.00<br>$80.00 | | ( U )<br>( T )<br>[CDT] |
| PAINTER, DON<br>7724 PUFFIN CT SE<br>OLYMPIA, WA 98513 | 07-11666-KG<br>InPhonic, Inc. | 1590 | 10/21/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| PALMER STAFFING SERVICES INC<br>3206 KINROSS CIR<br>HERNDON, VA 20171 | 07-11666-KG<br>InPhonic, Inc. | 357 | 2/15/2008 | $40,937.50<br>$40,937.50<br>$40,937.50 | | ( U )<br>( T )<br>[CDT] |
| PALMER, REBA<br>3609 SW 123 RD CT<br>OKLAHOMA CITY, OK 73170 | 07-11666-KG<br>InPhonic, Inc. | 473 | 2/22/2008 | $80.00<br>$80.00<br>$80.00 | | ( U )<br>( T )<br>[CDT] |
| PAN, CHARLES<br>1950 PEACEFUL HILLS RD<br>WALNUT, CA 91789 | 07-11666-KG<br>InPhonic, Inc. | 1057 | 3/19/2008 | $330.00<br>$330.00<br>$330.00 | | ( U )<br>( T )<br>[CDT] |
| PANCHUMARTY, ANURADHA<br>23422 TAILOR SHOP PL<br>CLARKSBURG, MD 20871 | 07-11666-KG<br>InPhonic, Inc. | 647 | 3/3/2008 | $60.00<br>$60.00<br>$60.00 | | ( U )<br>( T )<br>[CDT] |
| PANTVAIDYA, MANISH<br>4889 CENTRAL AVE<br>APT 123<br>FREMONT, CA 94536 | 07-11666-KG<br>InPhonic, Inc. | 1350 | 4/14/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| PARASKER, SUDHEER K<br>5405 W 163RD CT<br>STILWELL, KS 66085 | 07-11666-KG<br>InPhonic, Inc. | 1283 | 4/1/2008 | $170.00<br>$170.00<br>$170.00 | | ( U )<br>( T )<br>[CDT] |
| PARDASANI, GEETA<br>39821 CEDAR BLVD<br>UNIT 213<br>NEWARK, CA 94560 | 07-11666-KG<br>InPhonic, Inc. | 818 | 3/11/2008 | $25.00<br>$25.00<br>$25.00 | | ( P )<br>( T )<br>[CDT] |

* [C]: Contingent [U]: Unliquidated [D]: Disputed    **This Register of Proofs of Claim Filed is continually subject to audit and update.**

** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

*Prepared on June 06, 2011 by BMC Group*    **www.bmcgroup.com**    *Page 71 of 111*
**888.909.0100**

In re: SN Liquidation, Inc., et al. f/k/a InPhonic, Inc., et al.
Register of Proofs of Claim Filed • Sorted by: Current Creditor Name

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| PARDO, JOSEPH A<br>DANIEL OBRIEN<br>BAYARD PA<br>222 DELAWARE AVE<br>STE 900<br>WILMINGTON, DE  19801 | 07-11666-KG<br>InPhonic, Inc. | 1624 | 4/29/2009 | $46,389.24<br>$46,389.24<br>$46,389.24 | | ( A )<br>( T )<br>[CDT] |
| PAREKH, KARISHMA<br>8550 TOUCHTON RD<br>APT 1223<br>JACKSONVILLE, FL  32216 | 07-11666-KG<br>InPhonic, Inc. | 1367 | 4/15/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| PARIKH, FORAM<br>3151 HEMLOCKWAY<br>INDIANAPOLIS, IN  46203 | 07-11666-KG<br>InPhonic, Inc. | 757 | 3/7/2008 | $25.00<br>$25.00<br>$25.00 | | ( U )<br>( T )<br>[CDT] |
| PARIKH, FORAM A<br>3151 HEMLOCK WAY<br>INDIANAPOLIS, IN  46203 | 07-11666-KG<br>InPhonic, Inc. | 608 | 2/29/2008 | $25.00<br>$25.00<br>$25.00 | | ( U )<br>( T )<br>[CDT] |
| PARIKH, VIPUL<br>6341 POTRERO DR<br>NEWARK, CA  94560 | 07-11666-KG<br>InPhonic, Inc. | 977 | 3/17/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| PARKER (HARRIS), NICHOLE<br>9670 DEE RD<br>APT 202<br>DES PLAINES, IL  60016 | 07-11666-KG<br>InPhonic, Inc. | 59 | 12/31/2007 | $150.00<br>$150.00<br>$150.00 | | ( P )<br>( T )<br>[CDT] |
| PARKINSON, MICHAEL<br>186 LAUREL RDG<br>SOUTH SALEM, NY  10590 | 07-11666-KG<br>InPhonic, Inc. | 1400 | 4/21/2008 | $300.00<br>$300.00<br>$300.00 | | ( U )<br>( T )<br>[CDT] |
| PASUPATHY, KALYAN<br>2317 S PROVIDENCE RD D<br>COLUMBIA, MO  65203 | 07-11666-KG<br>InPhonic, Inc. | 966 | 3/17/2008 | $75.00<br>$75.00<br>$75.00 | | ( U )<br>( T )<br>[CDT] |
| PATEL, AJAY<br>2540 BRINLEE BRANCH LN<br>MCKINNEY, TX  75071 | 07-11666-KG<br>InPhonic, Inc. | 1620 | 3/12/2009 | $140.00<br>$140.00<br>$140.00 | | ( P )<br>( T )<br>[CDT] |
| PATEL, BHAVESH B<br>30 EMERSON DR<br>CINNAMINSON, NJ  08077 | 07-11666-KG<br>InPhonic, Inc. | 1202 | 3/24/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| PATEL, HASMUKH<br>6638 CLUB VIEW CT<br>FLOWERY BRANCH, GA  30542 | 07-11666-KG<br>InPhonic, Inc. | 748 | 3/6/2008 | $160.00<br>$160.00<br>$160.00 | | ( U )<br>( T )<br>[CDT] |
| PATEL, KALPESH<br>8742 STONEHOUSE DR<br>ELLICOTT CITY, MD  21043 | 07-11666-KG<br>InPhonic, Inc. | 1611 | 2/9/2009 | $120.00<br>$120.00<br>$120.00 | | ( P )<br>( T )<br>[CDT] |
| PATEL, MANILAL R<br>5022 ROMEISER DRIVE<br>MACON, GA  31206 | 07-11666-KG<br>InPhonic, Inc. | 91 | 1/7/2008 | $80.00<br>$80.00<br>$80.00 | | ( U )<br>( T )<br>[CDT] |
| PATEL, NAYANKUMAR<br>49 A GRAHAM ST<br>2ND FL<br>JERSEY CITY, NJ  07307 | 07-11666-KG<br>InPhonic, Inc. | 1189 | 3/24/2008 | $30.00<br>$30.00<br>$30.00 | | ( U )<br>( T )<br>[CDT] |
| PATEL, NAYANKUMAR<br>49 A GRAHAM ST<br>2ND FL<br>JERSEY CITY, NJ  07307 | 07-11666-KG<br>InPhonic, Inc. | 1190 | 3/24/2008 | $70.00<br>$70.00<br>$70.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
     but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
     unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: SN Liquidation, Inc., et al. f/k/a InPhonic, Inc., et al.

Register of Proofs of Claim Filed • Sorted by: Current Creditor Name

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| PATEL, ROSHAN<br>214 CHAUCER CT<br>WILLOWBROOK, IL 60527 | 07-11666-KG<br>InPhonic, Inc. | 137 | 1/15/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| PATEL, SULOCHANA<br>228 DOVER DR<br>DES PLAINES, IL 60018 | 07-11666-KG<br>InPhonic, Inc. | 327 | 2/14/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| PATEL, TAPAN<br>2336 BRASSTOWN LN<br>APEX, NC 27502 | 07-11666-KG<br>InPhonic, Inc. | 439 | 2/21/2008 | $90.00<br>$90.00<br>$90.00 | | ( U )<br>( T )<br>[CDT] |
| PATIBANDLA, GOPINATH<br>14803 EDMAN RD<br>CENTREVILLE, VA 20121 | 07-11666-KG<br>InPhonic, Inc. | 408 | 2/20/2008 | $30.00<br>$30.00<br>$30.00 | | ( U )<br>( T )<br>[CDT] |
| PATIBANDLA, GOPINATH<br>14803 EDMAN RD<br>CENTREVILLE, VA 20121 | 07-11666-KG<br>InPhonic, Inc. | 409 | 2/20/2008 | $30.00<br>$30.00<br>$30.00 | | ( U )<br>( T )<br>[CDT] |
| PATIBANDLA, GOPINATH<br>16803 EDMAN RD<br>CENTREVILLE, VA 20121 | 07-11666-KG<br>InPhonic, Inc. | 407 | 2/20/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| PATIBANDLA, GOPINATH<br>14803 EDMAN RD<br>CENTREVILLE, VA 20121 | 07-11666-KG<br>InPhonic, Inc. | 386 | 2/20/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| PATNAIK, SRIKANTH<br>14300 34TH AVE N<br>APT 235<br>PLYMOUTH, MN 55447 | 07-11666-KG<br>InPhonic, Inc. | 398 | 2/20/2008 | $75.00<br>$75.00<br>$75.00 | | ( P )<br>( T )<br>[CDT] |
| PATNAIK, SRIKANTH<br>14300 34TH AVE N<br>APT 235<br>PLYMOUTH, MN 55447 | 07-11666-KG<br>InPhonic, Inc. | 179 | 1/23/2008 | $75.00<br>$75.00<br>$75.00 | | ( U )<br>( T )<br>[CDT] |
| PATTEN, JULIE<br>1035 MAPLEWOOD DR<br>CORALVILLE, IA 52241 | 07-11666-KG<br>InPhonic, Inc. | 494 | 2/25/2008 | $300.00<br>$300.00<br>$300.00 | | ( U )<br>( T )<br>[CDT] |
| PATTERSON, MELLANIE C<br>3605 STECK AVE<br>#2122<br>AUSTIN, TX 78759 | 07-11666-KG<br>InPhonic, Inc. | 633 | 3/3/2008 | $80.00<br>$80.00<br>$80.00 | | ( U )<br>( T )<br>[CDT] |
| PATTON BOGGS LLP<br>2550 M STREET NW<br>WASHINGTON, DC 20037-1350 | 07-11666-KG<br>InPhonic, Inc. | 260 | 1/31/2008 | $2,542,000.65<br>$2,542,000.65<br>$2,542,000.65 | | ( U )<br>( T )<br>[CDT] |
| PATWARDHAN, NEELA<br>1908 ARROWOOD DR<br>BENSALEM, PA 19020 | 07-11666-KG<br>InPhonic, Inc. | 138 | 1/15/2008 | $200.00<br>$200.00<br>$200.00 | | ( U )<br>( T )<br>[CDT] |
| PAUL, MALAYANANDA<br>45 STUART AVE<br>UNIT H<br>NORWALK, CT 06850 | 07-11666-KG<br>InPhonic, Inc. | 224 | 1/29/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| PAUL, MALAYANANDA<br>45 STUART AVE<br>UNIT H<br>NORWALK, CT 06850 | 07-11666-KG<br>InPhonic, Inc. | 225 | 1/29/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed     ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: SN Liquidation, Inc., et al. f/k/a InPhonic, Inc., et al.

Register of Proofs of Claim Filed • Sorted by: Current Creditor Name

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| PAULSEN, PAMELA J<br>3670 EASTWOOD CT<br>BETTENDORF, IA  52722 | 07-11666-KG<br>InPhonic, Inc. | 429 | 2/21/2008 | $200.00<br>$200.00<br>$200.00 | | ( U )<br>( T )<br>[CDT] |
| PAYMENTECH LLC<br>KATHLEEN M KELLER<br>4 NORTHEASTERN BLVD<br>SALEM, NH  03079 | 07-11666-KG<br>InPhonic, Inc. | 694 | 3/4/2008 | BLANK<br>BLANK<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| PDA GROOVE<br>657 WATER OAK DR<br>PLANO, TX  75025 | 07-11666-KG<br>InPhonic, Inc. | 342 | 2/15/2008 | $2,540.00<br>$2,540.00<br>$2,540.00 | | ( P )<br>( T )<br>[CDT] |
| PEARCE, KELLY<br>24625 HERITAGE LN N<br>SPRINGFIELD, LA  70462 | 07-11666-KG<br>InPhonic, Inc. | 1491 | 5/28/2008 | $60.00<br>$60.00<br>$60.00 | | ( U )<br>( T )<br>[CDT] |
| PEARS, PHILIP J<br>100 CHAMBERLAIN RD<br>WESTFORD, MA  01886 | 07-11666-KG<br>InPhonic, Inc. | 598 | 2/29/2008 | $30.00<br>$30.00<br>$30.00 | | ( U )<br>( T )<br>[CDT] |
| PEDDIREDDY, SATYA<br>1470 ALTON WAY<br>DOWNINGTOWN, PA  19335 | 07-11666-KG<br>InPhonic, Inc. | 601 | 2/29/2008 | $120.00<br>$120.00<br>$120.00 | | ( U )<br>( T )<br>[CDT] |
| PENN MFG IDEMNITY CO & MFG ALLIANCE INS<br>380 SENTRY PKWY<br>BLUE BELL, PA  19422 | 07-11666-KG<br>InPhonic, Inc. | 721 | 2/28/2008 | $124,500.50<br>$124,500.50<br>$124,500.50 | | ( U )<br>( T )<br>[CDT] |
| PENN MFG IDEMNITY CO & MFG ALLIANCE INS CO<br>380 SENTRY PKWY<br>BLUE BELL, PA  19422 | 07-11666-KG<br>InPhonic, Inc. | 622 | 2/29/2008 | $124,500.50<br>$124,500.50<br>$124,500.50 | | ( U )<br>( T )<br>[CDT] |
| PENNSYLVANIA DEPARTMENT OF REVENUE<br>BANKRUPTCY DIVISION<br>PO BOX 280946<br>HARRISBURG, PA  17128-0946 | 07-11670-KG<br>SN Liquidation, Inc. f/k/a Star<br>Number, Inc. | 68 | 1/2/2008 | $5,691.85<br>$2,431.98<br>$8,123.83<br>$8,123.83 | [U]<br>[U]<br>[U] | ( P )<br>( U )<br>( T )<br>[CDT] |
| PENZANCE PARKRIDGE FIVE LLC<br>C/O TIM WATKINS<br>3333 K STREET NW<br>STE 405<br>WASHINGTON, DC  20007 | 07-11666-KG<br>InPhonic, Inc. | 222 | 1/29/2008 | $9,450.00<br>$9,450.00<br>$9,450.00 | | ( U )<br>( T )<br>[CDT] |
| PEREZ, OSEAS<br>1520 CURTIS LN<br>CEDAR HILL, TX  75104 | 07-11666-KG<br>InPhonic, Inc. | 170 | 1/23/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| PERKS GROUP<br>701 MARTINSVILLE RD<br>LIBERTY CORNER, NJ  07938 | 07-11666-KG<br>InPhonic, Inc. | 1078 | 3/20/2008 | $8,318.00<br>$8,318.00<br>$8,318.00 | | ( U )<br>( T )<br>[CDT] |
| PERRY, INA<br>676 37TH ST<br>SAN PEDRO, CA  90731 | 07-11666-KG<br>InPhonic, Inc. | 70 | 1/3/2008 | $90.00<br>$90.00<br>$90.00 | | ( U )<br>( T )<br>[CDT] |
| PERSAUD, ANITA<br>10125 107TH ST<br><br>OZONE PARK, NY  11416-2722 | 07-11666-KG<br>InPhonic, Inc. | 127 | 1/11/2008 | $200.00<br>$200.00<br>$200.00 | | ( U )<br>( T )<br>[CDT] |
| PERSAUD, ANITA<br>115-38 135TH ST<br>S OZONE PARK, NY  11420 | 07-11666-KG<br>InPhonic, Inc. | 366 | 2/19/2008 | $200.00<br>$200.00<br>$200.00 | | ( S )<br>( T )<br>[CDT] |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed                    *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
       but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
       unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

*Prepared on June 06, 2011 by BMC Group*          **www.bmcgroup.com**          *Page 74 of  111*
                                                   **888.909.0100**

In re: SN Liquidation, Inc., et al. f/k/a InPhonic, Inc., et al.
Register of Proofs of Claim Filed • Sorted by: Current Creditor Name

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| PERSONAL COMMUNICATIONS SECTOR<br>NICOLE CREEL<br>600 NORTH US HIGHWAY 45<br>LIBERTYVILLE, IL  60048 | 07-11666-KG<br>InPhonic, Inc. | 1238 | 3/25/2008 | $98,939.57<br>$98,939.57<br>$98,939.57 | | ( U )<br>( T )<br>[CDT] |
| PETRIK, ARLENE<br>26210 BLOOMFIELD AVE<br>YALAHA, FL  34797 | 07-11666-KG<br>InPhonic, Inc. | 130 | 1/14/2008 | $80.00<br>$80.00<br>$80.00 | | ( U )<br>( T )<br>[CDT] |
| PFANDER, BARB<br>1609 KINGSPOINT DR<br>CARROLLTON, TX  75007 | 07-11666-KG<br>InPhonic, Inc. | 664 | 3/3/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| PHAN, TRISH<br>1961 D MIDDLESEX ST<br>LOWELL, MA  01851 | 07-11666-KG<br>InPhonic, Inc. | 211 | 1/28/2008 | $50.00<br>$50.00<br>$50.00 | | ( S )<br>( T )<br>[CDT] |
| PHELPS, KRIS A<br>303 W 4TH ST S<br>NEWTON, IA  50208 | 07-11666-KG<br>InPhonic, Inc. | 235 | 1/23/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| PHILIP W THOMAS PA<br>PO BOX 24464<br>JACKSON, MS  39225-4464 | 07-11666-KG<br>InPhonic, Inc. | 378 | 2/20/2008 | $1,597.48<br>$1,597.48<br>$1,597.48 | | ( U )<br>( T )<br>[CDT] |
| PHILLIPS, LOUIS<br>5522 EARL RD<br>DURHAM, NC  27712 | 07-11666-KG<br>InPhonic, Inc. | 1393 | 4/18/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| PHOMMACHANH, ZHENXIAN<br>72 BRIDLE PATH RD<br>WEST SPRINGFIELD, MA  01089 | 07-11666-KG<br>InPhonic, Inc. | 887 | 3/13/2008 | $150.00<br>$150.00<br>$150.00 | | ( S )<br>( T )<br>[CDT] |
| PIAS, ERIC<br>92 SILVER SPRINGS DR<br>HIGGANUM, CT  06441 | 07-11666-KG<br>InPhonic, Inc. | 414 | 2/20/2008 | $60.00<br>$60.00<br>$60.00 | | ( U )<br>( T )<br>[CDT] |
| PIAS, ERIC<br>92 SILVER SPRINGS DR<br>HIGGANUM, CT  06441 | 07-11666-KG<br>InPhonic, Inc. | 58 | 12/31/2007 | $60.00<br>$60.00<br>$60.00 | | ( U )<br>( T )<br>[CDT] |
| PIAZZE, ADA<br>4921 CRESCENT ST<br>BETHESDA, MD  20816 | 07-11666-KG<br>InPhonic, Inc. | 600 | 2/29/2008 | $60.00<br>$60.00<br>$60.00 | | ( U )<br>( T )<br>[CDT] |
| PICTET AND CO  GENEVA<br>ROUTE DES ACACIAS 60<br>1211 GENEVE 73<br>SWITZERLAND | 07-11666-KG<br>InPhonic, Inc. | 941 | 3/17/2008 | $3,432.00<br>$3,432.00<br>$3,432.00 | | ( U )<br>( T )<br>[CDT] |
| PILECKI, KEVIN<br>107 CRICKENTREE DR<br>CARY, NC  27518 | 07-11666-KG<br>InPhonic, Inc. | 273 | 2/12/2008 | $360.00<br>$360.00<br>$360.00 | | ( U )<br>( T )<br>[CDT] |
| PIRKEY, WILLIAM<br>6500 CLAYVILLE LN<br>MOSELEY, VA  23120-1196 | 07-11666-KG<br>InPhonic, Inc. | 771 | 3/7/2008 | $200.00<br>$200.00<br>$200.00 | | ( U )<br>( T )<br>[CDT] |
| PITNER, SHANNON<br>410 N MIRAMAR AVE<br>INDIALANTIC, FL  32903 | 07-11666-KG<br>InPhonic, Inc. | 1022 | 3/18/2008 | $180.00<br>$180.00<br>$180.00 | | ( U )<br>( T )<br>[CDT] |
| PITNEY BOWES CREDIT CORPORATION<br>RECOVERY DEPT<br>27 WATERVIEW DR<br>SHELTON, CT  06481-4361 | 07-11666-KG<br>InPhonic, Inc. | 258 | 2/4/2008 | $4,711.56<br>$4,711.56<br>$4,711.56 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
          but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
          unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: SN Liquidation, Inc., et al. f/k/a InPhonic, Inc., et al.

Register of Proofs of Claim Filed • Sorted by: Current Creditor Name

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| PITTS, DAYNA<br>617 COLBY CT<br>ROCKY MOUNT, NC 27803 | 07-11666-KG<br>InPhonic, Inc. | 547 | 2/26/2008 | BLANK<br>BLANK<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| PIWOWARCZYK, JOZEF<br>4240 53RD AVE WEST<br>APT 2702<br>BRADENTON, FL 34210 | 07-11666-KG<br>InPhonic, Inc. | 1194 | 3/24/2008 | $200.00<br>$200.00<br>$200.00 | | ( U )<br>( T )<br>[CDT] |
| PODLOGAR, SHARYL<br>10208 FAIRTREE DR<br>STRONGSVILLE, OH 44149 | 07-11666-KG<br>InPhonic, Inc. | 206 | 1/28/2008 | $300.00<br>$300.00<br>$300.00 | | ( P )<br>( T )<br>[CDT] |
| POEHNER, TINA<br>133 RISSER RD<br>BAINBRIDGE, PA 17502 | 07-11666-KG<br>InPhonic, Inc. | 671 | 3/3/2008 | $120.00<br>$120.00<br>$120.00 | | ( U )<br>( T )<br>[CDT] |
| POLK, JAN<br>197 N RT 9W<br>STE A<br>CONGERS, NY 10920 | 07-11666-KG<br>InPhonic, Inc. | 316 | 2/8/2008 | $110.00<br>$110.00<br>$110.00 | | ( U )<br>( T )<br>[CDT] |
| POPAT, ANSHUL<br>60 CRITTENDEN BLVD<br>APT #609<br>ROCHESTER, NY 14620 | 07-11666-KG<br>InPhonic, Inc. | 1515 | 6/18/2008 | $75.00<br>$75.00<br>$75.00 | | ( U )<br>( T )<br>[CDT] |
| POPOVIC, DRAGAN<br>2730 PORTAGE BAY EAST<br>APT 1901<br>DAVIS, CA 95616 | 07-11666-KG<br>InPhonic, Inc. | 352 | 2/15/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| PORTER, RHIANNON<br>3218 WISCONSIN AVE NW<br>APT B3<br>WASHINGTON, DC 20016-3823 | 07-11666-KG<br>InPhonic, Inc. | 1444 | 5/7/2008 | $200.00<br>$200.00<br>$200.00 | | ( S )<br>( T )<br>[CDT] |
| PORZEL, AARON<br>4520 E CHUCKWALLA CYN<br>PHOENIX, AZ 85044 | 07-11666-KG<br>InPhonic, Inc. | 1306 | 4/4/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| POTOMAC ELECTRIC POWER COMPANY<br>PO BOX 97274<br>WASHINGTON, DC 20090-7274 | 07-11666-KG<br>InPhonic, Inc. | 254 | 2/5/2008 | $17,355.09<br>$17,355.09<br>$17,355.09 | | ( U )<br>( T )<br>[CDT] |
| POWELL, MARC<br>835 TOWER DRIVE<br>SUITE 17<br>ODESSA, TX 79765 | 07-11666-KG<br>InPhonic, Inc. | 992 | 3/17/2008 | $360.00<br>$360.00<br>$360.00 | | ( U )<br>( T )<br>[CDT] |
| PRIAPI, JEFFREY S<br>23 DEERFIELD DR<br>SCOTTS VALLEY, CA 95066 | 07-11666-KG<br>InPhonic, Inc. | 205 | 1/25/2008 | $280.00<br>$280.00<br>$280.00 | | ( U )<br>( T )<br>[CDT] |
| PRICE MODERN LLC<br>PO BOX 62032<br>BALTIMORE, MD 21264-2032 | 07-11666-KG<br>InPhonic, Inc. | 458 | 2/22/2008 | $2,854.14<br>$2,854.14<br>$2,854.14 | | ( U )<br>( T )<br>[CDT] |
| PRICE, JOANNA<br>2711 NW 47TH LANE<br>LAUDERDALE LKS, FL 33313 | 07-11666-KG<br>InPhonic, Inc. | 1041 | 3/19/2008 | $50.00<br>$50.00<br>$50.00 | | ( P )<br>( T )<br>[CDT] |
| PRICE, JOANNA<br>2711 NW 47TH LANE<br>LAUDERDALE LKS, FL 33313 | 07-11666-KG<br>InPhonic, Inc. | 1042 | 3/19/2008 | $100.00<br>$100.00<br>$100.00 | | ( P )<br>( T )<br>[CDT] |

* [C]: Contingent [U]: Unliquidated [D]: Disputed    ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: SN Liquidation, Inc., et al. f/k/a InPhonic, Inc., et al.

Register of Proofs of Claim Filed • Sorted by: Current Creditor Name

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| PROBERT, CONNIE J<br>904 RIMROCK RD<br>EL DORADO, KS 67042 | 07-11666-KG<br>InPhonic, Inc. | 167 | 1/23/2008 | $180.00<br>$180.00<br>$180.00 | | ( U )<br>( T )<br>[CDT] |
| PROJECT SOLUTIONS GROUP INC<br>400 DONALD LYNCH BLVD<br>MARLBOROUGH, MA 01752 | 07-11666-KG<br>InPhonic, Inc. | 77 | 12/4/2007 | $4,505.97<br>$4,505.97<br>$4,505.97 | | ( U )<br>( T )<br>[CDT] |
| PRYOR, DEREK<br>10 ROLLING CLOUD DR<br>LOUISBURG, NC 27549 | 07-11666-KG<br>InPhonic, Inc. | 39 | 12/17/2007 | $140.00<br>$140.00<br>$140.00 | | ( U )<br>( T )<br>[CDT] |
| PTTORF, DOUGLAS<br>PO BOX 348<br>220 TOWER DR<br>FORT LORAMIE, OH 45845 | 07-11666-KG<br>InPhonic, Inc. | 1467 | 5/13/2008 | $150.00<br>$150.00<br>$150.00 | | ( U )<br>( T )<br>[CDT] |
| PUGLIESE, FRANCINE R<br>105 OAKWOOD DR<br>JEFFERSON HILLS, PA 15025 | 07-11666-KG<br>InPhonic, Inc. | 741 | 3/6/2008 | $80.00<br>$80.00<br>$80.00 | | ( U )<br>( T )<br>[CDT] |
| PURCELL, CHRISTOPHER<br>10801 ROCK RUN DR<br>POTOMAC, MD 20854 | 07-11666-KG<br>InPhonic, Inc. | 1013 | 3/18/2008 | $140.00<br>$140.00<br>$140.00 | | ( U )<br>( T )<br>[CDT] |
| PURCELL, CHRISTOPHER<br>10801 ROCK RUN DR<br>POTOMAC, MD 20854 | 07-11666-KG<br>InPhonic, Inc. | 1014 | 3/18/2008 | $140.00<br>$140.00<br>$140.00 | | ( U )<br>( T )<br>[CDT] |
| PURMANDLA, SWETHA<br>OLD DOMINION UNIVERSITY<br>1055 W 48TH ST<br>APT 30<br>NORFOLK, VA 23508 | 07-11666-KG<br>InPhonic, Inc. | 1295 | 4/3/2008 | $200.00<br>$200.00<br>$200.00 | | ( U )<br>( T )<br>[CDT] |
| PUSHKAR, OLGA<br>3302 MERMAID AVE<br>BROOKLYN, NY 11224 | 07-11666-KG<br>InPhonic, Inc. | 550 | 2/26/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| QADEER, INAM<br>113 ARROWHEAD DR<br>BURLINGTON, NJ 08016 | 07-11666-KG<br>InPhonic, Inc. | 553 | 2/26/2008 | $50.00<br>$50.00<br>$50.00 | | ( P )<br>( T )<br>[CDT] |
| QIAN, YU<br>2105 HELMSFORD DR<br>FLOWER MOUND, TX 75028 | 07-11666-KG<br>InPhonic, Inc. | 1132 | 3/21/2008 | $150.00<br>$150.00<br>$150.00 | | ( U )<br>( T )<br>[CDT] |
| QIAO, WEI<br>26 ARTHUR AVE SE<br>APT 304<br>MINNEAPOLIS, MN 55414 | 07-11666-KG<br>InPhonic, Inc. | 1395 | 4/21/2008 | $125.00<br>$125.00<br>$125.00 | | ( U )<br>( T )<br>[CDT] |
| QIU, ZHEYU<br>5622 KOSTER HILL PL<br>CARY, NC 27518 | 07-11666-KG<br>InPhonic, Inc. | 1508 | 6/10/2008 | $90.00<br>$90.00<br>$90.00 | | ( U )<br>( T )<br>[CDT] |
| QUALITY MECHANICAL SERVICES INC<br>PO BOX 567<br>HUGHESVILLE, MD 20637 | 07-11666-KG<br>InPhonic, Inc. | 725 | 3/6/2008 | $14,099.85<br>$14,099.85<br>$14,099.85 | | ( U )<br>( T )<br>[CDT] |
| QUALUTION SYSTEMS INC<br>C/O PETE TOUSSI PRESIDENT<br>28720 ROADSIDE DR<br>STE 290<br>AGOURA HILLS, CA 91301 | 07-11666-KG<br>InPhonic, Inc. | 359 | 2/18/2008 | $94,066.46<br>$94,066.46<br>$94,066.46 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
         but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
         unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: SN Liquidation, Inc., et al. f/k/a InPhonic, Inc., et al.
Register of Proofs of Claim Filed • Sorted by: Current Creditor Name

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| QUEST VISION<br>ROY HAYES SR<br>PO BOX 19906<br>LOUISVILLE, KY 40259 | 07-11666-KG<br>InPhonic, Inc. | 960 | 3/17/2008 | $5,000.00<br>$5,000.00<br>$5,000.00 | [U]<br>[U] | ( P )<br>( T )<br>[CDT] |
| QUICK, JEANETTE<br>200 W 99TH ST<br>APT 4E<br>NEW YORK, NY 10025 | 07-11666-KG<br>InPhonic, Inc. | 345 | 2/15/2008 | $50.00<br>$50.00<br>$50.00 | | ( P )<br>( T )<br>[CDT] |
| QUINN, EDWARD<br>15 LEONARD AVE<br>ASSONET, MA 02702 | 07-11666-KG<br>InPhonic, Inc. | 1064 | 3/14/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| QUINN, EDWARD<br>15 LEONARD AVE<br>ASSONET, MA 02702 | 07-11666-KG<br>InPhonic, Inc. | 922 | 3/14/2008 | $30.00<br>$30.00<br>$30.00 | | ( U )<br>( T )<br>[CDT] |
| QUINN, EDWARD<br>15 LEONARD AVE<br>ASSONET, MA 02702 | 07-11666-KG<br>InPhonic, Inc. | 1065 | 3/14/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| QUINN, EDWARD<br>15 LEONARD AVE<br>ASSONET, MA 02702 | 07-11666-KG<br>InPhonic, Inc. | 1066 | 3/14/2008 | $30.00<br>$30.00<br>$30.00 | | ( U )<br>( T )<br>[CDT] |
| QUIXTAR CORP<br>ATTN NICOLE BORM<br>375 EXETER RD<br>LONDON, ON N5Y 5V6<br>CANADA | 07-11666-KG<br>InPhonic, Inc. | 732 | 3/6/2008 | $4,670.75<br>$4,670.75<br>$4,670.75 | | ( U )<br>( T )<br>[CDT] |
| QUIXTAR INC<br>MICHAEL SULLIVAN<br>5101 SPAULDING PLZ<br>ADA, MI 49355 | 07-11666-KG<br>InPhonic, Inc. | 733 | 3/6/2008 | $337,594.43<br>$337,594.43<br>$337,594.43 | | ( U )<br>( T )<br>[CDT] |
| QUOCK, DAVID<br>613 LAKE ST<br>NEWARK, NJ 07104 | 07-11666-KG<br>InPhonic, Inc. | 688 | 3/4/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| QUOCK, DAVID<br>613 LAKE ST<br>NEWARK, NJ 07104 | 07-11666-KG<br>InPhonic, Inc. | 667 | 3/3/2008 | $30.00<br>$30.00<br>$30.00 | | ( U )<br>( T )<br>[CDT] |
| QUOCK, DAVID<br>613 LAKE ST<br>NEWARK, NJ 07104 | 07-11666-KG<br>InPhonic, Inc. | 689 | 3/4/2008 | $30.00<br>$30.00<br>$30.00 | | ( U )<br>( T )<br>[CDT] |
| QUOCK, DAVID<br>613 LAKE ST<br>NEWARK, NJ 07104 | 07-11666-KG<br>InPhonic, Inc. | 687 | 3/4/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| QWEST COMMUNICATIONS CORPORATION<br>JANE FREY<br>1801 CALIFORNIA ST<br>RM 900<br>DENVER, CO 80202 | 07-11666-KG<br>InPhonic, Inc. | 951 | 3/17/2008 | $25,617.13<br>$25,617.13<br>$25,617.13 | | ( U )<br>( T )<br>[CDT] |
| QWEST CORPORATION<br>JANE FREY<br>1801 CALIFORNIA ST<br>RM 900<br>DENVER, CO 80202 | 07-11666-KG<br>InPhonic, Inc. | 949 | 3/17/2008 | $556.18<br>$556.18<br>$556.18 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed                     *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: SN Liquidation, Inc., et al. f/k/a InPhonic, Inc., et al.
Register of Proofs of Claim Filed • Sorted by: Current Creditor Name

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| RADECKY, MALGORZATA<br>2615 ANTHONY COURT<br>EASTON, PA  18045 | 07-11666-KG<br>InPhonic, Inc. | 1051 | 3/19/2008 | $280.00<br>$280.00<br>$280.00 | | ( U )<br>( T )<br>[CDT] |
| RADIOSHACK CORPORATION<br>JAMES B SPISAK<br>CF4 122<br>300 RADIOSHACK CIR<br>FORT WORTH, TX  76102 | 07-11666-KG<br>InPhonic, Inc. | 1070 | 3/20/2008 | $556,191.52<br>$556,191.52<br>$556,191.52 | | ( U )<br>( T )<br>[CDT] |
| RADKE, DANIEL<br>4401 FISHERMANS TERRACE<br>LYONS, IL  60534 | 07-11666-KG<br>InPhonic, Inc. | 905 | 3/10/2008 | $190.00<br>$190.00<br>$190.00 | | ( U )<br>( T )<br>[CDT] |
| RAFIULLA, IMAM<br>34770 MAPLEGROVE DR<br>APT E<br>STERLING HEIGHTS, MI  48312 | 07-11666-KG<br>InPhonic, Inc. | 207 | 1/28/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| RAGO, JOHN<br>8 STRAWBERRY LN<br>ENFIELD, CT  06082 | 07-11666-KG<br>InPhonic, Inc. | 719 | 3/5/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| RAHIMI, PAYMEN B<br>1005 S CENTRAL AVE<br>LOS ANGELES, CA  90021 | 07-11666-KG<br>InPhonic, Inc. | 285 | 2/13/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| RAHMAN, SAIFUR<br>5450 WISSAHICKON AVE<br>APT # 933- B<br>PHILADELPHIA, PA  19144 | 07-11666-KG<br>InPhonic, Inc. | 816 | 3/10/2008 | $30.00<br>$30.00<br>$30.00 | | ( U )<br>( T )<br>[CDT] |
| RAHMAN, SAIFUR<br>5450 WISSAHICKON AVE<br>APT 933-B<br>PHILADELPHIA, PA  19144 | 07-11666-KG<br>InPhonic, Inc. | 1449 | 5/8/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| RAHMAN, SAIFUR<br>5450 WISSAHICKON AVE<br>APT 933-B<br>PHILADELPHIA, PA  19144 | 07-11666-KG<br>InPhonic, Inc. | 817 | 3/10/2008 | $70.00<br>$70.00<br>$70.00 | | ( U )<br>( T )<br>[CDT] |
| RAJAKUMAR, KARAI<br>812 TIMBER RIDGE CT<br>WESTMONT, IL  60559 | 07-11666-KG<br>InPhonic, Inc. | 896 | 3/13/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| RAJAKUMAR, KARAI<br>812 TIMBER RIDGE CT<br>WESTMONT, IL  60559 | 07-11666-KG<br>InPhonic, Inc. | 894 | 3/13/2008 | $30.00<br>$30.00<br>$30.00 | | ( U )<br>( T )<br>[CDT] |
| RAJAKUMAR, KARAI<br>812 TIMBER RIDGE CT<br>WESTMONT, IL  60559 | 07-11666-KG<br>InPhonic, Inc. | 878 | 3/13/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| RAJAKUMAR, KARAI<br>812 TIMBER RIDGE CT<br>WESTMONT, IL  60559 | 07-11666-KG<br>InPhonic, Inc. | 895 | 3/13/2008 | $30.00<br>$30.00<br>$30.00 | | ( U )<br>( T )<br>[CDT] |
| RAJASHEKARA, ANIL<br>34441 TORREY PINE LN<br>UNION CITY, CA  94587 | 07-11666-KG<br>InPhonic, Inc. | 1448 | 5/8/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| RAJU, JOSEPH<br>65 WHITMAN ST<br>BERGANFIELD, NJ  07621-3423 | 07-11666-KG<br>InPhonic, Inc. | 1567 | 8/13/2008 | $30.00<br>$30.00<br>$30.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed                         ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
        but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
        unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: SN Liquidation, Inc., et al. f/k/a InPhonic, Inc., et al.
Register of Proofs of Claim Filed • Sorted by: Current Creditor Name

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| RAJU, JOSEPH<br>65 WHITMAN ST<br>BERGENFIELD, NJ 07621-3423 | 07-11666-KG<br>InPhonic, Inc. | 1565 | 8/13/2008 | $30.00<br>$30.00<br>$30.00 | | ( U )<br>( T )<br>[CDT] |
| RAJU, JOSEPH<br>65 WHITMAN ST<br>BERGENFIELD, NJ 07621-3423 | 07-11666-KG<br>InPhonic, Inc. | 1566 | 8/13/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| RAJU, JOSEPH<br>65 WHITMAN ST<br>BERGENFIELD, NJ 07621-3423 | 07-11666-KG<br>InPhonic, Inc. | 1568 | 8/13/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| RAKACZKI, ANDREW<br>544 WHITNEY AVE S<br>NEW HAVEN, CT 06511 | 07-11666-KG<br>InPhonic, Inc. | 991 | 3/17/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| RAMASAMY, RAJESH<br>8 LILAC LANE<br>SOMERSET, NJ 08873 | 07-11666-KG<br>InPhonic, Inc. | 500 | 2/25/2008 | $80.00<br>$80.00<br>$80.00 | | ( U )<br>( T )<br>[CDT] |
| RAMIREZ, DAVID A<br>2023 QUAIL CREEK RD # 805<br>LAREDO, TX 78045 | 07-11666-KG<br>InPhonic, Inc. | 1146 | 3/21/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| RAMOS, TINA<br>2633 MERRY LN<br>TITUSVILLE, FL 32796 | 07-11666-KG<br>InPhonic, Inc. | 1340 | 4/10/2008 | $80.00<br>$80.00<br>$80.00 | | ( U )<br>( T )<br>[CDT] |
| RANALLO, RALPH<br>15141 W CUSTER LN<br>SURPRISE, AZ 85379 | 07-11666-KG<br>InPhonic, Inc. | 1349 | 4/11/2008 | $120.00<br>$120.00<br>$120.00 | | ( P )<br>( T )<br>[CDT] |
| RANDALL VAN DYKE & ASSOCIATES INC DBA RNA INC<br>RANDALL VAN DYKE<br>5670 GREENWOOD PLAZA BLVD<br>STE 200<br>GREENWOOD VILLAGE, CO 80111 | 07-11666-KG<br>InPhonic, Inc. | 1180 | 3/21/2008 | $500,000.00<br>$510,066.95<br>$1,010,066.95<br>$510,066.95 | [U]<br>[U]<br>[U] | ( S )<br>( U )<br>( T )<br>[CDT] |
| RANDALL, VERNON G<br>4515 DREXEL AVENUE<br>ORLANDO, FL 32808 | 07-11666-KG<br>InPhonic, Inc. | 1038 | 3/19/2008 | $200.00<br>$200.00<br>$200.00 | | ( U )<br>( T )<br>[CDT] |
| RANDALLS, DAVID<br>10117 SW 104TH AVE<br>GAINESVILLE, FL 32608 | 07-11666-KG<br>InPhonic, Inc. | 1270 | 3/28/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| RANDSTAD<br>2015 S PARK PL<br>ATLANTA, GA 30339 | 07-11666-KG<br>InPhonic, Inc. | 8 | 11/14/2007 | $29,207.65<br>$29,207.65<br>$29,207.65 | | ( U )<br>( T )<br>[CDT] |
| RANGARAO, ANANTHA & JAYANTHI<br>5501 YATES GARDEN LN<br>RALEIGH, NC 27606-4009 | 07-11666-KG<br>InPhonic, Inc. | 1479 | 5/20/2008 | $120.00<br>$120.00<br>$120.00 | | ( U )<br>( T )<br>[CDT] |
| RAVISANKAR, SIVAGURU<br>1486 NEIL AVE<br>APT P<br>COLUMBUS, OH 43201 | 07-11666-KG<br>InPhonic, Inc. | 1086 | 3/20/2008 | $200.00<br>$200.00<br>$200.00 | | ( U )<br>( T )<br>[CDT] |
| RAYMOND, ADOLPH<br>3204 WINDING WAY<br>ROUND ROCK, TX 78664 | 07-11666-KG<br>InPhonic, Inc. | 765 | 3/7/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| RDA CORPORATION<br>PO BOX 17078<br>BALTIMORE, MD 21297 | 07-11666-KG<br>InPhonic, Inc. | 1073 | 3/20/2008 | $126,445.00<br>$126,445.00<br>$126,445.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed      ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.  Then, the modified amount is reflected.

In re: SN Liquidation, Inc., et al. f/k/a InPhonic, Inc., et al.

Register of Proofs of Claim Filed • Sorted by: Current Creditor Name

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| RECEIVABLE MANAGEMENT SERVICES<br>RMS BANKRUPTCY RECOVERY SERVICES<br>PO BOX 5126<br>TIMONIUM, MD 21094 | 07-11666-KG<br>InPhonic, Inc. | 12 | 11/26/2007 | $92,250.00<br>$92,250.00<br>$92,250.00 | | ( U )<br>( T )<br>[CDT] |
| REDDY, RAGHU<br>14527 FALL CREEK CROSSING<br>HUMBLE, TX 77396 | 07-11666-KG<br>InPhonic, Inc. | 1144 | 3/21/2008 | $150.00<br>$150.00<br>$150.00 | | ( U )<br>( T )<br>[CDT] |
| REDOLFO, GARY<br>14381 HORSESHOE TRACE<br>WELLINGTON, FL 33414 | 07-11666-KG<br>InPhonic, Inc. | 915 | 3/14/2008 | $200.00<br>$200.00<br>$200.00 | | ( P )<br>( T )<br>[CDT] |
| REFOUA, DALIA<br>5853 BEDROCK DR<br>PLANO, TX 75093 | 07-11666-KG<br>InPhonic, Inc. | 510 | 2/26/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| REID, SHERRI<br>2300 JEFFERSON AVE NE<br>UNIT D115<br>RENTON, WA 98056 | 07-11666-KG<br>InPhonic, Inc. | 1413 | 4/25/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| REKUS, MICHELLE (SHELLEY)<br>3961 W EDGEWATER<br>FAYETTEVILLE, AR 72704 | 07-11666-KG<br>InPhonic, Inc. | 1537 | 7/3/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| RENETZKY, CRAIG<br>4519 NOGALES DR<br>TARZANA, CA 91356 | 07-11666-KG<br>InPhonic, Inc. | 275 | 2/12/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| RENETZKY, CRAIG<br>4519 NOGALES DR<br>TARZANA, CA 91356 | 07-11666-KG<br>InPhonic, Inc. | 554 | 2/26/2008 | $200.00<br>$200.00<br>$200.00 | | ( U )<br>( T )<br>[CDT] |
| RENNELLS, ROGER<br>508 44TH AVE E LOT E31<br>BRADENTON, FL 34203 | 07-11666-KG<br>InPhonic, Inc. | 828 | 3/11/2008 | $30.00<br>$30.00<br>$30.00 | | ( U )<br>( T )<br>[CDT] |
| RENNELLS, ROGER<br>508 44TH AVE E LOT E 31<br>BRANDENTON, FL 34203 | 07-11666-KG<br>InPhonic, Inc. | 829 | 3/11/2008 | $30.00<br>$30.00<br>$30.00 | | ( U )<br>( T )<br>[CDT] |
| REZNICK GROUP PC<br>AMY MARKS<br>7700 OLD GEORGETOWN RD<br>STE 400<br>BETHESDA, MD 20814 | 07-11666-KG<br>InPhonic, Inc. | 37 | 12/7/2007 | $60,103.50<br>$60,103.50<br>$60,103.50 | | ( U )<br>( T )<br>[CDT] |
| RHEE, STEPHEN<br>7777 LEESBURG PIKE<br>STE 104N<br>FALLS CHURCH, VA 22043 | 07-11666-KG<br>InPhonic, Inc. | 681 | 3/4/2008 | $70.00<br>$70.00<br>$70.00 | | ( P )<br>( T )<br>[CDT] |
| RHEE, STEPHEN<br>7777 LEESBURG PIKE<br>STE 104N<br>FALLS CHURCH, VA 22043 | 07-11666-KG<br>InPhonic, Inc. | 680 | 3/4/2008 | $60.00<br>$60.00<br>$60.00 | | ( P )<br>( T )<br>[CDT] |
| RICARD, MICHELE<br>8120 A CARSON CT<br>FORT MEADE, MD 20755 | 07-11666-KG<br>InPhonic, Inc. | 200 | 1/25/2008 | $60.00<br>$60.00<br>$60.00 | | ( U )<br>( T )<br>[CDT] |
| RICARD, MICHELE<br>8120 A CARSON CT<br>FORT MEADE, MD 20755 | 07-11666-KG<br>InPhonic, Inc. | 201 | 1/25/2008 | $60.00<br>$60.00<br>$60.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed          ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: SN Liquidation, Inc., et al. f/k/a InPhonic, Inc., et al.
Register of Proofs of Claim Filed • Sorted by: Current Creditor Name

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| RICCI, ROBERT<br>401 CLINTON ST<br>BROOKLYN, NY 11231 | 07-11666-KG<br>InPhonic, Inc. | 1517 | 6/19/2008 | $150.00<br>$150.00<br>$150.00 | | ( U )<br>( T )<br>[CDT] |
| RICH, CASSANDRA<br>573 LINDA AVE<br>THORNWOOD, NY 10594 | 07-11666-KG<br>InPhonic, Inc. | 654 | 3/3/2008 | UNASCERTAINABLE<br>UNASCERTAINABLE<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| RICH, JESSICA<br>4867 EAST FRONTAGE ROAD<br>GREENSBURG, IN 47240 | 07-11666-KG<br>InPhonic, Inc. | 124 | 1/10/2008 | $250.00<br>$250.00<br>$250.00 | | ( U )<br>( T )<br>[CDT] |
| RICHARD, CHARLENE<br>4028 KENWAY AVE<br>LOS ANGELES, CA 90008-4808 | 07-11666-KG<br>InPhonic, Inc. | 1417 | 4/28/2008 | $205.00<br>$205.00<br>$205.00 | | ( U )<br>( T )<br>[CDT] |
| RICHARDSON, URSEL<br>923 DANA DR<br>STE 6<br>REDDING, CA 96003 | 07-11666-KG<br>InPhonic, Inc. | 512 | 2/26/2008 | $30.00<br>$30.00<br>$30.00 | | ( U )<br>( T )<br>[CDT] |
| RICHARDSON, URSEL<br>923 DANA DR<br>STE 6<br>REDDING, CA 96003 | 07-11666-KG<br>InPhonic, Inc. | 552 | 2/26/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| RIGNOLI, JOHN<br>82 SUGAR HILL RD<br>NORTH HAVEN, CT 06473 | 07-11666-KG<br>InPhonic, Inc. | 148 | 1/17/2008 | $120.00<br>$120.00<br>$120.00 | | ( U )<br>( T )<br>[CDT] |
| RINGHAM, JASON<br>3955 MAGNOLIA LEAF LN<br>SUWANEE, GA 30024-3940 | 07-11666-KG<br>InPhonic, Inc. | 1496 | 5/29/2008 | $180.00<br>$180.00<br>$180.00 | | ( U )<br>( T )<br>[CDT] |
| RIVET, JOSH RAYMOND<br>12 MT PLEASANT VIEW AVE<br>CUMBERLAND, RI 02864 | 07-11666-KG<br>InPhonic, Inc. | 784 | 3/10/2008 | $280.00<br>$280.00<br>$280.00 | | ( U )<br>( T )<br>[CDT] |
| ROBERTS, AMELIA<br>4351 COLLING ROAD EAST<br>BONITA, CA 91902 | 07-11666-KG<br>InPhonic, Inc. | 853 | 3/13/2008 | $100.00<br>$100.00<br>$100.00 | | ( P )<br>( T )<br>[CDT] |
| ROBINSON, RALPH E<br>1493 WESTFERRY XING<br>MYRTLE BEACH, SC 29575 | 07-11666-KG<br>InPhonic, Inc. | 532 | 2/26/2008 | $80.00<br>$80.00<br>$80.00 | | ( P )<br>( T )<br>[CDT] |
| ROBLES, RUBEN<br>201 SQUAW CREEK<br>GRANBURY, TX 76048 | 07-11666-KG<br>InPhonic, Inc. | 1464 | 5/13/2008 | $30.00<br>$30.00<br>$30.00 | | ( U )<br>( T )<br>[CDT] |
| ROBLES, RUBEN<br>201 SQUAW CREEK DR<br>GRANBURY, TX 76048 | 07-11666-KG<br>InPhonic, Inc. | 1463 | 5/13/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| ROBLES, RUBEN<br>201 SQUAW CREEK DR<br>GRANBURY, TX 76048 | 07-11666-KG<br>InPhonic, Inc. | 1465 | 5/13/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| RODEZ, JILLIAN<br>909 SYMPHONY DR<br>AURORA, IL 60504 | 07-11666-KG<br>InPhonic, Inc. | 1392 | 4/18/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| RODRIGUEZ, ANTONIO<br>3025 SE DARIEN RD<br>PORT ST LUCIE, FL 34952 | 07-11666-KG<br>InPhonic, Inc. | 238 | 1/23/2008 | $75.00<br>$75.00<br>$75.00 | | ( P )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed       ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: SN Liquidation, Inc., et al. f/k/a InPhonic, Inc., et al.
Register of Proofs of Claim Filed • Sorted by: Current Creditor Name

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| RODRIGUEZ, CINDY S 2501 LOUIS HENNA BLVD APT 411 ROUND ROCK, TX 78664 | 07-11666-KG InPhonic, Inc. | 1343 | 4/10/2008 | $100.00 $100.00 $100.00 | | ( U ) ( T ) [CDT] |
| ROMERO, GABRIEL J 643 S PARKSIDE DR ROUND LAKE, IL 60073 | 07-11666-KG InPhonic, Inc. | 1255 | 3/27/2008 | $70.00 $70.00 $70.00 | | ( U ) ( T ) [CDT] |
| ROPER, MICHELLE 3305 WINDING WAY ROUND ROCK, TX 78664 | 07-11666-KG InPhonic, Inc. | 563 | 2/27/2008 | $120.00 $120.00 $120.00 | | ( U ) ( T ) [CDT] |
| ROPP, TRACY 106 CRESTBROOK CIR SHELBY, NC 28152 | 07-11666-KG InPhonic, Inc. | 1589 | 10/20/2008 | $50.00 $50.00 $50.00 | | ( P ) ( T ) [CDT] |
| ROSIEN, JANIE E 180 THOMPSON STREET APT 6D NEW YORK, NY 10012 | 07-11666-KG InPhonic, Inc. | 955 | 3/17/2008 | $15.00 $15.00 $15.00 | [U] [U] | ( P ) ( T ) [CDT] |
| ROTHWELL, JEAN 4952 MOONFALL WAY COLUMBIA, MD 21044 | 07-11666-KG InPhonic, Inc. | 1018 | 3/18/2008 | $4,488.00 $4,488.00 $4,488.00 | | ( P ) ( T ) [CDT] |
| ROWE, LISA 722 ORCHARD ST WEST BEND, WI 53095 | 07-11666-KG InPhonic, Inc. | 1572 | 8/18/2008 | $270.00 $270.00 $270.00 | | ( U ) ( T ) [CDT] |
| RST UNLIMITED INC DBA RST DISH PROS PO BOX 10529 DAYTONA BEACH, FL 32120 | 07-11666-KG InPhonic, Inc. | 25 | 12/10/2007 | $110.00 $110.00 $110.00 | | ( P ) ( T ) [CDT] |
| RUBINGER, MELINDA 5815 YELLOW PINE LN CUMMING, GA 30028 | 07-11666-KG InPhonic, Inc. | 676 | 3/3/2008 | $200.00 $200.00 $200.00 | | ( U ) ( T ) [CDT] |
| RUDISILL, JOANNA J 329 MAIN ST AKRON, PA 17501 | 07-11666-KG InPhonic, Inc. | 898 | 3/7/2008 | $200.00 $200.00 $200.00 | | ( S ) ( T ) [CDT] |
| RUSHING, RICHARD L 115 DEER PATH LN PADUCAH, KY 42001 | 07-11666-KG InPhonic, Inc. | 1594 | 10/20/2008 | $80.00 $80.00 $80.00 | | ( U ) ( T ) [CDT] |
| RUSHING, RICHARD L 115 DEER PATH LN PADUCAH, KY 42001 | 07-11666-KG InPhonic, Inc. | 572 | 2/27/2008 | $80.00 $80.00 $80.00 | | ( U ) ( T ) [CDT] |
| RUSHING, RICHARD L 115 DEER PATH LN PADUCAH, KY 42001 | 07-11666-KG InPhonic, Inc. | 1252 | 3/24/2008 | $80.00 $80.00 $80.00 | | ( U ) ( T ) [CDT] |
| RUSSO, HENRY J 18307 SW 135TH TER TUALATIN, OR 97062 | 07-11666-KG InPhonic, Inc. | 685 | 3/4/2008 | $4,200.00 $4,200.00 $4,200.00 | | ( U ) ( T ) [CDT] |
| RUST CONSULTING INC KIM R SCHMIDT 625 MARQUETTE AVE STE 880 MINNEAPOLIS, MN 55402 | 07-11666-KG InPhonic, Inc. | 411 | 2/20/2008 | $295,161.30 $295,161.30 $295,161.30 | | ( U ) ( T ) [CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed                    *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
    but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
    unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.    Then, the modified amount is reflected.

In re: SN Liquidation, Inc., et al. f/k/a InPhonic, Inc., et al.

Register of Proofs of Claim Filed • Sorted by: Current Creditor Name

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| RYAN, JIM & GEORGIA<br>5057 HWY 95<br>BLDG A<br>FT MOHAVE, AZ 86426 | 07-11666-KG<br>InPhonic, Inc. | 143 | 1/16/2008 | $300.00<br>$300.00<br>$300.00 | | ( S )<br>( T )<br>[CDT] |
| RYCHLIK, JODI<br>4 OLD BARN RD<br>HAWTHORN WOODS, IL 60047 | 07-11666-KG<br>InPhonic, Inc. | 666 | 3/3/2008 | $200.00<br>$200.00<br>$200.00 | | ( U )<br>( T )<br>[CDT] |
| SAADIA, MAYER<br>85 MINDY LN<br>EATONTOWN, NJ 07724 | 07-11666-KG<br>InPhonic, Inc. | 1536 | 6/30/2008 | $190.00<br>$190.00<br>$190.00 | | ( U )<br>( T )<br>[CDT] |
| SABO, STEPHEN M<br>2526 BUCHANAN ST NE<br>MINNEAPOLIS, MN 55418 | 07-11666-KG<br>InPhonic, Inc. | 1230 | 3/25/2008 | $160.00<br>$160.00<br>$160.00 | | ( U )<br>( T )<br>[CDT] |
| SABOURIN, RANDY<br>4582 BECKER RD<br>BREWERTON, NY 13029 | 07-11666-KG<br>InPhonic, Inc. | 1091 | 3/20/2008 | $30.00<br>$30.00<br>$30.00 | | ( U )<br>( T )<br>[CDT] |
| SABOURIN, RANDY<br>4582 BECKER RD<br>BREWERTON, NY 13029 | 07-11666-KG<br>InPhonic, Inc. | 1090 | 3/20/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| SACHDEVA, RAKESH<br>2508 ABBOTT RD<br>APT Q10<br>MIDLAND, MI 48642 | 07-11666-KG<br>InPhonic, Inc. | 1550 | 7/25/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| SAIKI, JAY<br>2220 132ND AVE SE A209<br>BELLEVUE, WA 98005 | 07-11666-KG<br>InPhonic, Inc. | 440 | 2/19/2008 | $150.00<br>$150.00<br>$150.00 | | ( U )<br>( T )<br>[CDT] |
| SAITO, GLENN<br>1341 CABRILLO AVE<br>BURLINGAME, CA 94010 | 07-11666-KG<br>InPhonic, Inc. | 673 | 3/3/2008 | $2,200.00<br>$2,200.00<br>$2,200.00 | | ( U )<br>( T )<br>[CDT] |
| SAKALABHAKTULA, SREENIVASA<br>7305 HAGEN CT<br>APT 1509<br>CHARLOTTE, NC 28262 | 07-11666-KG<br>InPhonic, Inc. | 267 | 2/11/2008 | $60.00<br>$60.00<br>$60.00 | | ( U )<br>( T )<br>[CDT] |
| SAKATA, WENDY N<br>2574 BOOTH RD<br>HONOLULU, HI 96813 | 07-11666-KG<br>InPhonic, Inc. | 1439 | 5/5/2008 | $180.00<br>$180.00<br>$180.00 | | ( U )<br>( T )<br>[CDT] |
| SALAS, JUANITA<br>2020 TUPELO WAY<br>ANTIOCH, CA 94509 | 07-11666-KG<br>InPhonic, Inc. | 356 | 2/15/2008 | $125.00<br>$125.00<br>$125.00 | | ( U )<br>( T )<br>[CDT] |
| SALLAY, MARGARETE<br>525 BROOME ST<br>#5<br>NEW YORK, NY 10013 | 07-11666-KG<br>InPhonic, Inc. | 135 | 1/15/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| SALTMARSHALL, JIMMIE L<br>150 SUBURBAN ST<br>ECORSE, MI 48229 | 07-11666-KG<br>InPhonic, Inc. | 1257 | 3/27/2008 | $20,000,000.00<br>$20,000,000.00<br>$0.00 | | ( P )<br>( T )<br>[CDT] |
| SAMARASINGHE, SHIRON<br>56 MONSEY PLACE<br>STATEN ISLAND, NY 10303 | 07-11666-KG<br>InPhonic, Inc. | 791 | 3/10/2008 | $100.00<br>$100.00<br>$100.00 | | ( S )<br>( T )<br>[CDT] |
| SAMBAER, JOSEPH<br>2706 HEIGHTS AVE<br>LANSING, MI 48912 | 07-11666-KG<br>InPhonic, Inc. | 1418 | 4/28/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |

* [C]: Contingent [U]: Unliquidated [D]: Disputed      ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: SN Liquidation, Inc., et al. f/k/a InPhonic, Inc., et al.
Register of Proofs of Claim Filed • Sorted by: Current Creditor Name

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| SAMMONS, BIANCA STAR<br>425 S VILLA SAN MARCO DR<br>#105<br>ST AUGUSTINE, FL 32086 | 07-11666-KG<br>InPhonic, Inc. | 1452 | 5/9/2008 | $50.00<br>$50.00<br>$0.00 | | ( P )<br>( T )<br>[CDT] |
| SAMUELRAJ, DANIEL G<br>3666 BRIDGE WALK DR<br>LAWRENCEVILLE, GA 30044 | 07-11666-KG<br>InPhonic, Inc. | 1525 | 6/27/2008 | $140.00<br>$140.00<br>$140.00 | | ( U )<br>( T )<br>[CDT] |
| SANCHEZ, AL<br>544 E KEATS<br>FRESNO, CA 93710 | 07-11666-KG<br>InPhonic, Inc. | 1492 | 5/28/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| SANCHEZ, AL<br>544 E KEATS<br>FRESNO, CA 93710 | 07-11666-KG<br>InPhonic, Inc. | 1493 | 5/28/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| SANDBHOR, UDAY B<br>1852 BENNIGAN DR<br>HILLIARD, OH 43026 | 07-11666-KG<br>InPhonic, Inc. | 1342 | 4/10/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| SANDERS, JAY L<br>6306 A NOLDAN ST<br>FORT POLK, LA 71459 | 07-11666-KG<br>InPhonic, Inc. | 1549 | 7/25/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| SANGHVI, NIKUNJ<br>4331 RENAISSANCE DR<br>APT 104<br>SAN JOSE, CA 95134 | 07-11666-KG<br>InPhonic, Inc. | 489 | 2/25/2008 | $150.00<br>$150.00<br>$150.00 | | ( U )<br>( T )<br>[CDT] |
| SANJEAN, JENNIFER<br>589 W LAYTON ST<br>OLATHE, KS 66061 | 07-11666-KG<br>InPhonic, Inc. | 544 | 2/26/2008 | $60.00<br>$60.00<br>$60.00 | | ( P )<br>( T )<br>[CDT] |
| SANTIAGO, ALEJANDRO<br>2700 N MAJOR AVE<br>CHICAGO, IL 60639 | 07-11666-KG<br>InPhonic, Inc. | 932 | 3/14/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| SATTAN, RONALD<br>145 FROST AVE<br>RED BANK, NJ 07701 | 07-11666-KG<br>InPhonic, Inc. | 1019 | 3/19/2008 | $125.00<br>$125.00<br>$125.00 | | ( U )<br>( T )<br>[CDT] |
| SATTERLEY, SAMANTHA J<br>357 TREMONT ST<br>REHOBOTH, MA 02769 | 07-11666-KG<br>InPhonic, Inc. | 814 | 3/10/2008 | $280.00<br>$280.00<br>$280.00 | | ( U )<br>( T )<br>[CDT] |
| SAVLA, MAYUR<br>1200 DALE AVE<br>APT 120<br>MOUNTAIN VIEW, CA 94040 | 07-11666-KG<br>InPhonic, Inc. | 831 | 3/11/2008 | $240.00<br>$240.00<br>$240.00 | | ( U )<br>( T )<br>[CDT] |
| SAXTON, MARK<br>132 COATES RD<br>FRANKLIN, KY 42134 | 07-11666-KG<br>InPhonic, Inc. | 1172 | 3/21/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| SCALF, DANIEL<br>3608 ELLEN DR<br>INDIANAPOLIS, IN 46224 | 07-11666-KG<br>InPhonic, Inc. | 632 | 3/3/2008 | $140.00<br>$140.00<br>$140.00 | | ( U )<br>( T )<br>[CDT] |
| SCANLON, TOM & SHANTEL<br>326 N HILLCREST<br>WICHITA, KS 67208 | 07-11666-KG<br>InPhonic, Inc. | 424 | 2/21/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| SCARANGELLA, DENISE<br>33 CLINTON ST<br>SEA CLIFF, NY 11579 | 07-11666-KG<br>InPhonic, Inc. | 570 | 2/27/2008 | $140.00<br>$140.00<br>$140.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed                    *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
    but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
    unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: SN Liquidation, Inc., et al. f/k/a InPhonic, Inc., et al.
Register of Proofs of Claim Filed • Sorted by: Current Creditor Name

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| SCARANGELLA, DENISE<br>33 CLINTON ST<br>SEA CLIFF, NY 11579 | 07-11666-KG<br>InPhonic, Inc. | 10 | 11/21/2007 | $140.00<br>$140.00<br>$140.00 | | ( U )<br>( T )<br>[CDT] |
| SCHARER, DIANE<br>10 BALL DR<br>ATHENS, OH 45701 | 07-11666-KG<br>InPhonic, Inc. | 790 | 3/10/2008 | $180.00<br>$180.00<br>$180.00 | | ( U )<br>( T )<br>[CDT] |
| SCHECKEL, TRAVIS<br>1505 VINECREST LANE<br>ALLEN, TX 75002 | 07-11666-KG<br>InPhonic, Inc. | 983 | 3/17/2008 | $80.00<br>$80.00<br>$80.00 | | ( U )<br>( T )<br>[CDT] |
| SCHILLING, ANDREAS<br>8001 US HWY 80 EAST<br>UNIT 702<br>SAVANNAH, GA 31410 | 07-11666-KG<br>InPhonic, Inc. | 1454 | 5/12/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| SCHLAMOWITZ, ROBERT<br>4160 6TH LANE SW<br>VERO BEACH, FL 32968 | 07-11666-KG<br>InPhonic, Inc. | 980 | 3/17/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| SCHMALZ, DANIEL<br>131 OLD STONE RD<br>CEDAR CREEK, TX 78612 | 07-11666-KG<br>InPhonic, Inc. | 1011 | 3/18/2008 | $80.00<br>$80.00<br>$80.00 | | ( U )<br>( T )<br>[CDT] |
| SCHMELZER, CAROLYN<br>557 AUBURN PL NW<br>ELK RIVER, MN 55330-1972 | 07-11666-KG<br>InPhonic, Inc. | 773 | 3/7/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| SCHMIDT, LUE ANN<br>345 S PLANK RD<br>TAWAS CITY, MI 48763 | 07-11666-KG<br>InPhonic, Inc. | 917 | 3/14/2008 | $260.00<br>$260.00<br>$260.00 | | ( U )<br>( T )<br>[CDT] |
| SCHRAMM, KEN<br>38426 GRANVILLE DR<br>FREMONT, CA 94536 | 07-11666-KG<br>InPhonic, Inc. | 1335 | 4/9/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| SCHUCHARD, ERIK<br>505 WEST 7TH ST<br>#1513<br>CHARLOTTE, NC 28202 | 07-11666-KG<br>InPhonic, Inc. | 382 | 2/20/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| SCHULTZ, DAWN<br>4669 S XAVIER ST<br>DENVER, CO 80236 | 07-11666-KG<br>InPhonic, Inc. | 710 | 3/5/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| SCHULZ, KEVIN JON<br>13567 GOSSAMER WAY<br>APPLE VALLEY, MN 55124 | 07-11666-KG<br>InPhonic, Inc. | 209 | 1/28/2008 | $80.00<br>$80.00<br>$80.00 | | ( U )<br>( T )<br>[CDT] |
| SCHUPPERT, GEOFFREY<br>102 KINGSLAND AVE<br>APT 2R<br>BROOKLYN, NY 11222 | 07-11666-KG<br>InPhonic, Inc. | 28 | 12/10/2007 | $125.00<br>$125.00<br>$125.00 | | ( U )<br>( T )<br>[CDT] |
| SCHUPPERT, GEOFFREY<br>102 KINGSLAND AVE<br>APT 2R<br>BROOKLYN, NY 11222 | 07-11666-KG<br>InPhonic, Inc. | 27 | 12/10/2007 | $125.00<br>$125.00<br>$125.00 | | ( U )<br>( T )<br>[CDT] |
| SCHWARZ, KENNETH D<br>LISA BITTLE TANCREDI ESQ<br>VENABLE LLP<br>750 EAST PRATT ST<br>STE 900<br>BALTIMORE, MD 21202 | 07-11666-KG<br>InPhonic, Inc. | 1631 | 6/24/2009 | $10,950.00<br>$364,050.00<br>$375,000.00<br>$375,000.00 | <br>[U]<br>[U]<br>[U] | ( P )<br>( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed    ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
     but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
      unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: SN Liquidation, Inc., et al. f/k/a InPhonic, Inc., et al.

Register of Proofs of Claim Filed • Sorted by: Current Creditor Name

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| SCHWARZ, KENNETH D<br>LISA BITTLE TANCREDI<br>VENABLE LLP<br>TWO HOPKINS PLAZA, SUITE 1800<br>BALTIMORE, MD  21201 | 07-11666-KG<br>InPhonic, Inc. | 1076 | 3/20/2008 | $75,000.00<br>UNKNOWN<br>$75,000.00<br>$75,000.00<br>$75,000.00 | [U]<br>[U]<br>[U]<br>[U]<br>[U] | ( P )<br>( U )<br>( T )<br>[CT]<br>[CDT] |
| SCOTT, JOHN M<br>5609 DARREL LAKE CT<br>GLEN ALLEN, VA  23060 | 07-11666-KG<br>InPhonic, Inc. | 852 | 3/13/2008 | $140.00<br>$140.00<br>$140.00 | | ( U )<br>( T )<br>[CDT] |
| SCRUGGS, JERRY<br>6330 E GRANDVIEW ST<br>MESA, AZ  85205-4850 | 07-11666-KG<br>InPhonic, Inc. | 1471 | 5/16/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| SEAFORD, BRYAN<br>5567 HAMMERMILL DR<br>HARRISBURG, NC  28075 | 07-11666-KG<br>InPhonic, Inc. | 1331 | 4/8/2008 | $70.00<br>$70.00<br>$70.00 | | ( U )<br>( T )<br>[CDT] |
| SEAFORD, BRYAN<br>5567 HAMMERMILL DR<br>HARRISBURG, NC  28075 | 07-11666-KG<br>InPhonic, Inc. | 1330 | 4/8/2008 | $70.00<br>$70.00<br>$70.00 | | ( U )<br>( T )<br>[CDT] |
| SEAFORD, BRYAN<br>5567 HAMMERMILL DR<br>HARRISBURG, NC  28075 | 07-11666-KG<br>InPhonic, Inc. | 1328 | 4/8/2008 | $30.00<br>$30.00<br>$30.00 | | ( U )<br>( T )<br>[CDT] |
| SEAFORD, BRYAN<br>5567 HAMMERMILL DR<br>HARRISBURG, NC  28075 | 07-11666-KG<br>InPhonic, Inc. | 1329 | 4/8/2008 | $30.00<br>$30.00<br>$30.00 | | ( U )<br>( T )<br>[CDT] |
| SEDORIS, RIQUI<br>PO BOX 2879<br>PORT ANGELES, WA  98362 | 07-11666-KG<br>InPhonic, Inc. | 297 | 2/14/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| SEDORIS, RIQUI<br>PO BOX 2879<br>PORT ANGELES, WA  98362 | 07-11666-KG<br>InPhonic, Inc. | 133 | 1/15/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| SEFARA, STEVEN R<br>113 BECKETT CT<br><br>CARROLLTON, GA  30116-7068 | 07-11666-KG<br>InPhonic, Inc. | 610 | 2/29/2008 | $280.00<br>$280.00<br>$280.00 | | ( U )<br>( T )<br>[CDT] |
| SEIDEL, STEPHANIE<br>1035 ASH ST<br>MOOSIC, PA  18507 | 07-11666-KG<br>InPhonic, Inc. | 1185 | 3/21/2008 | $400.00<br>$400.00<br>$400.00 | | ( U )<br>( T )<br>[CDT] |
| SEPULVAEO, MICHAEL<br>1104 AINSWORTH DR<br>ANNA, TX  75409 | 07-11666-KG<br>InPhonic, Inc. | 1317 | 4/8/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| SEVICK, BARBARA A<br>114 CHATHAM RD<br>TURNERSVILLE, NJ  08012-1007 | 07-11666-KG<br>InPhonic, Inc. | 1083 | 3/20/2008 | $160.00<br>$160.00<br>$160.00 | | ( U )<br>( T )<br>[CDT] |
| SGANGA, NICOLE<br>242-68 HORACE HARDING EXP<br>DOUGLASTON, NY  11362 | 07-11666-KG<br>InPhonic, Inc. | 367 | 2/19/2008 | $200.00<br>$200.00<br>$200.00 | | ( U )<br>( T )<br>[CDT] |
| SGANGA, NICOLE<br>242 -68 HORACE HARDING EXP<br>DOUGLASTON, NY  11362 | 07-11666-KG<br>InPhonic, Inc. | 190 | 1/22/2008 | $200.00<br>$200.00<br>$200.00 | | ( U )<br>( T )<br>[CDT] |
| SHAFER, BRENDA<br>RT 4  BOX 5020<br>SALLISAW, OK  74955-9604 | 07-11666-KG<br>InPhonic, Inc. | 288 | 2/13/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed                    *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: SN Liquidation, Inc., et al. f/k/a InPhonic, Inc., et al.
Register of Proofs of Claim Filed • Sorted by: Current Creditor Name

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| SHAFQAT, FOZIA 1561 DEER VALLEY DR HOOVER, AL 35226 | 07-11666-KG InPhonic, Inc. | 568 | 2/27/2008 | $100.00 $100.00 $100.00 | | ( U ) ( T ) [CDT] |
| SHAH, PRASANNA C 2136 MULLEN CT FOLSOM, CA 95630 | 07-11666-KG InPhonic, Inc. | 492 | 2/25/2008 | $160.00 $160.00 $160.00 | | ( U ) ( T ) [CDT] |
| SHAH, RUPAL B 11542 LAKEVIEW DRIVE CORAL SPRINGS, FL 33071 | 07-11666-KG InPhonic, Inc. | 792 | 3/10/2008 | $200.00 $200.00 $200.00 | | ( U ) ( T ) [CDT] |
| SHAIKH, ABU SUFIAN 5300 IRON HORSE PKWY UNIT 470 DUBLIN, CA 94568 | 07-11666-KG InPhonic, Inc. | 1422 | 4/28/2008 | $100.00 $100.00 $100.00 | | ( U ) ( T ) [CDT] |
| SHAMMA, RANDY A 2766 YALE ST FLINT, MI 48503 | 07-11666-KG InPhonic, Inc. | 1501 | 6/6/2008 | $100.00 $100.00 $100.00 | | ( U ) ( T ) [CDT] |
| SHANNON, SYLVIA 66 WEST ST LEOMINSTER, MA 01453 | 07-11666-KG InPhonic, Inc. | 1440 | 5/5/2008 | $100.00 $100.00 $100.00 | | ( U ) ( T ) [CDT] |
| SHARIFIE, FRED 2208 FELICIA DR PLANO, TX 75074 | 07-11666-KG InPhonic, Inc. | 1360 | 4/14/2008 | $100.00 $100.00 $100.00 | | ( U ) ( T ) [CDT] |
| SHARMA, PANCHAM 66 COLLEGE DR EDISON, NJ 08817 | 07-11666-KG InPhonic, Inc. | 743 | 3/6/2008 | $50.00 $50.00 $50.00 | | ( U ) ( T ) [CDT] |
| SHARMA, SHIKHAR 1033 W 25TH ST LOS ANGELES, CA 90007 | 07-11666-KG InPhonic, Inc. | 653 | 3/3/2008 | $50.00 $50.00 $50.00 | | ( U ) ( T ) [CDT] |
| SHARRARD JR, DONALD E 2500 RIVER RD #11 MARYSVILLE, MI 48040 | 07-11666-KG InPhonic, Inc. | 452 | 2/22/2008 | $70.00 $70.00 $70.00 | | ( U ) ( T ) [CDT] |
| SHARRARD, DONALD E JR 2500 RIVER RD #11 MARYSVILLE, MI 48040 | 07-11666-KG InPhonic, Inc. | 453 | 2/22/2008 | $30.00 $30.00 $30.00 | | ( U ) ( T ) [CDT] |
| SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK, NY 10022-6069 | 07-11666-KG InPhonic, Inc. | 953 | 3/17/2008 | $52,814.77 $52,814.77 $52,814.77 | | ( U ) ( T ) [CDT] |
| SHELL, JENNIFER TARYN 3790 DIXIE CIR LUPTON CITY, TN 37351 | 07-11666-KG InPhonic, Inc. | 61 | 12/31/2007 | $70.00 $70.00 $70.00 | | ( U ) ( T ) [CDT] |
| SHELTON, CHERYL 140 THORNWAY DR ST PETERS, MO 63376 | 07-11666-KG InPhonic, Inc. | 477 | 2/22/2008 | $100.00 $100.00 $100.00 | | ( U ) ( T ) [CDT] |
| SHEPARD, SALLY 3389 N SARATOGA FRESNO, CA 93722 | 07-11666-KG InPhonic, Inc. | 712 | 3/5/2008 | $60.00 $60.00 $60.00 | | ( U ) ( T ) [CDT] |
| SHETTY, SHIVANANDA 1461 GOLDEN MEADOW SQ SAN JOSE, CA 95117 | 07-11666-KG InPhonic, Inc. | 66 | 1/2/2008 | $100.00 $100.00 $100.00 | | ( U ) ( T ) [CDT] |

* [C]: Contingent [U]: Unliquidated [D]: Disputed                                        *This Register of Proofs of Claim Filed is continually subject to audit and update.*
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total
*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
        but does not necessarily represent the total claim as indicated by the creditor.
***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
        unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

*Prepared on June 06, 2011 by BMC Group*                    **www.bmcgroup.com**                            *Page 88 of 111*
                                                             **888.909.0100**

In re: SN Liquidation, Inc., et al. f/k/a InPhonic, Inc., et al.
Register of Proofs of Claim Filed • Sorted by: Current Creditor Name

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| SHEVORYKIN, ROMAN 2457 HUBBARD ST BROOKLYN, NY  11235 | 07-11666-KG InPhonic, Inc. | 1569 | 8/14/2008 | $200.00 $200.00 $200.00 | | ( U ) ( T ) [CDT] |
| SHIMOKIHARA, TRACI H 95-106 PAIKAUHALE PL MILILANI, HI  96789 | 07-11666-KG InPhonic, Inc. | 663 | 3/3/2008 | $100.00 $100.00 $100.00 | | ( P ) ( T ) [CDT] |
| SHIMP, FRAN 5525 SOLEDAD RD LA JOLLA, CA  92037 | 07-11666-KG InPhonic, Inc. | 1170 | 3/21/2008 | $100.00 $100.00 $100.00 | | ( U ) ( T ) [CDT] |
| SHIMP, FRAN 5525 SOLEDAD RD LA JOLLA, CA  92037 | 07-11666-KG InPhonic, Inc. | 1169 | 3/21/2008 | $100.00 $100.00 $100.00 | | ( U ) ( T ) [CDT] |
| SHINN, LINDA 3133 BAGLEY AVE 8 LOS ANGELES, CA  90034 | 07-11666-KG InPhonic, Inc. | 1054 | 3/19/2008 | $60.00 $60.00 $60.00 | | ( U ) ( T ) [CDT] |
| SHIPLEY, SHARON 819 MALLARD AVE OSHKOSH, WI  54901 | 07-11666-KG InPhonic, Inc. | 1150 | 3/21/2008 | $50.00 $50.00 $50.00 | | ( U ) ( T ) [CDT] |
| SHIPLEY, SHARON 819 MALLARD AVE OSHKOSH, WI  54901 | 07-11666-KG InPhonic, Inc. | 1151 | 3/21/2008 | $50.00 $50.00 $50.00 | | ( U ) ( T ) [CDT] |
| SHOWS, JEFFREY 1015 ASHLAND AVE APT #1 SANTA MONICA, CA  90405 | 07-11666-KG InPhonic, Inc. | 776 | 3/7/2008 | $100.00 $100.00 $100.00 | | ( U ) ( T ) [CDT] |
| SIADATI, MOHAMMAD 7108 TIERRA ROJA EL PASO, TX  79912 | 07-11666-KG InPhonic, Inc. | 962 | 3/17/2008 | $300.00 $300.00 $300.00 | | ( U ) ( T ) [CDT] |
| SIADATI, MOHAMMAD 7108 TIERRA ROJA EL PASO, TX  79912 | 07-11666-KG InPhonic, Inc. | 62 | 12/31/2007 | $300.00 $300.00 $300.00 | | ( U ) ( T ) [CDT] |
| SIANO, CHRISTOPHER 5078 SW 136TH AVE MIRAMAR, FL  33027 | 07-11666-KG InPhonic, Inc. | 1271 | 3/28/2008 | $240.00 $240.00 $240.00 | | ( U ) ( T ) [CDT] |
| SICKLES, KIMBERLY 3225 N OSCEOLA CHICAGO, IL  60634 | 07-11666-KG InPhonic, Inc. | 1133 | 3/21/2008 | $100.00 $100.00 $100.00 | | ( U ) ( T ) [CDT] |
| SINGH, SAURABH 4 LARKIN LN HOPEDALE, MA  01747 | 07-11666-KG InPhonic, Inc. | 1421 | 4/28/2008 | $150.00 $150.00 $150.00 | | ( U ) ( T ) [CDT] |
| SINGHAL, VIVEK 302 KATHY DR YARDLEY, PA  19067 | 07-11666-KG InPhonic, Inc. | 514 | 2/26/2008 | $130.00 $130.00 $130.00 | | ( U ) ( T ) [CDT] |
| SKADDEN ARPS SLATE MEAGHER & FLOM LLP ERIC M DAVIS & KIMBERLY A LAMAINA PO BOX 636 WILMINGTON, DE  19899 | 07-11666-KG InPhonic, Inc. | 1069 | 3/20/2008 | $706,567.40 $706,567.40 $706,567.40 | | ( U ) ( T ) [CDT] |
| SKERRETT, ALONZO 624 BAYPORT DRIVE KISSIMMEE, FL  34758 | 07-11666-KG InPhonic, Inc. | 982 | 3/17/2008 | $100.00 $100.00 $100.00 | | ( U ) ( T ) [CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed           ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor, but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor, unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: SN Liquidation, Inc., et al. f/k/a InPhonic, Inc., et al.
Register of Proofs of Claim Filed • Sorted by: Current Creditor Name

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| SM JUNCTION<br>813 5TH AVE<br>NEW HYDE PARK, NY  11040 | 07-11666-KG<br>InPhonic, Inc. | 341 | 2/15/2008 | $31,611.00<br>$31,611.00<br>$31,611.00 | | ( U )<br>( T )<br>[CDT] |
| SMITH, JEFFERY<br>22483 WOODCREEK DR<br>BROWNSTOWN, MI  48134 | 07-11666-KG<br>InPhonic, Inc. | 117 | 1/7/2008 | $200.00<br>$200.00<br>$200.00 | | ( U )<br>( T )<br>[CDT] |
| SMITH, KAREN<br>CARROT ADVISERS LLC<br>ONE BROADWAY<br>14TH FL<br>CAMBRIDGE, MA  02142 | 07-11666-KG<br>InPhonic, Inc. | 332 | 2/14/2008 | $140.00<br>$140.00<br>$140.00 | | ( P )<br>( T )<br>[CDT] |
| SMITH, KEN<br>1290 BERWICK DR<br>MORRO BAY, CA  93442 | 07-11666-KG<br>InPhonic, Inc. | 1394 | 4/21/2008 | $75.00<br>$75.00<br>$75.00 | | ( U )<br>( T )<br>[CDT] |
| SMITH, KENNETH<br>14003 BLUFF MANOR DR<br>SAN ANTONIO, TX  78216 | 07-11666-KG<br>InPhonic, Inc. | 202 | 1/25/2008 | $180.00<br>$180.00<br>$180.00 | | ( U )<br>( T )<br>[CDT] |
| SMITH, MICHELLE<br>2481 WILTON LANE<br>AURORA, IL  60502 | 07-11666-KG<br>InPhonic, Inc. | 850 | 3/13/2008 | $80.00<br>$80.00<br>$80.00 | | ( U )<br>( T )<br>[CDT] |
| SMITH-HERR, CORINNE<br>9 WOODS DR<br>NEW PROVIDENCE, PA  17560 | 07-11666-KG<br>InPhonic, Inc. | 1401 | 4/21/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| SNEIDER, MARC<br>5 GALWAY RD<br>WINDHAM, NH  03087 | 07-11666-KG<br>InPhonic, Inc. | 165 | 1/23/2008 | $200.00<br>$200.00<br>$200.00 | | ( U )<br>( T )<br>[CDT] |
| SNOW VALLEY INC<br>16200 BRANCH CT<br>UPPER MARLBORO, MD  20774 | 07-11666-KG<br>InPhonic, Inc. | 362 | 2/19/2008 | $24,505.49<br>$24,505.49<br>$24,505.49 | | ( U )<br>( T )<br>[CDT] |
| SO, GARY<br>5195 HALL RD<br>SANTA ROSA, CA  95401 | 07-11666-KG<br>InPhonic, Inc. | 55 | 12/28/2007 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| SOBIN, CHRISTINA<br>837 VIA RIQUEZA<br>EL PASO, TX  79912 | 07-11666-KG<br>InPhonic, Inc. | 69 | 1/3/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| SOCIETY FOR HUMAN RESOURCE MGMT<br>SZABO ASSOCIATES INC<br>3355 LENOX RD<br>#945<br>ATLANTA, GA  30326 | 07-11666-KG<br>InPhonic, Inc. | 276 | 2/12/2008 | $774.57<br>$774.57<br>$774.57 | | ( U )<br>( T )<br>[CDT] |
| SODERFELT, LINDA<br>345 CEDARDALE DR SE<br>APT 204<br>OWATONNA, MN  55060 | 07-11666-KG<br>InPhonic, Inc. | 380 | 2/20/2008 | $90.00<br>$90.00<br>$90.00 | | ( U )<br>( T )<br>[CDT] |
| SONI, CHETAN<br>1500 E BROADWAY RD<br>#1118<br>TEMPE, AZ  85282 | 07-11666-KG<br>InPhonic, Inc. | 1296 | 4/3/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| SONI, VIRENDRA<br>709 COWBOYS PARKWAY #2002<br>IRVING, TX  75063 | 07-11666-KG<br>InPhonic, Inc. | 763 | 3/7/2008 | $10,000.00<br>$10,000.00<br>$10,000.00 | | ( P )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
       but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
       unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

---

In re: SN Liquidation, Inc., et al. f/k/a InPhonic, Inc., et al.
Register of Proofs of Claim Filed • Sorted by: Current Creditor Name

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| SORACE, ANNE M<br>163 SEBONAC RD<br>SOUTHAMPTON, NY 11968 | 07-11666-KG<br>InPhonic, Inc. | 527 | 2/26/2008 | $360.00<br>$360.00<br>$360.00 | | ( U )<br>( T )<br>[CDT] |
| SOTO, GABRIELLE<br>1262 TARRYGLEN LN<br>SAN DIMAS, CA 91773 | 07-11666-KG<br>InPhonic, Inc. | 289 | 2/13/2008 | $180.00<br>$180.00<br>$180.00 | | ( U )<br>( T )<br>[CDT] |
| SPADARO, LEANORA<br>707 CHESTNUT AVE<br>#B3<br>TEANECK, NJ 07666 | 07-11666-KG<br>InPhonic, Inc. | 649 | 3/3/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| SPANCO TELESYSTEMS & SOLUTIONS LTD<br>B-22 KRISHNA BHUVAN<br>B S DEOSHI MARG<br>DEONAR, MUMBAI<br>INDIA | 07-11666-KG<br>InPhonic, Inc. | 590 | 2/28/2008 | $377,967.89<br>$1,753,545.30<br>$2,131,513.19<br>$2,131,513.19 | | ( A )<br>( U )<br>( T )<br>[CDT] |
| SPANIER, REBEKKA<br>1033 ANNA AVE<br>SARTELL, MN 56377 | 07-11666-KG<br>InPhonic, Inc. | 1378 | 4/15/2008 | $200.00<br>$200.00<br>$200.00 | | ( U )<br>( T )<br>[CDT] |
| SPARKS PERSONNEL SERVICES<br>PO BOX 37256<br>BALTIMORE, MD 21297-3256 | 07-11666-KG<br>InPhonic, Inc. | 364 | 2/19/2008 | $10,147.51<br>$10,147.51<br>$10,147.51 | | ( U )<br>( T )<br>[CDT] |
| SPEAR, MARK<br>32 BLUE SKY DR<br>WESTERLY, RI 02891 | 07-11666-KG<br>InPhonic, Inc. | 1415 | 4/28/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| SPEAR, MARK<br>32 BLUE SKY DR<br>WESTERLY, RI 02891 | 07-11666-KG<br>InPhonic, Inc. | 1416 | 4/28/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| SPECTRAWIDE INC<br>1418 GARDENIA ST<br>IRVING, TX 75063 | 07-11666-KG<br>InPhonic, Inc. | 81 | 1/4/2008 | $290,178.00<br>$290,178.00<br>$290,178.00 | | ( U )<br>( T )<br>[CDT] |
| SPENCER, RALPH A (TONY)<br>1516 104TH ST NW<br>GROVE, OK 74344 | 07-11666-KG<br>InPhonic, Inc. | 650 | 3/3/2008 | $180.00<br>$180.00<br>$180.00 | | ( U )<br>( T )<br>[CDT] |
| SPIERS, JOANN<br>2311 CLIPPER LN<br>MARIETTA, GA 30062 | 07-11666-KG<br>InPhonic, Inc. | 247 | 2/4/2008 | $200.00<br>$200.00<br>$200.00 | | ( U )<br>( T )<br>[CDT] |
| SPILLER, BOBBY D<br>PO BOX 292<br>JOHNSTON CITY, IL 62951 | 07-11666-KG<br>InPhonic, Inc. | 657 | 3/3/2008 | $200.00<br>$200.00<br>$200.00 | | ( U )<br>( T )<br>[CDT] |
| SPRINT NEXTEL DISTRIBUTIONS<br>BANKRUPTCY DEPT<br>PO BOX 172408<br>DENVER, CO 80217-2408 | 07-11666-KG<br>InPhonic, Inc. | 903 | 3/11/2008 | $12,870.09<br>$12,870.09<br>$12,870.09 | | ( U )<br>( T )<br>[CDT] |
| SPROULL, KAREN<br>2544 SANDPIPER WAY<br>CAMERON PARK, CA 95682 | 07-11666-KG<br>InPhonic, Inc. | 1488 | 5/23/2008 | $180.00<br>$180.00<br>$180.00 | | ( U )<br>( T )<br>[CDT] |
| ST PIERRE, DAVID E<br>4017 N LINCOLN<br>SPOKANE, WA 99205 | 07-11666-KG<br>InPhonic, Inc. | 958 | 3/17/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| STAR PCS INC<br>1701 UTICA AVE<br>BROOKLYN, NY 11234 | 07-11666-KG<br>InPhonic, Inc. | 18 | 12/4/2007 | $320,423.46<br>$320,423.46<br>$320,423.46 | | ( U )<br>( T )<br>[CDT] |

* [C]: Contingent [U]: Unliquidated [D]: Disputed    **This Register of Proofs of Claim Filed is continually subject to audit and update.**

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: SN Liquidation, Inc., et al. f/k/a InPhonic, Inc., et al.

Register of Proofs of Claim Filed • Sorted by: Current Creditor Name

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| STARR, DAVID M<br>22 RIVER WALK PKWY<br>EUHARLEE, GA  30145 | 07-11666-KG<br>InPhonic, Inc. | 1371 | 4/16/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| STASIOWSKI, KAREN<br>1537 DORSET WAY<br>LOVELAND, OH  45140 | 07-11666-KG<br>InPhonic, Inc. | 212 | 1/28/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| STEELE, CAROL<br>4249 134TH AVE<br>HAMILTON, MI  49419 | 07-11666-KG<br>InPhonic, Inc. | 769 | 3/7/2008 | $80.00<br>$80.00<br>$80.00 | | ( U )<br>( T )<br>[CDT] |
| STEFL, JAMES<br>12889 HUNTLEY MANOR DR<br>JACKSONVILLE, FL  32224 | 07-11666-KG<br>InPhonic, Inc. | 1055 | 3/19/2008 | $200.00<br>$200.00<br>$200.00 | | ( U )<br>( T )<br>[CDT] |
| STEGALL, TRACY<br>215 STILL WATER DR<br>YUBA CITY, CA  95991 | 07-11666-KG<br>InPhonic, Inc. | 461 | 2/22/2008 | $150.00<br>$150.00<br>$150.00 | | ( U )<br>( T )<br>[CDT] |
| STEINKE, RICHARD<br>810 GYPSUM CT<br>BOULDER CITY, NV  89005 | 07-11666-KG<br>InPhonic, Inc. | 484 | 2/22/2008 | $200.00<br>$200.00<br>$200.00 | | ( P )<br>( T )<br>[CDT] |
| STELLA, CAROLINE<br>2921 SCIOTO ST<br>APT 703<br>CINCINNATI, OH  45219 | 07-11666-KG<br>InPhonic, Inc. | 101 | 1/8/2008 | $75.00<br>$75.00<br>$75.00 | | ( U )<br>( T )<br>[CDT] |
| STELLA, CAROLINE<br>2921 SCIOTO ST<br>APT 703<br>CINCINNATI, OH  45219 | 07-11666-KG<br>InPhonic, Inc. | 100 | 1/8/2008 | $25.00<br>$25.00<br>$25.00 | | ( U )<br>( T )<br>[CDT] |
| STELLA, CAROLINE<br>2921 SCIOTO ST<br>APT 703<br>CINCINNATI, OH  45219 | 07-11666-KG<br>InPhonic, Inc. | 295 | 2/14/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| STEPANSKI, KARIE<br>1817 MARSHALLFIELD LANE<br>REDONDO BEACH, CA  90278 | 07-11666-KG<br>InPhonic, Inc. | 128 | 1/11/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| STEPHENS, JIM<br>2306 HUNTERSTOWN DR<br>GROVE CITY, OH  43123 | 07-11666-KG<br>InPhonic, Inc. | 301 | 2/11/2008 | $60.00<br>$60.00<br>$60.00 | | ( U )<br>( T )<br>[CDT] |
| STERN, LISA<br>31820 WOODSDALE LANE<br>SOLON, OH  44139 | 07-11666-KG<br>InPhonic, Inc. | 959 | 3/17/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| STERN, LISA<br>31820 WOODSDALE LN<br>SOLON, OH  44139 | 07-11666-KG<br>InPhonic, Inc. | 1105 | 3/20/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| STEVENS INDIVIDUALLY & ON BEHALF OF ALL, THOMAS<br>ANDREW N FRIEDMAN<br>COHEN MILSTEIN HAUSFELD & TOLL PLLC<br>1100 NEW YORK AVE NW<br>WEST TOWERS, STE 500<br>WASHINGTON, DC  20005 | 07-11666-KG<br>InPhonic, Inc. | 230 | 1/28/2008 | $50,000,000.00<br>$50,000,000.00<br>$50,000,000.00 | [CUD]<br>[CUD]<br>[CUD] | ( U )<br>( T )<br>[CDT] |
| STEVENS, SHARON<br>516 N A ST<br>MONMOUTH, IL  61414 | 07-11666-KG<br>InPhonic, Inc. | 1512 | 6/12/2008 | $200.00<br>$200.00<br>$200.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed                    ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
     but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
     unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: SN Liquidation, Inc., et al. f/k/a InPhonic, Inc., et al.
Register of Proofs of Claim Filed • Sorted by: Current Creditor Name

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| STEWART, VICKIE<br>DBA OAK HILL RESORT<br>202 VACATION LN<br>REEDS SPRING, MO 65737 | 07-11666-KG<br>InPhonic, Inc. | 385 | 2/20/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| STILES, HIROMI<br>2195 SONADOR COMMONS<br>SAN JOSE, CA 95128 | 07-11666-KG<br>InPhonic, Inc. | 1535 | 7/3/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| STILES, SARA<br>401 ROSEMONT AVE<br>FREDERICK, MD 21229 | 07-11666-KG<br>InPhonic, Inc. | 537 | 2/26/2008 | $200.00<br>$200.00<br>$200.00 | | ( U )<br>( T )<br>[CDT] |
| STINGER, JENA<br>RR 2 BOX 55D<br>POCATELLO, ID 83202 | 07-11666-KG<br>InPhonic, Inc. | 371 | 2/20/2008 | $70.00<br>$70.00<br>$70.00 | | ( U )<br>( T )<br>[CDT] |
| STINGER, JENA<br>RR2 BOX 55D<br>POCATELLO, ID 83202 | 07-11666-KG<br>InPhonic, Inc. | 372 | 2/20/2008 | $30.00<br>$30.00<br>$30.00 | | ( U )<br>( T )<br>[CDT] |
| STOCK, MARCIE<br>132 WHITE OAK CIR<br>PETALUMA, CA 94952 | 07-11666-KG<br>InPhonic, Inc. | 1004 | 3/18/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| STORMS, TIMI<br>304 DAVIS RD<br>PALM SPRINGS, FL 33461 | 07-11666-KG<br>InPhonic, Inc. | 640 | 3/3/2008 | $149.35<br>$149.35<br>$149.35 | | ( U )<br>( T )<br>[CDT] |
| STOWERS, CHARISSA<br>1117 LOUISVILLE 1 S<br><br>ST. LOUIS, MO 63139 | 07-11666-KG<br>InPhonic, Inc. | 1443 | 5/7/2008 | $200.00<br>$200.00<br>$200.00 | | ( U )<br>( T )<br>[CDT] |
| STROZ FRIEDBERG LLC<br>32 AVENUE OF AMERICAS<br>4TH FLOOR<br>NEW YORK, NY 10013 | 07-11666-KG<br>InPhonic, Inc. | 929 | 3/14/2008 | $10,939.92<br>$10,939.92<br>$10,939.92 | | ( U )<br>( T )<br>[CDT] |
| STURTEVANT, RANDY<br>9318 SCENIC DR<br>BRIGHTON, MI 48114 | 07-11666-KG<br>InPhonic, Inc. | 475 | 2/22/2008 | $100.00<br>$100.00<br>$100.00 | | ( P )<br>( T )<br>[CDT] |
| SU, BAOQIN<br>1295 OLD RANCH RD<br>COLORADO SPRINGS, CO 80921 | 07-11666-KG<br>InPhonic, Inc. | 548 | 2/26/2008 | $250.00<br>$250.00<br>$250.00 | | ( U )<br>( T )<br>[CDT] |
| SUBRAMANIAN, CHANDRASEKARAN<br>1530 NORTHBROOK DRIVE<br>LIMA, OH 45805 | 07-11666-KG<br>InPhonic, Inc. | 815 | 3/10/2008 | $60.00<br>$60.00<br>$60.00 | | ( P )<br>( T )<br>[CDT] |
| SUBRAMANIAN, T K<br>954 BELLFLOWER ST<br>LIVERMORE, CA 94551 | 07-11666-KG<br>InPhonic, Inc. | 350 | 2/15/2008 | $150.00<br>$150.00<br>$150.00 | | ( U )<br>( T )<br>[CDT] |
| SUNGARD AVAILABILITY SERVICES LP<br>MAUREEN A MCGREEVEY ESQUIRE<br>680 E SWEDESFORD RD<br>WAYNE, PA 19087 | 07-11666-KG<br>InPhonic, Inc. | 1601 | 11/10/2008 | $230,866.00<br>$230,866.00<br>$230,866.00 | | ( U )<br>( T )<br>[CDT] |
| SURPUR, ANIL<br>7630 KIRWIN LN<br>CUPERTINO, CA 95014 | 07-11666-KG<br>InPhonic, Inc. | 1209 | 3/24/2008 | $150.00<br>$150.00<br>$150.00 | | ( P )<br>( T )<br>[CDT] |
| SWEENE, ROBERT<br>18818 WESTWOOD PL<br>LAKE VILLA, IL 60046 | 07-11666-KG<br>InPhonic, Inc. | 1243 | 3/26/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |

* [C]: Contingent [U]: Unliquidated [D]: Disputed    ***This Register of Proofs of Claim Filed is continually subject to audit and update.***
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
         but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
         unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: SN Liquidation, Inc., et al. f/k/a InPhonic, Inc., et al.

Register of Proofs of Claim Filed • Sorted by: Current Creditor Name

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| SWEENE, ROBERT<br>18818 WESTWOOD PL<br>LAKE VILLA, IL 60046 | 07-11666-KG<br>InPhonic, Inc. | 1244 | 3/26/2008 | $30.00<br>$30.00<br>$30.00 | | ( U )<br>( T )<br>[CDT] |
| SWEENE, ROBERT<br>18818 WESTWOOD PL<br>LAKE VILLA, IL 60046 | 07-11666-KG<br>InPhonic, Inc. | 1245 | 3/26/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| SWEENE, ROBERT<br>18818 WESTWOOD PL<br>LAKE VILLA, IL 60046 | 07-11666-KG<br>InPhonic, Inc. | 1242 | 3/26/2008 | $30.00<br>$30.00<br>$30.00 | | ( U )<br>( T )<br>[CDT] |
| SWEHA, RAYMOND<br>III CUMMINGTON ST RM 138<br>COMPUTER SCIENCE DEPT BV<br>BOSTON, MA 02215 | 07-11666-KG<br>InPhonic, Inc. | 810 | 3/10/2008 | $75.00<br>$75.00<br>$75.00 | | ( P )<br>( T )<br>[CDT] |
| SWENSEN, DANIEL<br>1225 CLEVELAND<br>#2<br>MISSOULA, MT 59801 | 07-11666-KG<br>InPhonic, Inc. | 749 | 3/6/2008 | $3,150.00<br>$3,150.00<br>$0.00 | | ( P )<br>( T )<br>[CDT] |
| SWENSEN, DANIEL<br>1225 CLEVELAND # 2<br>MISSOULA, MT 59801 | 07-11666-KG<br>InPhonic, Inc. | 74 | 11/28/2007 | $3,150.00<br>$3,150.00<br>$3,150.00 | | ( P )<br>( T )<br>[CDT] |
| SZABLEWSKI, CLIFTON<br>14482 JUDY ANN DR<br>RIVERSIDE, CA 92503 | 07-11666-KG<br>InPhonic, Inc. | 191 | 1/16/2008 | $150.00<br>$150.00<br>$150.00 | | ( U )<br>( T )<br>[CDT] |
| SZCZERBIAK, MICHAEL E<br>19 PAULINE CT<br>LANCASTER, NY 14086 | 07-11666-KG<br>InPhonic, Inc. | 99 | 1/8/2008 | $250.00<br>$250.00<br>$250.00 | | ( P )<br>( T )<br>[CDT] |
| TADROS, MACK<br>14736 LOWE DRIVE<br>WARREN, MI 48088-1527 | 07-11666-KG<br>InPhonic, Inc. | 770 | 3/7/2008 | $240.00<br>$240.00<br>$240.00 | | ( U )<br>( T )<br>[CDT] |
| TAGUCHI, MABELINE MIMI<br>12750 DOGWOOD HILLS LN<br>FAIRFAX, VA 22033 | 07-11666-KG<br>InPhonic, Inc. | 145 | 1/16/2008 | $200.00<br>$200.00<br>$200.00 | | ( U )<br>( T )<br>[CDT] |
| TAIN, MITSUO<br>2800 PLAZA DEL AMO # 130<br>TORRANCE, CA 90503 | 07-11666-KG<br>InPhonic, Inc. | 204 | 1/25/2008 | $170.00<br>$170.00<br>$170.00 | | ( P )<br>( T )<br>[CDT] |
| TAKAHARA, NOEL<br>4908 SAINT ANDREWS CIR<br>BUENA PARK, CA 90621 | 07-11666-KG<br>InPhonic, Inc. | 909 | 3/14/2008 | $250.00<br>$250.00<br>$250.00 | | ( U )<br>( T )<br>[CDT] |
| TALLAPUREDDY, NARASIMHAREDDY<br>726 MEDARY AVE<br>APT # 6<br>BROOKINGS, SD 57006 | 07-11666-KG<br>InPhonic, Inc. | 1585 | 10/6/2008 | $100.00<br>$100.00<br>$100.00 | | ( S )<br>( T )<br>[CDT] |
| TAMMINEEDI, CHANDRA<br>71 HANA RD<br>EDISON, NJ 08817 | 07-11666-KG<br>InPhonic, Inc. | 1365 | 4/15/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| TAN, NURHAN<br>17430 NE 38TH ST<br>REDMOND, WA 98052 | 07-11666-KG<br>InPhonic, Inc. | 501 | 2/25/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| TARGETT, DAVID<br>708 W COLUMBUS ST<br>STAUNTON, IN 47881 | 07-11666-KG<br>InPhonic, Inc. | 1040 | 3/19/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed    ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
     but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
     unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: SN Liquidation, Inc., et al. f/k/a InPhonic, Inc., et al.
Register of Proofs of Claim Filed • Sorted by: Current Creditor Name

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| TARGETT, DAVID<br>708 W COLUMBUS ST<br>STAUNTON, IN 47881 | 07-11666-KG<br>InPhonic, Inc. | 911 | 3/14/2008 | $30.00<br>$30.00<br>$30.00 | | ( U )<br>( T )<br>[CDT] |
| TARGETT, DAVID<br>708 W COLUMBUS ST<br>STAUNTON, IN 47881 | 07-11666-KG<br>InPhonic, Inc. | 918 | 3/14/2008 | $70.00<br>$70.00<br>$70.00 | | ( U )<br>( T )<br>[CDT] |
| TAWNEY, MARK<br>2100 W ROSCOE ST<br>CHICAGO, IL 60618 | 07-11666-KG<br>InPhonic, Inc. | 1280 | 4/1/2008 | $175.00<br>$175.00<br>$175.00 | | ( U )<br>( T )<br>[CDT] |
| TAYLOR, DESIREE<br>331 NISBET ST NW<br>JACKSONVILLE, AL 36265 | 07-11666-KG<br>InPhonic, Inc. | 430 | 2/21/2008 | $40.00<br>$40.00<br>$40.00 | | ( U )<br>( T )<br>[CDT] |
| TAYLOR, JESSICA<br>PO BOX 9371<br>MARINA DEL REY, CA 90295-1771 | 07-11666-KG<br>InPhonic, Inc. | 1450 | 5/8/2008 | $110.00<br>$110.00<br>$110.00 | | ( U )<br>( T )<br>[CDT] |
| TAYLOR, JOYCE<br>17 TONIA TER<br>HAWTHORNE, NJ 07506 | 07-11666-KG<br>InPhonic, Inc. | 1412 | 4/25/2008 | $160.00<br>$160.00<br>$160.00 | | ( P )<br>( T )<br>[CDT] |
| TAYLOR, MATTHEW<br>1908 THORP SHIRE DR<br>RALEIGH, NC 27615 | 07-11666-KG<br>InPhonic, Inc. | 965 | 3/17/2008 | $125.00<br>$125.00<br>$125.00 | | ( U )<br>( T )<br>[CDT] |
| TCHELISTCHEFF, ANDRE<br>560 BROADWAY<br>STE 609<br>NEW YORK, NY 10012 | 07-11666-KG<br>InPhonic, Inc. | 243 | 2/1/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| TECHARAKPONG, ANCHITTHA<br>2133 16TH AVE S<br>APT I<br>BIRMINGHAM, AL 35205 | 07-11666-KG<br>InPhonic, Inc. | 60 | 12/31/2007 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| TECHRIVER LLC<br>8300 BOONE BLVD<br>#500<br>VIENNA, VA 22182 | 07-11666-KG<br>InPhonic, Inc. | 334 | 2/15/2008 | $1,012.07<br>$1,012.07<br>$1,012.07 | | ( U )<br>( T )<br>[CDT] |
| TERRY, ERICA<br>3511 CAMEO DR # 79<br>OCEANSIDE, CA 92056 | 07-11666-KG<br>InPhonic, Inc. | 836 | 3/12/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| TERWILLIGER, PAUL<br>3670 CARMEL VIEW RD<br>SAN DIEGO, CA 92130 | 07-11666-KG<br>InPhonic, Inc. | 933 | 3/14/2008 | $250.00<br>$250.00<br>$250.00 | | ( U )<br>( T )<br>[CDT] |
| TESORO, ROBERT<br>14620 DICKENS ST #26<br>SHERMAN OAKS, CA 91403 | 07-11666-KG<br>InPhonic, Inc. | 1000 | 3/18/2008 | $200.00<br>$200.00<br>$200.00 | | ( U )<br>( T )<br>[CDT] |
| TESTA, LOREN A<br>PO BOX 758<br>KNIGHTS LANDING, CA 95645-0758 | 07-11666-KG<br>InPhonic, Inc. | 122 | 1/10/2008 | $150.00<br>$150.00<br>$150.00 | | ( U )<br>( T )<br>[CDT] |
| THAI, LANG<br>3214 COLCHESTER<br>LANSING, MI 48906 | 07-11666-KG<br>InPhonic, Inc. | 1545 | 7/15/2008 | $180.00<br>$180.00<br>$180.00 | | ( U )<br>( T )<br>[CDT] |
| THAI, LANG<br>3214 COLCHESTER RD<br>LANSING, MI 48906 | 07-11666-KG<br>InPhonic, Inc. | 1539 | 7/15/2008 | $180.00<br>$180.00<br>$180.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed     ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: SN Liquidation, Inc., et al. f/k/a InPhonic, Inc., et al.

Register of Proofs of Claim Filed • Sorted by: Current Creditor Name

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| THANGAVELU, SUNDRAKANABADY 7240 YORK AVE SOUTH # 110 EDINA, MN 55435 | 07-11666-KG InPhonic, Inc. | 1319 | 4/8/2008 | $80.00 $80.00 $80.00 | | ( U ) ( T ) [CDT] |
| THOKA, THIRUMALA RAO 1560 W DEMPSTER ST #105 MOUNT PROSPECT, IL 60056 | 07-11666-KG InPhonic, Inc. | 549 | 2/26/2008 | $50.00 $50.00 $50.00 | | ( S ) ( T ) [CDT] |
| THOMAN, JAN 5007 SOUTHERN PINE CIR VENICE, FL 34293 | 07-11666-KG InPhonic, Inc. | 642 | 3/3/2008 | $75.00 $75.00 $75.00 | | ( U ) ( T ) [CDT] |
| THOMAS, JOE D 325 EDITH AVE FINDLAY, OH 45840 | 07-11666-KG InPhonic, Inc. | 842 | 3/12/2008 | $50.00 $50.00 $50.00 | | ( U ) ( T ) [CDT] |
| THOMAS, MATHEW 87-31 259TH ST FLORAL PARK, NY 11001 | 07-11666-KG InPhonic, Inc. | 1100 | 3/20/2008 | $270.00 $270.00 $270.00 | | ( U ) ( T ) [CDT] |
| THOMAS, THRESIAMMA 22548 RAMBLING DR MACOMB TWP, MI 48044 | 07-11666-KG InPhonic, Inc. | 464 | 2/22/2008 | $190.00 $190.00 $190.00 | | ( U ) ( T ) [CDT] |
| THOMPSON, DEBRA 6260 PADDINGTON LANE CENTREVILLE, VA 20120 | 07-11666-KG InPhonic, Inc. | 908 | 3/14/2008 | $100.00 $100.00 $100.00 | | ( U ) ( T ) [CDT] |
| THOMPSON, GARY 5418 TOUCANET CT OCEANSIDE, CA 92507 | 07-11666-KG InPhonic, Inc. | 752 | 3/7/2008 | $140.00 $140.00 $140.00 | | ( U ) ( T ) [CDT] |
| THOMPSON, JAMIE B 305 E LONGMONT DR PUEBLO WEST, CO 81007 | 07-11666-KG InPhonic, Inc. | 696 | 3/4/2008 | $200.00 $200.00 $200.00 | | ( U ) ( T ) [CDT] |
| THOMSON FINANCIAL CORP GROUP PO BOX 5136 CAROL STREAM, IL 60197-5136 | 07-11666-KG InPhonic, Inc. | 349 | 2/15/2008 | $61,071.10 $61,071.10 $61,071.10 | | ( U ) ( T ) [CDT] |
| TIEDEMANN, GARY 8558 WYNGATE MANOR CT ALEXANDRIA, VA 22309 | 07-11666-KG InPhonic, Inc. | 57 | 12/31/2007 | $7,203.02 $7,203.02 $7,203.02 | | ( P ) ( T ) [CDT] |
| TILLMAN-SMITH, ROCHELE 81-70TH ST APT 21 GUTTENBERG, NJ 07093 | 07-11666-KG InPhonic, Inc. | 152 | 1/9/2008 | $70.00 $70.00 $70.00 | | ( U ) ( T ) [CDT] |
| TILLMAN-SMITH, ROCHELE 81 70TH ST APT 21 GUTTENBERG, NJ 07093 | 07-11666-KG InPhonic, Inc. | 153 | 1/9/2008 | $80.00 $80.00 $80.00 | | ( U ) ( T ) [CDT] |
| TIMBOL, LORENZO 19922 HEMMINGWAY ST CANOGA PARK, CA 91306 | 07-11666-KG InPhonic, Inc. | 451 | 2/22/2008 | $120.00 $120.00 $120.00 | | ( U ) ( T ) [CDT] |
| TIRUVIDAMARUDUR, VENKAT 340 WENTWERTH DOWNS CT DULUTH, GA 30097 | 07-11666-KG InPhonic, Inc. | 1437 | 5/5/2008 | $100.00 $100.00 $100.00 | | ( U ) ( T ) [CDT] |
| TOMAZ, RYAN P 247 HUNTERS CROSSING NORTH SLINGER, WI 53086 | 07-11666-KG InPhonic, Inc. | 485 | 2/22/2008 | $150.00 $150.00 $150.00 | | ( U ) ( T ) [CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed   ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
     but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
     unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

*Prepared on June 06, 2011 by BMC Group*          **www.bmcgroup.com**          *Page 96 of  111*
                                                   **888.909.0100**

In re: SN Liquidation, Inc., et al. f/k/a InPhonic, Inc., et al.

Register of Proofs of Claim Filed • Sorted by: Current Creditor Name

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| TOMLINSON, CHRISTY<br>JAMES ANGELI & DAVID S TOMLINSON<br>10528 CORAL KEY AVENUE<br>TAMPA, FL 33647 | 07-11666-KG<br>InPhonic, Inc. | 1341 | 4/10/2008 | BLANK<br>BLANK<br>$0.00 | | (U)<br>(T)<br>[CDT] |
| TONG, MICHAEL<br>13479 BIDWELL CT<br>SAN DIEGO, CA 92129-4403 | 07-11666-KG<br>InPhonic, Inc. | 449 | 2/22/2008 | $50.00<br>$50.00<br>$50.00 | | (U)<br>(T)<br>[CDT] |
| TONG, MICHAEL<br>13479 BIDWELL CT<br>SAN DIEGO, CA 92129-4403 | 07-11666-KG<br>InPhonic, Inc. | 447 | 2/22/2008 | $50.00<br>$50.00<br>$50.00 | | (U)<br>(T)<br>[CDT] |
| TONG, MICHAEL<br>13479 BIDWELL CT<br>SAN DIEGO, CA 92129-4403 | 07-11666-KG<br>InPhonic, Inc. | 448 | 2/22/2008 | $70.00<br>$70.00<br>$70.00 | | (U)<br>(T)<br>[CDT] |
| TONG, MICHAEL<br>13479 BIDWELL CT<br>SAN DIEGO, CA 92129-4403 | 07-11666-KG<br>InPhonic, Inc. | 446 | 2/22/2008 | $70.00<br>$70.00<br>$70.00 | | (U)<br>(T)<br>[CDT] |
| TORRE, PAUL<br>1208 W CHAUTAUQUA ST<br>CARBONDALE, IL 62901 | 07-11666-KG<br>InPhonic, Inc. | 1092 | 3/20/2008 | $160.00<br>$160.00<br>$160.00 | | (U)<br>(T)<br>[CDT] |
| TRACZ, WOJCIECH<br>3522 N DORA<br>FRANKLIN PARK, IL 60131 | 07-11666-KG<br>InPhonic, Inc. | 931 | 3/14/2008 | $250.00<br>$250.00<br>$250.00 | | (U)<br>(T)<br>[CDT] |
| TRAN, KHA<br>1544 EMERALD NE<br>GRAND RAPIDS, MI 49505 | 07-11666-KG<br>InPhonic, Inc. | 1376 | 4/17/2008 | $50.00<br>$50.00<br>$50.00 | | (S)<br>(T)<br>[CDT] |
| TRAN, NGOC<br>5552 THORNWOOD DR<br>SAN JOSE, CA 95123 | 07-11666-KG<br>InPhonic, Inc. | 507 | 2/26/2008 | $80.00<br>$80.00<br>$80.00 | | (U)<br>(T)<br>[CDT] |
| TRAYPML INC<br>PO BOX 2830<br>GLENBURNIE, MD 21060 | 07-11666-KG<br>InPhonic, Inc. | 16 | 11/30/2007 | $24,148.25<br>$24,148.25<br>$24,148.25 | | (U)<br>(T)<br>[CDT] |
| TREADWELL, SUSAN<br>109 WEST 65TH ST<br>KASAS CITY, MO 64113-1702 | 07-11666-KG<br>InPhonic, Inc. | 796 | 3/10/2008 | $110.00<br>$110.00<br>$110.00 | | (U)<br>(T)<br>[CDT] |
| TRELOAR, KIM<br>PO BOX 46<br>NORTH HAVEN, CT 06473 | 07-11666-KG<br>InPhonic, Inc. | 1052 | 3/19/2008 | $80.00<br>$80.00<br>$80.00 | | (P)<br>(T)<br>[CDT] |
| TRICE, RAKUYA<br>1725 ASHLEY WOOD DRIVE APT L<br>WESTFIELD, IN 46074 | 07-11666-KG<br>InPhonic, Inc. | 72 | 11/30/2007 | $50.00<br>$50.00<br>$50.00 | | (U)<br>(T)<br>[CDT] |
| TROUVE MEDIA<br>433 AIRPORT BLVD<br>STE 550<br>BURLINGAME, CA 94010 | 07-11666-KG<br>InPhonic, Inc. | 320 | 2/14/2008 | $2,390.00<br>$2,390.00<br>$2,390.00 | | (U)<br>(T)<br>[CDT] |
| TRUSTWAVE HOLDINGS INC D/B/A TRUSTWAVE<br>70 W MADISON ST<br># 1050<br>CHICAGO, IL 60602 | 07-11666-KG<br>InPhonic, Inc. | 1164 | 3/21/2008 | $4,665.78<br>$4,665.78<br>$4,665.78 | | (U)<br>(T)<br>[CDT] |
| TSCHOPP, ANDREW W<br>7016 FORRESTER LN<br>INDIANAPOLIS, IN 46217 | 07-11666-KG<br>InPhonic, Inc. | 1080 | 3/20/2008 | $100.00<br>$100.00<br>$100.00 | | (U)<br>(T)<br>[CDT] |

* [C]: Contingent [U]: Unliquidated [D]: Disputed     *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
    but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
    unless the claim has been modified by Order, Stipulation, or Claim Withdrawal. Then, the modified amount is reflected.

In re: SN Liquidation, Inc., et al. f/k/a InPhonic, Inc., et al.

Register of Proofs of Claim Filed • Sorted by: Current Creditor Name

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| TSEGAY, ESTIFANOS<br>4360 SPAULDING ST<br>ANTIOCH, CA  94531 | 07-11666-KG<br>InPhonic, Inc. | 735 | 3/6/2008 | $20.00<br>$20.00<br>$20.00 | | ( U )<br>( T )<br>[CDT] |
| TSEGAY, ESTIFANOS<br>4360 SPAULDING ST<br>ANTIOCH, CA  94531 | 07-11666-KG<br>InPhonic, Inc. | 740 | 3/6/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| TSEGAY, ESTIFANOS<br>4360 SPAULDING ST<br>ANTIOCH, CA  94531 | 07-11666-KG<br>InPhonic, Inc. | 739 | 3/6/2008 | $20.00<br>$20.00<br>$20.00 | | ( U )<br>( T )<br>[CDT] |
| TSEGAY, ESTIFANOS<br>4360 SPAULDING ST<br>ANTIOCH, CA  94531 | 07-11666-KG<br>InPhonic, Inc. | 738 | 3/6/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| TSEGAY, ESTIFANOS<br>4360 SPAULDING ST<br>ANTIOCH, CA  94531 | 07-11666-KG<br>InPhonic, Inc. | 737 | 3/6/2008 | $20.00<br>$20.00<br>$20.00 | | ( U )<br>( T )<br>[CDT] |
| TSEGAY, ESTIFANOS<br>4360 SPAULDING ST<br>ANTIOCH, CA  94531 | 07-11666-KG<br>InPhonic, Inc. | 736 | 3/6/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| TSUJITA, TAKESHI<br>65-70 BOOTH ST<br>APT 2F<br>REGO PARK, NY  11374 | 07-11666-KG<br>InPhonic, Inc. | 1436 | 5/5/2008 | $150.00<br>$150.00<br>$150.00 | | ( U )<br>( T )<br>[CDT] |
| TUCKER, BLANCHE D<br>2448 HARWOOD RD<br>#342<br>BEDFORD, TX  76021 | 07-11666-KG<br>InPhonic, Inc. | 242 | 2/1/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| TUCKER, CANDACE L<br>6773 PENRIDGE DRIVE<br>CENTERVILLE, OH  45459 | 07-11666-KG<br>InPhonic, Inc. | 993 | 3/17/2008 | $60.00<br>$60.00<br>$60.00 | | ( U )<br>( T )<br>[CDT] |
| TUOHEY, CLIFFORD W<br>604 S EMERSON<br>MT PROSPECT, IL  60056 | 07-11666-KG<br>InPhonic, Inc. | 1128 | 3/21/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| TURNBULL, SHERRY<br>1005 CEDAR LN<br>PITTSBURG, KS  66762 | 07-11666-KG<br>InPhonic, Inc. | 1094 | 3/20/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| TYE, EARLENE<br>30052 ANNAPOLIS CIR<br>INKSTER, MI  48141 | 07-11666-KG<br>InPhonic, Inc. | 425 | 2/21/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| UHALDE, STEVEN<br>149 COLOMA WAY<br>VALLEJO, CA  94589 | 07-11666-KG<br>InPhonic, Inc. | 1534 | 7/2/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| UHALDE, STEVEN<br>149 COLOMA WAY<br>VALLEJO, CA  94589 | 07-11666-KG<br>InPhonic, Inc. | 1533 | 7/2/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| UHRINEK, MERRI<br>9 WATCH HILL CT<br>GREENVILLE, SC  29607 | 07-11666-KG<br>InPhonic, Inc. | 435 | 2/21/2008 | $99.00<br>$99.00<br>$99.00 | | ( U )<br>( T )<br>[CDT] |
| ULTIMATE PROFESSIONAL SERVICES<br>MIKE WING<br>PO BOX 1312<br>AMERICAN FORK, UT  84003 | 07-11666-KG<br>InPhonic, Inc. | 1273 | 3/28/2008 | $110.00<br>$110.00<br>$110.00 | | ( U )<br>( T )<br>[CDT] |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

*This Register of Proofs of Claim Filed is continually subject to audit and update.*

In re: SN Liquidation, Inc., et al. f/k/a InPhonic, Inc., et al.

Register of Proofs of Claim Filed • Sorted by: Current Creditor Name

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| UMAPATHY, RAVI<br>2617 DEKALB PIKE<br>#112<br>EAST NORRITON, PA 19401 | 07-11666-KG<br>InPhonic, Inc. | 266 | 2/11/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| UN, MAHMET<br>3487 COOPER DR<br>SANTA CLARA, CA 95051 | 07-11666-KG<br>InPhonic, Inc. | 1627 | 6/10/2009 | $140.00<br>$140.00<br>$140.00 | | ( U )<br>( T )<br>[CDT] |
| UNGER, CATHERINE<br>2302 TURNBURY ELM CT<br>SPRING, TX 77386 | 07-11666-KG<br>InPhonic, Inc. | 1320 | 4/8/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| UNITED BUSINESS MACHINES<br>9218 GAITHER RD<br>GAITHERSBURG, MD 20877 | 07-11666-KG<br>InPhonic, Inc. | 395 | 2/20/2008 | $7,147.05<br>$7,147.05<br>$7,147.05 | | ( U )<br>( T )<br>[CDT] |
| UNITED PARCEL SERVICE<br>RMS BANKRUPTCY RECOVERY SERVICES<br>PO BOX 4396<br>TIMONIUM, MD 21094 | 07-11666-KG<br>InPhonic, Inc. | 78 | 12/6/2007 | $320.31<br>$320.31<br>$320.31 | | ( U )<br>( T )<br>[CDT] |
| UNITED PARCEL SERVICE<br>C/O RMS BANKRUPCY RECOVERY S<br>PO BOX 4396<br>TIMONIUM, MD 21094 | 07-11666-KG<br>InPhonic, Inc. | 187 | 1/17/2008 | $116.31<br>$116.31<br>$116.31 | | ( U )<br>( T )<br>[CDT] |
| UNIVERSAL SERVICE ADMINISTRATIVE COMPANY<br>ATTN TRACEY BEAVER SR MGR ANALYST<br>OFFICE OF THE GENERAL COUNSEL<br>2000 L STREET NW, STE 200<br>WASHINGTON, DC 20036 | 07-11666-KG<br>InPhonic, Inc. | 158 | 1/15/2008 | UNKNOWN<br>$0.00<br>UNKNOWN | [U]<br><br>[U] | ( A )<br>( T )<br>[CDT] |
| UNIVERSAL SERVICE ADMINISTRATIVE COMPANY<br>ATTN TRACEY BEAVER SR MGR ANALYST<br>OFFICE OF THE GENERAL COUNSEL<br>2000 L STREET NW, STE 200<br>WASHINGTON, DC 20036 | 07-11666-KG<br>InPhonic, Inc. | 157 | 1/15/2008 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| URIAH, KARENSUE<br>232 OLD HAYMAKER RD<br>MONROEVILLE, PA 15146 | 07-11666-KG<br>InPhonic, Inc. | 178 | 1/23/2008 | $150.00<br>$150.00<br>$150.00 | | ( U )<br>( T )<br>[CDT] |
| US 21 COMPUTERS<br>4930-C EISENHOWER AVE<br>ALEXANDRIA, VA 22304 | 07-11666-KG<br>InPhonic, Inc. | 462 | 2/22/2008 | $55,631.00<br>$55,631.00<br>$55,631.00 | | ( P )<br>( T )<br>[CDT] |
| USCC DISTRIBUTION CO LLC<br>JASON M MADRON ESQ<br>RICHARDS LEYTON & FINGER PA<br>920 NORTH KING ST<br>WILMINGTON, DE 19801 | 07-11666-KG<br>InPhonic, Inc. | 1156 | 3/21/2008 | $74,325.30<br>$74,325.30<br>$74,325.30 | | ( U )<br>( T )<br>[CDT] |
| USHMAN, MARIE<br>18923 PATRONELLA AVE<br>TORRANCE, CA 90504 | 07-11666-KG<br>InPhonic, Inc. | 1629 | 6/18/2009 | $200.00<br>$200.00<br>$200.00 | | ( U )<br>( T )<br>[CDT] |
| UT STARCOM<br>PO BOX 18034<br>HAUPPAUGE, NY 11788 | 07-11666-KG<br>InPhonic, Inc. | 569 | 2/27/2008 | $44,047.28<br>$44,047.28<br>$44,047.28 | | ( U )<br>( T )<br>[CDT] |
| UTS, YURIY<br>11 FORT GEORGE HILL<br>APT 9B<br>NEW YORK, NY 10040 | 07-11666-KG<br>InPhonic, Inc. | 528 | 2/26/2008 | $200.00<br>$200.00<br>$200.00 | | ( U )<br>( T )<br>[CDT] |

* [C]: Contingent [U]: Unliquidated [D]: Disputed                    *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: SN Liquidation, Inc., et al. f/k/a InPhonic, Inc., et al.

Register of Proofs of Claim Filed • Sorted by: Current Creditor Name

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| VAIDYANATH, DEEPA<br>2906 CREEK TERRACE DR<br>MISSOURI CITY, TX  77459 | 07-11666-KG<br>InPhonic, Inc. | 717 | 3/5/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| VALUELABS<br>PLOT NO 41 HITECH CITY<br>PHASE II CYBERABAD 500 081<br>ANDHRA PRADESH<br>INDIA | 07-11666-KG<br>InPhonic, Inc. | 825 | 3/11/2008 | $445,244.65<br>$445,244.65<br>$445,244.65 | | ( U )<br>( T )<br>[CDT] |
| VALUELABS<br>PLOT NO 41 HITECH CITY<br>PHASE II CYBERABAD<br>ANDHRA PRADESH<br>INDIA | 07-11666-KG<br>InPhonic, Inc. | 562 | 2/27/2008 | $429,560.00<br>$429,560.00<br>$429,560.00 | | ( U )<br>( T )<br>[CDT] |
| VAN DYNE, JASON M<br>3715 N ROGERS<br>SPRINGFIELD, MO  65803 | 07-11666-KG<br>InPhonic, Inc. | 1483 | 5/15/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| VAN, QUAN<br>24 PEACH ST<br>BRAINTREE, MA  02184 | 07-11666-KG<br>InPhonic, Inc. | 241 | 1/31/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| VANAS, ROBERT<br>8926 MEADOW VIEW DR<br>WEST CHESTER, OH  45069 | 07-11666-KG<br>InPhonic, Inc. | 116 | 1/7/2008 | $40.00<br>$40.00<br>$40.00 | | ( U )<br>( T )<br>[CDT] |
| VANDALSEN, LORRAINE<br>5839 E 16TH ST<br>INDIANAPOLIS, IN  46218 | 07-11666-KG<br>InPhonic, Inc. | 1462 | 5/13/2008 | $140.00<br>$140.00<br>$140.00 | | ( U )<br>( T )<br>[CDT] |
| VANDALSEN, LORRAINE<br>5839 E 16TH ST<br>INDIANAPOLIS, IN  46218 | 07-11666-KG<br>InPhonic, Inc. | 1461 | 5/13/2008 | $60.00<br>$60.00<br>$60.00 | | ( U )<br>( T )<br>[CDT] |
| VANDERGROUND, EMILY<br>312 HAYES AVE<br>CUYAHOGA, OH  44221 | 07-11666-KG<br>InPhonic, Inc. | 772 | 3/7/2008 | $200.00<br>$200.00<br>$200.00 | | ( U )<br>( T )<br>[CDT] |
| VANDERPRIEM, DANIEL<br>44 VISTA MIRAGE WAY<br>RANCHO MIRAGE, CA  92270 | 07-11666-KG<br>InPhonic, Inc. | 20 | 12/6/2007 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| VANDERPRIEM, DANIEL<br>44 VISTA MIRAGE WAY<br>RANCHO MIRAGE, CA  92270 | 07-11666-KG<br>InPhonic, Inc. | 1127 | 3/21/2008 | $50.00<br>$50.00<br>$50.00 | | ( P )<br>( T )<br>[CDT] |
| VANKIREDDY, AMARANADHA<br>11525 CHEYENNE TRL<br>APT 104<br>PARMA HEIGHTS, OH  44130 | 07-11666-KG<br>InPhonic, Inc. | 651 | 3/3/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| VANKIREDDY, AMARANADHA<br>11525 CHEYENNE TRL<br>APT 104<br>PARMA HEIGHTS, OH  44130 | 07-11666-KG<br>InPhonic, Inc. | 652 | 3/3/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| VANN, JASON E<br>1310 SADDLE RACK ST<br>UNIT 318<br>SAN JOSE, CA  95126 | 07-11666-KG<br>InPhonic, Inc. | 1096 | 3/20/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| VANNUCCI, DAVID<br>1574 SPOONER DR<br>CARSON CITY, NV  89706 | 07-11666-KG<br>InPhonic, Inc. | 129 | 1/11/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed                    *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
     but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
     unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: SN Liquidation, Inc., et al. f/k/a InPhonic, Inc., et al.

Register of Proofs of Claim Filed • Sorted by: Current Creditor Name

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| VARGHESE, THOMAS<br>3 ROXBURY DR E<br>APT 1<br>YONKERS, NY 10710 | 07-11666-KG<br>InPhonic, Inc. | 972 | 3/17/2008 | $75.00<br>$75.00<br>$75.00 | | ( U )<br>( T )<br>[CDT] |
| VARGHESE, THOMAS<br>3 ROXBURY DR E<br>APT 1<br>YONKERS, NY 10710 | 07-11666-KG<br>InPhonic, Inc. | 47 | 12/24/2007 | $75.00<br>$75.00<br>$75.00 | | ( U )<br>( T )<br>[CDT] |
| VARSHAVSKY, MICHAEL<br>4758 CALLE DE LUCIA<br>SAN JOSE, CA 95124-4848 | 07-11666-KG<br>InPhonic, Inc. | 1581 | 9/12/2008 | $50.00<br>$50.00<br>$50.00 | | ( P )<br>( T )<br>[CDT] |
| VARTIKAR, GOVIND<br>20 SUMMER ST<br>APT 104<br>MALDEN, MA 02148 | 07-11666-KG<br>InPhonic, Inc. | 1573 | 8/18/2008 | $200.00<br>$200.00<br>$200.00 | | ( U )<br>( T )<br>[CDT] |
| VASIC, JULIA LAUREN<br>2930 BELLE GLADE DR<br><br>TOLEDO, OH 43617 | 07-11666-KG<br>InPhonic, Inc. | 682 | 3/4/2008 | $100.00<br>$100.00<br>$100.00 | | ( S )<br>( T )<br>[CDT] |
| VASUDEVAN VADAKKE, KOOLAKATH<br>20520 BOTHELL EVERETT HWY<br>APT D-206<br>BOTHELL, WA 98012 | 07-11666-KG<br>InPhonic, Inc. | 699 | 3/4/2008 | $240.00<br>$240.00<br>$240.00 | | ( U )<br>( T )<br>[CDT] |
| VAUGHAN, BRAD<br>1203 SHADYBROOK LN<br>SEAGOVILLE, TX 75159 | 07-11666-KG<br>InPhonic, Inc. | 936 | 3/14/2008 | $160.00<br>$160.00<br>$160.00 | | ( U )<br>( T )<br>[CDT] |
| VEERAMACHANENI, KUMUDAVALLI<br>628 RUSK RD<br>ROUND ROCK, TX 78665 | 07-11666-KG<br>InPhonic, Inc. | 248 | 2/5/2008 | $190.00<br>$190.00<br>$190.00 | | ( U )<br>( T )<br>[CDT] |
| VELAZQUEZ, CESAR A<br>904 HUFF DR<br>JACKSONVILLE, NC 28546 | 07-11666-KG<br>InPhonic, Inc. | 1299 | 4/4/2008 | $200.00<br>$200.00<br>$200.00 | | ( U )<br>( T )<br>[CDT] |
| VELAZQUEZ, CESAR A<br>904 HUFF DR<br>JACKSONVILLE, NC 28546 | 07-11666-KG<br>InPhonic, Inc. | 1300 | 4/4/2008 | $180.00<br>$180.00<br>$180.00 | | ( U )<br>( T )<br>[CDT] |
| VELIVELLI, LAKSHMI K<br>2242 PIMMITRUN LN<br>APT 101<br>FALLS CHURCH, VA 22043 | 07-11666-KG<br>InPhonic, Inc. | 328 | 2/14/2008 | $240.00<br>$240.00<br>$240.00 | | ( U )<br>( T )<br>[CDT] |
| VEMURI, VIJAYA KRISHNA<br>950 S TERRANCE RD # 109<br>TEMPE, AZ 85281 | 07-11666-KG<br>InPhonic, Inc. | 871 | 3/13/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| VENTURA, ALFREDO<br>2034 RAVENHURST DR<br>ALLEN, TX 75013 | 07-11666-KG<br>InPhonic, Inc. | 1125 | 3/21/2008 | $125.00<br>$125.00<br>$125.00 | | ( U )<br>( T )<br>[CDT] |
| VERIZON<br>BANKRUTPCY DEPARTMENT<br>3900 WASHINGTON ST<br>WILMINGTON, DE 19802 | 07-11666-KG<br>InPhonic, Inc. | 232 | 1/25/2008 | $259.03<br>$259.03<br>$259.03 | | ( U )<br>( T )<br>[CDT] |
| VERIZON<br>SREYLAK BIN-HEMINGWAY<br>6415 BUSINESS CENTER DR<br>HIGHLANDS RANCH, CO 80126 | 07-11666-KG<br>InPhonic, Inc. | 188 | 1/22/2008 | $139,383.48<br>$139,383.48<br>$139,383.48 | | ( U )<br>( T )<br>[CDT] |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
        but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
          unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: SN Liquidation, Inc., et al. f/k/a InPhonic, Inc., et al.

Register of Proofs of Claim Filed • Sorted by: Current Creditor Name

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| VERIZON BUSINESS GLOBAL LLC<br>DARRELL W CLARK & JAIME S DIBBLE<br>STINSON MORRISON HECKER LLP<br>1150 18TH ST NW, STE 800<br>WASHINGTON, DC 20036 | 07-11666-KG<br>InPhonic, Inc. | 1402 | 4/21/2008 | $403,749.69<br>$403,749.69<br>$403,749.69 | | ( U )<br>( T )<br>[CDT] |
| VESSELS, AMY<br>35 STOW RD<br>MARLBOROUGH, MA 01752 | 07-11666-KG<br>InPhonic, Inc. | 1145 | 3/21/2008 | $200.00<br>$200.00<br>$200.00 | | ( U )<br>( T )<br>[CDT] |
| VICHULADA, KITSANA<br>3417 N 7TH ST<br>TACOMA, WA 98406 | 07-11666-KG<br>InPhonic, Inc. | 1272 | 3/28/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| VIGNALI, JOSEPH<br>4803 WEST SADDLEHORN ROAD<br>PHOENIX, AZ 85083 | 07-11666-KG<br>InPhonic, Inc. | 1339 | 4/10/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| VILLALPANDO, CONSUELO<br>224 N OLIVE AVE<br>RIALTO, CA 92376 | 07-11666-KG<br>InPhonic, Inc. | 1348 | 4/11/2008 | $400.00<br>$400.00<br>$400.00 | | ( U )<br>( T )<br>[CDT] |
| VILLARIN, NILDA<br>1500 SYLVAN DR<br>APT 153<br>HURST, TX 76053 | 07-11666-KG<br>InPhonic, Inc. | 1176 | 3/21/2008 | BLANK<br>BLANK<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| VIOLETTE, MICHELLE<br>111 E MYRTLE ST<br>HOWEY IN THE HILLS, FL 34737 | 07-11666-KG<br>InPhonic, Inc. | 558 | 2/27/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| VIRGINIA AIR & FACILITIES SERVICES<br>PO BOX 5207<br>HERNDON, VA 20170-5207 | 07-11666-KG<br>InPhonic, Inc. | 1225 | 3/24/2008 | $2,200.00<br>$2,200.00<br>$2,200.00 | | ( U )<br>( T )<br>[CDT] |
| VIRGINIA DEPARTMENT OF TAXATION<br>TAXING AUTHORITY CONSULTING SVCS<br>PO BOX 2156<br>BANKRUPTCY COUNSEL<br>RICHMOND, VA 23218-2156 | 07-11666-KG<br>InPhonic, Inc. | 730 | 3/4/2008 | $77.74<br>$1,381.10<br>$1,458.84<br>$1,458.84 | | ( P )<br>( U )<br>( T )<br>[CDT] |
| VITALE, ELAINE<br>365 BRONX RIVER RD<br>#5F<br>YONKERS, NY 10704 | 07-11666-KG<br>InPhonic, Inc. | 1353 | 4/14/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| VITELLO, ELIZABETH & MARIO<br>415 WERNER AVE<br>GLENOLDEN, PA 19036 | 07-11666-KG<br>InPhonic, Inc. | 645 | 3/3/2008 | $180.00<br>$180.00<br>$180.00 | | ( U )<br>( T )<br>[CDT] |
| VLEE, ANGELICA<br>7777 LEESBURG PIKE<br>STE 104N<br>FALLS CHURCH, VA 22043 | 07-11666-KG<br>InPhonic, Inc. | 678 | 3/4/2008 | $140.00<br>$140.00<br>$140.00 | | ( P )<br>( T )<br>[CDT] |
| VLEE, ANGELICA<br>7777 LEESBURG PIKE<br>STE 104N<br>FALLS CHURCH, VA 22043 | 07-11666-KG<br>InPhonic, Inc. | 679 | 3/4/2008 | $60.00<br>$60.00<br>$60.00 | | ( P )<br>( T )<br>[CDT] |
| VMC SATELLITE INC<br>HUGHIE CHANCEY<br>5041 DEER TRACK TRAIL<br>OZARK, AR 72949 | 07-11666-KG<br>InPhonic, Inc. | 444 | 2/22/2008 | $500.00<br>$500.00<br>$0.00 | | ( P )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
         but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
          unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: SN Liquidation, Inc., et al. f/k/a InPhonic, Inc., et al.
Register of Proofs of Claim Filed • Sorted by: Current Creditor Name

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| VO-LE, TRANG<br>27393 N 88TH LN<br>PEORIA, AZ 85383 | 07-11666-KG<br>InPhonic, Inc. | 1220 | 3/24/2008 | $30.00<br>$30.00<br>$30.00 | | ( U )<br>( T )<br>[CDT] |
| VO-LE, TRANG<br>27393 N 88TH LN<br>PEORIA, AZ 85383 | 07-11666-KG<br>InPhonic, Inc. | 1148 | 3/21/2008 | $70.00<br>$70.00<br>$70.00 | | ( U )<br>( T )<br>[CDT] |
| VO-LE, TRANG<br>27393 N 88TH LN<br>PEORIA, AZ 85383 | 07-11666-KG<br>InPhonic, Inc. | 1149 | 3/21/2008 | $70.00<br>$70.00<br>$70.00 | | ( U )<br>( T )<br>[CDT] |
| VO-LE, TRANG<br>27393 N 88TH LN<br>PEORIA, AZ 85383 | 07-11666-KG<br>InPhonic, Inc. | 1233 | 3/25/2008 | $30.00<br>$30.00<br>$30.00 | | ( U )<br>( T )<br>[CDT] |
| VUOLO PAGLIA, REBECCA<br>255 FIELDSTON TERRACE APT LL<br>BRONX, NY 10471 | 07-11666-KG<br>InPhonic, Inc. | 95 | 1/7/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| VUOLO-PAGLIA, REBECCA<br>255 FIELDSTON TER<br>APT LL<br>BRONX, NY 10471 | 07-11666-KG<br>InPhonic, Inc. | 488 | 2/25/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| VYSOCHIN, OLEG<br>685 LIGHTHOUSE DR<br>APT 7D<br>WEST SACRAMENTO, CA 95605 | 07-11666-KG<br>InPhonic, Inc. | 1316 | 4/7/2008 | $180.00<br>$180.00<br>$180.00 | | ( U )<br>( T )<br>[CDT] |
| VYSOCHINA, YELENA<br>685 LIGHTHOUSE DR<br>APT 7D<br>WEST SACRAMENTO, CA 95605 | 07-11666-KG<br>InPhonic, Inc. | 1315 | 4/7/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| WALKER, JON<br>6061 FRISCO RD<br>BROOKSVILLE, FL 34602 | 07-11666-KG<br>InPhonic, Inc. | 684 | 3/4/2008 | $90.00<br>$90.00<br>$90.00 | | ( U )<br>( T )<br>[CDT] |
| WALLACE, COURTNEY<br>10B MAIN ST<br>THE PLAINS, OH 45780 | 07-11666-KG<br>InPhonic, Inc. | 1302 | 4/4/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| WALLACE, ROBERT<br>911 NW 172ND ST<br>EDMOND, OK 73012 | 07-11666-KG<br>InPhonic, Inc. | 800 | 3/10/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| WANG, WEIQING<br>5031 CAMPUS HILL DR<br>APT 304G<br>OKEMOS, MI 48864 | 07-11666-KG<br>InPhonic, Inc. | 1456 | 5/12/2008 | $200.00<br>$200.00<br>$200.00 | | ( P )<br>( T )<br>[CDT] |
| WANG, YINGYING<br>8139 WOODWARD DR<br>WEST CHEST, OH 45069 | 07-11666-KG<br>InPhonic, Inc. | 1523 | 6/24/2008 | $100.00<br>$100.00<br>$100.00 | | ( P )<br>( T )<br>[CDT] |
| WARD, PAMELA<br>5940 YUKON DR<br>SHREVEPOT, LA 71107 | 07-11666-KG<br>InPhonic, Inc. | 950 | 3/17/2008 | $450.00<br>$450.00<br>$450.00 | | ( U )<br>( T )<br>[CDT] |
| WASHINGTON POST THE<br>CREDIT ALICIA PERRY<br>1150 15TH ST NW<br>WASHINGTON, DC 20071 | 07-11666-KG<br>InPhonic, Inc. | 186 | 1/16/2008 | $67,679.13<br>$67,679.13<br>$67,679.13 | | ( U )<br>( T )<br>[CDT] |

---

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

\*\*\* [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

\*\*\*[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: SN Liquidation, Inc., et al. f/k/a InPhonic, Inc., et al.

Register of Proofs of Claim Filed • Sorted by: Current Creditor Name

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| WASTE MANAGEMENT<br>2421 W PEORIA AVE SUITE 110<br>PHOENIX, AZ 85029 | 07-11666-KG<br>InPhonic, Inc. | 82 | 12/26/2007 | $1,580.32<br>$1,580.32<br>$1,580.32 | | ( U )<br>( T )<br>[CDT] |
| WATANABE, CHRISTINE<br>ALOHA RECRUITING<br>66-341 KAAMOOLOA RD<br>#D<br>WAIALUA, HI 96791 | 07-11666-KG<br>InPhonic, Inc. | 1275 | 3/28/2008 | $280.00<br>$280.00<br>$280.00 | | ( U )<br>( T )<br>[CDT] |
| WATERFRONT CENTER LIMITED PARTNERSHIP<br>MR TED VOGEL<br>C/O RB ASSOCIATES INC<br>1054 31ST STREET<br>STE 1000<br>WASHINGTON, DC 20007 | 07-11666-KG<br>InPhonic, Inc. | 589 | 2/28/2008 | $46,568.00<br>$581,319.55<br>$627,887.55<br>$593,093.55 | [U]<br><br>[U] | ( S )<br>( U )<br>( T )<br>[CDT] |
| WATTS, DOUGLAS<br>3015 NORMAND DR<br>COLLEGE STATION, TX 77845 | 07-11666-KG<br>InPhonic, Inc. | 1236 | 3/25/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| WEI, ZHONGQING<br>6260 ROSE HILL DR<br>APT 3A<br>ALEXANDRIA, VA 22310 | 07-11666-KG<br>InPhonic, Inc. | 450 | 2/22/2008 | $200.00<br>$200.00<br>$200.00 | | ( U )<br>( T )<br>[CDT] |
| WENDELL, PATRICK A<br>PO BOX 58<br>SOUTH YARMOUTH, MA 02664-0058 | 07-11666-KG<br>InPhonic, Inc. | 249 | 2/5/2008 | $1,007.69<br>$1,007.69<br>$1,007.69 | | ( U )<br>( T )<br>[CDT] |
| WERTZ, GEORGE<br>2589 COUNTY LAKE RD<br>GURLEY, AL 35748 | 07-11666-KG<br>InPhonic, Inc. | 227 | 1/31/2008 | $200.00<br>$200.00<br>$200.00 | | ( U )<br>( T )<br>[CDT] |
| WESTAT INC<br>ATTN ACCOUNTS RECEIVABLE<br>PO BOX 1004<br>ROCKVILLE, MD 20850 | 07-11666-KG<br>InPhonic, Inc. | 265 | 2/11/2008 | $25,000.00<br>$25,000.00<br>$25,000.00 | | ( U )<br>( T )<br>[CDT] |
| WESTPHAL, SHAWN<br>6211 E WAVERLY ST<br>INVERNESS, FL 34452 | 07-11666-KG<br>InPhonic, Inc. | 597 | 2/29/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| WEZEMAN, FREDERICK<br>6030 W 129TH PL<br>PALOS HEIGHTS, IL 60463 | 07-11666-KG<br>InPhonic, Inc. | 482 | 2/22/2008 | $180.00<br>$180.00<br>$180.00 | | ( U )<br>( T )<br>[CDT] |
| WEZEMAN, FREDERICK<br>6030 W 129TH PLACE<br>PALOS HEIGHTS, IL 60463 | 07-11666-KG<br>InPhonic, Inc. | 97 | 1/7/2008 | $180.00<br>$180.00<br>$180.00 | | ( U )<br>( T )<br>[CDT] |
| WHEELER, DANIEL<br>90 GRAYSON ST<br>STATEN ISLAND, NY 10306 | 07-11666-KG<br>InPhonic, Inc. | 612 | 2/29/2008 | $100.00<br>$100.00<br>$100.00 | | ( P )<br>( T )<br>[CDT] |
| WHEELER, DANIEL<br>90 GRAYSON ST<br>STATEN ISLAND, NY 10306 | 07-11666-KG<br>InPhonic, Inc. | 244 | 2/1/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| WHITE, BRANDON<br>3238 BREAKERS WAY<br>ORLANDO, FL 32825 | 07-11666-KG<br>InPhonic, Inc. | 851 | 3/13/2008 | $100.00<br>$100.00<br>$100.00 | | ( S )<br>( T )<br>[CDT] |
| WHITE, GABE<br>900 CHAQUETA CT<br>SMYRNA, TN 37167 | 07-11666-KG<br>InPhonic, Inc. | 621 | 2/29/2008 | $150.00<br>$150.00<br>$150.00 | | ( U )<br>( T )<br>[CDT] |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: SN Liquidation, Inc., et al. f/k/a InPhonic, Inc., et al.

Register of Proofs of Claim Filed • Sorted by: Current Creditor Name

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| WHITE, MICHAEL<br>1165 REGENT ST # B<br>ALAMEDA, CA 94501 | 07-11666-KG<br>InPhonic, Inc. | 1258 | 3/27/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| WHITEAKER, BRENDA<br>309 LEISUREWOODS DR<br>BUDA, TX 78610 | 07-11666-KG<br>InPhonic, Inc. | 1114 | 3/20/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| WHITESIDE, LUKE W<br>PO BOX 390839<br>KEAUHOU, HI 96739 | 07-11666-KG<br>InPhonic, Inc. | 65 | 1/2/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| WICKER SMITH O`HARA PA<br>GROVE PLAZA BLDG<br>2900 SW 28TH TER<br>5TH FL<br>MIAMI, FL 33133 | 07-11666-KG<br>InPhonic, Inc. | 437 | 2/21/2008 | $20,432.94<br>$20,432.94<br>$20,432.94 | | ( U )<br>( T )<br>[CDT] |
| WICKREMASINGHE, HAROLD<br>22952 LEONORA DR<br>WOODLAND HILLS, CA 91367 | 07-11666-KG<br>InPhonic, Inc. | 287 | 2/13/2008 | $120.00<br>$120.00<br>$120.00 | | ( U )<br>( T )<br>[CDT] |
| WILKIE, WENDY<br>6455 WAVERLY WAY<br>FORT WORTH, TX 76116 | 07-11666-KG<br>InPhonic, Inc. | 103 | 1/8/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| WILKIE, WENDY<br>6455 WAVERLY WAY<br>FORT WORTH, TX 76116 | 07-11666-KG<br>InPhonic, Inc. | 798 | 3/10/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| WILLEMS, LOURDES<br>135 S CONCORD TER<br>GALLOWAY, NJ 08205 | 07-11666-KG<br>InPhonic, Inc. | 535 | 2/26/2008 | $100.00<br>$100.00<br>$100.00 | | ( S )<br>( T )<br>[CDT] |
| WILLIAMS, JANE<br>1 POPLAR LANE<br>MORRISTOWN, NJ 07960 | 07-11666-KG<br>InPhonic, Inc. | 968 | 3/17/2008 | $150.00<br>$150.00<br>$150.00 | | ( U )<br>( T )<br>[CDT] |
| WILLIAMS, JOYCE A<br>7019 GOUGH ST<br>BALTIMORE, MD 21224 | 07-11666-KG<br>InPhonic, Inc. | 172 | 1/23/2008 | $30.00<br>$30.00<br>$30.00 | | ( U )<br>( T )<br>[CDT] |
| WILLIAMS, LYNDA<br>1 HANSOM DR<br>MERRIMAC, MA 01860 | 07-11666-KG<br>InPhonic, Inc. | 691 | 3/4/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| WILLIAMS, MARVIN<br>922 CLEMATIS AVE<br>PLEASANTVILLE, NJ 08232 | 07-11666-KG<br>InPhonic, Inc. | 583 | 2/25/2008 | $210.00<br>$210.00<br>$210.00 | | ( U )<br>( T )<br>[CDT] |
| WILLIAMS, STEVE<br>2207 SOMERSET DR<br>PRAIRIE VILLAGE, KS 66206 | 07-11666-KG<br>InPhonic, Inc. | 1206 | 3/24/2008 | $150.00<br>$150.00<br>$150.00 | | ( U )<br>( T )<br>[CDT] |
| WILSON, ANDREA<br>1606 NE GREENBRIER RD<br>BENTONVILLE, AR 72712 | 07-11666-KG<br>InPhonic, Inc. | 1327 | 4/8/2008 | $200.00<br>$200.00<br>$200.00 | | ( U )<br>( T )<br>[CDT] |
| WILSON, TODD<br>17035 N 67TH AVE<br>#2-21<br>GLENDALE, AZ 85308 | 07-11666-KG<br>InPhonic, Inc. | 670 | 3/3/2008 | $200.00<br>$200.00<br>$200.00 | | ( U )<br>( T )<br>[CDT] |
| WINTERS, NICHOLAS<br>1708 41ST STREET<br>COLUMBUS, GA 31904 | 07-11666-KG<br>InPhonic, Inc. | 257 | 2/4/2008 | $240.00<br>$240.00<br>$240.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed      ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: SN Liquidation, Inc., et al. f/k/a InPhonic, Inc., et al.

Register of Proofs of Claim Filed • Sorted by: Current Creditor Name

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| WIRELESS EXTENDERS INC<br>ONC MECA WAY<br>NORCROSS, GA  30093 | 07-11666-KG<br>InPhonic, Inc. | 812 | 3/10/2008 | $17,937.75<br>$20,762.50<br>$17,937.75<br>$17,937.75 | | ( U )<br>( T )<br>[CT]<br>[CDT] |
| WITTEKINDT, EMILY<br>630 NE 23RD AVE<br>APT 37<br>PORTLAND, OR  97232 | 07-11666-KG<br>InPhonic, Inc. | 1130 | 3/21/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| WONG, SING CHOW<br>10 MCGINNIS ST<br>EAST BRUNSWICK, NJ  08816 | 07-11666-KG<br>InPhonic, Inc. | 1499 | 6/3/2008 | $240.00<br>$240.00<br>$240.00 | | ( U )<br>( T )<br>[CDT] |
| WOOD, KARI<br>3168 TIMOTHY AVE<br>MEDFORD, OR  97504 | 07-11666-KG<br>InPhonic, Inc. | 1289 | 4/2/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| WOOD, MICHAEL<br>1167 LORI LN<br>WESTERVILLE, OH  43081 | 07-11666-KG<br>InPhonic, Inc. | 210 | 1/28/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| WOOD, WAYNE<br>428 NEWINGTON RD<br>NEWINGTON, NH  03801 | 07-11666-KG<br>InPhonic, Inc. | 1338 | 4/10/2008 | $20.00<br>$20.00<br>$20.00 | | ( U )<br>( T )<br>[CDT] |
| WOODMAN, PAULINE<br>9594 1ST AVE NE<br>#167<br>SEATTLE, WA  98115 | 07-11666-KG<br>InPhonic, Inc. | 609 | 2/29/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| WOODRUFF, TODD L<br>115 STOKES DR<br>STOCKBRIDGE, GA  30281-1376 | 07-11666-KG<br>InPhonic, Inc. | 901 | 3/6/2008 | $280.00<br>$280.00<br>$280.00 | | ( U )<br>( T )<br>[CDT] |
| WOODS, LORNE<br>635 WILLIAM ST<br>PEN ARGYL, PA  18072 | 07-11666-KG<br>InPhonic, Inc. | 1597 | 11/3/2008 | $70.00<br>$70.00<br>$70.00 | | ( U )<br>( T )<br>[CDT] |
| WOODS, LORNE<br>635 WILLIAM ST<br>PEN ARGYL, PA  18072 | 07-11666-KG<br>InPhonic, Inc. | 1598 | 11/3/2008 | $70.00<br>$70.00<br>$70.00 | | ( U )<br>( T )<br>[CDT] |
| WYNIEMKO, JAMES M<br>5211 KING HENRY CIR<br>GLADWIN, MI  48624 | 07-11666-KG<br>InPhonic, Inc. | 182 | 1/23/2008 | $320.00<br>$320.00<br>$320.00 | | ( U )<br>( T )<br>[CDT] |
| X-PRIZE FOUNDATION INC<br>JOEL D SIEGEL<br>BRYAN CAVE LLP<br>120 BROADWAY, STE 300<br>SANTA MONICA, CA  90401 | 07-11666-KG<br>InPhonic, Inc. | 726 | 2/29/2008 | $500,000.00<br>$500,000.00<br>$500,000.00 | [CUD]<br>[CUD]<br>[CUD] | ( U )<br>( T )<br>[CDT] |
| XU, WENJIE<br>1501 E GARDNER LN<br>APT 1019<br>PEORIA HEIGHTS, IL  61616 | 07-11666-KG<br>InPhonic, Inc. | 1426 | 4/30/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| YADAV, NARENDRA S<br>48029 LEONTINE CT<br>FREMONT, CA  94539 | 07-11666-KG<br>InPhonic, Inc. | 1259 | 3/27/2008 | $100.00<br>$100.00<br>$100.00 | | ( P )<br>( T )<br>[CDT] |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

*Prepared on June 06, 2011 by BMC Group*          **www.bmcgroup.com**          *Page 106 of  111*
888.909.0100

In re: SN Liquidation, Inc., et al. f/k/a InPhonic, Inc., et al.

Register of Proofs of Claim Filed • Sorted by: Current Creditor Name

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| YAHOO INC<br>ATTN PATRICK COSTELLO<br>BIALSON BERGEN & SCHWAB<br>2600 EL CAMINO REAL<br>STE 300<br>PALO ALTO, CA 94306 | 07-11666-KG<br>InPhonic, Inc. | 293 | 2/13/2008 | UNKNOWN<br>$3,718,960.35<br>$3,718,960.35<br>$3,718,960.35<br>$3,718,960.35 | [U] | ( S )<br>( T )<br>[CT]<br>[CDT] |
| YAN, YIPING<br>214 N HIGH POINT RD<br>MADISON, WI 53717 | 07-11666-KG<br>InPhonic, Inc. | 606 | 2/29/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| YAN, YIPING<br>214 N HIGH POINT RD<br>MADISON, WI 53717 | 07-11666-KG<br>InPhonic, Inc. | 605 | 2/29/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| YAO, JUNFANG<br>8522 SUMMERDALE RD<br>#64<br>SAN DIEGO, CA 92126 | 07-11666-KG<br>InPhonic, Inc. | 655 | 3/3/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| YASAYACAK, SERKAN<br>2231 FULLERTON ROAD<br>#7<br>ROWLAND HEIGHTS, CA 91748 | 07-11666-KG<br>InPhonic, Inc. | 1453 | 5/12/2008 | $300.00<br>$300.00<br>$300.00 | | ( U )<br>( T )<br>[CDT] |
| YE, WENJUAN<br>14 PETERSON RD<br>NATICK, MA 01760 | 07-11666-KG<br>InPhonic, Inc. | 542 | 2/26/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| YEE, THOMAS<br>9114 N CAMDEN AVE<br>KANSAS CITY, MO 64154 | 07-11666-KG<br>InPhonic, Inc. | 1455 | 5/12/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| YELLOW PAGE AUTHORITY<br>8940 W 192ND ST<br>SUITE D<br>MOKENA, IL 60448 | 07-11666-KG<br>InPhonic, Inc. | 1109 | 3/20/2008 | $147,663.00<br>$147,633.00<br>$147,663.00<br>$147,663.00 | | ( U )<br>( T )<br>[CT]<br>[CDT] |
| YELLOW PAGE AUTHORITY<br>8940 W 192ND ST<br>SUITE D<br>MOKENA, IL 60448-8137 | 07-11666-KG<br>InPhonic, Inc. | 1110 | 3/20/2008 | $147,663.00<br>$147,663.00<br>$147,663.00 | | ( U )<br>( T )<br>[CDT] |
| YEN, BRIGHAM<br>210 S RAMONA AVE<br>#15<br>MONTEREY PARK, CA 91754-2833 | 07-11666-KG<br>InPhonic, Inc. | 1268 | 3/28/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| YEUNG, PETER S<br>634 STANNAGE AVE<br>APT C<br>ALBANY, CA 94706 | 07-11666-KG<br>InPhonic, Inc. | 1391 | 4/18/2008 | $230.00<br>$230.00<br>$230.00 | | ( U )<br>( T )<br>[CDT] |
| YEZEK, JON<br>5427 SHAKER HEIGHTS LN<br>RALEIGH, NC 27613 | 07-11666-KG<br>InPhonic, Inc. | 988 | 3/17/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| YODER, MICHAEL<br>425 S LINCOLN ST<br>RIDGECREST, CA 93555 | 07-11666-KG<br>InPhonic, Inc. | 1332 | 4/8/2008 | $25.00<br>$25.00<br>$25.00 | | ( U )<br>( T )<br>[CDT] |
| YODER, MICHAEL C<br>425 S LINCOLN ST<br>RIDGECREST, CA 93555 | 07-11666-KG<br>InPhonic, Inc. | 1325 | 4/8/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed     *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
    but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
    unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: SN Liquidation, Inc., et al. f/k/a InPhonic, Inc., et al.
Register of Proofs of Claim Filed • Sorted by: Current Creditor Name

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| YODER, MICHAEL C<br>425 S LINCOLN ST<br>RIDGECREST, CA  93555 | 07-11666-KG<br>InPhonic, Inc. | 1333 | 4/8/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| YORK SOLUTIONS<br>SUITE 910<br>ONE WESTBROOK CORPORATE CENTER<br>WESTCHESTER, IL  60154 | 07-11666-KG<br>InPhonic, Inc. | 847 | 3/12/2008 | $67,743.29<br>$67,743.29<br>$67,743.29 | | ( U )<br>( T )<br>[CDT] |
| YORK SOLUTIONS<br>SUITE 910<br>ONE WESTBROOK CORPORATE CENTER<br>WESTCHESTER, IL  60154 | 07-11666-KG<br>InPhonic, Inc. | 1031 | 3/19/2008 | $67,743.29<br>$67,743.29<br>$67,743.29 | | ( U )<br>( T )<br>[CDT] |
| YOUNG, KENNETH T<br>PO BOX 515<br>CARLSBORG, WA  98324-0515 | 07-11666-KG<br>InPhonic, Inc. | 236 | 1/23/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| YOUNG, ROBERT JUDD<br>854 SALTCREEK BEND LN<br>LA MARQUE, TX  77568 | 07-11666-KG<br>InPhonic, Inc. | 1254 | 3/27/2008 | $150.00<br>$150.00<br>$150.00 | | ( S )<br>( T )<br>[CDT] |
| YOUNG, SADIYYAH<br>PO BOX 826<br>NORRISTOWN, PA  19404 | 07-11666-KG<br>InPhonic, Inc. | 519 | 2/26/2008 | $50.00<br>$50.00<br>$50.00 | | ( P )<br>( T )<br>[CDT] |
| YOUNG, STEVEN<br>494 CONNIE CT<br>MERCED, CA  95341 | 07-11666-KG<br>InPhonic, Inc. | 789 | 3/10/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| YOUR FEDERAL CREDIT UNION<br>DENNIS MOORE<br>8384 N BELT LINE RD<br>IRVING, TX  75063 | 07-11666-KG<br>InPhonic, Inc. | 369 | 2/19/2008 | $30.00<br>$30.00<br>$30.00 | | ( U )<br>( T )<br>[CDT] |
| YOUR FEDERAL CREDIT UNION<br>DENNIS MOORE<br>8384 N BELT LINE RD<br>IRVING, TX  75063 | 07-11666-KG<br>InPhonic, Inc. | 370 | 2/19/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| YU, EMILY<br>44 PAUL PLACE<br>APT A<br>BOSTON, MA  02118 | 07-11666-KG<br>InPhonic, Inc. | 1207 | 3/24/2008 | $140.00<br>$140.00<br>$140.00 | | ( U )<br>( T )<br>[CDT] |
| YU, JIE<br>465 LONGCROSS CT<br>SUWANEE, GA  30024 | 07-11666-KG<br>InPhonic, Inc. | 1134 | 3/21/2008 | $150.00<br>$150.00<br>$150.00 | | ( U )<br>( T )<br>[CDT] |
| YUN, BENEDICTO<br>209-19 35TH AVE<br>BAYSIDE, NY  11361 | 07-11666-KG<br>InPhonic, Inc. | 516 | 2/26/2008 | $130.00<br>$130.00<br>$130.00 | | ( U )<br>( T )<br>[CDT] |
| ZACHARIAS, SUNITA<br>880 N LAKESHORE DR<br>APT 18E<br>CHICAGO, IL  60611 | 07-11666-KG<br>InPhonic, Inc. | 1208 | 3/24/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| ZARLENGO, GARY A<br>8550 WATERFORD  WAY<br>LONGMONT, CO  80503 | 07-11666-KG<br>InPhonic, Inc. | 198 | 1/25/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| ZEDNICK, JEREMY<br>8133 W DUANE DR<br>FRANKFORT, IL  60423 | 07-11666-KG<br>InPhonic, Inc. | 281 | 2/13/2008 | $70.00<br>$70.00<br>$70.00 | | ( U )<br>( T )<br>[CDT] |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed                    ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: SN Liquidation, Inc., et al. f/k/a InPhonic, Inc., et al.

Register of Proofs of Claim Filed • Sorted by: Current Creditor Name

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| ZEINFELD, ANDREW B<br>LISA BITTLE TANCREDI ESQ<br>VANABLE LLP<br>750 EAST PRATT ST<br>STE 900<br>BALTIMORE, MD 21202 | 07-11666-KG<br>InPhonic, Inc. | 1630 | 6/24/2009 | $10,950.00<br>$389,050.00<br>$400,000.00<br>$400,000.00 | [U]<br>[U]<br>[U] | ( P )<br>( U )<br>( T )<br>[CDT] |
| ZEINFELD, ANDREW B<br>LISA BITTLE TANCREDI<br>VENABLE LLP<br>TWO HOPKINS PLAZA, SUITE 1800<br>BALTIMORE, MD 21201 | 07-11666-KG<br>InPhonic, Inc. | 1075 | 3/20/2008 | $100,000.00<br>$300,000.00<br>$400,000.00<br>$400,000.00 | [U]<br>[U]<br>[U] | ( P )<br>( U )<br>( T )<br>[CDT] |
| ZELHART, DALE R<br>217 W GREEN ST<br>FARMER CITY, IL 61842 | 07-11666-KG<br>InPhonic, Inc. | 1290 | 4/2/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| ZENI, MOHAMMAD<br>1545 W PRATT BLVD<br>APT 304<br>CHICAGO, IL 60626 | 07-11666-KG<br>InPhonic, Inc. | 416 | 2/20/2008 | $30.00<br>$30.00<br>$30.00 | | ( U )<br>( T )<br>[CDT] |
| ZENI, MOHAMMAD<br>1545 W PRATT BLVD<br>APT 304<br>CHICAGO, IL 60626 | 07-11666-KG<br>InPhonic, Inc. | 415 | 2/20/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| ZHANG, JUNHONG<br>40 BANCROFT ST<br>NEEDHAM, MA 02492 | 07-11666-KG<br>InPhonic, Inc. | 272 | 2/12/2008 | $300.00<br>$300.00<br>$300.00 | | ( U )<br>( T )<br>[CDT] |
| ZHANG, YU<br>2223 AVALON DRIVE<br>WILMINGTON, MA 01887 | 07-11666-KG<br>InPhonic, Inc. | 994 | 3/17/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| ZHENG, QIN<br>1097 TORRINGFORD ST<br>TORRINGTON, CT 06790-3138 | 07-11666-KG<br>InPhonic, Inc. | 420 | 2/21/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| ZHONG, YUHUAN<br>65 04 175TH STREET<br>FLUSHING, NY 11365 | 07-11666-KG<br>InPhonic, Inc. | 841 | 3/12/2008 | $50.00<br>$50.00<br>$50.00 | | ( P )<br>( T )<br>[CDT] |
| ZIELKE, RUTH<br>914 WESTWOOD AVE<br>ANN ARBOR, MI 48103 | 07-11666-KG<br>InPhonic, Inc. | 775 | 3/7/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| ZIMMER, ROBERT<br>3006 MAPLELAWN CIR<br>AUSTIN, TX 78723 | 07-11666-KG<br>InPhonic, Inc. | 339 | 2/15/2008 | $3,000.00<br>$3,000.00<br>$3,000.00 | [CUD]<br>[CUD]<br>[CUD] | ( U )<br>( T )<br>[CDT] |
| ZINDLE, SUE<br>1265 W GRANVILLE AVE # 6<br>CHICAGO, IL 60660 | 07-11666-KG<br>InPhonic, Inc. | 111 | 1/8/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| ZITOUN, TAFT<br>552 ALMOND RD<br>SAN MARCOS, CA 92078 | 07-11666-KG<br>InPhonic, Inc. | 734 | 3/6/2008 | $200.00<br>$200.00<br>$200.00 | | ( U )<br>( T )<br>[CDT] |
| ZOLLER, SANDRA<br>11312 S 26 W AVE<br>SAPULPA, OK 74066 | 07-11666-KG<br>InPhonic, Inc. | 1154 | 3/21/2008 | $70.00<br>$70.00<br>$70.00 | | ( U )<br>( T )<br>[CDT] |
| ZUKAUSKAS, GLEN A<br>1111 BROOKS MILL CIRCLE<br>HERMITAGE, TN 37076 | 07-11666-KG<br>InPhonic, Inc. | 92 | 1/7/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
        but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
        unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: SN Liquidation, Inc., et al. f/k/a InPhonic, Inc., et al.

Register of Proofs of Claim Filed • Sorted by: Current Creditor Name

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| ZUKAUSKAS, GLEN A<br>1111 BROOKS MILL CIR<br>HERMITAGE, TN  37076 | 07-11666-KG<br>InPhonic, Inc. | 298 | 2/14/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| ZUREK, DOROTA<br>105 OCEANA DR E 1H<br>BROOKLYN, NY  11235 | 07-11666-KG<br>InPhonic, Inc. | 1240 | 3/25/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| ZUREK, DOROTA<br>105 OCEANA DR E 1H<br>BROOKLYN, NY  11235 | 07-11666-KG<br>InPhonic, Inc. | 1239 | 3/25/2008 | $70.00<br>$70.00<br>$70.00 | | ( U )<br>( T )<br>[CDT] |
| ZUREK, DOROTA<br>105 OCEANA DR E<br>APT 1H<br>BROOKLYN, NY  11235 | 07-11666-KG<br>InPhonic, Inc. | 329 | 2/14/2008 | $120.00<br>$120.00<br>$120.00 | | ( U )<br>( T )<br>[CDT] |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed                    *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

*Prepared on June 06, 2011 by BMC Group*          **www.bmcgroup.com**          *Page 110 of  111*
                                                     **888.909.0100**

In re: SN Liquidation, Inc., et al. f/k/a InPhonic, Inc., et al.

Register of Proofs of Claim Filed • Sorted by: Current Creditor Name

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|

## Report totals for Register of Proofs of Claim Filed

Totals are reported in each Amount Class (**) and Totals grouping (***)

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | $896,547.08 | | ( A ) |
| | | | | $570,152.64 | | ( S ) |
| | | | | $29,459,112.18 | | ( P ) |
| | | | | $310,994,079.78 | | ( U ) |
| | | | | $341,884,321.59 | | ( T ) |
| | | | | $341,919,891.68 | | [CT] |
| | | | | $311,876,456.41 | | [CDT] |

Total Claims Count:  1636

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.