# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

In re: SN Liquidation, Inc., et al. f/k/a InPhonic, Inc., et al.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| CHUNG, EILEEN<br>1244 SCOTT ST<br>EL CERRITO, CA 94530 | 07-11666-KG<br>InPhonic, Inc. | 1 | 11/26/2007 | $150.00<br>$150.00<br>$150.00 | | ( U )<br>( T )<br>[CDT] |
| INTERNAL REVENUE SERVICE<br>DEPARTMENT OF THE TREASURY<br>31 HOPKINS PLZ<br>RM 1150<br>BALTIMORE, MD 21201 | 07-11666-KG<br>InPhonic, Inc. | 2 | 11/26/2007 | $1,486.18<br>$292.14<br>$1,778.32<br>$0.00 | | ( P )<br>( U )<br>( T )<br>[CDT] |
| INTERNAL REVENUE SERVICE<br>DEPARTMENT OF THE TREASURY<br>31 HOPKINS PLZ<br>RM 1150<br>BALTIMORE, MD 21201 | 07-11670-KG<br>SN Liquidation, Inc. f/k/a Star Number, Inc. | 3 | 11/26/2007 | $5,000.00<br>$5,000.00<br>$0.00 | [U]<br>[U] | ( P )<br>( T )<br>[CDT] |
| INTERNAL REVENUE SERVICE<br>DEPARTMENT OF THE TREASURY<br>31 HOPKINS PLZ<br>RM 1150<br>BALTIMORE, MD 21201 | 07-11669-KG<br>SimIPC Acquisition Corp. | 4 | 11/26/2007 | $167,679.33<br>$62,438.14<br>$230,117.47<br>$104,357.97 | | ( P )<br>( U )<br>( T )<br>[CDT] |
| HOOGLAND, SCOTT<br>39497 CALLE DE SUENOS<br>MURRIETA, CA 92562 | 07-11666-KG<br>InPhonic, Inc. | 5 | 11/26/2007 | $200.00<br>$200.00<br>$200.00 | | ( U )<br>( T )<br>[CDT] |
| NEW YORK STATE DEPT OF TAXATION & FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | 07-11666-KG<br>InPhonic, Inc. | 6 | 11/20/2007 | $108.37<br>$1,960.59<br>$2,068.96<br>$0.00 | | ( P )<br>( U )<br>( T )<br>[CDT] |
| NEW YORK STATE DEPT OF TAXATION & FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | 07-11670-KG<br>SN Liquidation, Inc. f/k/a Star Number, Inc. | 7 | 11/20/2007 | $210.40<br>$4.08<br>$214.48<br>$0.00 | | ( P )<br>( U )<br>( T )<br>[CDT] |
| RANDSTAD<br>2015 S PARK PL<br>ATLANTA, GA 30339 | 07-11666-KG<br>InPhonic, Inc. | 8 | 11/14/2007 | $29,207.65<br>$29,207.65<br>$29,207.65 | | ( U )<br>( T )<br>[CDT] |
| ICON INTERNATIONAL INC<br>GARY PERLMAN GENERAL COUNSEL<br>FOUR STAMFORD PLZ<br>107 ELM ST<br>STAMFORD, CT 06902 | 07-11666-KG<br>InPhonic, Inc. | 9 | 11/27/2007 | $4,997,406.61<br>$4,997,406.61<br>$4,997,406.61 | | ( U )<br>( T )<br>[CDT] |
| SCARANGELLA, DENISE<br>33 CLINTON ST<br>SEA CLIFF, NY 11579 | 07-11666-KG<br>InPhonic, Inc. | 10 | 11/21/2007 | $140.00<br>$140.00<br>$140.00 | | ( U )<br>( T )<br>[CDT] |
| DELL FINANCIAL SERVICES LP<br>COLLECTIONS/CONSUMER BANKRUPTCY<br>12234B NORTH I-35<br>AUSTIN, TX 78753-1705 | 07-11666-KG<br>InPhonic, Inc. | 11 | 11/26/2007 | $840.50<br>$840.50<br>$840.50 | | ( U )<br>( T )<br>[CDT] |
| RECEIVABLE MANAGEMENT SERVICES<br>RMS BANKRUPTCY RECOVERY SERVICES<br>PO BOX 5126<br>TIMONIUM, MD 21094 | 07-11666-KG<br>InPhonic, Inc. | 12 | 11/26/2007 | $92,250.00<br>$92,250.00<br>$92,250.00 | | ( U )<br>( T )<br>[CDT] |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: SN Liquidation, Inc., et al. f/k/a InPhonic, Inc., et al.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| FDM GROUP INC<br>1055 THOMAS JEFFERSON ST NW<br>WASHINGTON, DC 20007 | 07-11666-KG<br>InPhonic, Inc. | 13 | 11/27/2007 | $16,008.00<br>$16,008.00<br>$16,008.00 | | ( U )<br>( T )<br>[CDT] |
| EXCESS REVENUE INC<br>4547 26TH AVENUE SW<br>CALGARY, AB  T3E 0P8<br>CANADA | 07-11666-KG<br>InPhonic, Inc. | 14 | 11/26/2007 | $4,992.00<br>$4,992.00<br>$4,992.00 | | ( U )<br>( T )<br>[CDT] |
| AMERICAN SECURITY PROGRAMS INC<br>22900 SHAW RD<br>#101-4<br>DULLES, VA  20166 | 07-11666-KG<br>InPhonic, Inc. | 15 | 11/29/2007 | $27,567.44<br>$27,567.44<br>$27,567.44 | | ( U )<br>( T )<br>[CDT] |
| TRAYPML INC<br>PO BOX 2830<br>GLENBURNIE, MD  21060 | 07-11666-KG<br>InPhonic, Inc. | 16 | 11/30/2007 | $24,148.25<br>$24,148.25<br>$24,148.25 | | ( U )<br>( T )<br>[CDT] |
| NCOA SELECT INC<br>21000 BOCA RIO RD<br>STE A12<br>BOCA RATON, FL  33433 | 07-11666-KG<br>InPhonic, Inc. | 17 | 12/3/2007 | $369,112.00<br>$369,112.00<br>$369,112.00 | | ( U )<br>( T )<br>[CDT] |
| STAR PCS INC<br>1701 UTICA AVE<br>BROOKLYN, NY  11234 | 07-11666-KG<br>InPhonic, Inc. | 18 | 12/4/2007 | $320,423.46<br>$320,423.46<br>$320,423.46 | | ( U )<br>( T )<br>[CDT] |
| HERMAN ALEXIS & CO INC<br>1522 W MANCHESTER AVE<br>LOS ANGELES, CA  90047 | 07-11666-KG<br>InPhonic, Inc. | 19 | 12/4/2007 | BLANK<br>BLANK<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| VANDERPRIEM, DANIEL<br>44 VISTA MIRAGE WAY<br>RANCHO MIRAGE, CA  92270 | 07-11666-KG<br>InPhonic, Inc. | 20 | 12/6/2007 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| NELSON, RYAN<br>8196 ADMIRAL DRIVE<br>WINDSOR, CO  80528 | 07-11666-KG<br>InPhonic, Inc. | 21 | 12/7/2007 | $90.00<br>$90.00<br>$90.00 | | ( U )<br>( T )<br>[CDT] |
| NCOA SELECT INC<br>21000 BOCA RIO RD<br>A-12<br>BOCA RATON, FL  33433 | 07-11666-KG<br>InPhonic, Inc. | 22 | 12/7/2007 | $403,273.00<br>$403,273.00<br>$403,273.00 | | ( U )<br>( T )<br>[CDT] |
| CURRAN, BRIAN J<br>3102 P ST NW<br>WASHINGTON, DC  20007 | 07-11666-KG<br>InPhonic, Inc. | 23 | 12/10/2007 | $10,950.00<br>$312,127.00<br>$323,077.00<br>$0.00 | | ( P )<br>( U )<br>( T )<br>[CDT] |
| GENOVESI, DANIEL<br>51 DES MOINES CT<br>TINTON FALLS, NJ  07712 | 07-11666-KG<br>InPhonic, Inc. | 24 | 12/10/2007 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| RST UNLIMITED INC DBA RST DISH PROS<br>PO BOX 10529<br>DAYTONA BEACH, FL  32120 | 07-11666-KG<br>InPhonic, Inc. | 25 | 12/10/2007 | $110.00<br>$110.00<br>$110.00 | | ( P )<br>( T )<br>[CDT] |
| BOYD, DENNIS E<br>211 N CLOVERLAND AVE<br>TUCSON, AZ  85711 | 07-11666-KG<br>InPhonic, Inc. | 26 | 12/10/2007 | $125.00<br>$125.00<br>$125.00 | | ( P )<br>( T )<br>[CDT] |
| SCHUPPERT, GEOFFREY<br>102 KINGSLAND AVE<br>APT 2R<br>BROOKLYN, NY  11222 | 07-11666-KG<br>InPhonic, Inc. | 27 | 12/10/2007 | $125.00<br>$125.00<br>$125.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

*Prepared on June 06, 2011 by BMC Group*          **www.bmcgroup.com**
**888.909.0100**          *Page 2 of  111*

In re: SN Liquidation, Inc., et al. f/k/a InPhonic, Inc., et al.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| SCHUPPERT, GEOFFREY<br>102 KINGSLAND AVE<br>APT 2R<br>BROOKLYN, NY 11222 | 07-11666-KG<br>InPhonic, Inc. | 28 | 12/10/2007 | $125.00<br>$125.00<br>$125.00 | | ( U )<br>( T )<br>[CDT] |
| O'BRIEN JR, BERNARD<br>14318 DORSAL ST<br>CORPUS CHRISTI, TX 78418 | 07-11666-KG<br>InPhonic, Inc. | 29 | 12/10/2007 | $30.00<br>$30.00<br>$30.00 | | ( U )<br>( T )<br>[CDT] |
| O'BRIEN JR, BERNARD<br>14318 DORSAL ST<br>CORPUS CHRISTI, TX 78418 | 07-11666-KG<br>InPhonic, Inc. | 30 | 12/10/2007 | $30.00<br>$30.00<br>$30.00 | | ( U )<br>( T )<br>[CDT] |
| DOWELL, MATTHEW R<br>2104 SUGARLOAF CT<br>HERNDON, VA 20170 | 07-11666-KG<br>InPhonic, Inc. | 31 | 12/11/2007 | $5,862.22<br>$5,862.22<br>$5,862.22 | | ( P )<br>( T )<br>[CDT] |
| HIRESTRATEGY INC<br>11730 PLAZA AMERICA DR<br>STE 340<br>RESTON, VA 20190 | 07-11666-KG<br>InPhonic, Inc. | 32 | 12/12/2007 | $47,739.83<br>$47,739.83<br>$47,739.83 | | ( U )<br>( T )<br>[CDT] |
| FEDEX FREIGHT EAST<br>PO BOX 840<br>HARRISON, AR 72602-0840 | 07-11666-KG<br>InPhonic, Inc. | 33 | 12/10/2007 | $1,818.84<br>$1,818.84<br>$1,818.84 | | ( U )<br>( T )<br>[CDT] |
| FEDEX FREIGHT<br>PO BOX 840<br>HARRISON, AR 72602-0840 | 07-11666-KG<br>InPhonic, Inc. | 34 | 12/10/2007 | $70.10<br>$70.10<br>$70.10 | | ( U )<br>( T )<br>[CDT] |
| LEVY RESTAURANTS<br>980 N MICHIGAN<br>STE 500<br>CHICAGO, IL 60611-4591 | 07-11666-KG<br>InPhonic, Inc. | 35 | 12/10/2007 | $897.05<br>$897.05<br>$897.05 | | ( U )<br>( T )<br>[CDT] |
| LOCATELL AND ASSOCIATES<br>ROBERT LOCATELL<br>129 E COLORADO BLVD<br>MONROVIA, CA 91016 | 07-11666-KG<br>InPhonic, Inc. | 36 | 12/10/2007 | $200.00<br>$200.00<br>$200.00 | | ( U )<br>( T )<br>[CDT] |
| REZNICK GROUP PC<br>AMY MARKS<br>7700 OLD GEORGETOWN RD<br>STE 400<br>BETHESDA, MD 20814 | 07-11666-KG<br>InPhonic, Inc. | 37 | 12/7/2007 | $60,103.50<br>$60,103.50<br>$60,103.50 | | ( U )<br>( T )<br>[CDT] |
| HANG, SONG KOK<br>1039 WEST OLIVE AVE# 2<br>SUNNYVALE, CA 94086 | 07-11666-KG<br>InPhonic, Inc. | 38 | 12/17/2007 | $240.00<br>$240.00<br>$240.00 | | ( P )<br>( T )<br>[CDT] |
| PRYOR, DEREK<br>10 ROLLING CLOUD DR<br>LOUISBURG, NC 27549 | 07-11666-KG<br>InPhonic, Inc. | 39 | 12/17/2007 | $140.00<br>$140.00<br>$140.00 | | ( U )<br>( T )<br>[CDT] |
| LIU, JIANFENG<br>110 SW 109 AVE<br>#13<br>MIAMI, FL 33174 | 07-11666-KG<br>InPhonic, Inc. | 40 | 12/19/2007 | $450.00<br>$450.00<br>$450.00 | | ( U )<br>( T )<br>[CDT] |
| MARX, JOACHIM<br>209 E 7TH ST<br>APT 5E<br>NEW YORK, NY 10009 | 07-11666-KG<br>InPhonic, Inc. | 41 | 12/10/2007 | $240.00<br>$240.00<br>$240.00 | | ( U )<br>( T )<br>[CDT] |

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          *This Register of Proofs of Claim Filed is continually subject to audit and update.*

\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

\*\*\* [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
     but does not necessarily represent the total claim as indicated by the creditor.

\*\*\*[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
     unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: SN Liquidation, Inc., et al. f/k/a InPhonic, Inc., et al.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| INTERNAL REVENUE SERVICE<br>DEPARTMENT OF THE TREASURY<br>31 HOPKINS PLZ<br>RM 1150<br>BALTIMORE, MD 21201 | 07-11666-KG<br>InPhonic, Inc. | 42 | 12/20/2007 | $1,486.18<br>$1,486.18<br>$1,486.18 | | ( P )<br>( T )<br>[CDT] |
| FIX, MICHAEL<br>31-61 36TH ST<br>3RD FL<br>ASTORIA, NY 11106 | 07-11666-KG<br>InPhonic, Inc. | 43 | 12/20/2007 | $150.00<br>$150.00<br>$150.00 | | ( U )<br>( T )<br>[CDT] |
| KONA, DEBORAH<br>10679 STAYTON RD SE<br>AUMSVILLE, OR 97325 | 07-11666-KG<br>InPhonic, Inc. | 44 | 12/20/2007 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| NETMARGIN LLC<br>345 HUDSON ST<br>5TH FLOOR<br>NEW YORK, NY 10014 | 07-11666-KG<br>InPhonic, Inc. | 45 | 12/21/2007 | $78,500.00<br>$78,500.00<br>$78,500.00 | | ( U )<br>( T )<br>[CDT] |
| COLLINS, JANIE<br>PO BOX 15186<br>SAN FRANCISCO, CA 94115 | 07-11666-KG<br>InPhonic, Inc. | 46 | 12/24/2007 | $392.00<br>$392.00<br>$392.00 | | ( U )<br>( T )<br>[CDT] |
| VARGHESE, THOMAS<br>3 ROXBURY DR E<br>APT 1<br>YONKERS, NY 10710 | 07-11666-KG<br>InPhonic, Inc. | 47 | 12/24/2007 | $75.00<br>$75.00<br>$75.00 | | ( U )<br>( T )<br>[CDT] |
| CHERRY, CHRISTOPHER & BARBARA<br>13612 E COUNTY RD 110<br>MIDLAND, TX 79706 | 07-11666-KG<br>InPhonic, Inc. | 48 | 12/24/2007 | $145.00<br>$145.00<br>$145.00 | | ( U )<br>( T )<br>[CDT] |
| LOEB, RICHARD C<br>8704 LOWELL ST<br>BETHESDA, MD 20817 | 07-11666-KG<br>InPhonic, Inc. | 49 | 12/21/2007 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| CDW CORPORATION<br>RECEIVABLE MANAGEMENT SERVICES<br>PO BOX 5126<br>TIMONIUM, MD 21094 | 07-11666-KG<br>InPhonic, Inc. | 50 | 12/20/2007 | $19,279.19<br>$19,279.19<br>$19,279.19 | | ( U )<br>( T )<br>[CDT] |
| NAVISITE INC<br>400 MINUTEMAN RD<br>ANDOVER, MA 01810 | 07-11666-KG<br>InPhonic, Inc. | 51 | 12/19/2007 | $428,453.50<br>$428,453.50<br>$428,453.50 | | ( U )<br>( T )<br>[CDT] |
| AMERICAN BACKGROUND INFO SRVCS INC<br>629 CEDAR CREEK GRADE<br>STE C<br>WINCHESTER, VA 22601 | 07-11666-KG<br>InPhonic, Inc. | 52 | 12/27/2007 | $1,103.80<br>$1,103.80<br>$1,103.80 | | ( U )<br>( T )<br>[CDT] |
| NADERI, BABAK<br>1040 N HILLCREST RD<br>BEVERLY HILLS, CA 90210 | 07-11666-KG<br>InPhonic, Inc. | 53 | 12/27/2007 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| CARROLL, KAREN E<br>8960 W 86TH ST<br>JUSTICE, IL 60458 | 07-11666-KG<br>InPhonic, Inc. | 54 | 12/28/2007 | $250.00<br>$250.00<br>$250.00 | | ( P )<br>( T )<br>[CDT] |
| SO, GARY<br>5195 HALL RD<br>SANTA ROSA, CA 95401 | 07-11666-KG<br>InPhonic, Inc. | 55 | 12/28/2007 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| GUO, HAO<br>3022 HARBINGER LN<br>DALLAS, TX 75287 | 07-11666-KG<br>InPhonic, Inc. | 56 | 12/28/2007 | $60.00<br>$60.00<br>$60.00 | | ( P )<br>( T )<br>[CDT] |

* [C]: Contingent [U]: Unliquidated [D]: Disputed    *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
   but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
   unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

*Prepared on June 06, 2011 by BMC Group*    **www.bmcgroup.com**<br>**888.909.0100**    *Page 4 of 111*

In re: SN Liquidation, Inc., et al. f/k/a InPhonic, Inc., et al.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| TIEDEMANN, GARY<br>8558 WYNGATE MANOR CT<br>ALEXANDRIA, VA  22309 | 07-11666-KG<br>InPhonic, Inc. | 57 | 12/31/2007 | $7,203.02<br>$7,203.02<br>$7,203.02 | | ( P )<br>( T )<br>[CDT] |
| PIAS, ERIC<br>92 SILVER SPRINGS DR<br>HIGGANUM, CT  06441 | 07-11666-KG<br>InPhonic, Inc. | 58 | 12/31/2007 | $60.00<br>$60.00<br>$60.00 | | ( U )<br>( T )<br>[CDT] |
| PARKER (HARRIS), NICHOLE<br>9670 DEE RD<br>APT 202<br>DES PLAINES, IL  60016 | 07-11666-KG<br>InPhonic, Inc. | 59 | 12/31/2007 | $150.00<br>$150.00<br>$150.00 | | ( P )<br>( T )<br>[CDT] |
| TECHARAKPONG, ANCHITTHA<br>2133 16TH AVE S<br>APT I<br>BIRMINGHAM, AL  35205 | 07-11666-KG<br>InPhonic, Inc. | 60 | 12/31/2007 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| SHELL, JENNIFER TARYN<br>3790 DIXIE CIR<br>LUPTON CITY, TN  37351 | 07-11666-KG<br>InPhonic, Inc. | 61 | 12/31/2007 | $70.00<br>$70.00<br>$70.00 | | ( U )<br>( T )<br>[CDT] |
| SIADATI, MOHAMMAD<br>7108 TIERRA ROJA<br>EL PASO, TX  79912 | 07-11666-KG<br>InPhonic, Inc. | 62 | 12/31/2007 | $300.00<br>$300.00<br>$300.00 | | ( U )<br>( T )<br>[CDT] |
| GILMORE, DEBORA<br>1368 GORDON LN<br>SANTA ROSA, CA  95404 | 07-11666-KG<br>InPhonic, Inc. | 63 | 12/31/2007 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| BALDWIN, DAVID<br>6516 COUNTRY CLUB DR<br>APT D<br>ROHNERT PARK, CA  94928 | 07-11666-KG<br>InPhonic, Inc. | 64 | 1/2/2008 | $70.00<br>$70.00<br>$70.00 | | ( U )<br>( T )<br>[CDT] |
| WHITESIDE, LUKE W<br>PO BOX 390839<br>KEAUHOU, HI  96739 | 07-11666-KG<br>InPhonic, Inc. | 65 | 1/2/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| SHETTY, SHIVANANDA<br>1461 GOLDEN MEADOW SQ<br>SAN JOSE, CA  95117 | 07-11666-KG<br>InPhonic, Inc. | 66 | 1/2/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| CALIFORNIA, STATE OF<br>FRANCHISE TAX BOARD<br>SPECIAL PROCEDURES<br>PO BOX 2952<br>SACRAMENTO, CA  95812-2952 | 07-11666-KG<br>InPhonic, Inc. | 67 | 1/2/2008 | UNKNOWN<br>UNKNOWN<br>$0.01 | [U]<br>[U] | ( S )<br>( T )<br>[CDT] |
| PENNSYLVANIA DEPARTMENT OF REVENUE<br>BANKRUPTCY DIVISION<br>PO BOX 280946<br>HARRISBURG, PA  17128-0946 | 07-11670-KG<br>SN Liquidation, Inc. f/k/a Star Number, Inc. | 68 | 1/2/2008 | $5,691.85<br>$2,431.98<br>$8,123.83<br>$8,123.83 | [U]<br>[U]<br>[U] | ( P )<br>( U )<br>( T )<br>[CDT] |
| SOBIN, CHRISTINA<br>837 VIA RIQUEZA<br>EL PASO, TX  79912 | 07-11666-KG<br>InPhonic, Inc. | 69 | 1/3/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| PERRY, INA<br>676 37TH ST<br>SAN PEDRO, CA  90731 | 07-11666-KG<br>InPhonic, Inc. | 70 | 1/3/2008 | $90.00<br>$90.00<br>$90.00 | | ( U )<br>( T )<br>[CDT] |
| MELANDER, BERT<br>99 PRISCILLA AVE<br>PROVIDENCE, RI  02909-3044 | 07-11666-KG<br>InPhonic, Inc. | 71 | 1/3/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed      ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: SN Liquidation, Inc., et al. f/k/a InPhonic, Inc., et al.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| TRICE, RAKUYA<br>1725 ASHLEY WOOD DRIVE APT L<br>WESTFIELD, IN  46074 | 07-11666-KG<br>InPhonic, Inc. | 72 | 11/30/2007 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| ANYCOM TECHNOLOGIES AG<br>BROICHMUEHLENWEG 42<br>41066 MOENCHENGLADBACH<br>GERMANY | 07-11666-KG<br>InPhonic, Inc. | 73 | 11/30/2007 | $70,000.00<br>$70,000.00<br>$70,000.00 | | ( U )<br>( T )<br>[CDT] |
| SWENSEN, DANIEL<br>1225 CLEVELAND # 2<br>MISSOULA, MT  59801 | 07-11666-KG<br>InPhonic, Inc. | 74 | 11/28/2007 | $3,150.00<br>$3,150.00<br>$3,150.00 | | ( P )<br>( T )<br>[CDT] |
| BUSINESS WIRE INC<br>44 MONTGOMERY ST<br>39TH FLOOR<br>SAN FRANCISCO, CA  94104 | 07-11666-KG<br>InPhonic, Inc. | 75 | 12/3/2007 | $11,495.00<br>$11,495.00<br>$11,495.00 | | ( U )<br>( T )<br>[CDT] |
| MONUMENTAL VENDING INC<br>6901-B DISTRIBUTION DR<br>BELTSVILLE, MD  20705 | 07-11666-KG<br>InPhonic, Inc. | 76 | 12/3/2007 | $1,413.37<br>$1,413.37<br>$1,413.37 | | ( U )<br>( T )<br>[CDT] |
| PROJECT SOLUTIONS GROUP INC<br>400 DONALD LYNCH BLVD<br>MARLBOROUGH, MA  01752 | 07-11666-KG<br>InPhonic, Inc. | 77 | 12/4/2007 | $4,505.97<br>$4,505.97<br>$4,505.97 | | ( U )<br>( T )<br>[CDT] |
| UNITED PARCEL SERVICE<br>RMS BANKRUPTCY RECOVERY SERVICES<br>PO BOX 4396<br>TIMONIUM, MD  21094 | 07-11666-KG<br>InPhonic, Inc. | 78 | 12/6/2007 | $320.31<br>$320.31<br>$320.31 | | ( U )<br>( T )<br>[CDT] |
| AT&T CORP<br>ALBERT PEREZ<br>15100 FAA BLVD<br>FT WORTH, TX  76155 | 07-11666-KG<br>InPhonic, Inc. | 79 | 12/26/2007 | $27,372.24<br>$27,372.24<br>$27,372.24 | | ( U )<br>( T )<br>[CDT] |
| HERBOTT-BROWN, DEBORAH<br>PO BOX 243<br>ST JAMES CITY, FL  33956 | 07-11666-KG<br>InPhonic, Inc. | 80 | 12/26/2007 | $40.00<br>$40.00<br>$40.00 | | ( U )<br>( T )<br>[CDT] |
| SPECTRAWIDE INC<br>1418 GARDENIA ST<br>IRVING, TX  75063 | 07-11666-KG<br>InPhonic, Inc. | 81 | 1/4/2008 | $290,178.00<br>$290,178.00<br>$290,178.00 | | ( U )<br>( T )<br>[CDT] |
| WASTE MANAGEMENT<br>2421 W PEORIA AVE SUITE 110<br>PHOENIX, AZ  85029 | 07-11666-KG<br>InPhonic, Inc. | 82 | 12/26/2007 | $1,580.32<br>$1,580.32<br>$1,580.32 | | ( U )<br>( T )<br>[CDT] |
| GENERAL ELECTRIC CAPITAL CORP<br>PATTY POEL<br>1010 THOMAS EDISON BLVD SW<br>CEDAR RAPIDS, IA  52404 | 07-11666-KG<br>InPhonic, Inc. | 83 | 12/27/2007 | UNKNOWN<br>UNKNOWN<br>UNKNOWN<br>$61,897.62<br>$61,897.62<br>$61,897.62<br>$61,897.62 | [U]<br>[CU]<br>[U]<br>[CU]<br>[CU]<br>[CU]<br>[CU] | ( A )<br>( S )<br>( P )<br>( U )<br>( T )<br>[CT]<br>[CDT] |
| GENERAL ELECTRIC CAPITAL CORP<br>PATTY POEL<br>1010 THOMAS EDISON BLVD SW<br>CEDAR RAPIDS, IA  52404 | 07-11666-KG<br>InPhonic, Inc. | 84 | 12/27/2007 | UNKNOWN<br>UNKNOWN<br>UNKNOWN<br>$17,625.67<br>$17,625.67<br>$17,625.67<br>$17,625.67 | [U]<br>[CU]<br>[U]<br>[CU]<br>[CU]<br>[CU]<br>[CU] | ( A )<br>( S )<br>( P )<br>( U )<br>( T )<br>[CT]<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: SN Liquidation, Inc., et al. f/k/a InPhonic, Inc., et al.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| GENERAL ELECTRIC CAPITAL CORP<br>PATTY POEL<br>1010 THOMAS EDISON BLVD SW<br>CEDAR RAPIDS, IA  52404 | 07-11666-KG<br>InPhonic, Inc. | 85 | 12/27/2007 | UNKNOWN<br>UNKNOWN<br>UNKNOWN<br>$34,725.39<br>$34,725.39<br>$34,725.39<br>$34,725.39 | [U]<br>[CU]<br>[U]<br>[CU]<br>[CU]<br>[CU]<br>[CU] | ( A )<br>( S )<br>( P )<br>( U )<br>( T )<br>[CT]<br>[CDT] |
| GENERAL ELECTRIC CAPITAL CORP<br>PATTY POEL<br>1010 THOMAS EDISON BLVD SW<br>CEDAR RAPIDS, IA  52404 | 07-11666-KG<br>InPhonic, Inc. | 86 | 12/27/2007 | UNKNOWN<br>UNKNOWN<br>UNKNOWN<br>$26,508.71<br>$26,508.71<br>$26,508.71<br>$26,508.71 | [U]<br>[CU]<br>[U]<br>[CU]<br>[CU]<br>[CU]<br>[CU] | ( A )<br>( S )<br>( P )<br>( U )<br>( T )<br>[CT]<br>[CDT] |
| GENERAL ELECTRIC CAPITAL CORP<br>PATTY POEL<br>1010 THOMAS EDISON BLVD SW<br>CEDAR RAPIDS, IA  52404 | 07-11666-KG<br>InPhonic, Inc. | 87 | 12/27/2007 | UNKNOWN<br>UNKNOWN<br>UNKNOWN<br>$33,105.05<br>$33,105.05<br>$33,105.05<br>$33,105.05 | [U]<br>[CU]<br>[U]<br>[CU]<br>[CU]<br>[CU]<br>[CU] | ( A )<br>( S )<br>( P )<br>( U )<br>( T )<br>[CT]<br>[CDT] |
| GENERAL ELECTRIC CAPITAL CORP<br>PATTY POEL<br>1010 THOMAS EDISON BLVD SW<br>CEDAR RAPIDS, IA  52404 | 07-11666-KG<br>InPhonic, Inc. | 88 | 12/27/2007 | UNKNOWN<br>UNKNOWN<br>UNKNOWN<br>$3,017.58<br>$3,017.58<br>$3,017.58<br>$3,017.58 | [U]<br>[CU]<br>[U]<br>[CU]<br>[CU]<br>[CU]<br>[CU] | ( A )<br>( S )<br>( P )<br>( U )<br>( T )<br>[CT]<br>[CDT] |
| GENERAL ELECTRIC CAPITAL CORP<br>PATTY POEL<br>1010 THOMAS EDISON BLVD SW<br>CEDAR RAPIDS, IA  52404 | 07-11666-KG<br>InPhonic, Inc. | 89 | 12/27/2007 | UNKNOWN<br>UNKNOWN<br>UNKNOWN<br>$17,512.61<br>$17,512.61<br>$17,512.61<br>$17,512.61 | [U]<br>[CU]<br>[U]<br>[CU]<br>[CU]<br>[CU]<br>[CU] | ( A )<br>( S )<br>( P )<br>( U )<br>( T )<br>[CT]<br>[CDT] |
| KAMP, LINDA F<br>21350 HIGHWAY 41<br>TEMPLETON, CA  93465 | 07-11666-KG<br>InPhonic, Inc. | 90 | 1/4/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| PATEL, MANILAL R<br>5022 ROMEISER DRIVE<br>MACON, GA  31206 | 07-11666-KG<br>InPhonic, Inc. | 91 | 1/7/2008 | $80.00<br>$80.00<br>$80.00 | | ( U )<br>( T )<br>[CDT] |
| ZUKAUSKAS, GLEN A<br>1111 BROOKS MILL CIRCLE<br>HERMITAGE, TN  37076 | 07-11666-KG<br>InPhonic, Inc. | 92 | 1/7/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| ESPARZA, MARIO<br>5903 ASTI DRIVE<br>BAKERSFIELD, CA  93308 | 07-11666-KG<br>InPhonic, Inc. | 93 | 1/7/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| KIMBROUGH, TAMMY S<br>5832 OLD CANTON ROAD<br>JACKSON, MS  39211 | 07-11666-KG<br>InPhonic, Inc. | 94 | 1/7/2008 | $200.00<br>$200.00<br>$200.00 | | ( U )<br>( T )<br>[CDT] |
| VUOLO PAGLIA, REBECCA<br>255 FIELDSTON TERRACE APT LL<br>BRONX, NY  10471 | 07-11666-KG<br>InPhonic, Inc. | 95 | 1/7/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| KOVI, RAMESH<br>216C E MOUNTAIN ST #71<br>WORCESTER, MA  01606 | 07-11666-KG<br>InPhonic, Inc. | 96 | 1/7/2008 | $25.00<br>$25.00<br>$25.00 | | ( U )<br>( T )<br>[CDT] |

* [C]: Contingent [U]: Unliquidated [D]: Disputed          ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
      but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
      unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: SN Liquidation, Inc., et al. f/k/a InPhonic, Inc., et al.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| WEZEMAN, FREDERICK<br>6030 W 129TH PLACE<br>PALOS HEIGHTS, IL 60463 | 07-11666-KG<br>InPhonic, Inc. | 97 | 1/7/2008 | $180.00<br>$180.00<br>$180.00 | | ( U )<br>( T )<br>[CDT] |
| HOFFMAN, GAIL<br>1507 BIRMINGHAM DR<br>FORT COLLINS, CO 80526 | 07-11666-KG<br>InPhonic, Inc. | 98 | 1/8/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| SZCZERBIAK, MICHAEL E<br>19 PAULINE CT<br>LANCASTER, NY 14086 | 07-11666-KG<br>InPhonic, Inc. | 99 | 1/8/2008 | $250.00<br>$250.00<br>$250.00 | | ( P )<br>( T )<br>[CDT] |
| STELLA, CAROLINE<br>2921 SCIOTO ST<br>APT 703<br>CINCINNATI, OH 45219 | 07-11666-KG<br>InPhonic, Inc. | 100 | 1/8/2008 | $25.00<br>$25.00<br>$25.00 | | ( U )<br>( T )<br>[CDT] |
| STELLA, CAROLINE<br>2921 SCIOTO ST<br>APT 703<br>CINCINNATI, OH 45219 | 07-11666-KG<br>InPhonic, Inc. | 101 | 1/8/2008 | $75.00<br>$75.00<br>$75.00 | | ( U )<br>( T )<br>[CDT] |
| GILLELAND, CONSTANCE<br>805 WEST GIBSON ST<br>AUSTIN, TX 78704 | 07-11666-KG<br>InPhonic, Inc. | 102 | 1/8/2008 | $60.00<br>$60.00<br>$60.00 | | ( U )<br>( T )<br>[CDT] |
| WILKIE, WENDY<br>6455 WAVERLY WAY<br>FORT WORTH, TX 76116 | 07-11666-KG<br>InPhonic, Inc. | 103 | 1/8/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| LINDO, STEPHEN<br>16705 49TH PLACE N<br>PLYMOUTH, MN 55446 | 07-11666-KG<br>InPhonic, Inc. | 104 | 1/8/2008 | $180.00<br>$180.00<br>$180.00 | | ( U )<br>( T )<br>[CDT] |
| MARTIN, JACQUELYN<br>37812 HERMAN ST<br>ROMULUS, MI 48174 | 07-11666-KG<br>InPhonic, Inc. | 105 | 1/8/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| MEHRA, AVICHAL<br>11790 HOLLYVIEW DRIVE<br>GREAT FALLS, VA 22066 | 07-11666-KG<br>InPhonic, Inc. | 106 | 1/8/2008 | $75.00<br>$75.00<br>$75.00 | | ( U )<br>( T )<br>[CDT] |
| MEHRA, AVICHAL<br>11790 HOLLYVIEW DRIVE<br>GREAT FALLS, VA 22066 | 07-11666-KG<br>InPhonic, Inc. | 107 | 1/8/2008 | $75.00<br>$75.00<br>$75.00 | | ( U )<br>( T )<br>[CDT] |
| HEMMINGWAY, WANDA<br>455 N W 210 STREET UNIT 103<br>MIAMI, FL 33169 | 07-11666-KG<br>InPhonic, Inc. | 108 | 1/9/2008 | $30.00<br>$30.00<br>$30.00 | | ( U )<br>( T )<br>[CDT] |
| ANILOVICH, IRINA<br>5940 QUEENS BLVD APT 12F<br>WOODSIDE, NY 11377 | 07-11666-KG<br>InPhonic, Inc. | 109 | 1/9/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| DISTRICT OF COLUMBIA GOVERNMENT<br>WENDY J WEINBERG<br>DC OFFICE OF THE ATTORNEY GENERAL<br>441 4TH ST NW # 1130-N<br>WASHINGTON, DC 20001 | 07-11666-KG<br>InPhonic, Inc. | 110 | 1/8/2008 | $205,468.41<br>$205,468.41<br>$205,468.41 | | ( U )<br>( T )<br>[CDT] |
| ZINDLE, SUE<br>1265 W GRANVILLE AVE # 6<br>CHICAGO, IL 60660 | 07-11666-KG<br>InPhonic, Inc. | 111 | 1/8/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| MILLER, PHILIP<br>1505 VERSAILLES DRIVE<br>RICHARDSON, TX 75081 | 07-11666-KG<br>InPhonic, Inc. | 112 | 1/8/2008 | $200.00<br>$200.00<br>$200.00 | | ( U )<br>( T )<br>[CDT] |

* [C]: Contingent [U]: Unliquidated [D]: Disputed     *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
      but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
      unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: SN Liquidation, Inc., et al. f/k/a InPhonic, Inc., et al.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| OLLQUIST, RHONDA M<br>25 PHILLIPS RD<br>SUDBURY, MA 01776 | 07-11666-KG<br>InPhonic, Inc. | 113 | 1/8/2008 | $430.00<br>$430.00<br>$430.00<br>$860.00<br>$860.00 | | ( S )<br>( U )<br>( T )<br>[CT]<br>[CDT] |
| HOBART WEST SOLUTIONS LLC<br>25 A VREELAND ROAD<br>SUITE 200<br>FLORHAM PARK, NJ 07932 | 07-11666-KG<br>InPhonic, Inc. | 114 | 1/7/2008 | $148,215.29<br>$148,215.29<br>$148,215.29 | | ( U )<br>( T )<br>[CDT] |
| HUGHES, KATHERINE J<br>2865 N TAYLOR LN<br>CASA GRANDE, AZ 85222 | 07-11666-KG<br>InPhonic, Inc. | 115 | 1/7/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| VANAS, ROBERT<br>8926 MEADOW VIEW DR<br>WEST CHESTER, OH 45069 | 07-11666-KG<br>InPhonic, Inc. | 116 | 1/7/2008 | $40.00<br>$40.00<br>$40.00 | | ( U )<br>( T )<br>[CDT] |
| SMITH, JEFFERY<br>22483 WOODCREEK DR<br>BROWNSTOWN, MI 48134 | 07-11666-KG<br>InPhonic, Inc. | 117 | 1/7/2008 | $200.00<br>$200.00<br>$200.00 | | ( U )<br>( T )<br>[CDT] |
| ALLINES PLACEMANT FIRM INC<br>200 S PRESIDENT ST<br>STE 900<br>BALTIMORE, MD 21202 | 07-11666-KG<br>InPhonic, Inc. | 118 | 1/7/2008 | $53,227.51<br>$53,227.51<br>$53,227.51 | | ( U )<br>( T )<br>[CDT] |
| CZECHOWSKI, MACIE J<br>6238 CHAMPIONS DR<br>WESTERVILLE, OH 43082 | 07-11666-KG<br>InPhonic, Inc. | 119 | 1/3/2008 | $350.00<br>$350.00<br>$350.00 | | ( P )<br>( T )<br>[CDT] |
| MICHIGAN, STATE OF<br>DEPARTMENT OF TREASURY<br>HERMAN PETZOLD<br>CADILLAC PLACE<br>3030 W GRAND BLVD, SUITE 10-200<br>DETROIT, MI 48202 | 07-11670-KG<br>SN Liquidation, Inc. f/k/a Star Number, Inc. | 120 | 12/26/2007 | $16,291.26<br>$16,291.26<br>$0.00 | | ( P )<br>( T )<br>[CDT] |
| MICHIGAN, STATE OF<br>DEPARTMENT OF TREASURY<br>HERMAN PETZOLD<br>CADILLAC PLACE<br>3030 W GRAND BLVD, SUITE 10-200<br>DETROIT, MI 48202 | 07-11670-KG<br>SN Liquidation, Inc. f/k/a Star Number, Inc. | 121 | 12/26/2007 | $3,488.76<br>$3,488.76<br>$3,488.76 | | ( U )<br>( T )<br>[CDT] |
| TESTA, LOREN A<br>PO BOX 758<br>KNIGHTS LANDING, CA 95645-0758 | 07-11666-KG<br>InPhonic, Inc. | 122 | 1/10/2008 | $150.00<br>$150.00<br>$150.00 | | ( U )<br>( T )<br>[CDT] |
| HARIHARAN, PATHANJALY<br>1214 SHAKESPEARE DR<br>CONCORD, CA 94521 | 07-11666-KG<br>InPhonic, Inc. | 123 | 1/10/2008 | $200.00<br>$200.00<br>$200.00 | | ( U )<br>( T )<br>[CDT] |
| RICH, JESSICA<br>4867 EAST FRONTAGE ROAD<br>GREENSBURG, IN 47240 | 07-11666-KG<br>InPhonic, Inc. | 124 | 1/10/2008 | $250.00<br>$250.00<br>$250.00 | | ( U )<br>( T )<br>[CDT] |
| HE, QING<br>1214 E 8TH ST<br>TUCSON, AZ 85719 | 07-11666-KG<br>InPhonic, Inc. | 125 | 1/10/2008 | $70.00<br>$70.00<br>$70.00 | | ( U )<br>( T )<br>[CDT] |
| CORDES, TODD R<br>PO BOX E<br>KENYON, MN 55946 | 07-11666-KG<br>InPhonic, Inc. | 126 | 1/10/2008 | $150.00<br>$150.00<br>$150.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed **This Register of Proofs of Claim Filed is continually subject to audit and update.**

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: SN Liquidation, Inc., et al. f/k/a InPhonic, Inc., et al.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| PERSAUD, ANITA<br>10125 107TH ST<br><br>OZONE PARK, NY 11416-2722 | 07-11666-KG<br>InPhonic, Inc. | 127 | 1/11/2008 | $200.00<br>$200.00<br>$200.00 | | ( U )<br>( T )<br>[CDT] |
| STEPANSKI, KARIE<br>1817 MARSHALLFIELD LANE<br>REDONDO BEACH, CA 90278 | 07-11666-KG<br>InPhonic, Inc. | 128 | 1/11/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| VANNUCCI, DAVID<br>1574 SPOONER DR<br>CARSON CITY, NV 89706 | 07-11666-KG<br>InPhonic, Inc. | 129 | 1/11/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| PETRIK, ARLENE<br>26210 BLOOMFIELD AVE<br>YALAHA, FL 34797 | 07-11666-KG<br>InPhonic, Inc. | 130 | 1/14/2008 | $80.00<br>$80.00<br>$80.00 | | ( U )<br>( T )<br>[CDT] |
| COX, MELISSA<br>4617 EARLY MORN DR<br>PLANO, TX 75093 | 07-11666-KG<br>InPhonic, Inc. | 131 | 1/14/2008 | $150.00<br>$150.00<br>$150.00 | | ( U )<br>( T )<br>[CDT] |
| ANTIS, STEVE<br>978 LATEGLOW CT<br>NEWARK, OH 43055-7222 | 07-11666-KG<br>InPhonic, Inc. | 132 | 1/15/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| SEDORIS, RIQUI<br>PO BOX 2879<br>PORT ANGELES, WA 98362 | 07-11666-KG<br>InPhonic, Inc. | 133 | 1/15/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| GANAPATHI, BHARATHI<br>38816 LITCHFIELD CIR<br>FREMONT, CA 94536 | 07-11666-KG<br>InPhonic, Inc. | 134 | 1/15/2008 | $200.00<br>$200.00<br>$200.00 | | ( U )<br>( T )<br>[CDT] |
| SALLAY, MARGARETE<br>525 BROOME ST<br>#5<br>NEW YORK, NY 10013 | 07-11666-KG<br>InPhonic, Inc. | 135 | 1/15/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| GULLIKSEN, LORI<br>529 S 9TH ST<br>LINDENHURST, NY 11757 | 07-11666-KG<br>InPhonic, Inc. | 136 | 1/15/2008 | $80.00<br>BLANK<br>$80.00<br>$80.00 | | ( U )<br>( T )<br>[CT]<br>[CDT] |
| PATEL, ROSHAN<br>214 CHAUCER CT<br>WILLOWBROOK, IL 60527 | 07-11666-KG<br>InPhonic, Inc. | 137 | 1/15/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| PATWARDHAN, NEELA<br>1908 ARROWOOD DR<br>BENSALEM, PA 19020 | 07-11666-KG<br>InPhonic, Inc. | 138 | 1/15/2008 | $200.00<br>$200.00<br>$200.00 | | ( U )<br>( T )<br>[CDT] |
| JOSHI, HEMANT<br>785 KIMBALL PARC CT<br>ALPHARETTA, GA 30022 | 07-11666-KG<br>InPhonic, Inc. | 139 | 1/15/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| LI, FENG<br>12211 BRAXFIELD CT<br>#13<br>ROCKVILLE, MD 20852 | 07-11666-KG<br>InPhonic, Inc. | 140 | 1/15/2008 | $200.00<br>$200.00<br>$200.00 | | ( U )<br>( T )<br>[CDT] |
| KISELYUK, ALEXANDER<br>4727 BEDFORD AVE<br>BROOKLYN, NY 11235 | 07-11666-KG<br>InPhonic, Inc. | 141 | 1/16/2008 | $140.00<br>$140.00<br>$140.00 | | ( U )<br>( T )<br>[CDT] |
| LIU, JIM<br>12923 WHEATLAND RD<br>FAIRFAX, VA 22033 | 07-11666-KG<br>InPhonic, Inc. | 142 | 1/16/2008 | $200.00<br>$200.00<br>$200.00 | | ( U )<br>( T )<br>[CDT] |

* [C]: Contingent [U]: Unliquidated [D]: Disputed            ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: SN Liquidation, Inc., et al. f/k/a InPhonic, Inc., et al.
Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| RYAN, JIM & GEORGIA 5057 HWY 95 BLDG A FT MOHAVE, AZ 86426 | 07-11666-KG InPhonic, Inc. | 143 | 1/16/2008 | $300.00 $300.00 $300.00 | | ( S ) ( T ) [CDT] |
| LEE, JINHYOUNG 6804 CONVICT HILL RD AUSTIN, TX 78749 | 07-11666-KG InPhonic, Inc. | 144 | 1/16/2008 | $40.00 $40.00 $40.00 | | ( U ) ( T ) [CDT] |
| TAGUCHI, MABELINE MIMI 12750 DOGWOOD HILLS LN FAIRFAX, VA 22033 | 07-11666-KG InPhonic, Inc. | 145 | 1/16/2008 | $200.00 $200.00 $200.00 | | ( U ) ( T ) [CDT] |
| FITZGERALD, JAMES 1425 N SIERRA BONITA AVE #420 LOS ANGELES, CA 90046 | 07-11666-KG InPhonic, Inc. | 146 | 1/16/2008 | $100.00 $100.00 $100.00 | | ( U ) ( T ) [CDT] |
| MAHER, CHIAEN-YUN 909 NE 17TH ST MOORE, OK 73160 | 07-11666-KG InPhonic, Inc. | 147 | 1/16/2008 | $100.00 $100.00 $100.00 | | ( U ) ( T ) [CDT] |
| RIGNOLI, JOHN 82 SUGAR HILL RD NORTH HAVEN, CT 06473 | 07-11666-KG InPhonic, Inc. | 148 | 1/17/2008 | $120.00 $120.00 $120.00 | | ( U ) ( T ) [CDT] |
| BARTLETT, FREDERIC A 7725 CAHOON DR SE GRAND RAPIDS, MI 49546 | 07-11666-KG InPhonic, Inc. | 149 | 1/17/2008 | $100.00 $100.00 $100.00 | | ( U ) ( T ) [CDT] |
| CORNERSTONE RESEARCH INC MARCELLA RAMSEY 353 SACRAMENTO ST 23RD FL SAN FRANCISCO, CA 94111 | 07-11666-KG InPhonic, Inc. | 150 | 12/6/2007 | $78,413.78 $78,413.78 $78,413.78 | | ( U ) ( T ) [CDT] |
| CARTER, CYNTHIA 137 S 2ND ST LA PUENTE, CA 91744 | 07-11666-KG InPhonic, Inc. | 151 | 1/9/2008 | $30.00 $30.00 $30.00 | | ( U ) ( T ) [CDT] |
| TILLMAN-SMITH, ROCHELE 81-70TH ST APT 21 GUTTENBERG, NJ 07093 | 07-11666-KG InPhonic, Inc. | 152 | 1/9/2008 | $70.00 $70.00 $70.00 | | ( U ) ( T ) [CDT] |
| TILLMAN-SMITH, ROCHELE 81 70TH ST APT 21 GUTTENBERG, NJ 07093 | 07-11666-KG InPhonic, Inc. | 153 | 1/9/2008 | $80.00 $80.00 $80.00 | | ( U ) ( T ) [CDT] |
| AGUIRRE, MARIA ROSA 257 PHELPS AVE BERGENFIELD, NJ 07621 | 07-11666-KG InPhonic, Inc. | 154 | 1/10/2008 | $100.00 $100.00 $100.00 | | ( P ) ( T ) [CDT] |
| FREEMAN, ANDREW B 5008 SEA PINES DR DALLAS, TX 75287 | 07-11666-KG InPhonic, Inc. | 155 | 1/14/2008 | $100.00 $100.00 $100.00 | | ( U ) ( T ) [CDT] |
| COURVILLE SR, ERNEST J PO BOX 1151 BURAS, LA 70041 | 07-11666-KG InPhonic, Inc. | 156 | 1/15/2008 | $200.00 $200.00 $200.00 | | ( U ) ( T ) [CDT] |
| UNIVERSAL SERVICE ADMINISTRATIVE COMPANY ATTN TRACEY BEAVER SR MGR ANALYST OFFICE OF THE GENERAL COUNSEL 2000 L STREET NW, STE 200 WASHINGTON, DC 20036 | 07-11666-KG InPhonic, Inc. | 157 | 1/15/2008 | UNKNOWN UNKNOWN $0.00 | [U] [U] | ( U ) ( T ) [CDT] |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: SN Liquidation, Inc., et al. f/k/a InPhonic, Inc., et al.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| UNIVERSAL SERVICE ADMINISTRATIVE COMPANY<br>ATTN TRACEY BEAVER SR MGR ANALYST<br>OFFICE OF THE GENERAL COUNSEL<br>2000 L STREET NW, STE 200<br>WASHINGTON, DC  20036 | 07-11666-KG<br>InPhonic, Inc. | 158 | 1/15/2008 | UNKNOWN<br>$0.00<br>UNKNOWN | [U]<br><br>[U] | ( A )<br>( T )<br>[CDT] |
| DELSORDO, CHRIS<br>556 TAYLOR AVE<br>WARRINGTON, PA  18976 | 07-11666-KG<br>InPhonic, Inc. | 159 | 1/18/2008 | $180.00<br>$180.00<br>$180.00 | | ( U )<br>( T )<br>[CDT] |
| ANDREWS, JUDITH<br>62 BELLMAN AVE<br>WARWICK, RI  02889 | 07-11666-KG<br>InPhonic, Inc. | 160 | 1/18/2008 | $40.00<br>$40.00<br>$40.00 | | ( U )<br>( T )<br>[CDT] |
| BARMAN, ADITYA<br>2819 E RED FIR CT<br>BOISE, ID  83716 | 07-11666-KG<br>InPhonic, Inc. | 161 | 1/18/2008 | $120.00<br>$120.00<br>$120.00 | | ( U )<br>( T )<br>[CDT] |
| MAHER, CHIAEN-YUN<br>909 NE 17TH ST<br>MOORE, OK  73160 | 07-11666-KG<br>InPhonic, Inc. | 162 | 1/18/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| MELALEUCA INC<br>ATTN MATT NYE<br>3910 S YELLOWSTONE HWY<br>IDAHO FALLS, ID  83402 | 07-11666-KG<br>InPhonic, Inc. | 163 | 1/21/2008 | $93,480.00<br>$93,480.00<br>$93,480.00 | | ( U )<br>( T )<br>[CDT] |
| BUCHER, BRANDI K<br>6321 NORTH PARK DR<br>WATAUGA, TX  76148 | 07-11666-KG<br>InPhonic, Inc. | 164 | 1/22/2008 | $75.00<br>$75.00<br>$75.00 | | ( U )<br>( T )<br>[CDT] |
| SNEIDER, MARC<br>5 GALWAY RD<br>WINDHAM, NH  03087 | 07-11666-KG<br>InPhonic, Inc. | 165 | 1/23/2008 | $200.00<br>$200.00<br>$200.00 | | ( U )<br>( T )<br>[CDT] |
| COSTELLO, THOMAS<br>1525 TIMBER TRACE DR<br>ST AUGUSTINE, FL  32092 | 07-11666-KG<br>InPhonic, Inc. | 166 | 1/23/2008 | $110.00<br>$110.00<br>$110.00 | | ( U )<br>( T )<br>[CDT] |
| PROBERT, CONNIE J<br>904 RIMROCK RD<br>EL DORADO, KS  67042 | 07-11666-KG<br>InPhonic, Inc. | 167 | 1/23/2008 | $180.00<br>$180.00<br>$180.00 | | ( U )<br>( T )<br>[CDT] |
| DASHAPUTRA, HARESH<br>5 HENDRICKSON DR<br>BELLE MEAD, NJ  08502 | 07-11666-KG<br>InPhonic, Inc. | 168 | 1/23/2008 | $200.00<br>$200.00<br>$200.00 | | ( U )<br>( T )<br>[CDT] |
| LITTLE, ANTHONY A<br>1320 MICHAEL LN<br>HIXSON, TN  37343 | 07-11666-KG<br>InPhonic, Inc. | 169 | 1/23/2008 | $150.00<br>$150.00<br>$150.00 | | ( U )<br>( T )<br>[CDT] |
| PEREZ, OSEAS<br>1520 CURTIS LN<br>CEDAR HILL, TX  75104 | 07-11666-KG<br>InPhonic, Inc. | 170 | 1/23/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| LAMARCHE, JOSHUA<br>1040 ANNANDALE DR<br>ELGIN, IL  60123 | 07-11666-KG<br>InPhonic, Inc. | 171 | 1/23/2008 | $200.00<br>$200.00<br>$200.00 | | ( U )<br>( T )<br>[CDT] |
| WILLIAMS, JOYCE A<br>7019 GOUGH ST<br>BALTIMORE, MD  21224 | 07-11666-KG<br>InPhonic, Inc. | 172 | 1/23/2008 | $30.00<br>$30.00<br>$30.00 | | ( U )<br>( T )<br>[CDT] |
| COUSINO, DUANE<br>12260 OELKE RD<br>MAYBEE, MI  48159 | 07-11666-KG<br>InPhonic, Inc. | 173 | 1/23/2008 | $280.00<br>$280.00<br>$280.00 | | ( U )<br>( T )<br>[CDT] |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
          but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
          unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: SN Liquidation, Inc., et al. f/k/a InPhonic, Inc., et al.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| LAU, CHRISTINA<br>22132 BUENAVENTURA ST<br>WOODLAND HILLS, CA  91364 | 07-11666-KG<br>InPhonic, Inc. | 174 | 1/23/2008 | $120.00<br>$120.00<br>$120.00 | | ( U )<br>( T )<br>[CDT] |
| BHAT, RAJENDRA<br>2775 CALLE DE LA LOMA<br>PLEASANTON, CA  94566 | 07-11666-KG<br>InPhonic, Inc. | 175 | 1/23/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| LAIRD JR, JAMES B<br>10306 HWY 494<br>LITTLE ROCK, MS  39337 | 07-11666-KG<br>InPhonic, Inc. | 176 | 1/23/2008 | $200.00<br>$200.00<br>$200.00 | | ( U )<br>( T )<br>[CDT] |
| BUSH, WILLIAM<br>1041 HORIZON<br>CALEXICO, CA  92231 | 07-11666-KG<br>InPhonic, Inc. | 177 | 1/23/2008 | $240.00<br>$240.00<br>$240.00 | | ( U )<br>( T )<br>[CDT] |
| URIAH, KARENSUE<br>232 OLD HAYMAKER RD<br>MONROEVILLE, PA  15146 | 07-11666-KG<br>InPhonic, Inc. | 178 | 1/23/2008 | $150.00<br>$150.00<br>$150.00 | | ( U )<br>( T )<br>[CDT] |
| PATNAIK, SRIKANTH<br>14300 34TH AVE N<br>APT 235<br>PLYMOUTH, MN  55447 | 07-11666-KG<br>InPhonic, Inc. | 179 | 1/23/2008 | $75.00<br>$75.00<br>$75.00 | | ( U )<br>( T )<br>[CDT] |
| MLOT, MATTHEW<br>3200 HIGHLANDS PKWY SE # 300<br>SMYRNA, GA  30082 | 07-11666-KG<br>InPhonic, Inc. | 180 | 1/23/2008 | $40.00<br>$40.00<br>$40.00 | | ( U )<br>( T )<br>[CDT] |
| ALLEAVITCH, KENNETH<br>15451 LAS FLORES LN<br>OAK FOREST, IL  60452 | 07-11666-KG<br>InPhonic, Inc. | 181 | 1/23/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| WYNIEMKO, JAMES M<br>5211 KING HENRY CIR<br>GLADWIN, MI  48624 | 07-11666-KG<br>InPhonic, Inc. | 182 | 1/23/2008 | $320.00<br>$320.00<br>$320.00 | | ( U )<br>( T )<br>[CDT] |
| BUCHER, BRANDI K<br>6321 NORTH PARK DR<br>WATAUGA, TX  76148 | 07-11666-KG<br>InPhonic, Inc. | 183 | 1/23/2008 | $75.00<br>$75.00<br>$75.00 | | ( U )<br>( T )<br>[CDT] |
| ELKINS, MARGARET<br>215 BRUSHY HILL RD<br>DANBURY, CT  06810 | 07-11666-KG<br>InPhonic, Inc. | 184 | 1/22/2008 | $35.00<br>$35.00<br>$35.00 | | ( U )<br>( T )<br>[CDT] |
| ELKINS, MARGARET<br>215 BRUSHY HILL RD<br>DANBURY, CT  06810 | 07-11666-KG<br>InPhonic, Inc. | 185 | 1/22/2008 | $35.00<br>$35.00<br>$35.00 | | ( U )<br>( T )<br>[CDT] |
| WASHINGTON POST THE<br>CREDIT ALICIA PERRY<br>1150 15TH ST NW<br>WASHINGTON, DC  20071 | 07-11666-KG<br>InPhonic, Inc. | 186 | 1/16/2008 | $67,679.13<br>$67,679.13<br>$67,679.13 | | ( U )<br>( T )<br>[CDT] |
| UNITED PARCEL SERVICE<br>C/O RMS BANKRUPCY RECOVERY S<br>PO BOX 4396<br>TIMONIUM, MD  21094 | 07-11666-KG<br>InPhonic, Inc. | 187 | 1/17/2008 | $116.31<br>$116.31<br>$116.31 | | ( U )<br>( T )<br>[CDT] |
| VERIZON<br>SREYLAK BIN-HEMINGWAY<br>6415 BUSINESS CENTER DR<br>HIGHLANDS RANCH, CO  80126 | 07-11666-KG<br>InPhonic, Inc. | 188 | 1/22/2008 | $139,383.48<br>$139,383.48<br>$139,383.48 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed                    ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
       but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
       unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: SN Liquidation, Inc., et al. f/k/a InPhonic, Inc., et al.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| HARTFORD FIRE INSURANCE COMPANY<br>BANKRUPTCY UNIT T 1-55<br>HARTFORD PLAZA<br>HARTFORD, CT  06115 | 07-11666-KG<br>InPhonic, Inc. | 189 | 1/22/2008 | UNKNOWN<br>UNKNOWN<br>UNKNOWN | [CU]<br>[CU]<br>[CU] | ( U )<br>( T )<br>[CDT] |
| SGANGA, NICOLE<br>242 -68 HORACE HARDING EXP<br>DOUGLASTON, NY  11362 | 07-11666-KG<br>InPhonic, Inc. | 190 | 1/22/2008 | $200.00<br>$200.00<br>$200.00 | | ( U )<br>( T )<br>[CDT] |
| SZABLEWSKI, CLIFTON<br>14482 JUDY ANN DR<br>RIVERSIDE, CA  92503 | 07-11666-KG<br>InPhonic, Inc. | 191 | 1/16/2008 | $150.00<br>$150.00<br>$150.00 | | ( U )<br>( T )<br>[CDT] |
| GONZALEZ, CATALINA<br>202 JOHNS DR # 11<br>TALLAHASSEE, FL  32301 | 07-11666-KG<br>InPhonic, Inc. | 192 | 1/22/2008 | $360.00<br>$360.00<br>$360.00 | | ( U )<br>( T )<br>[CDT] |
| GE, XUDONG<br>3429-L PLUM TREE DR<br>ELLICOTT CITY, MD  21042 | 07-11666-KG<br>InPhonic, Inc. | 193 | 1/24/2008 | $200.00<br>$200.00<br>$200.00 | | ( U )<br>( T )<br>[CDT] |
| MIRABILE, IOULIA<br>724 SEVENTH ST<br>UNION BEACH, NJ  07735 | 07-11666-KG<br>InPhonic, Inc. | 194 | 1/24/2008 | $180.00<br>$180.00<br>$180.00 | | ( U )<br>( T )<br>[CDT] |
| MIRABILE, IOULIA<br>724 SEVENTH ST<br>UNION BEACH, NJ  07735 | 07-11666-KG<br>InPhonic, Inc. | 195 | 1/24/2008 | $180.00<br>$180.00<br>$180.00 | | ( U )<br>( T )<br>[CDT] |
| LOOK, GIGO<br>547 E LINCOLN ST<br>MOUNT PROSPECT, IL  60056 | 07-11666-KG<br>InPhonic, Inc. | 196 | 1/24/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| GRESSER, MARLENE M<br>2062 S 104TH ST<br>WEST ALLIS, WI  53227 | 07-11666-KG<br>InPhonic, Inc. | 197 | 1/24/2008 | $200.00<br>$200.00<br>$200.00 | | ( P )<br>( T )<br>[CDT] |
| ZARLENGO, GARY A<br>8550 WATERFORD  WAY<br>LONGMONT, CO  80503 | 07-11666-KG<br>InPhonic, Inc. | 198 | 1/25/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| MILLER, ROBERT<br>2909 MCKINLEY RD<br>YUBA CITY, CA  95993 | 07-11666-KG<br>InPhonic, Inc. | 199 | 1/25/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| RICARD, MICHELE<br>8120 A CARSON CT<br>FORT MEADE, MD  20755 | 07-11666-KG<br>InPhonic, Inc. | 200 | 1/25/2008 | $60.00<br>$60.00<br>$60.00 | | ( U )<br>( T )<br>[CDT] |
| RICARD, MICHELE<br>8120 A CARSON CT<br>FORT MEADE, MD  20755 | 07-11666-KG<br>InPhonic, Inc. | 201 | 1/25/2008 | $60.00<br>$60.00<br>$60.00 | | ( U )<br>( T )<br>[CDT] |
| SMITH, KENNETH<br>14003 BLUFF MANOR DR<br>SAN ANTONIO, TX  78216 | 07-11666-KG<br>InPhonic, Inc. | 202 | 1/25/2008 | $180.00<br>$180.00<br>$180.00 | | ( U )<br>( T )<br>[CDT] |
| ANDERSON, MARY E<br>19110 DIANESHIRE DR<br>SPRING, TX  77388 | 07-11666-KG<br>InPhonic, Inc. | 203 | 1/25/2008 | $30.00<br>$30.00<br>$30.00 | | ( U )<br>( T )<br>[CDT] |
| TAIN, MITSUO<br>2800 PLAZA DEL AMO # 130<br>TORRANCE, CA  90503 | 07-11666-KG<br>InPhonic, Inc. | 204 | 1/25/2008 | $170.00<br>$170.00<br>$170.00 | | ( P )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed    ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
      but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
      unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: SN Liquidation, Inc., et al. f/k/a InPhonic, Inc., et al.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| PRIAPI, JEFFREY S<br>23 DEERFIELD DR<br>SCOTTS VALLEY, CA 95066 | 07-11666-KG<br>InPhonic, Inc. | 205 | 1/25/2008 | $280.00<br>$280.00<br>$280.00 | | ( U )<br>( T )<br>[CDT] |
| PODLOGAR, SHARYL<br>10208 FAIRTREE DR<br>STRONGSVILLE, OH 44149 | 07-11666-KG<br>InPhonic, Inc. | 206 | 1/28/2008 | $300.00<br>$300.00<br>$300.00 | | ( P )<br>( T )<br>[CDT] |
| RAFIULLA, IMAM<br>34770 MAPLEGROVE DR<br>APT E<br>STERLING HEIGHTS, MI 48312 | 07-11666-KG<br>InPhonic, Inc. | 207 | 1/28/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| DONG, GUI ERN<br>3022 OAKLAND ST<br>UNIT 2<br>AMES, IA 50014 | 07-11666-KG<br>InPhonic, Inc. | 208 | 1/28/2008 | $180.00<br>$180.00<br>$180.00 | | ( U )<br>( T )<br>[CDT] |
| SCHULZ, KEVIN JON<br>13567 GOSSAMER WAY<br>APPLE VALLEY, MN 55124 | 07-11666-KG<br>InPhonic, Inc. | 209 | 1/28/2008 | $80.00<br>$80.00<br>$80.00 | | ( U )<br>( T )<br>[CDT] |
| WOOD, MICHAEL<br>1167 LORI LN<br>WESTERVILLE, OH 43081 | 07-11666-KG<br>InPhonic, Inc. | 210 | 1/28/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| PHAN, TRISH<br>1961 D MIDDLESEX ST<br>LOWELL, MA 01851 | 07-11666-KG<br>InPhonic, Inc. | 211 | 1/28/2008 | $50.00<br>$50.00<br>$50.00 | | ( S )<br>( T )<br>[CDT] |
| STASIOWSKI, KAREN<br>1537 DORSET WAY<br>LOVELAND, OH 45140 | 07-11666-KG<br>InPhonic, Inc. | 212 | 1/28/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| INDIANA, STATE OF<br>HOLLY NEWELL<br>302 WEST WASHINGTON ST<br>5TH FL<br>INDIANAPOLIS, IN 46204 | 07-11666-KG<br>InPhonic, Inc. | 213 | 1/28/2008 | $32,950,000.00<br>$32,950,000.00<br>$32,950,000.00 | [CUD]<br>[CUD]<br>[CUD] | ( U )<br>( T )<br>[CDT] |
| DAVIS, ROBERT D<br>169 NORTHWOOD DR<br>HARVEST, AL 35749 | 07-11666-KG<br>InPhonic, Inc. | 214 | 1/29/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| MUNN, ZENSAKU<br>611 CANDELA CIR<br>SACRAMENTO, CA 95835 | 07-11666-KG<br>InPhonic, Inc. | 215 | 1/29/2008 | $150.00<br>$150.00<br>$150.00 | | ( U )<br>( T )<br>[CDT] |
| MCCULLOCH, KIM<br>1030 1ST AVE S<br>SAINT JAMES, MN 56081-2104 | 07-11666-KG<br>InPhonic, Inc. | 216 | 1/29/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| BARTON, JAMES<br>114 WARREN AVE<br>MARLBOROUGH, MA 01752 | 07-11666-KG<br>InPhonic, Inc. | 217 | 1/29/2008 | $120.00<br>$0.00<br>$120.00<br>$120.00 | | ( U )<br>( T )<br>[CT]<br>[CDT] |
| CHEN, MIN<br>10807 ROSECROFT PATH CT<br>TAMPA, FL 33626 | 07-11666-KG<br>InPhonic, Inc. | 218 | 1/29/2008 | $175.00<br>$175.00<br>$175.00 | | ( U )<br>( T )<br>[CDT] |
| GALARZA, EDELMA<br>2215 W 103RD ST<br>CLEVELAND, OH 44102 | 07-11666-KG<br>InPhonic, Inc. | 219 | 1/29/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed                    *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
    but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
    unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: SN Liquidation, Inc., et al. f/k/a InPhonic, Inc., et al.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| MALZAR, SHELTON<br>C/O CHEVRON BEIJING POUCH<br>P.O. BOX 5095<br>BELLAIRE, TX 77401-5095 | 07-11666-KG<br>InPhonic, Inc. | 220 | 1/29/2008 | $200.00<br>$200.00<br>$200.00 | | ( U )<br>( T )<br>[CDT] |
| GINTHER, JOHN<br>142 SECOND<br>SUGARLAND, TX 77478 | 07-11666-KG<br>InPhonic, Inc. | 221 | 1/29/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| PENZANCE PARKRIDGE FIVE LLC<br>C/O TIM WATKINS<br>3333 K STREET NW<br>STE 405<br>WASHINGTON, DC 20007 | 07-11666-KG<br>InPhonic, Inc. | 222 | 1/29/2008 | $9,450.00<br>$9,450.00<br>$9,450.00 | | ( U )<br>( T )<br>[CDT] |
| GIACOSA, GINA<br>78 EDWARDS ST<br>FITCHBURG, MA 01420 | 07-11666-KG<br>InPhonic, Inc. | 223 | 1/29/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| PAUL, MALAYANANDA<br>45 STUART AVE<br>UNIT H<br>NORWALK, CT 06850 | 07-11666-KG<br>InPhonic, Inc. | 224 | 1/29/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| PAUL, MALAYANANDA<br>45 STUART AVE<br>UNIT H<br>NORWALK, CT 06850 | 07-11666-KG<br>InPhonic, Inc. | 225 | 1/29/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| ELEZI, GAZMOR<br>3939 ROGER AVE<br>ALLEN PARK, MI 48101 | 07-11666-KG<br>InPhonic, Inc. | 226 | 1/28/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| WERTZ, GEORGE<br>2589 COUNTY LAKE RD<br>GURLEY, AL 35748 | 07-11666-KG<br>InPhonic, Inc. | 227 | 1/31/2008 | $200.00<br>$200.00<br>$200.00 | | ( U )<br>( T )<br>[CDT] |
| MACQUEEN, EVAN<br>2901 N PERSHING DR<br><br>ARLINGTON, VA 22201-1625 | 07-11666-KG<br>InPhonic, Inc. | 228 | 1/28/2008 | $200.00<br>$200.00<br>$200.00 | | ( U )<br>( T )<br>[CDT] |
| HUI, PAMELA<br>3266 SANTA SUSANA WAY<br>UNION CITY, CA 94587 | 07-11666-KG<br>InPhonic, Inc. | 229 | 1/31/2008 | $600.00<br>$600.00<br>BLANK<br>$1,200.00<br>$1,200.00 | | ( P )<br>( U )<br>( T )<br>[CT]<br>[CDT] |
| STEVENS INDIVIDUALLY & ON BEHALF OF ALL, THOMAS<br>ANDREW N FRIEDMAN<br>COHEN MILSTEIN HAUSFELD & TOLL PLLC<br>1100 NEW YORK AVE NW<br>WEST TOWERS, STE 500<br>WASHINGTON, DC 20005 | 07-11666-KG<br>InPhonic, Inc. | 230 | 1/28/2008 | $50,000,000.00<br>$50,000,000.00<br>$50,000,000.00 | [CUD]<br>[CUD]<br>[CUD] | ( U )<br>( T )<br>[CDT] |
| BELCARO GROUP INC<br>ATTN CREDIT DEPT<br>7100 E BELLEVIEW AVE<br>#208<br>GREENWOOD VILLAGE, CO 80111 | 07-11666-KG<br>InPhonic, Inc. | 231 | 1/28/2008 | $550.00<br>$550.00<br>$550.00 | | ( U )<br>( T )<br>[CDT] |
| VERIZON<br>BANKRUTPCY DEPARTMENT<br>3900 WASHINGTON ST<br>WILMINGTON, DE 19802 | 07-11666-KG<br>InPhonic, Inc. | 232 | 1/25/2008 | $259.03<br>$259.03<br>$259.03 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed                         ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
       but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
       unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: SN Liquidation, Inc., et al. f/k/a InPhonic, Inc., et al.
Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| LINNANE, RONALD S<br>49 FAIR OAKS AVE<br>LYNN, MA 01904 | 07-11666-KG<br>InPhonic, Inc. | 233 | 1/25/2008 | $280.00<br>$0.00<br>$280.00<br>$280.00 | | ( U )<br>( T )<br>[CT]<br>[CDT] |
| CITICORP VENDOR FINANCE<br>3950 REGENT BLVD<br>IRVING, TX 75063 | 07-11666-KG<br>InPhonic, Inc. | 234 | 1/24/2008 | $6,900.00<br>$6,900.00<br>$6,900.00 | | ( S )<br>( T )<br>[CDT] |
| PHELPS, KRIS A<br>303 W 4TH ST S<br>NEWTON, IA 50208 | 07-11666-KG<br>InPhonic, Inc. | 235 | 1/23/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| YOUNG, KENNETH T<br>PO BOX 515<br>CARLSBORG, WA 98324-0515 | 07-11666-KG<br>InPhonic, Inc. | 236 | 1/23/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| FUKUMITSU, GARRETT<br>98-1824 HAPAKI ST<br>AIEA, HI 96701 | 07-11666-KG<br>InPhonic, Inc. | 237 | 1/23/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| RODRIGUEZ, ANTONIO<br>3025 SE DARIEN RD<br>PORT ST LUCIE, FL 34952 | 07-11666-KG<br>InPhonic, Inc. | 238 | 1/23/2008 | $75.00<br>$75.00<br>$75.00 | | ( P )<br>( T )<br>[CDT] |
| ANESTI, NICOLE M<br>862 OLD PLAINVILLE RD<br>#28<br>NEW BEDFORD, MA 02745 | 07-11666-KG<br>InPhonic, Inc. | 239 | 1/28/2008 | $150.00<br>$150.00<br>$150.00 | | ( U )<br>( T )<br>[CDT] |
| AZOOGLEADS COM INC<br>ATTN DAVID GRAFF GENERAL COUNSEL<br>512 SEVENTH AVE<br>12TH FL<br>NEW YORK, NY 10018 | 07-11666-KG<br>InPhonic, Inc. | 240 | 1/31/2008 | $89,100.00<br>$89,100.00<br>$89,100.00 | | ( U )<br>( T )<br>[CDT] |
| VAN, QUAN<br>24 PEACH ST<br>BRAINTREE, MA 02184 | 07-11666-KG<br>InPhonic, Inc. | 241 | 1/31/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| TUCKER, BLANCHE D<br>2448 HARWOOD RD<br>#342<br>BEDFORD, TX 76021 | 07-11666-KG<br>InPhonic, Inc. | 242 | 2/1/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| TCHELISTCHEFF, ANDRE<br>560 BROADWAY<br>STE 609<br>NEW YORK, NY 10012 | 07-11666-KG<br>InPhonic, Inc. | 243 | 2/1/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| WHEELER, DANIEL<br>90 GRAYSON ST<br>STATEN ISLAND, NY 10306 | 07-11666-KG<br>InPhonic, Inc. | 244 | 2/1/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| MASSACHUSETTS DEPARTMENT OF REVENUE<br>BANKRUPTCY UNIT<br>PO BOX 9564<br>BOSTON, MA 02114-9564 | 07-11670-KG<br>SN Liquidation, Inc. f/k/a Star Number, Inc. | 245 | 2/4/2008 | $18.05<br>$48.04<br>$66.09<br>$66.09 | | ( P )<br>( U )<br>( T )<br>[CDT] |
| MASSACHUSETTS DEPARTMENT OF REVENUE<br>BANKRUPTCY UNIT<br>PO BOX 9564<br>BOSTON, MA 02114-9564 | 07-11666-KG<br>InPhonic, Inc. | 246 | 2/4/2008 | $1,833.89<br>$388.29<br>$2,222.18<br>$2,222.18 | | ( P )<br>( U )<br>( T )<br>[CDT] |
| SPIERS, JOANN<br>2311 CLIPPER LN<br>MARIETTA, GA 30062 | 07-11666-KG<br>InPhonic, Inc. | 247 | 2/4/2008 | $200.00<br>$200.00<br>$200.00 | | ( U )<br>( T )<br>[CDT] |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed                    *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
    but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
    unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

*Prepared on June 06, 2011 by BMC Group*                **www.bmcgroup.com**                    *Page 17 of 111*
                                                         **888.909.0100**

In re: SN Liquidation, Inc., et al. f/k/a InPhonic, Inc., et al.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| VEERAMACHANENI, KUMUDAVALLI<br>628 RUSK RD<br>ROUND ROCK, TX 78665 | 07-11666-KG<br>InPhonic, Inc. | 248 | 2/5/2008 | $190.00<br>$190.00<br>$190.00 | | ( U )<br>( T )<br>[CDT] |
| WENDELL, PATRICK A<br>PO BOX 58<br>SOUTH YARMOUTH, MA 02664-0058 | 07-11666-KG<br>InPhonic, Inc. | 249 | 2/5/2008 | $1,007.69<br>$1,007.69<br>$1,007.69 | | ( U )<br>( T )<br>[CDT] |
| MOTIWALA, JAVIDIQBAL<br>187-35 HILLSIDE AVE<br>APT 5F<br>JAMAICA, NY 11432 | 07-11666-KG<br>InPhonic, Inc. | 250 | 2/5/2008 | $200.00<br>$200.00<br>$200.00 | | ( U )<br>( T )<br>[CDT] |
| BAKER, STEVEN W<br>112 IRONWOOD CT<br>HAMILTON, MT 59840 | 07-11666-KG<br>InPhonic, Inc. | 251 | 2/7/2008 | $90.00<br>$90.00<br>$90.00 | | ( U )<br>( T )<br>[CDT] |
| BIELAS, ANNA<br>185 DELAWARE AVE<br>STATEN ISLAND, NY 10304 | 07-11666-KG<br>InPhonic, Inc. | 252 | 2/7/2008 | $150.00<br>$150.00<br>$150.00 | | ( U )<br>( T )<br>[CDT] |
| NEWMAN, DAVID<br>725 SOUTH FAIRFAX ST<br>ALEXANDRIA, VA 22314 | 07-11666-KG<br>InPhonic, Inc. | 253 | 1/18/2008 | $170.00<br>$170.00<br>$170.00 | | ( U )<br>( T )<br>[CDT] |
| POTOMAC ELECTRIC POWER COMPANY<br>PO BOX 97274<br>WASHINGTON, DC 20090-7274 | 07-11666-KG<br>InPhonic, Inc. | 254 | 2/5/2008 | $17,355.09<br>$17,355.09<br>$17,355.09 | | ( U )<br>( T )<br>[CDT] |
| JOAQUIN, LAWRENCE C<br>1479 DE ROSE WAY<br>UNIT # 135<br>SAN JOSE, CA 95126 | 07-11666-KG<br>InPhonic, Inc. | 255 | 2/5/2008 | $195.00<br>$195.00<br>$195.00 | | ( U )<br>( T )<br>[CDT] |
| LUM, STEPHEN<br>1627 E47TH ST<br>CLEVELAND, OH 44103 | 07-11666-KG<br>InPhonic, Inc. | 256 | 2/5/2008 | $140.00<br>$140.00<br>$140.00 | | ( U )<br>( T )<br>[CDT] |
| WINTERS, NICHOLAS<br>1708 41ST STREET<br>COLUMBUS, GA 31904 | 07-11666-KG<br>InPhonic, Inc. | 257 | 2/4/2008 | $240.00<br>$240.00<br>$240.00 | | ( U )<br>( T )<br>[CDT] |
| PITNEY BOWES CREDIT CORPORATION<br>RECOVERY DEPT<br>27 WATERVIEW DR<br>SHELTON, CT 06481-4361 | 07-11666-KG<br>InPhonic, Inc. | 258 | 2/4/2008 | $4,711.56<br>$4,711.56<br>$4,711.56 | | ( U )<br>( T )<br>[CDT] |
| NEW DIRECTION DATA GROUP OF RI LLC<br>1459 STUART ENGALS BLVD<br>SUITE 303<br>MT PLEASANT, SC 29464 | 07-11666-KG<br>InPhonic, Inc. | 259 | 2/4/2008 | $94,698.90<br>$94,698.90<br>$94,698.90 | | ( U )<br>( T )<br>[CDT] |
| PATTON BOGGS LLP<br>2550 M STREET NW<br>WASHINGTON, DC 20037-1350 | 07-11666-KG<br>InPhonic, Inc. | 260 | 1/31/2008 | $2,542,000.65<br>$2,542,000.65<br>$2,542,000.65 | | ( U )<br>( T )<br>[CDT] |
| EMC CORPORATION<br>C/O RECEIVABLE MANAGEMENT SERVICES<br>PO BOX 5126<br>TIMONIUM, MD 21094 | 07-11666-KG<br>InPhonic, Inc. | 261 | 1/31/2008 | $4,158.00<br>$4,158.00<br>$4,158.00 | | ( U )<br>( T )<br>[CDT] |
| CHANYONTPATANAKUL, YOTHIN<br>31286 SANTA MARIA DR<br>UNION CITY, CA 94587 | 07-11666-KG<br>InPhonic, Inc. | 262 | 1/29/2008 | $50.00<br>$50.00<br>$50.00 | | ( P )<br>( T )<br>[CDT] |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed    ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.    Then, the modified amount is reflected.

In re: SN Liquidation, Inc., et al. f/k/a InPhonic, Inc., et al.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| NOVAK, JACLYN<br>14115 COLONIAL GRAND BLVD # 1612<br>ORLANDO, FL 32837 | 07-11666-KG<br>InPhonic, Inc. | 263 | 2/8/2008 | $200.00<br>$200.00<br>$200.00 | | ( U )<br>( T )<br>[CDT] |
| HOFFMAN, JODY M<br>612 2ND ST<br>HOQUIAM, WA 98550 | 07-11666-KG<br>InPhonic, Inc. | 264 | 2/11/2008 | $190.00<br>$190.00<br>$190.00 | | ( U )<br>( T )<br>[CDT] |
| WESTAT INC<br>ATTN ACCOUNTS RECEIVABLE<br>PO BOX 1004<br>ROCKVILLE, MD 20850 | 07-11666-KG<br>InPhonic, Inc. | 265 | 2/11/2008 | $25,000.00<br>$25,000.00<br>$25,000.00 | | ( U )<br>( T )<br>[CDT] |
| UMAPATHY, RAVI<br>2617 DEKALB PIKE<br>#112<br>EAST NORRITON, PA 19401 | 07-11666-KG<br>InPhonic, Inc. | 266 | 2/11/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| SAKALABHAKTULA, SREENIVASA<br>7305 HAGEN CT<br>APT 1509<br>CHARLOTTE, NC 28262 | 07-11666-KG<br>InPhonic, Inc. | 267 | 2/11/2008 | $60.00<br>$60.00<br>$60.00 | | ( U )<br>( T )<br>[CDT] |
| CAPRIOTTI, CATHLEEN<br>315 MYRTLE AVE<br>CHELTENHAM, PA 19012 | 07-11666-KG<br>InPhonic, Inc. | 268 | 2/11/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| BEAU DIETL & ASSOCIATES<br>KENNETH HINCK<br>ONE PENN PLAZA<br>50TH FL<br>NEW YORK, NY 10119 | 07-11666-KG<br>InPhonic, Inc. | 269 | 2/11/2008 | $27,000.00<br>$27,000.00<br>$27,000.00 | | ( U )<br>( T )<br>[CDT] |
| DIGGS, CAROLYN<br>1870 MAYBELLE DR<br>PLEASENT HILL, CA 94523 | 07-11666-KG<br>InPhonic, Inc. | 270 | 2/11/2008 | $280.00<br>$280.00<br>$280.00 | | ( U )<br>( T )<br>[CDT] |
| HIRESTRATEGY INC<br>11730 PLAZA AMERICA DR<br>STE 340<br>RESTON, VA 20190 | 07-11666-KG<br>InPhonic, Inc. | 271 | 2/11/2008 | $47,739.83<br>$47,739.83<br>$47,739.83 | | ( P )<br>( T )<br>[CDT] |
| ZHANG, JUNHONG<br>40 BANCROFT ST<br>NEEDHAM, MA 02492 | 07-11666-KG<br>InPhonic, Inc. | 272 | 2/12/2008 | $300.00<br>$300.00<br>$300.00 | | ( U )<br>( T )<br>[CDT] |
| PILECKI, KEVIN<br>107 CRICKENTREE DR<br>CARY, NC 27518 | 07-11666-KG<br>InPhonic, Inc. | 273 | 2/12/2008 | $360.00<br>$360.00<br>$360.00 | | ( U )<br>( T )<br>[CDT] |
| MIJATOVIC, ZELJKO<br>119 FLAMINGO DR<br>CROSSVILLE, TN 38555 | 07-11666-KG<br>InPhonic, Inc. | 274 | 2/12/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| RENETZKY, CRAIG<br>4519 NOGALES DR<br>TARZANA, CA 91356 | 07-11666-KG<br>InPhonic, Inc. | 275 | 2/12/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| SOCIETY FOR HUMAN RESOURCE MGMT<br>SZABO ASSOCIATES INC<br>3355 LENOX RD<br>#945<br>ATLANTA, GA 30326 | 07-11666-KG<br>InPhonic, Inc. | 276 | 2/12/2008 | $774.57<br>$774.57<br>$774.57 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed    ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: SN Liquidation, Inc., et al. f/k/a InPhonic, Inc., et al.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| KUMAR, RAJNEESH<br>2205 GENERAL ELECTRIC RD<br>APT 18<br>BLOOMINGTON, IL 61704 | 07-11666-KG<br>InPhonic, Inc. | 277 | 2/12/2008 | $150.00<br>$150.00<br>$150.00 | | ( P )<br>( T )<br>[CDT] |
| AMAZON SERVICES LLC<br>ATTN MARC BARRECA<br>KIRKPATRICK & LOCKHART PRESTON GATES<br>925 FOURTH AVE STE 2900<br>SEATTLE, WA 98104-1158 | 07-11666-KG<br>InPhonic, Inc. | 278 | 2/12/2008 | $1,100,000.00<br>$1,100,000.00<br>$1,100,000.00 | [CUD]<br>[CUD]<br>[CUD] | ( U )<br>( T )<br>[CDT] |
| DUMAS, ERICK<br>12626 BLANCO RD<br>#1107<br>SAN ANTONIO, TX 78216 | 07-11666-KG<br>InPhonic, Inc. | 279 | 2/13/2008 | $200.00<br>$200.00<br>$200.00 | | ( U )<br>( T )<br>[CDT] |
| DUMAS, ERICK<br>12626 BLANCO RD<br>#1107<br>SAN ANTONIO, TX 78216 | 07-11666-KG<br>InPhonic, Inc. | 280 | 2/13/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| ZEDNICK, JEREMY<br>8133 W DUANE DR<br>FRANKFORT, IL 60423 | 07-11666-KG<br>InPhonic, Inc. | 281 | 2/13/2008 | $70.00<br>$70.00<br>$70.00 | | ( U )<br>( T )<br>[CDT] |
| ARUTYUNYAN, MAIS<br>1410 BARRINGTON WAY<br>#104<br>GLENDALE, CA 91206 | 07-11666-KG<br>InPhonic, Inc. | 282 | 2/13/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| ARUTYUNYAN, MAIS<br>1410 BARRINGTON WAY<br>#104<br>GLENDALE, CA 91206 | 07-11666-KG<br>InPhonic, Inc. | 283 | 2/13/2008 | $30.00<br>$30.00<br>$30.00 | | ( U )<br>( T )<br>[CDT] |
| MARINARO, STEVEN C<br>8463 CLOVER LEAF DR<br>MCLEAN, VA 22102 | 07-11666-KG<br>InPhonic, Inc. | 284 | 2/13/2008 | $9,505.48<br>$31,666.67<br>$41,172.15<br>$41,172.15 | | ( P )<br>( U )<br>( T )<br>[CDT] |
| RAHIMI, PAYMEN B<br>1005 S CENTRAL AVE<br>LOS ANGELES, CA 90021 | 07-11666-KG<br>InPhonic, Inc. | 285 | 2/13/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| ANILOVICH, IRINA<br>5940 QUEENS BLVD<br>APT 12F<br>WOODSIDE, NY 11377 | 07-11666-KG<br>InPhonic, Inc. | 286 | 2/13/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| WICKREMASINGHE, HAROLD<br>22952 LEONORA DR<br>WOODLAND HILLS, CA 91367 | 07-11666-KG<br>InPhonic, Inc. | 287 | 2/13/2008 | $120.00<br>$120.00<br>$120.00 | | ( U )<br>( T )<br>[CDT] |
| SHAFER, BRENDA<br>RT 4 BOX 5020<br>SALLISAW, OK 74955-9604 | 07-11666-KG<br>InPhonic, Inc. | 288 | 2/13/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| SOTO, GABRIELLE<br>1262 TARRYGLEN LN<br>SAN DIMAS, CA 91773 | 07-11666-KG<br>InPhonic, Inc. | 289 | 2/13/2008 | $180.00<br>$180.00<br>$180.00 | | ( U )<br>( T )<br>[CDT] |
| LAWSON, WILL<br>MR LAWSON<br>23306 CIMBER LN<br>SPRING, TX 77373 | 07-11666-KG<br>InPhonic, Inc. | 290 | 2/13/2008 | $120.00<br>$100.00<br>$220.00<br>$0.00 | | ( P )<br>( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: SN Liquidation, Inc., et al. f/k/a InPhonic, Inc., et al.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| MONEY MAILER<br>12131 WESTERN AVE<br>GARDEN GROVE, CA  92841 | 07-11666-KG<br>InPhonic, Inc. | 291 | 2/13/2008 | $29,588.70<br>$29,588.70<br>$29,588.70 | | ( U )<br>( T )<br>[CDT] |
| JAFFE, NEIL<br>1249 FOUNTAIN RD<br>NEWTOWN, PA  18940 | 07-11666-KG<br>InPhonic, Inc. | 292 | 2/13/2008 | $140.00<br>$140.00<br>$140.00 | | ( U )<br>( T )<br>[CDT] |
| YAHOO INC<br>ATTN PATRICK COSTELLO<br>BIALSON BERGEN & SCHWAB<br>2600 EL CAMINO REAL<br>STE 300<br>PALO ALTO, CA  94306 | 07-11666-KG<br>InPhonic, Inc. | 293 | 2/13/2008 | UNKNOWN<br>$3,718,960.35<br>$3,718,960.35<br>$3,718,960.35<br>$3,718,960.35 | [U] | ( S )<br>( U )<br>( T )<br>[CT]<br>[CDT] |
| OVERTURE SERVICES INC<br>ATTN PATRICK COSTELLO<br>BIALSON BERGEN & SCHWAB<br>2600 EL CAMINO REAL<br>STE 300<br>PALO ALTO, CA  94306 | 07-11666-KG<br>InPhonic, Inc. | 294 | 2/13/2008 | UNKNOWN<br>$748,376.69<br>$748,376.69<br>$748,376.69<br>$748,376.69 | [U] | ( S )<br>( U )<br>( T )<br>[CT]<br>[CDT] |
| STELLA, CAROLINE<br>2921 SCIOTO ST<br>APT 703<br>CINCINNATI, OH  45219 | 07-11666-KG<br>InPhonic, Inc. | 295 | 2/14/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| CHUNG, EILEEN<br>1244 SCOTT ST<br>EL CERRITO, CA  94530 | 07-11666-KG<br>InPhonic, Inc. | 296 | 2/14/2008 | $150.00<br>$150.00<br>$150.00 | | ( P )<br>( T )<br>[CDT] |
| SEDORIS, RIQUI<br>PO BOX 2879<br>PORT ANGELES, WA  98362 | 07-11666-KG<br>InPhonic, Inc. | 297 | 2/14/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| ZUKAUSKAS, GLEN A<br>1111 BROOKS MILL CIR<br>HERMITAGE, TN  37076 | 07-11666-KG<br>InPhonic, Inc. | 298 | 2/14/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| BARTLETT, FREDERIC A<br>7725 CAHOON DR SE<br>GRAND RAPIDS, MI  49546 | 07-11666-KG<br>InPhonic, Inc. | 299 | 2/14/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| LAU, CHRISTINA<br>22132 BUENAVENTURA ST<br>WOODLAND HILLS, CA  91364 | 07-11666-KG<br>InPhonic, Inc. | 300 | 2/14/2008 | $120.00<br>$120.00<br>$120.00 | | ( U )<br>( T )<br>[CDT] |
| STEPHENS, JIM<br>2306 HUNTERSTOWN DR<br>GROVE CITY, OH  43123 | 07-11666-KG<br>InPhonic, Inc. | 301 | 2/11/2008 | $60.00<br>$60.00<br>$60.00 | | ( U )<br>( T )<br>[CDT] |
| LEONG, IRENE<br>3583 INVESTMENT BLVD<br>#3<br>HAYWARD, CA  94545 | 07-11666-KG<br>InPhonic, Inc. | 302 | 2/14/2008 | $480.00<br>$480.00<br>$480.00 | | ( U )<br>( T )<br>[CDT] |
| HOLTZMAN, RONALD<br>17702 MEADOW BOTTOM RD<br>CHARLOTTE, NC  28277 | 07-11666-KG<br>InPhonic, Inc. | 303 | 2/14/2008 | $250.00<br>$250.00<br>$250.00 | | ( U )<br>( T )<br>[CDT] |
| AMERICAN EXPRESS TRAVEL RELATED SVCS CO INC<br>C/O BECKET & LEE LLP<br>PO BOX 3001<br>MALVERN, PA  19355-0701 | 07-11666-KG<br>InPhonic, Inc. | 304 | 2/14/2008 | $2,529.22<br>$2,529.22<br>$2,529.22 | | ( U )<br>( T )<br>[CDT] |

* [C]: Contingent [U]: Unliquidated [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
   but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
   unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

*This Register of Proofs of Claim Filed is continually subject to audit and update.*

In re: SN Liquidation, Inc., et al. f/k/a InPhonic, Inc., et al.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| AMERICAN EXPRESS TRAVEL RELATED SVCS CO INC<br>C/O BECKET & LEE LLP<br>PO BOX 3001<br>MALVERN, PA  19355-0701 | 07-11666-KG<br>InPhonic, Inc. | 305 | 2/14/2008 | $17,029.78<br>$17,029.78<br>$17,029.78 | | ( U )<br>( T )<br>[CDT] |
| AMERICAN EXPRESS TRAVEL RELATED SVCS CO INC<br>C/O BECKET & LEE LLP<br>PO BOX 3001<br>MALVERN, PA  19355-0701 | 07-11666-KG<br>InPhonic, Inc. | 306 | 2/14/2008 | $62,714.12<br>$62,714.12<br>$62,714.12 | | ( U )<br>( T )<br>[CDT] |
| AMERICAN EXPRESS TRAVEL RELATED SVCS CO INC<br>C/O BECKET & LEE LLP<br>PO BOX 3001<br>MALVERN, PA  19355-0701 | 07-11666-KG<br>InPhonic, Inc. | 307 | 2/14/2008 | $23,588.06<br>$23,588.06<br>$23,588.06 | | ( U )<br>( T )<br>[CDT] |
| AMERICAN EXPRESS TRAVEL RELATED SVCS CO INC<br>C/O BECKET & LEE LLP<br>PO BOX 3001<br>MALVERN, PA  19355-0701 | 07-11666-KG<br>InPhonic, Inc. | 308 | 2/14/2008 | $23,532.89<br>$23,532.89<br>$23,532.89 | | ( U )<br>( T )<br>[CDT] |
| AMERICAN EXPRESS TRAVEL RELATED SVCS CO INC<br>C/O BECKET & LEE LLP<br>PO BOX 3001<br>MALVERN, PA  19355-0701 | 07-11666-KG<br>InPhonic, Inc. | 309 | 2/14/2008 | $1,014,744.48<br>$1,014,744.48<br>$1,014,744.48 | | ( U )<br>( T )<br>[CDT] |
| AMERICAN EXPRESS TRAVEL RELATED SVCS CO INC<br>C/O BECKET & LEE LLP<br>PO BOX 3001<br>MALVERN, PA  19355-0701 | 07-11666-KG<br>InPhonic, Inc. | 310 | 2/14/2008 | $24,123.90<br>$24,123.90<br>$24,123.90 | | ( U )<br>( T )<br>[CDT] |
| AMERICAN EXPRESS TRAVEL RELATED SVCS CO INC<br>C/O BECKET & LEE LLP<br>PO BOX 3001<br>MALVERN, PA  19355-0701 | 07-11666-KG<br>InPhonic, Inc. | 311 | 2/14/2008 | $3,340.67<br>$3,340.67<br>$3,340.67 | | ( U )<br>( T )<br>[CDT] |
| AMERICAN EXPRESS TRAVEL RELATED SVCS CO INC<br>C/O BECKET & LEE LLP<br>PO BOX 3001<br>MALVERN, PA  19355-0701 | 07-11666-KG<br>InPhonic, Inc. | 312 | 2/14/2008 | $1,073.97<br>$1,073.97<br>$1,073.97 | | ( U )<br>( T )<br>[CDT] |
| AMERICAN EXPRESS TRAVEL RELATED SVCS CO INC<br>C/O BECKET & LEE LLP<br>PO BOX 3001<br>MALVERN, PA  19355-0701 | 07-11666-KG<br>InPhonic, Inc. | 313 | 2/14/2008 | $498.05<br>$498.05<br>$498.05 | | ( U )<br>( T )<br>[CDT] |
| MYRATEPLAN.COM LLC<br>C/O SAMUEL R ARDEN ESQ<br>HARTMAN SIMONS SPIELMAN & WOOD LLP<br>6400 POWERS FERRY RD NW<br>STE 400<br>ATLANTA, GA  30339 | 07-11666-KG<br>InPhonic, Inc. | 314 | 2/14/2008 | $53,635.85<br>$53,635.85<br>$53,635.85 | | ( U )<br>( T )<br>[CDT] |
| OPEL, LINDA<br>6900 WE OLER RD<br>WILLIAMSBURG, IN  47393 | 07-11666-KG<br>InPhonic, Inc. | 315 | 2/6/2008 | $200.00<br>$250.00<br>$200.00<br>$200.00 | | ( U )<br>( T )<br>[CT]<br>[CDT] |
| POLK, JAN<br>197 N RT 9W<br>STE A<br>CONGERS, NY  10920 | 07-11666-KG<br>InPhonic, Inc. | 316 | 2/8/2008 | $110.00<br>$110.00<br>$110.00 | | ( U )<br>( T )<br>[CDT] |
| BITAR, YEHIA<br>5800 KENILWORTH<br>DEARBORN, MI  48126 | 07-11666-KG<br>InPhonic, Inc. | 317 | 2/14/2008 | $380.00<br>$380.00<br>$380.00 | | ( P )<br>( T )<br>[CDT] |

* [C]: Contingent [U]: Unliquidated [D]: Disputed        *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

*Prepared on June 06, 2011 by BMC Group*        **www.bmcgroup.com**
**888.909.0100**        *Page 22 of  111*

In re: SN Liquidation, Inc., et al. f/k/a InPhonic, Inc., et al.
Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| GALT, VALERIE<br>1121 SW KALAMA AVE<br>#2<br>REDMOND, OR 97756 | 07-11666-KG<br>InPhonic, Inc. | 318 | 2/14/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| ORR, LAWRENCE D<br>4609 LIVE OAK CHURCH RD<br>CRESTVIEW, FL 32539 | 07-11666-KG<br>InPhonic, Inc. | 319 | 2/14/2008 | $290.00<br>$290.00<br>$290.00 | | ( U )<br>( T )<br>[CDT] |
| TROUVE MEDIA<br>433 AIRPORT BLVD<br>STE 550<br>BURLINGAME, CA 94010 | 07-11666-KG<br>InPhonic, Inc. | 320 | 2/14/2008 | $2,390.00<br>$2,390.00<br>$2,390.00 | | ( U )<br>( T )<br>[CDT] |
| JACOBS, TINA<br>6604 TOWNSHIP RD 56<br>HUNTSVILLE, OH 43324 | 07-11666-KG<br>InPhonic, Inc. | 321 | 2/14/2008 | $140.00<br>$140.00<br>$140.00 | | ( U )<br>( T )<br>[CDT] |
| COMCAST SPOTLIGHT<br>COMCAST SPOTLIGHT SF BAY<br>755 SANSOME ST<br>5TH FL<br>SAN FRANCISCO, CA 94111 | 07-11666-KG<br>InPhonic, Inc. | 322 | 2/14/2008 | $5,000.00<br>$5,000.00<br>$5,000.00 | | ( U )<br>( T )<br>[CDT] |
| DURRETT, JOHN<br>20 BOND AVE<br>REISTERSTOWN, MD 21136 | 07-11666-KG<br>InPhonic, Inc. | 323 | 2/14/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| MTE<br>MELISSA BARNES<br>412 DAIRY HILL RD<br>LITTLE FALLS, NY 13365 | 07-11666-KG<br>InPhonic, Inc. | 324 | 2/14/2008 | $50.00<br>$50.00<br>$50.00<br>$100.00<br>$0.00 | | ( P )<br>( U )<br>( T )<br>[CT]<br>[CDT] |
| CROWE, KELLY<br>33W983 COUNTRY CLUB RD<br>SAINT CHARLES, IL 60174 | 07-11666-KG<br>InPhonic, Inc. | 325 | 2/14/2008 | $75.00<br>$75.00<br>$75.00 | | ( U )<br>( T )<br>[CDT] |
| DELGADILLO, MARK<br>513 E 213TH ST<br>CARSON, CA 90745 | 07-11666-KG<br>InPhonic, Inc. | 326 | 2/14/2008 | $150.00<br>$150.00<br>$150.00 | | ( U )<br>( T )<br>[CDT] |
| PATEL, SULOCHANA<br>228 DOVER DR<br>DES PLAINES, IL 60018 | 07-11666-KG<br>InPhonic, Inc. | 327 | 2/14/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| VELIVELLI, LAKSHMI K<br>2242 PIMMITRUN LN<br>APT 101<br>FALLS CHURCH, VA 22043 | 07-11666-KG<br>InPhonic, Inc. | 328 | 2/14/2008 | $240.00<br>$240.00<br>$240.00 | | ( U )<br>( T )<br>[CDT] |
| ZUREK, DOROTA<br>105 OCEANA DR E<br>APT 1H<br>BROOKLYN, NY 11235 | 07-11666-KG<br>InPhonic, Inc. | 329 | 2/14/2008 | $120.00<br>$120.00<br>$120.00 | | ( U )<br>( T )<br>[CDT] |
| JOHNSON, CHRISTINA<br>311 KINGSLAND DR<br>STAFFORD, VA 22556 | 07-11666-KG<br>InPhonic, Inc. | 330 | 2/14/2008 | $200.00<br>$200.00<br>$200.00 | | ( U )<br>( T )<br>[CDT] |
| FOLEY, DEVIN<br>43676 HOPKINS AVE<br>FREMONT, CA 94538 | 07-11666-KG<br>InPhonic, Inc. | 331 | 2/14/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed                                      *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: SN Liquidation, Inc., et al. f/k/a InPhonic, Inc., et al.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| SMITH, KAREN<br>CARROT ADVISERS LLC<br>ONE BROADWAY<br>14TH FL<br>CAMBRIDGE, MA 02142 | 07-11666-KG<br>InPhonic, Inc. | 332 | 2/14/2008 | $140.00<br>$140.00<br>$140.00 | | ( P )<br>( T )<br>[CDT] |
| GADAPA, SRAVAN BABU<br>11675 CHARTER OAK CT<br>APT T1<br>RESTON, VA 20190 | 07-11666-KG<br>InPhonic, Inc. | 333 | 2/15/2008 | $60.00<br>$60.00<br>$60.00 | | ( U )<br>( T )<br>[CDT] |
| TECHRIVER LLC<br>8300 BOONE BLVD<br>#500<br>VIENNA, VA 22182 | 07-11666-KG<br>InPhonic, Inc. | 334 | 2/15/2008 | $1,012.07<br>$1,012.07<br>$1,012.07 | | ( U )<br>( T )<br>[CDT] |
| DISH NETWORK<br>LISA MASON<br>1509 MAIN ST<br>#313<br>DALLAS, TX 75201 | 07-11666-KG<br>InPhonic, Inc. | 335 | 2/15/2008 | BLANK<br>BLANK<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| ELLIS, ARTHUR R<br>535 W MT PLEASANT AVE<br>PHILADELPHIA, PA 19119 | 07-11666-KG<br>InPhonic, Inc. | 336 | 2/15/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| FOSTER, EVANS<br>2004 FIELDSTONE DR<br>KILLEEN, TX 76549 | 07-11666-KG<br>InPhonic, Inc. | 337 | 2/15/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| DISH NETWORK<br>JEAN WESTPHAL<br>RR 3 BOX 295<br>WESTVILLE, OK 74965 | 07-11666-KG<br>InPhonic, Inc. | 338 | 2/15/2008 | $0.00<br>$0.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| ZIMMER, ROBERT<br>3006 MAPLELAWN CIR<br>AUSTIN, TX 78723 | 07-11666-KG<br>InPhonic, Inc. | 339 | 2/15/2008 | $3,000.00<br>$3,000.00<br>$3,000.00 | [CUD]<br>[CUD]<br>[CUD] | ( U )<br>( T )<br>[CDT] |
| NEWTON, TROY<br>1313 CUNAT CT<br>APT 3F<br>LAKE IN THE HILLS, IL 60156 | 07-11666-KG<br>InPhonic, Inc. | 340 | 2/15/2008 | $40.00<br>$40.00<br>$40.00 | | ( U )<br>( T )<br>[CDT] |
| SM JUNCTION<br>813 5TH AVE<br>NEW HYDE PARK, NY 11040 | 07-11666-KG<br>InPhonic, Inc. | 341 | 2/15/2008 | $31,611.00<br>$31,611.00<br>$31,611.00 | | ( U )<br>( T )<br>[CDT] |
| PDA GROOVE<br>657 WATER OAK DR<br>PLANO, TX 75025 | 07-11666-KG<br>InPhonic, Inc. | 342 | 2/15/2008 | $2,540.00<br>$2,540.00<br>$2,540.00 | | ( P )<br>( T )<br>[CDT] |
| GENOVESI, DANIEL<br>51 DES MOINES CT<br>TINTON FALLS, NJ 07712 | 07-11666-KG<br>InPhonic, Inc. | 343 | 2/15/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| FELLNER, GEORGE<br>7675 LAMPLIGHTER RD<br>MYRTLE BEACH, SC 29588 | 07-11666-KG<br>InPhonic, Inc. | 344 | 2/15/2008 | $180.00<br>$180.00<br>$180.00 | | ( U )<br>( T )<br>[CDT] |
| QUICK, JEANETTE<br>200 W 99TH ST<br>APT 4E<br>NEW YORK, NY 10025 | 07-11666-KG<br>InPhonic, Inc. | 345 | 2/15/2008 | $50.00<br>$50.00<br>$50.00 | | ( P )<br>( T )<br>[CDT] |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed    ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: SN Liquidation, Inc., et al. f/k/a InPhonic, Inc., et al.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| LEE, EDDIE<br>49073 MEADOWFAIRE COMMON<br>FREMONT, CA  94539 | 07-11666-KG<br>InPhonic, Inc. | 346 | 2/15/2008 | $30.00<br>$30.00<br>$30.00 | | ( U )<br>( T )<br>[CDT] |
| LEE, EDDIE<br>49073 MEADOWFAIRE COMMON<br>FREMONT, CA  94539 | 07-11666-KG<br>InPhonic, Inc. | 347 | 2/15/2008 | $30.00<br>$30.00<br>$30.00 | | ( U )<br>( T )<br>[CDT] |
| KAMP, LINDA F<br>21350 HIGHWAY 41<br>TEMPLETON, CA  93465 | 07-11666-KG<br>InPhonic, Inc. | 348 | 2/15/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| THOMSON FINANCIAL CORP GROUP<br>PO BOX 5136<br>CAROL STREAM, IL  60197-5136 | 07-11666-KG<br>InPhonic, Inc. | 349 | 2/15/2008 | $61,071.10<br>$61,071.10<br>$61,071.10 | | ( U )<br>( T )<br>[CDT] |
| SUBRAMANIAN, T K<br>954 BELLFLOWER ST<br>LIVERMORE, CA  94551 | 07-11666-KG<br>InPhonic, Inc. | 350 | 2/15/2008 | $150.00<br>$150.00<br>$150.00 | | ( U )<br>( T )<br>[CDT] |
| ELEZI, GAZMOR<br>3939 ROGER AVE<br>ALLEN PARK, MI  48101 | 07-11666-KG<br>InPhonic, Inc. | 351 | 2/15/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| POPOVIC, DRAGAN<br>2730 PORTAGE BAY EAST<br>APT 1901<br>DAVIS, CA  95616 | 07-11666-KG<br>InPhonic, Inc. | 352 | 2/15/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| MA, JAMES<br>817 N CAPITAL AVE<br>#3<br>SAN JOSE, CA  95133 | 07-11666-KG<br>InPhonic, Inc. | 353 | 2/15/2008 | $290.00<br>$290.00<br>$290.00 | | ( U )<br>( T )<br>[CDT] |
| LANGUAGE LINE SERVICES<br>PO BOX 16012<br>MONTEREY, CA  93942-6012 | 07-11666-KG<br>InPhonic, Inc. | 354 | 2/15/2008 | $57,830.27<br>$57,830.27<br>$57,830.27 | | ( U )<br>( T )<br>[CDT] |
| BETTER TELEVISION FOR EVERYONE<br>DANIEL PINGER<br>1820 WM H TAFT RD<br>CINCINNATI, OH  45206 | 07-11666-KG<br>InPhonic, Inc. | 355 | 2/15/2008 | $3,970.00<br>$3,970.00<br>$3,970.00 | | ( P )<br>( T )<br>[CDT] |
| SALAS, JUANITA<br>2020 TUPELO WAY<br>ANTIOCH, CA  94509 | 07-11666-KG<br>InPhonic, Inc. | 356 | 2/15/2008 | $125.00<br>$125.00<br>$125.00 | | ( U )<br>( T )<br>[CDT] |
| PALMER STAFFING SERVICES INC<br>3206 KINROSS CIR<br>HERNDON, VA  20171 | 07-11666-KG<br>InPhonic, Inc. | 357 | 2/15/2008 | $40,937.50<br>$40,937.50<br>$40,937.50 | | ( U )<br>( T )<br>[CDT] |
| CRAWFORD, CANDACE<br>72 PLEASANT VIEW DR<br>MECHANICSBURG, PA  17050 | 07-11666-KG<br>InPhonic, Inc. | 358 | 2/15/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| QUALUTION SYSTEMS INC<br>C/O PETE TOUSSI PRESIDENT<br>28720 ROADSIDE DR<br>STE 290<br>AGOURA HILLS, CA  91301 | 07-11666-KG<br>InPhonic, Inc. | 359 | 2/18/2008 | $94,066.46<br>$94,066.46<br>$94,066.46 | | ( U )<br>( T )<br>[CDT] |
| GSI COMMERCE SOLUTIONS INC<br>PAUL CATALDO<br>935 FIRST AVE<br>KING OF PRUSSIA, PA  19406 | 07-11666-KG<br>InPhonic, Inc. | 360 | 2/18/2008 | $132,531.86<br>$132,531.86<br>$132,531.86 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed    ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
         but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
          unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: SN Liquidation, Inc., et al. f/k/a InPhonic, Inc., et al.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| DHR INTERNATIONAL INC<br>10 SOUTH RIVERSIDE PLZ<br>STE 2220<br>CHICAGO, IL  60606 | 07-11666-KG<br>InPhonic, Inc. | 361 | 2/19/2008 | $145,428.00<br>$145,428.00<br>$145,428.00 | | ( U )<br>( T )<br>[CDT] |
| SNOW VALLEY INC<br>16200 BRANCH CT<br>UPPER MARLBORO, MD  20774 | 07-11666-KG<br>InPhonic, Inc. | 362 | 2/19/2008 | $24,505.49<br>$24,505.49<br>$24,505.49 | | ( U )<br>( T )<br>[CDT] |
| HUNTLEY, DEBORAH<br>3050 VININGS FERRY DR<br>ATLANTA, GA  30339 | 07-11666-KG<br>InPhonic, Inc. | 363 | 2/19/2008 | $180.00<br>$180.00<br>$180.00 | | ( U )<br>( T )<br>[CDT] |
| SPARKS PERSONNEL SERVICES<br>PO BOX 37256<br>BALTIMORE, MD  21297-3256 | 07-11666-KG<br>InPhonic, Inc. | 364 | 2/19/2008 | $10,147.51<br>$10,147.51<br>$10,147.51 | | ( U )<br>( T )<br>[CDT] |
| O`MALLEY, ELLEN<br>1056 KLEIN RD<br>WILLIAMSVILLE, NY  14221 | 07-11666-KG<br>InPhonic, Inc. | 365 | 2/19/2008 | $80.00<br>$80.00<br>$80.00 | | ( U )<br>( T )<br>[CDT] |
| PERSAUD, ANITA<br>115-38 135TH ST<br>S OZONE PARK, NY  11420 | 07-11666-KG<br>InPhonic, Inc. | 366 | 2/19/2008 | $200.00<br>$200.00<br>$200.00 | | ( S )<br>( T )<br>[CDT] |
| SGANGA, NICOLE<br>242-68 HORACE HARDING EXP<br>DOUGLASTON, NY  11362 | 07-11666-KG<br>InPhonic, Inc. | 367 | 2/19/2008 | $200.00<br>$200.00<br>$200.00 | | ( U )<br>( T )<br>[CDT] |
| CORDES, TODD R<br>PO BOX E<br>KENYON, MN  55946-0049 | 07-11666-KG<br>InPhonic, Inc. | 368 | 2/19/2008 | $150.00<br>$150.00<br>$150.00 | | ( U )<br>( T )<br>[CDT] |
| YOUR FEDERAL CREDIT UNION<br>DENNIS MOORE<br>8384 N BELT LINE RD<br>IRVING, TX  75063 | 07-11666-KG<br>InPhonic, Inc. | 369 | 2/19/2008 | $30.00<br>$30.00<br>$30.00 | | ( U )<br>( T )<br>[CDT] |
| YOUR FEDERAL CREDIT UNION<br>DENNIS MOORE<br>8384 N BELT LINE RD<br>IRVING, TX  75063 | 07-11666-KG<br>InPhonic, Inc. | 370 | 2/19/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| STINGER, JENA<br>RR 2  BOX 55D<br>POCATELLO, ID  83202 | 07-11666-KG<br>InPhonic, Inc. | 371 | 2/20/2008 | $70.00<br>$70.00<br>$70.00 | | ( U )<br>( T )<br>[CDT] |
| STINGER, JENA<br>RR2  BOX 55D<br>POCATELLO, ID  83202 | 07-11666-KG<br>InPhonic, Inc. | 372 | 2/20/2008 | $30.00<br>$30.00<br>$30.00 | | ( U )<br>( T )<br>[CDT] |
| EDEN SATELLITE<br>GIZELLE LETOURNEAU<br>PO BOX 295<br>FROMBERG, MT  59029 | 07-11666-KG<br>InPhonic, Inc. | 373 | 2/20/2008 | $1,088.00<br>$1,088.00<br>$1,088.00 | | ( P )<br>( T )<br>[CDT] |
| EDGE STUDIO<br>1817 BLACK ROCK TPKE<br>STE 102<br>FAIRFIELD, CT  06825 | 07-11666-KG<br>InPhonic, Inc. | 374 | 2/20/2008 | $293.15<br>$293.15<br>$293.15 | | ( U )<br>( T )<br>[CDT] |
| ARENSON, GARY<br>2525 EMBASSY DR S<br>STE 5<br>HOLLYWOOD, FL  33026 | 07-11666-KG<br>InPhonic, Inc. | 375 | 2/20/2008 | $30.00<br>$30.00<br>$30.00 | | ( U )<br>( T )<br>[CDT] |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed           *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
    but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
    unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: SN Liquidation, Inc., et al. f/k/a InPhonic, Inc., et al.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| JOHNSON, MARK<br>860 SHERWOOD STREET #255<br><br>BOISE, ID 83706 | 07-11666-KG<br>InPhonic, Inc. | 376 | 2/20/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| AMERICAN SECURITY PROGRAMS INC<br>22900 SHAW RD<br>#101-4<br>DULLES, VA 20166 | 07-11666-KG<br>InPhonic, Inc. | 377 | 2/20/2008 | $1,312.74<br>$26,254.70<br>$27,567.44<br>$27,567.44 | | ( P )<br>( U )<br>( T )<br>[CDT] |
| PHILIP W THOMAS PA<br>PO BOX 24464<br>JACKSON, MS 39225-4464 | 07-11666-KG<br>InPhonic, Inc. | 378 | 2/20/2008 | $1,597.48<br>$1,597.48<br>$1,597.48 | | ( U )<br>( T )<br>[CDT] |
| HEMMINGWAY, WANDA<br>455 N W 210 STREET<br>UNIT 103<br>MIAMI, FL 33169 | 07-11666-KG<br>InPhonic, Inc. | 379 | 2/20/2008 | $30.00<br>$30.00<br>$30.00 | | ( U )<br>( T )<br>[CDT] |
| SODERFELT, LINDA<br>345 CEDARDALE DR SE<br>APT 204<br>OWATONNA, MN 55060 | 07-11666-KG<br>InPhonic, Inc. | 380 | 2/20/2008 | $90.00<br>$90.00<br>$90.00 | | ( U )<br>( T )<br>[CDT] |
| BRACISZEWSKI, MARLA J<br>10278 GROVE DRIVE<br>WHITMORE LAKE, MI 48189 | 07-11666-KG<br>InPhonic, Inc. | 381 | 2/20/2008 | $30.00<br>$30.00<br>$30.00 | | ( U )<br>( T )<br>[CDT] |
| SCHUCHARD, ERIK<br>505 WEST 7TH ST<br>#1513<br>CHARLOTTE, NC 28202 | 07-11666-KG<br>InPhonic, Inc. | 382 | 2/20/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| KONA, DEBORAH<br>10679 STAYTON RD SE<br>AUMSVILLE, OR 97325 | 07-11666-KG<br>InPhonic, Inc. | 383 | 2/20/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| MATHEWS, BIBIN<br>893 SHMBLISS LN<br>BUFFALO, IL 60089 | 07-11666-KG<br>InPhonic, Inc. | 384 | 2/20/2008 | $150.00<br>$150.00<br>$150.00 | | ( U )<br>( T )<br>[CDT] |
| STEWART, VICKIE<br>DBA OAK HILL RESORT<br>202 VACATION LN<br>REEDS SPRING, MO 65737 | 07-11666-KG<br>InPhonic, Inc. | 385 | 2/20/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| PATIBANDLA, GOPINATH<br>14803 EDMAN RD<br>CENTREVILLE, VA 20121 | 07-11666-KG<br>InPhonic, Inc. | 386 | 2/20/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| AKHLAGHDOUST, SRIRERNG<br>432 COVENTRY CIR<br>GLENDALE HEIGHTS, IL 60139 | 07-11666-KG<br>InPhonic, Inc. | 387 | 2/20/2008 | $200.00<br>$200.00<br>$200.00 | | ( U )<br>( T )<br>[CDT] |
| FURMER, YURI V<br>2994 ROSEBROOK DR<br>DECATUR, GA 30033 | 07-11666-KG<br>InPhonic, Inc. | 388 | 2/20/2008 | $200.00<br>$200.00<br>$200.00 | | ( P )<br>( T )<br>[CDT] |
| OMEGASOURCE MTS INC<br>GEORGE SYNOWIEC<br>115 DOUGLAS PARK CLOSE SE<br>CALGARY, AB T2Z 2B4<br>CANADA | 07-11666-KG<br>InPhonic, Inc. | 389 | 2/20/2008 | $15,000.00<br>$15,000.00<br>$15,000.00 | | ( U )<br>( T )<br>[CDT] |

* [C]: Contingent [U]: Unliquidated [D]: Disputed    *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
   but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
   unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

*Prepared on June 06, 2011 by BMC Group*          **www.bmcgroup.com**          *Page 27 of 111*
                                                   **888.909.0100**

In re: SN Liquidation, Inc., et al. f/k/a InPhonic, Inc., et al.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| GLOBAL EMPLOYMENT SOLUTION<br>DBA CAREER BLAZERS<br>10375 PARKMEADOWS DR<br>STE 375<br>LITTLETON, CO  80124 | 07-11666-KG<br>InPhonic, Inc. | 390 | 2/20/2008 | $36,665.61<br>$36,665.61<br>$36,665.61 | | ( U )<br>( T )<br>[CDT] |
| JOHNSON, NANCY<br>441 GORMAN HOLLOW RD<br>HAZARD, KY  41701 | 07-11666-KG<br>InPhonic, Inc. | 391 | 2/20/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| LOSEY, DAVID<br>9984 W STATE RD 77<br>HAYWARD, WI  54843 | 07-11666-KG<br>InPhonic, Inc. | 392 | 2/20/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| DISH NETWORK<br>EMMA MOTON<br>3737 TIMBERGLEN RD<br>APT 1201<br>DALLAS, TX  75287 | 07-11666-KG<br>InPhonic, Inc. | 393 | 2/20/2008 | BLANK<br>BLANK<br>$0.00 | | ( P )<br>( T )<br>[CDT] |
| GRANT, CHRIS<br>10 MEADOWS EDGE DR<br>CAPE MAY COURT HOUSE, NJ  08210 | 07-11666-KG<br>InPhonic, Inc. | 394 | 2/20/2008 | $140.00<br>$140.00<br>$140.00 | | ( P )<br>( T )<br>[CDT] |
| UNITED BUSINESS MACHINES<br>9218 GAITHER RD<br>GAITHERSBURG, MD  20877 | 07-11666-KG<br>InPhonic, Inc. | 395 | 2/20/2008 | $7,147.05<br>$7,147.05<br>$7,147.05 | | ( U )<br>( T )<br>[CDT] |
| ANESTI, NICOLE M<br>862 OLD PLAINVILLE RD<br>#28<br>NEW BEDFORD, MA  02745 | 07-11666-KG<br>InPhonic, Inc. | 396 | 2/20/2008 | $150.00<br>$150.00<br>$150.00 | | ( U )<br>( T )<br>[CDT] |
| LIN, WEIKO<br>65 WATERSPOUT<br>IRVINE, CA  92620 | 07-11666-KG<br>InPhonic, Inc. | 397 | 2/20/2008 | $200.00<br>$200.00<br>$200.00 | | ( U )<br>( T )<br>[CDT] |
| PATNAIK, SRIKANTH<br>14300 34TH AVE N<br>APT 235<br>PLYMOUTH, MN  55447 | 07-11666-KG<br>InPhonic, Inc. | 398 | 2/20/2008 | $75.00<br>$75.00<br>$75.00 | | ( P )<br>( T )<br>[CDT] |
| HELOU, CAROLINE<br>8483 SW HEMLOCK ST<br>APT C<br>TIGARD, OR  97223 | 07-11666-KG<br>InPhonic, Inc. | 399 | 2/20/2008 | $150.00<br>$150.00<br>$150.00 | | ( P )<br>( T )<br>[CDT] |
| ARENSON, GARY<br>2525 EMBASSY DR SOUTH<br>#5<br>HOLLYWOOD, FL  33026 | 07-11666-KG<br>InPhonic, Inc. | 400 | 2/20/2008 | $70.00<br>$70.00<br>$70.00 | | ( U )<br>( T )<br>[CDT] |
| ARENSON, GARY<br>2525 EMBASSY DR S<br>STE 5<br>HOLLYWOOD, FL  33026 | 07-11666-KG<br>InPhonic, Inc. | 401 | 2/20/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| ARENSON, GARY<br>2525 EMBASSY DR S<br>STE 5<br>HOLLYWOOD, FL  33026 | 07-11666-KG<br>InPhonic, Inc. | 402 | 2/20/2008 | $30.00<br>$30.00<br>$30.00 | | ( U )<br>( T )<br>[CDT] |
| ARENSON, GARY<br>2525 EMBASSY DR S<br>STE 5<br>HOLLYWOOD, FL  33026 | 07-11666-KG<br>InPhonic, Inc. | 403 | 2/20/2008 | $30.00<br>$30.00<br>$30.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed      ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
       but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
       unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: SN Liquidation, Inc., et al. f/k/a InPhonic, Inc., et al.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| KUO, ROGER<br>1103 LOMBARD ST<br>OXNARD, CA 93030 | 07-11666-KG<br>InPhonic, Inc. | 404 | 2/20/2008 | $75.00<br>$75.00<br>$75.00 | | ( U )<br>( T )<br>[CDT] |
| GILLEAN, CHARLES L<br>14880 SARONI PKWY<br>CLEARLAKE, CA 95422 | 07-11666-KG<br>InPhonic, Inc. | 405 | 2/20/2008 | $180.00<br>$180.00<br>$180.00 | | ( U )<br>( T )<br>[CDT] |
| LIN, WEIKO<br>65 WATERSPOUT<br>IRVINE, CA 92620 | 07-11666-KG<br>InPhonic, Inc. | 406 | 2/20/2008 | $300.00<br>$300.00<br>$300.00 | | ( U )<br>( T )<br>[CDT] |
| PATIBANDLA, GOPINATH<br>16803 EDMAN RD<br>CENTREVILLE, VA 20121 | 07-11666-KG<br>InPhonic, Inc. | 407 | 2/20/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| PATIBANDLA, GOPINATH<br>14803 EDMAN RD<br>CENTREVILLE, VA 20121 | 07-11666-KG<br>InPhonic, Inc. | 408 | 2/20/2008 | $30.00<br>$30.00<br>$30.00 | | ( U )<br>( T )<br>[CDT] |
| PATIBANDLA, GOPINATH<br>14803 EDMAN RD<br>CENTREVILLE, VA 20121 | 07-11666-KG<br>InPhonic, Inc. | 409 | 2/20/2008 | $30.00<br>$30.00<br>$30.00 | | ( U )<br>( T )<br>[CDT] |
| HILLS, TOM<br>817 FOX RUN<br>HEBER SPRINGS, AR 72543 | 07-11666-KG<br>InPhonic, Inc. | 410 | 2/20/2008 | $170.00<br>$170.00<br>$170.00 | | ( U )<br>( T )<br>[CDT] |
| RUST CONSULTING INC<br>KIM R SCHMIDT<br>625 MARQUETTE AVE<br>STE 880<br>MINNEAPOLIS, MN 55402 | 07-11666-KG<br>InPhonic, Inc. | 411 | 2/20/2008 | $295,161.30<br>$295,161.30<br>$295,161.30 | | ( U )<br>( T )<br>[CDT] |
| DILLON, ARLEEN<br>6918 ALDERNEY DR<br>HOUSTON, TX 77055 | 07-11666-KG<br>InPhonic, Inc. | 412 | 2/20/2008 | $150.00<br>$150.00<br>$150.00 | | ( U )<br>( T )<br>[CDT] |
| ABAO, ABUNDIO<br>1145 EUCLID AVE<br>BEAUMONT, CA 92223 | 07-11666-KG<br>InPhonic, Inc. | 413 | 2/20/2008 | $200.00<br>$200.00<br>$200.00 | | ( P )<br>( T )<br>[CDT] |
| PIAS, ERIC<br>92 SILVER SPRINGS DR<br>HIGGANUM, CT 06441 | 07-11666-KG<br>InPhonic, Inc. | 414 | 2/20/2008 | $60.00<br>$60.00<br>$60.00 | | ( U )<br>( T )<br>[CDT] |
| ZENI, MOHAMMAD<br>1545 W PRATT BLVD<br>APT 304<br>CHICAGO, IL 60626 | 07-11666-KG<br>InPhonic, Inc. | 415 | 2/20/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| ZENI, MOHAMMAD<br>1545 W PRATT BLVD<br>APT 304<br>CHICAGO, IL 60626 | 07-11666-KG<br>InPhonic, Inc. | 416 | 2/20/2008 | $30.00<br>$30.00<br>$30.00 | | ( U )<br>( T )<br>[CDT] |
| BARTON, BETTY<br>133 STOKLEY RD<br>CRAWFORDVILLE, FL 32327 | 07-11666-KG<br>InPhonic, Inc. | 417 | 2/21/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| BARTON, BETTY<br>133 STOKLEY RD<br>CRAWFORDVILLE, FL 32327 | 07-11666-KG<br>InPhonic, Inc. | 418 | 2/21/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| DERKS, ALEXANDRA<br>545 LEAVENWORTH ST, #8<br>SAN FRANCISCO, CA 94109 | 07-11666-KG<br>InPhonic, Inc. | 419 | 2/21/2008 | $230.00<br>$230.00<br>$230.00 | | ( U )<br>( T )<br>[CDT] |

* [C]: Contingent [U]: Unliquidated [D]: Disputed           *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
       but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
       unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: SN Liquidation, Inc., et al. f/k/a InPhonic, Inc., et al.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| ZHENG, QIN<br>1097 TORRINGFORD ST<br>TORRINGTON, CT  06790-3138 | 07-11666-KG<br>InPhonic, Inc. | 420 | 2/21/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| ISAACS, MADELYN<br>12555 GRANDEZZA CIR<br>ESTERO, FL  33928 | 07-11666-KG<br>InPhonic, Inc. | 421 | 2/21/2008 | $175.00<br>$175.00<br>$175.00 | | ( U )<br>( T )<br>[CDT] |
| ANDERSON, PAUL<br>18121 NORTH TIMBER RIDGE DR<br>SURPRISE, AZ  85374 | 07-11666-KG<br>InPhonic, Inc. | 422 | 2/21/2008 | $140.00<br>$140.00<br>$140.00 | | ( P )<br>( T )<br>[CDT] |
| GADEK, MARIOLA<br>263 MADISON GDNS<br>APT 263<br>OLD BRIDGE, NJ  08857 | 07-11666-KG<br>InPhonic, Inc. | 423 | 2/21/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| SCANLON, TOM & SHANTEL<br>326 N HILLCREST<br>WICHITA, KS  67208 | 07-11666-KG<br>InPhonic, Inc. | 424 | 2/21/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| TYE, EARLENE<br>30052 ANNAPOLIS CIR<br>INKSTER, MI  48141 | 07-11666-KG<br>InPhonic, Inc. | 425 | 2/21/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| GILBERT, STEVE<br>26 RUSTLING LEAF PL<br>KEARNEYSVILLE, WV  25430 | 07-11666-KG<br>InPhonic, Inc. | 426 | 2/21/2008 | $75.00<br>$75.00<br>$75.00 | | ( U )<br>( T )<br>[CDT] |
| JOYCE, BRENDAN<br>180 WEST WEBSTER<br>FERNDALE, MI  48220 | 07-11666-KG<br>InPhonic, Inc. | 427 | 2/21/2008 | $150.00<br>$150.00<br>$150.00 | | ( U )<br>( T )<br>[CDT] |
| FAN, HUI<br>307 APPLEWOOD DR<br>SLIDELL, LA  70461 | 07-11666-KG<br>InPhonic, Inc. | 428 | 2/21/2008 | $210.00<br>$210.00<br>$210.00 | | ( U )<br>( T )<br>[CDT] |
| PAULSEN, PAMELA J<br>3670 EASTWOOD CT<br>BETTENDORF, IA  52722 | 07-11666-KG<br>InPhonic, Inc. | 429 | 2/21/2008 | $200.00<br>$200.00<br>$200.00 | | ( U )<br>( T )<br>[CDT] |
| TAYLOR, DESIREE<br>331 NISBET ST NW<br>JACKSONVILLE, AL  36265 | 07-11666-KG<br>InPhonic, Inc. | 430 | 2/21/2008 | $40.00<br>$40.00<br>$40.00 | | ( U )<br>( T )<br>[CDT] |
| FRAIM, LINDA<br>405 WESTRIDGE DR<br>PHOENIXVILLE, PA  19460 | 07-11666-KG<br>InPhonic, Inc. | 431 | 2/21/2008 | $100.00<br>$100.00<br>$100.00 | | ( P )<br>( T )<br>[CDT] |
| KELLER, TODD<br>13845 ISLE ROYAL CIR<br>PLAINFIELD, IL  60544 | 07-11666-KG<br>InPhonic, Inc. | 432 | 2/21/2008 | $190.00<br>$190.00<br>$190.00 | | ( U )<br>( T )<br>[CDT] |
| MADANI, KAMYAR<br>5100 MERRICK DR<br><br>PEACHTREE, GA  30269 | 07-11666-KG<br>InPhonic, Inc. | 433 | 2/21/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| MILES, JOHN S<br>37 RIVER RIDGE<br>SLEEPY HOLLOW, IL  60118 | 07-11666-KG<br>InPhonic, Inc. | 434 | 2/21/2008 | $200.00<br>$200.00<br>$200.00 | | ( P )<br>( T )<br>[CDT] |
| UHRINEK, MERRI<br>9 WATCH HILL CT<br>GREENVILLE, SC  29607 | 07-11666-KG<br>InPhonic, Inc. | 435 | 2/21/2008 | $99.00<br>$99.00<br>$99.00 | | ( U )<br>( T )<br>[CDT] |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed                    *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
        but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
        unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: SN Liquidation, Inc., et al. f/k/a InPhonic, Inc., et al.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| MCINTOSH, MAURICE<br>615 PARSONS<br>SAN ANGELO, TX 76903 | 07-11666-KG<br>InPhonic, Inc. | 436 | 2/21/2008 | $200.00<br>$200.00<br>$200.00 | | ( U )<br>( T )<br>[CDT] |
| WICKER SMITH O'HARA PA<br>GROVE PLAZA BLDG<br>2900 SW 28TH TER<br>5TH FL<br>MIAMI, FL 33133 | 07-11666-KG<br>InPhonic, Inc. | 437 | 2/21/2008 | $20,432.94<br>$20,432.94<br>$20,432.94 | | ( U )<br>( T )<br>[CDT] |
| MCCOUN, DAVID R<br>2108 WESTCLIFF PKWY<br>AMARILLO, TX 79124 | 07-11666-KG<br>InPhonic, Inc. | 438 | 2/21/2008 | $84.99<br>$84.99<br>$84.99 | | ( U )<br>( T )<br>[CDT] |
| PATEL, TAPAN<br>2336 BRASSTOWN LN<br>APEX, NC 27502 | 07-11666-KG<br>InPhonic, Inc. | 439 | 2/21/2008 | $90.00<br>$90.00<br>$90.00 | | ( U )<br>( T )<br>[CDT] |
| SAIKI, JAY<br>2220 132ND AVE SE A209<br>BELLEVUE, WA 98005 | 07-11666-KG<br>InPhonic, Inc. | 440 | 2/19/2008 | $150.00<br>$150.00<br>$150.00 | | ( U )<br>( T )<br>[CDT] |
| HARRIS, PHILLIP & ELAINE<br>1562 JULIAN ST<br>STOCKTON, CA 95206 | 07-11666-KG<br>InPhonic, Inc. | 441 | 2/19/2008 | $500.00<br>$500.00<br>$500.00 | | ( P )<br>( T )<br>[CDT] |
| CIT TECHNOLOGY FINANCING<br>WELTMAN WEINBERG & REIS CO<br>175 S THIRD ST<br>STE 900<br>COLUMBUS, OH 43215 | 07-11666-KG<br>InPhonic, Inc. | 442 | 2/14/2008 | $121,782.00<br>$121,782.00<br>$121,782.00 | | ( U )<br>( T )<br>[CDT] |
| OZARK HILLBILLES THE<br>HUGHIE CHANCEY<br>5041 DEER TRACK TRAIL<br>OZARK, AR 72949 | 07-11666-KG<br>InPhonic, Inc. | 443 | 2/22/2008 | $500.00<br>$500.00<br>$0.00 | | ( P )<br>( T )<br>[CDT] |
| VMC SATELLITE INC<br>HUGHIE CHANCEY<br>5041 DEER TRACK TRAIL<br>OZARK, AR 72949 | 07-11666-KG<br>InPhonic, Inc. | 444 | 2/22/2008 | $500.00<br>$500.00<br>$0.00 | | ( P )<br>( T )<br>[CDT] |
| NAUGLE, KEVIN<br>1338 PROSPECT ST<br>YORK, PA 17403 | 07-11666-KG<br>InPhonic, Inc. | 445 | 2/22/2008 | $50.00<br>$50.00<br>$50.00 | | ( P )<br>( T )<br>[CDT] |
| TONG, MICHAEL<br>13479 BIDWELL CT<br>SAN DIEGO, CA 92129-4403 | 07-11666-KG<br>InPhonic, Inc. | 446 | 2/22/2008 | $70.00<br>$70.00<br>$70.00 | | ( U )<br>( T )<br>[CDT] |
| TONG, MICHAEL<br>13479 BIDWELL CT<br>SAN DIEGO, CA 92129-4403 | 07-11666-KG<br>InPhonic, Inc. | 447 | 2/22/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| TONG, MICHAEL<br>13479 BIDWELL CT<br>SAN DIEGO, CA 92129-4403 | 07-11666-KG<br>InPhonic, Inc. | 448 | 2/22/2008 | $70.00<br>$70.00<br>$70.00 | | ( U )<br>( T )<br>[CDT] |
| TONG, MICHAEL<br>13479 BIDWELL CT<br>SAN DIEGO, CA 92129-4403 | 07-11666-KG<br>InPhonic, Inc. | 449 | 2/22/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| WEI, ZHONGQING<br>6260 ROSE HILL DR<br>APT 3A<br>ALEXANDRIA, VA 22310 | 07-11666-KG<br>InPhonic, Inc. | 450 | 2/22/2008 | $200.00<br>$200.00<br>$200.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed        ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: SN Liquidation, Inc., et al. f/k/a InPhonic, Inc., et al.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| TIMBOL, LORENZO<br>19922 HEMMINGWAY ST<br>CANOGA PARK, CA  91306 | 07-11666-KG<br>InPhonic, Inc. | 451 | 2/22/2008 | $120.00<br>$120.00<br>$120.00 | | ( U )<br>( T )<br>[CDT] |
| SHARRARD JR, DONALD E<br>2500 RIVER RD<br>#11<br>MARYSVILLE, MI  48040 | 07-11666-KG<br>InPhonic, Inc. | 452 | 2/22/2008 | $70.00<br>$70.00<br>$70.00 | | ( U )<br>( T )<br>[CDT] |
| SHARRARD, DONALD E JR<br>2500 RIVER RD<br>#11<br>MARYSVILLE, MI  48040 | 07-11666-KG<br>InPhonic, Inc. | 453 | 2/22/2008 | $30.00<br>$30.00<br>$30.00 | | ( U )<br>( T )<br>[CDT] |
| JUNE, DEBRA<br>358 QUIET HARBOR DR<br>HENDERSON, NV  89052 | 07-11666-KG<br>InPhonic, Inc. | 454 | 2/22/2008 | $150.00<br>$150.00<br>$150.00 | | ( U )<br>( T )<br>[CDT] |
| LEE, THOMAS<br>81 ORCHARD ST<br>APT 21<br>NEW YORK, NY  10002 | 07-11666-KG<br>InPhonic, Inc. | 455 | 2/20/2008 | $120.00<br>$120.00<br>$120.00 | | ( U )<br>( T )<br>[CDT] |
| 1-800 MOBILES INC<br>FEDERICO MOSCA PRESIDENT<br>264 W 40TH ST<br>14TH FL<br>NEW YORK, NY  10018 | 07-11666-KG<br>InPhonic, Inc. | 456 | 2/22/2008 | $67,736.00<br>$67,736.00<br>$67,736.00 | | ( U )<br>( T )<br>[CDT] |
| 1-800 MOBILES COM<br>FEDERICO MOSCA PRESIDENT<br>264 WEST 40TH ST<br>14TH FL<br>NEW YORK, NY  10018 | 07-11666-KG<br>InPhonic, Inc. | 457 | 2/22/2008 | $67,736.00<br>$67,736.00<br>$67,736.00 | | ( U )<br>( T )<br>[CDT] |
| PRICE MODERN LLC<br>PO BOX 62032<br>BALTIMORE, MD  21264-2032 | 07-11666-KG<br>InPhonic, Inc. | 458 | 2/22/2008 | $2,854.14<br>$2,854.14<br>$2,854.14 | | ( U )<br>( T )<br>[CDT] |
| GLOYESKE, CLARK<br>109 W MORGAN AVE<br>CHESTERTON, IN  46304 | 07-11666-KG<br>InPhonic, Inc. | 459 | 2/22/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| CHURCH OF ST LUKE IN THE FIELDS THE<br>487 HUDSON ST<br>NEW YORK, NY  10014 | 07-11666-KG<br>InPhonic, Inc. | 460 | 2/22/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| STEGALL, TRACY<br>215 STILL WATER DR<br>YUBA CITY, CA  95991 | 07-11666-KG<br>InPhonic, Inc. | 461 | 2/22/2008 | $150.00<br>$150.00<br>$150.00 | | ( U )<br>( T )<br>[CDT] |
| US 21 COMPUTERS<br>4930-C EISENHOWER AVE<br>ALEXANDRIA, VA  22304 | 07-11666-KG<br>InPhonic, Inc. | 462 | 2/22/2008 | $55,631.00<br>$55,631.00<br>$55,631.00 | | ( P )<br>( T )<br>[CDT] |
| GUILLORY, KRISTIN<br>9697 FRUGE RD<br>BELL CITY, LA  70630 | 07-11666-KG<br>InPhonic, Inc. | 463 | 2/22/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| THOMAS, THRESIAMMA<br>22548 RAMBLING DR<br>MACOMB TWP, MI  48044 | 07-11666-KG<br>InPhonic, Inc. | 464 | 2/22/2008 | $190.00<br>$190.00<br>$190.00 | | ( U )<br>( T )<br>[CDT] |
| BEYER, BORIS<br>2B SPRUANCE WAY<br>SALEM, MA  01970 | 07-11666-KG<br>InPhonic, Inc. | 465 | 2/22/2008 | $150.00<br>$150.00<br>$150.00 | | ( U )<br>( T )<br>[CDT] |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
        but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
        unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: SN Liquidation, Inc., et al. f/k/a InPhonic, Inc., et al.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| FIFER, WILLIAM<br>PO BOX 621<br>LEWISTON, CA  96052 | 07-11666-KG<br>InPhonic, Inc. | 466 | 2/22/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| CHERRY, DONNA<br>180 WEST WYOMING AVE<br>PHILADELPHIA, PA  19140 | 07-11666-KG<br>InPhonic, Inc. | 467 | 2/22/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| JAGAN, KAMAVARAPU VENKATA<br>10840 SOUTHGATE MANOR DR<br>APT 2<br>LOUISVILLE, KY  40229 | 07-11666-KG<br>InPhonic, Inc. | 468 | 2/22/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| MARTIN, JACQUELYN<br>37812 HERMAN ST<br>ROMULUS, MI  48174 | 07-11666-KG<br>InPhonic, Inc. | 469 | 2/22/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| IMAGITAS INC<br>JIM PUNTONI<br>PO BOX 83070<br>WOBURN, MA  01813-3070 | 07-11666-KG<br>InPhonic, Inc. | 470 | 2/22/2008 | $60,565.00<br>$72,749.00<br>$60,565.00<br>$60,565.00 | | ( U )<br>( T )<br>[CT]<br>[CDT] |
| BLOSSER, JOHN<br>6131 WEST GUN CLUB RD<br>WEST PALM BEACH, FL  33415 | 07-11666-KG<br>InPhonic, Inc. | 471 | 2/22/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| DELSORDO, CHRIS<br>556 TAYLOR AVE<br>WARRINGTON, PA  18976 | 07-11666-KG<br>InPhonic, Inc. | 472 | 2/22/2008 | $120.00<br>$120.00<br>$120.00 | | ( U )<br>( T )<br>[CDT] |
| PALMER, REBA<br>3609 SW 123 RD CT<br>OKLAHOMA CITY, OK  73170 | 07-11666-KG<br>InPhonic, Inc. | 473 | 2/22/2008 | $80.00<br>$80.00<br>$80.00 | | ( U )<br>( T )<br>[CDT] |
| MORRISSEY, MICHAEL R<br>133 SW EXORA TERR<br>PORT SAINT LUCIE, FL  34953 | 07-11666-KG<br>InPhonic, Inc. | 474 | 2/22/2008 | $190.00<br>$190.00<br>$190.00 | | ( U )<br>( T )<br>[CDT] |
| STURTEVANT, RANDY<br>9318 SCENIC DR<br>BRIGHTON, MI  48114 | 07-11666-KG<br>InPhonic, Inc. | 475 | 2/22/2008 | $100.00<br>$100.00<br>$100.00 | | ( P )<br>( T )<br>[CDT] |
| BAGRAMYAN, TIGRAN<br>7012 LONGRIDGE AVE<br>NORTH HOLLYWOOD, CA  91605 | 07-11666-KG<br>InPhonic, Inc. | 476 | 2/22/2008 | $80.00<br>$80.00<br>$80.00 | | ( U )<br>( T )<br>[CDT] |
| SHELTON, CHERYL<br>140 THORNWAY DR<br>ST PETERS, MO  63376 | 07-11666-KG<br>InPhonic, Inc. | 477 | 2/22/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| GADEK, MARIOLA<br>263 MADISON GARDENS<br>OLD BRIDGE, NJ  08857 | 07-11666-KG<br>InPhonic, Inc. | 478 | 2/22/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| GADEK, MARIOLA<br>263 MADISON GARDENS<br>OLD BRIDGE, NJ  08857 | 07-11666-KG<br>InPhonic, Inc. | 479 | 2/22/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| OVCHINNIKOVA, INNA<br>869 37TH AVE<br>SAN FRANCISCO, CA  94121 | 07-11666-KG<br>InPhonic, Inc. | 480 | 2/22/2008 | $150.00<br>$150.00<br>$150.00 | | ( U )<br>( T )<br>[CDT] |
| GUTIERREZ, DIANNE<br>4007 E BELLEVUE<br>TUCSON, AZ  85712-4507 | 07-11666-KG<br>InPhonic, Inc. | 481 | 2/22/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |

---

   * [C]: Contingent  [U]: Unliquidated  [D]: Disputed           ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

  ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

 *** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
        but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
        unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: SN Liquidation, Inc., et al. f/k/a InPhonic, Inc., et al.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| WEZEMAN, FREDERICK<br>6030 W 129TH PL<br>PALOS HEIGHTS, IL 60463 | 07-11666-KG<br>InPhonic, Inc. | 482 | 2/22/2008 | $180.00<br>$180.00<br>$180.00 | | ( U )<br>( T )<br>[CDT] |
| MCELHINNEY, GREGG<br>2425 SW GREGORY DR<br>WEST LINN, OR 97068 | 07-11666-KG<br>InPhonic, Inc. | 483 | 2/22/2008 | $140.00<br>$140.00<br>$140.00 | | ( U )<br>( T )<br>[CDT] |
| STEINKE, RICHARD<br>810 GYPSUM CT<br>BOULDER CITY, NV 89005 | 07-11666-KG<br>InPhonic, Inc. | 484 | 2/22/2008 | $200.00<br>$200.00<br>$200.00 | | ( P )<br>( T )<br>[CDT] |
| TOMAZ, RYAN P<br>247 HUNTERS CROSSING NORTH<br>SLINGER, WI 53086 | 07-11666-KG<br>InPhonic, Inc. | 485 | 2/22/2008 | $150.00<br>$150.00<br>$150.00 | | ( U )<br>( T )<br>[CDT] |
| CYBERSOURCE<br>PO BOX 60000<br>FILE 74009<br>SAN FRANCISCO, CA 94160 | 07-11666-KG<br>InPhonic, Inc. | 486 | 2/25/2008 | $61,016.80<br>$61,016.80<br>$61,016.80 | | ( U )<br>( T )<br>[CDT] |
| MARKET AMERICA INC<br>1302 PLEASANT RIDGE RD<br>GREENSBORO, NC 27409 | 07-11666-KG<br>InPhonic, Inc. | 487 | 2/25/2008 | $53,090.00<br>$53,090.00<br>$53,090.00 | | ( U )<br>( T )<br>[CDT] |
| VUOLO-PAGLIA, REBECCA<br>255 FIELDSTON TER<br>APT LL<br>BRONX, NY 10471 | 07-11666-KG<br>InPhonic, Inc. | 488 | 2/25/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| SANGHVI, NIKUNJ<br>4331 RENAISSANCE DR<br>APT 104<br>SAN JOSE, CA 95134 | 07-11666-KG<br>InPhonic, Inc. | 489 | 2/25/2008 | $150.00<br>$150.00<br>$150.00 | | ( U )<br>( T )<br>[CDT] |
| CORS, WENDY<br>354 KEN O SHA DR SE<br>GRAND RAPIDS, MI 49507 | 07-11666-KG<br>InPhonic, Inc. | 490 | 2/25/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| CORS, WENDY<br>354 KEN O SHA DR SE<br>GRAND RAPIDS, MI 49507 | 07-11666-KG<br>InPhonic, Inc. | 491 | 2/25/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| SHAH, PRASANNA C<br>2136 MULLEN CT<br>FOLSOM, CA 95630 | 07-11666-KG<br>InPhonic, Inc. | 492 | 2/25/2008 | $160.00<br>$160.00<br>$160.00 | | ( U )<br>( T )<br>[CDT] |
| KATZ, SIDNEY B<br>8 NIAMOA DR<br>CHERRY HILL, NJ 08003-1219 | 07-11666-KG<br>InPhonic, Inc. | 493 | 2/25/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| PATTEN, JULIE<br>1035 MAPLEWOOD DR<br>CORALVILLE, IA 52241 | 07-11666-KG<br>InPhonic, Inc. | 494 | 2/25/2008 | $300.00<br>$300.00<br>$300.00 | | ( U )<br>( T )<br>[CDT] |
| LESHOCK, BRETT A<br>15566 ALLAIRE DR<br>GAINESVILLE, VA 20155 | 07-11666-KG<br>InPhonic, Inc. | 495 | 2/25/2008 | $5,124.58<br>$5,124.58<br>$5,124.58 | | ( U )<br>( T )<br>[CDT] |
| GUO, HAO<br>3022 HARBINGER LN<br>DALLAS, TX 75287 | 07-11666-KG<br>InPhonic, Inc. | 496 | 2/25/2008 | $60.00<br>$60.00<br>$60.00 | | ( U )<br>( T )<br>[CDT] |
| METROCALL<br>6677 RICHMOND HWY<br>ALEXANDRIA, VA 22306 | 07-11666-KG<br>InPhonic, Inc. | 497 | 2/25/2008 | $88.68<br>$88.68<br>$88.68 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed                    *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
    but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
    unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: SN Liquidation, Inc., et al. f/k/a InPhonic, Inc., et al.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| NIELSEN, MORTHEN<br>4153 WINNERS CIR<br>APT 314<br>SARASOTA, FL 34238 | 07-11666-KG<br>InPhonic, Inc. | 498 | 2/25/2008 | $140.00<br>$140.00<br>$140.00 | | ( U )<br>( T )<br>[CDT] |
| KOHLI, AMARDEEP<br>94 CANAL VIEW DR<br>LAWRENCEVILLE, NJ 08648 | 07-11666-KG<br>InPhonic, Inc. | 499 | 2/25/2008 | $40.00<br>$40.00<br>$40.00 | | ( P )<br>( T )<br>[CDT] |
| RAMASAMY, RAJESH<br>8 LILAC LANE<br>SOMERSET, NJ 08873 | 07-11666-KG<br>InPhonic, Inc. | 500 | 2/25/2008 | $80.00<br>$80.00<br>$80.00 | | ( U )<br>( T )<br>[CDT] |
| TAN, NURHAN<br>17430 NE 38TH ST<br>REDMOND, WA 98052 | 07-11666-KG<br>InPhonic, Inc. | 501 | 2/25/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| JIANG, WENLIANG<br>177 TOPEKA AVE<br>SAN FRANCISCO, CA 94124 | 07-11666-KG<br>InPhonic, Inc. | 502 | 2/25/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| MIRACLE SOFTWARE SYSTEMS INC<br>45625 GRAND RIVER AVE<br>NOVI, MI 48374 | 07-11666-KG<br>InPhonic, Inc. | 503 | 2/25/2008 | $7,040.00<br>$7,040.00<br>$7,040.00 | | ( U )<br>( T )<br>[CDT] |
| GERRISH, GERALDINE A<br>1 CARVER ST<br>#11<br>WATERVILLE, ME 04901-5040 | 07-11666-KG<br>InPhonic, Inc. | 504 | 2/25/2008 | $160.00<br>$160.00<br>$160.00 | | ( P )<br>( T )<br>[CDT] |
| FROEHLICH, LARRY & LINDA<br>28278 BELLETERRE AVE<br>MORENO VALLEY, CA 92555 | 07-11666-KG<br>InPhonic, Inc. | 505 | 2/25/2008 | $1,750.00<br>$1,750.00<br>$1,750.00 | [CUD]<br>[CUD]<br>[CUD] | ( U )<br>( T )<br>[CDT] |
| IRON MOUNTAIN INFORMATION MANAGEMENT INC<br>R FREDERICK LINFESTY ESQ<br>745 ATLANTIC AVE<br>10TH FL<br>BOSTON, MA 02111 | 07-11666-KG<br>InPhonic, Inc. | 506 | 2/26/2008 | $426.00<br>$23,494.69<br>$23,920.69<br>$23,920.69 | | ( S )<br>( U )<br>( T )<br>[CDT] |
| TRAN, NGOC<br>5552 THORNWOOD DR<br>SAN JOSE, CA 95123 | 07-11666-KG<br>InPhonic, Inc. | 507 | 2/26/2008 | $80.00<br>$80.00<br>$80.00 | | ( U )<br>( T )<br>[CDT] |
| MOYER, RHONDA<br>8834 THORNTON TOWN PLACE<br>RALEIGH, NC 27616 | 07-11666-KG<br>InPhonic, Inc. | 508 | 2/26/2008 | $75.00<br>$75.00<br>$75.00 | | ( U )<br>( T )<br>[CDT] |
| MODUGULU, ANEEL<br>6630 WEATHERHILL DR<br>WILLOWBROOK, IL 60527 | 07-11666-KG<br>InPhonic, Inc. | 509 | 2/26/2008 | $140.00<br>$140.00<br>$140.00 | | ( U )<br>( T )<br>[CDT] |
| REFOUA, DALIA<br>5853 BEDROCK DR<br>PLANO, TX 75093 | 07-11666-KG<br>InPhonic, Inc. | 510 | 2/26/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| MOORE, PATRICK T<br>106 STACEY CREST DR<br>SCHENECTADY, NY 12306 | 07-11666-KG<br>InPhonic, Inc. | 511 | 2/26/2008 | $125.00<br>$125.00<br>$125.00 | | ( U )<br>( T )<br>[CDT] |
| RICHARDSON, URSEL<br>923 DANA DR<br>STE 6<br>REDDING, CA 96003 | 07-11666-KG<br>InPhonic, Inc. | 512 | 2/26/2008 | $30.00<br>$30.00<br>$30.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed          *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
    but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
    unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: SN Liquidation, Inc., et al. f/k/a InPhonic, Inc., et al.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| LIU, JANICE<br>228 N 171ST ST<br>SHORELINE, WA  98133 | 07-11666-KG<br>InPhonic, Inc. | 513 | 2/26/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| SINGHAL, VIVEK<br>302 KATHY DR<br>YARDLEY, PA  19067 | 07-11666-KG<br>InPhonic, Inc. | 514 | 2/26/2008 | $130.00<br>$130.00<br>$130.00 | | ( U )<br>( T )<br>[CDT] |
| MALEK, BERNARD<br>24312 ROCHELLE ST<br>LAGUNA NIGUEL, CA  92677 | 07-11666-KG<br>InPhonic, Inc. | 515 | 2/26/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| YUN, BENEDICTO<br>209-19 35TH AVE<br>BAYSIDE, NY  11361 | 07-11666-KG<br>InPhonic, Inc. | 516 | 2/26/2008 | $130.00<br>$130.00<br>$130.00 | | ( U )<br>( T )<br>[CDT] |
| DEVARAPU, SURESH B<br>4225 VILLAGE LN<br>APT 60<br>WEST DES MOINES, IA  50266 | 07-11666-KG<br>InPhonic, Inc. | 517 | 2/26/2008 | $120.00<br>$120.00<br>$120.00 | | ( P )<br>( T )<br>[CDT] |
| 5LINX ENTERPRISES INC<br>275 KENETH DR<br>STE 100<br>ROCHESTER, NY  14623 | 07-11666-KG<br>InPhonic, Inc. | 518 | 2/26/2008 | $408,806.00<br>$408,806.00<br>$408,806.00 | | ( U )<br>( T )<br>[CDT] |
| YOUNG, SADIYYAH<br>PO BOX 826<br>NORRISTOWN, PA  19404 | 07-11666-KG<br>InPhonic, Inc. | 519 | 2/26/2008 | $50.00<br>$50.00<br>$50.00 | | ( P )<br>( T )<br>[CDT] |
| MPHASIS CORPORATION (BPO SERVICES)<br>460 PARK AVE SOUTH<br>STE 1101<br>NEW YORK, NY  10016 | 07-11666-KG<br>InPhonic, Inc. | 520 | 2/26/2008 | $380,031.45<br>$380,031.45<br>$380,031.45 | | ( U )<br>( T )<br>[CDT] |
| BATES, SUZANNE M<br>52 DUHAIME RD<br>PEARL RIVER, NY  10965 | 07-11666-KG<br>InPhonic, Inc. | 521 | 2/26/2008 | $190.00<br>$190.00<br>$190.00 | | ( P )<br>( T )<br>[CDT] |
| LYNCH, JOHN<br>3819 CHARDONNAY CT<br>SAINT CHARLES, MO  63304 | 07-11666-KG<br>InPhonic, Inc. | 522 | 2/26/2008 | $70.00<br>$70.00<br>$70.00 | | ( U )<br>( T )<br>[CDT] |
| LYNCH, JOHN<br>3819 CHARDONNAY CT<br>SAINT CHARLES, MO  63304 | 07-11666-KG<br>InPhonic, Inc. | 523 | 2/26/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| LYNCH, JOHN<br>3819 CHARDONNAY CT<br>SAINT CHARLES, MO  63304 | 07-11666-KG<br>InPhonic, Inc. | 524 | 2/26/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| LYNCH, JOHN<br>3819 CHARDONNAY CT<br>SAINT CHARLES, MO  63304 | 07-11666-KG<br>InPhonic, Inc. | 525 | 2/26/2008 | $70.00<br>$70.00<br>$70.00 | | ( U )<br>( T )<br>[CDT] |
| CHERRY, CHRISTOPHER & BARBARA<br>13612 E COUNTY RD 110<br>MIDLAND, TX  79706 | 07-11666-KG<br>InPhonic, Inc. | 526 | 2/26/2008 | $145.00<br>$145.00<br>$145.00 | | ( U )<br>( T )<br>[CDT] |
| SORACE, ANNE M<br>163 SEBONAC RD<br>SOUTHAMPTON, NY  11968 | 07-11666-KG<br>InPhonic, Inc. | 527 | 2/26/2008 | $360.00<br>$360.00<br>$360.00 | | ( U )<br>( T )<br>[CDT] |
| UTS, YURIY<br>11 FORT GEORGE HILL<br>APT 9B<br>NEW YORK, NY  10040 | 07-11666-KG<br>InPhonic, Inc. | 528 | 2/26/2008 | $200.00<br>$200.00<br>$200.00 | | ( U )<br>( T )<br>[CDT] |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
       but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
       unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: SN Liquidation, Inc., et al. f/k/a InPhonic, Inc., et al.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| MUTHU, SUNEETHA R<br>905 PHEASANT RUN<br>MONMOUTH JUNCTION, NJ 08852 | 07-11666-KG<br>InPhonic, Inc. | 529 | 2/26/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| MUTHU, SUNEETHA R<br>905 PHEASANT RUN<br>MONMOUTH JUNCTION, NJ 08852 | 07-11666-KG<br>InPhonic, Inc. | 530 | 2/26/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| MUTHU, SUNEETHA R<br>905 PHEASANT RUN<br>MONMOUTH JUNCTION, NJ 08852 | 07-11666-KG<br>InPhonic, Inc. | 531 | 2/26/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| ROBINSON, RALPH E<br>1493 WESTFERRY XING<br>MYRTLE BEACH, SC 29575 | 07-11666-KG<br>InPhonic, Inc. | 532 | 2/26/2008 | $80.00<br>$80.00<br>$80.00 | | ( P )<br>( T )<br>[CDT] |
| HONG, ILYOO<br>15440 SHERMAN WAY<br>VAN NUYS, CA 91406 | 07-11666-KG<br>InPhonic, Inc. | 533 | 2/26/2008 | $150.00<br>$150.00<br>$150.00 | | ( U )<br>( T )<br>[CDT] |
| KOTCHER, ROMA<br>1350 OAK HILL RD<br>LAKE BARRINGTON, IL 60010 | 07-11666-KG<br>InPhonic, Inc. | 534 | 2/26/2008 | $200.00<br>$200.00<br>$200.00 | | ( U )<br>( T )<br>[CDT] |
| WILLEMS, LOURDES<br>135 S CONCORD TER<br>GALLOWAY, NJ 08205 | 07-11666-KG<br>InPhonic, Inc. | 535 | 2/26/2008 | $100.00<br>$100.00<br>$100.00 | | ( S )<br>( T )<br>[CDT] |
| LEWIS, JEFF<br>7308 YORK LOOP RD<br>MEBANE, NC 27302 | 07-11666-KG<br>InPhonic, Inc. | 536 | 2/26/2008 | $80.00<br>$80.00<br>$80.00 | | ( U )<br>( T )<br>[CDT] |
| STILES, SARA<br>401 ROSEMONT AVE<br>FREDERICK, MD 21229 | 07-11666-KG<br>InPhonic, Inc. | 537 | 2/26/2008 | $200.00<br>$200.00<br>$200.00 | | ( U )<br>( T )<br>[CDT] |
| JOHNSON, GENEVIEVE<br>100 OLD COLONY AVE<br>#2L<br>QUINCY, MA 02170 | 07-11666-KG<br>InPhonic, Inc. | 538 | 2/26/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| GRAY, CHRISTIAN<br>4113 S 23RD ST<br>OMAHA, NE 68107 | 07-11666-KG<br>InPhonic, Inc. | 539 | 2/26/2008 | $200.00<br>$200.00<br>$200.00 | | ( U )<br>( T )<br>[CDT] |
| KHUNTIA, PURNA<br>1607 PARKSIDE CT<br>FREEPORT, IL 61032 | 07-11666-KG<br>InPhonic, Inc. | 540 | 2/26/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| AMP D MOBILE INCORPORATED<br>C/O WILLIAM CALLAHAN AT LECLAIR RYAN<br>PO BOX 1200<br>1800 WACHOVIA TOWER/ DRAWER 1200<br>ROANOKE, VA 24006 | 07-11666-KG<br>InPhonic, Inc. | 541 | 2/26/2008 | $312,926.46<br>$312,926.46<br>$312,926.46 | | ( U )<br>( T )<br>[CDT] |
| YE, WENJUAN<br>14 PETERSON RD<br>NATICK, MA 01760 | 07-11666-KG<br>InPhonic, Inc. | 542 | 2/26/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| DISH-TV.ORG RE 7TH DIMENSION SITES INC<br>JOHN GRACEY<br>316 S 11TH ST<br>LIVINGSTON, MT 59047-2931 | 07-11666-KG<br>InPhonic, Inc. | 543 | 2/26/2008 | $360.00<br>$360.00<br>$360.00 | | ( U )<br>( T )<br>[CDT] |
| SANJEAN, JENNIFER<br>589 W LAYTON ST<br>OLATHE, KS 66061 | 07-11666-KG<br>InPhonic, Inc. | 544 | 2/26/2008 | $60.00<br>$60.00<br>$60.00 | | ( P )<br>( T )<br>[CDT] |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total
*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
        but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
        unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

*This Register of Proofs of Claim Filed is continually subject to audit and update.*

In re: SN Liquidation, Inc., et al. f/k/a InPhonic, Inc., et al.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| MALEK, BERNARD<br>24312 ROCHELLE ST<br>LAGUNA NIGUEL, CA  92677 | 07-11666-KG<br>InPhonic, Inc. | 545 | 2/26/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| BOEDECKER, SCOTT<br>8022 SE 203RD ST<br>LAWSON, MO  64062 | 07-11666-KG<br>InPhonic, Inc. | 546 | 2/26/2008 | $200.00<br>$200.00<br>$200.00 | | ( U )<br>( T )<br>[CDT] |
| PITTS, DAYNA<br>617 COLBY CT<br>ROCKY MOUNT, NC  27803 | 07-11666-KG<br>InPhonic, Inc. | 547 | 2/26/2008 | BLANK<br>BLANK<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SU, BAOQIN<br>1295 OLD RANCH RD<br>COLORADO SPRINGS, CO  80921 | 07-11666-KG<br>InPhonic, Inc. | 548 | 2/26/2008 | $250.00<br>$250.00<br>$250.00 | | ( U )<br>( T )<br>[CDT] |
| THOKA, THIRUMALA RAO<br>1560 W DEMPSTER ST<br>#105<br>MOUNT PROSPECT, IL  60056 | 07-11666-KG<br>InPhonic, Inc. | 549 | 2/26/2008 | $50.00<br>$50.00<br>$50.00 | | ( S )<br>( T )<br>[CDT] |
| PUSHKAR, OLGA<br>3302 MERMAID AVE<br>BROOKLYN, NY  11224 | 07-11666-KG<br>InPhonic, Inc. | 550 | 2/26/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| NELSON, C ANTHONY<br>1489 TIMBERWOOD LN<br>ST LOUIS, MO  63146 | 07-11666-KG<br>InPhonic, Inc. | 551 | 2/26/2008 | $200.00<br>$200.00<br>$200.00 | | ( U )<br>( T )<br>[CDT] |
| RICHARDSON, URSEL<br>923 DANA DR<br>STE 6<br>REDDING, CA  96003 | 07-11666-KG<br>InPhonic, Inc. | 552 | 2/26/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| QADEER, INAM<br>113 ARROWHEAD DR<br>BURLINGTON, NJ  08016 | 07-11666-KG<br>InPhonic, Inc. | 553 | 2/26/2008 | $50.00<br>$50.00<br>$50.00 | | ( P )<br>( T )<br>[CDT] |
| RENETZKY, CRAIG<br>4519 NOGALES DR<br>TARZANA, CA  91356 | 07-11666-KG<br>InPhonic, Inc. | 554 | 2/26/2008 | $200.00<br>$200.00<br>$200.00 | | ( U )<br>( T )<br>[CDT] |
| FERGUSON, CHAD A<br>11065 N LAKESHORE DR<br>BLAIR, NE  68008 | 07-11666-KG<br>InPhonic, Inc. | 555 | 2/26/2008 | $200.00<br>$200.00<br>$200.00 | | ( U )<br>( T )<br>[CDT] |
| MARTYNOV, VALERY<br>60 NORTHCREST DR<br>SOUTH SAN FRANCISCO, CA  94080 | 07-11666-KG<br>InPhonic, Inc. | 556 | 2/27/2008 | $50.00<br>$50.00<br>$50.00<br>$100.00<br>$0.00 | | ( P )<br>( U )<br>( T )<br>[CT]<br>[CDT] |
| MARTYNOV, VALERY<br>60 NORTHCREST DR<br>SOUTH SAN FRANCISCO, CA  94080 | 07-11666-KG<br>InPhonic, Inc. | 557 | 2/27/2008 | $50.00<br>$50.00<br>$50.00<br>$100.00<br>$0.00 | | ( P )<br>( U )<br>( T )<br>[CT]<br>[CDT] |
| VIOLETTE, MICHELLE<br>111 E MYRTLE ST<br>HOWEY IN THE HILLS, FL  34737 | 07-11666-KG<br>InPhonic, Inc. | 558 | 2/27/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| HART, ELIZABETH<br>13181 QUADE LN<br>WOODBRIDGE, VA  22193 | 07-11666-KG<br>InPhonic, Inc. | 559 | 2/27/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |

---

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed          ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
         but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
         unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: SN Liquidation, Inc., et al. f/k/a InPhonic, Inc., et al.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| HART, ELIZABETH<br>13181 QUADE LN<br>WOODBRIDGE, VA 22193 | 07-11666-KG<br>InPhonic, Inc. | 560 | 2/27/2008 | $30.00<br>$30.00<br>$30.00 | | ( U )<br>( T )<br>[CDT] |
| HART, ELIZABETH<br>13181 QUADE LN<br>WOODBRIDGE, VA 22193 | 07-11666-KG<br>InPhonic, Inc. | 561 | 2/27/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| VALUELABS<br>PLOT NO 41 HITECH CITY<br>PHASE II CYBERABAD<br>ANDHRA PRADESH<br>INDIA | 07-11666-KG<br>InPhonic, Inc. | 562 | 2/27/2008 | $429,560.00<br>$429,560.00<br>$429,560.00 | | ( U )<br>( T )<br>[CDT] |
| ROPER, MICHELLE<br>3305 WINDING WAY<br>ROUND ROCK, TX 78664 | 07-11666-KG<br>InPhonic, Inc. | 563 | 2/27/2008 | $120.00<br>$120.00<br>$120.00 | | ( U )<br>( T )<br>[CDT] |
| KANAKAMEDALA, SRIKANTH<br>6521 THE A LANE<br>APT #IV<br>COLUMBUS, GA 31907 | 07-11666-KG<br>InPhonic, Inc. | 564 | 2/27/2008 | $100.00<br>$100.00<br>$100.00 | | ( S )<br>( T )<br>[CDT] |
| CONNECTICUT DEPARTMENT OF REVENUE SERVICES<br>BANKRUPTCY SECTION<br>C & E DIVISION<br>25 SIGOURNEY ST<br>HARTFORD, CT 06106-5032 | 07-11670-KG<br>SN Liquidation, Inc. f/k/a Star Number, Inc. | 565 | 2/27/2008 | $570.00<br>$570.00<br>$570.00 | | ( P )<br>( T )<br>[CDT] |
| BURGESS, NORMAN<br>5009 FISCHER WAY<br>IMPERIAL, MO 63052 | 07-11666-KG<br>InPhonic, Inc. | 566 | 2/27/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| KOLDA, PETR<br>45 FOLLY FIELD RD<br>APT 15 K FIDDLER`S COVE<br>HILTON HEAD ISLAND, SC 29928 | 07-11666-KG<br>InPhonic, Inc. | 567 | 2/27/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| SHAFQAT, FOZIA<br>1561 DEER VALLEY DR<br>HOOVER, AL 35226 | 07-11666-KG<br>InPhonic, Inc. | 568 | 2/27/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| UT STARCOM<br>PO BOX 18034<br>HAUPPAUGE, NY 11788 | 07-11666-KG<br>InPhonic, Inc. | 569 | 2/27/2008 | $44,047.28<br>$44,047.28<br>$44,047.28 | | ( U )<br>( T )<br>[CDT] |
| SCARANGELLA, DENISE<br>33 CLINTON ST<br>SEA CLIFF, NY 11579 | 07-11666-KG<br>InPhonic, Inc. | 570 | 2/27/2008 | $140.00<br>$140.00<br>$140.00 | | ( U )<br>( T )<br>[CDT] |
| JOHNSON, MATTHEW<br>2636 BOWLING GREEN DR<br><br>VIENNA, VA 22180 | 07-11666-KG<br>InPhonic, Inc. | 571 | 2/27/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| RUSHING, RICHARD L<br>115 DEER PATH LN<br>PADUCAH, KY 42001 | 07-11666-KG<br>InPhonic, Inc. | 572 | 2/27/2008 | $80.00<br>$80.00<br>$80.00 | | ( U )<br>( T )<br>[CDT] |
| LIU, JIANFENG<br>110 SW 109 AVE<br># 13<br>MIAMI, FL 33174 | 07-11666-KG<br>InPhonic, Inc. | 573 | 2/27/2008 | $450.00<br>$450.00<br>$450.00 | | ( U )<br>( T )<br>[CDT] |
| GRINTON, ROBERT<br>34461 BRIDLE LN<br>GURNEE, IL 60031 | 07-11666-KG<br>InPhonic, Inc. | 574 | 2/27/2008 | $50.00<br>$50.00<br>$50.00 | | ( P )<br>( T )<br>[CDT] |

* [C]: Contingent [U]: Unliquidated [D]: Disputed  **This Register of Proofs of Claim Filed is continually subject to audit and update.**

** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: SN Liquidation, Inc., et al. f/k/a InPhonic, Inc., et al.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| GRINTON, ROBERT<br>34461 BRIDLE LN<br>GURNEE, IL  60031 | 07-11666-KG<br>InPhonic, Inc. | 575 | 2/27/2008 | $40.00<br>$40.00<br>$40.00 | | ( P )<br>( T )<br>[CDT] |
| GRINTON, ROBERT<br>34461 BRIDLE LN<br>GURNEE, IL  60031 | 07-11666-KG<br>InPhonic, Inc. | 576 | 2/27/2008 | $40.00<br>$40.00<br>$0.00 | | ( P )<br>( T )<br>[CDT] |
| GRINTON, ROBERT<br>34461 BRIDLE LN<br>GURNEE, IL  60031 | 07-11666-KG<br>InPhonic, Inc. | 577 | 2/27/2008 | $20.00<br>$20.00<br>$20.00 | | ( P )<br>( T )<br>[CDT] |
| GRINTON, ROBERT<br>34461 BRIDLE LN<br>GURNEE, IL  60031 | 07-11666-KG<br>InPhonic, Inc. | 578 | 2/27/2008 | $20.00<br>$20.00<br>$0.00 | | ( P )<br>( T )<br>[CDT] |
| MASON, ROGATIEN<br>19 RED FOX DR<br>JACKSON, NJ  08527 | 07-11666-KG<br>InPhonic, Inc. | 579 | 2/27/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| BANERJEE, ABHISHEK<br>5506 S LEWIS AVE<br>TULSA, OK  74105 | 07-11666-KG<br>InPhonic, Inc. | 580 | 2/27/2008 | $60.00<br>$60.00<br>$60.00 | | ( U )<br>( T )<br>[CDT] |
| ENTREQUEST INC<br>JASON P PAPPAS<br>2400 BOSTON ST<br>STE 310<br>BALTIMORE, MD  21224 | 07-11666-KG<br>InPhonic, Inc. | 581 | 2/20/2008 | $15,600.00<br>$15,600.00<br>$15,600.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| OVITS, TOVA<br>1114 E 32ND ST<br>BROOKLYN, NY  11210 | 07-11666-KG<br>InPhonic, Inc. | 582 | 2/20/2008 | $75.00<br>$75.00<br>$75.00 | | ( U )<br>( T )<br>[CDT] |
| WILLIAMS, MARVIN<br>922 CLEMATIS AVE<br>PLEASANTVILLE, NJ  08232 | 07-11666-KG<br>InPhonic, Inc. | 583 | 2/25/2008 | $210.00<br>$210.00<br>$210.00 | | ( U )<br>( T )<br>[CDT] |
| EMPLOYMENT DEVELOPMENT DEPARTMENT<br>PO BOX 826880<br>BANKRUPTCY GROUP MIC 92E<br>SACRAMENTO, CA  94280-0001 | 07-11666-KG<br>InPhonic, Inc. | 584 | 2/25/2008 | $785.33<br>$144.40<br>$929.73<br>$929.73 | | ( P )<br>( U )<br>( T )<br>[CDT] |
| BECK, DAVID SEAN<br>10577 COCHITI RD # 1<br>APPLE VALLEY, CA  92308 | 07-11666-KG<br>InPhonic, Inc. | 585 | 2/26/2008 | $90.00<br>$90.00<br>$90.00 | | ( P )<br>( T )<br>[CDT] |
| GEORGIA DEPARTMENT OF REVENUE<br>COMPLIANCE DIVISION<br>PO BOX 161108<br>BANKRUPTCY SECTION<br>ATLANTA, GA  30321 | 07-11670-KG<br>SN Liquidation, Inc. f/k/a Star<br>Number, Inc. | 586 | 2/26/2008 | $3,634.44<br>$5,703.81<br>$9,338.25<br>$9,338.25 | | ( P )<br>( U )<br>( T )<br>[CDT] |
| GARCIA, ERICK & SHANNON<br>2748 RITO CT<br>SAN BERNARDINO, CA  92407 | 07-11666-KG<br>InPhonic, Inc. | 587 | 2/28/2008 | $140.00<br>$140.00<br>$140.00 | | ( U )<br>( T )<br>[CDT] |
| ADVERTISING COM INC<br>C/O TIFFANY STRELOW COBB ESQ<br>PO BOX 1008<br>VORYS SATER SEYMOUR AND PEASE LLP<br>52 E GAY ST<br>COLUMBUS, OH  43216-1008 | 07-11666-KG<br>InPhonic, Inc. | 588 | 2/28/2008 | UNKNOWN<br>UNKNOWN<br>$40,031.36<br>$40,031.36<br>$40,031.36<br>$40,031.36 | [U]<br>[U]<br>[U]<br>[U] | ( A )<br>( S )<br>( U )<br>( T )<br>[CT]<br>[CDT] |

---

   * [C]: Contingent  [U]: Unliquidated  [D]: Disputed            *This Register of Proofs of Claim Filed is continually subject to audit and update.*

   ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

   *** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
          but does not necessarily represent the total claim as indicated by the creditor.

   ***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
          unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

*Prepared on June 06, 2011 by BMC Group*          **www.bmcgroup.com**<br>**888.909.0100**          *Page 40 of  111*

In re: SN Liquidation, Inc., et al. f/k/a InPhonic, Inc., et al.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| WATERFRONT CENTER LIMITED PARTNERSHIP<br>MR TED VOGEL<br>C/O RB ASSOCIATES INC<br>1054 31ST STREET<br>STE 1000<br>WASHINGTON, DC 20007 | 07-11666-KG<br>InPhonic, Inc. | 589 | 2/28/2008 | $46,568.00<br>$581,319.55<br>$627,887.55<br>$593,093.55 | [U]<br><br>[U] | ( S )<br>( U )<br>( T )<br>[CDT] |
| SPANCO TELESYSTEMS & SOLUTIONS LTD<br>B-22 KRISHNA BHUVAN<br>B S DEOSHI MARG<br>DEONAR, MUMBAI<br>INDIA | 07-11666-KG<br>InPhonic, Inc. | 590 | 2/28/2008 | $377,967.89<br>$1,753,545.30<br>$2,131,513.19<br>$2,131,513.19 | | ( A )<br>( U )<br>( T )<br>[CDT] |
| AOL LLC<br>TIFFANY STRELOW COBB ESQ<br>VORYS SATER SYMOUR AND PESE LLP<br>52 E GAY ST<br>COLUMBUS, OH 43215 | 07-11666-KG<br>InPhonic, Inc. | 591 | 2/28/2008 | UNKNOWN<br>UNKNOWN<br>UNKNOWN | [CU]<br>[CU]<br>[CU] | ( U )<br>( T )<br>[CDT] |
| AOL LLC<br>TIFFANY STRELOW COBB ESQ<br>VORYS SATER SEYMOUR AND PESE LLP<br>52 E GAY ST<br>COLUMBUS, OH 43215 | 07-11666-KG<br>InPhonic, Inc. | 592 | 2/28/2008 | UNKNOWN<br>UNKNOWN<br>UNKNOWN<br>$5,385,312.18<br>$5,385,312.18<br>$5,385,312.18<br>$5,385,312.18 | [CU]<br>[CU]<br>[CU]<br>[CU]<br>[CU]<br>[CU] | ( A )<br>( S )<br>( P )<br>( U )<br>( T )<br>[CT]<br>[CDT] |
| BELZER, JOHN H<br># 1 BULL FROG CT<br>WIMBERLEY, TX 78076 | 07-11666-KG<br>InPhonic, Inc. | 593 | 2/28/2008 | $1,230.95<br>$1,230.95<br>$1,230.95 | | ( U )<br>( T )<br>[CDT] |
| HIRSCH, STEPHANIE<br>6141 ROSEBORO CT<br>NORTH LAS VEGAS, NV 89081 | 07-11666-KG<br>InPhonic, Inc. | 594 | 2/29/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| HIRSCH, STEPHANIE<br>6141 ROSEBORO CT<br>NORTH LAS VEGAS, NV 89081 | 07-11666-KG<br>InPhonic, Inc. | 595 | 2/29/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| BURKHART, CLIFTON<br>63966 250TH ST<br>GLENWOOD, IA 51534-5065 | 07-11666-KG<br>InPhonic, Inc. | 596 | 2/29/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| WESTPHAL, SHAWN<br>6211 E WAVERLY ST<br>INVERNESS, FL 34452 | 07-11666-KG<br>InPhonic, Inc. | 597 | 2/29/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| PEARS, PHILIP J<br>100 CHAMBERLAIN RD<br>WESTFORD, MA 01886 | 07-11666-KG<br>InPhonic, Inc. | 598 | 2/29/2008 | $30.00<br>$30.00<br>$30.00 | | ( U )<br>( T )<br>[CDT] |
| COULTER, HEATHER R<br>10041 FOX RUN RD<br>PENSACOLA, FL 32514 | 07-11666-KG<br>InPhonic, Inc. | 599 | 2/29/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| PIAZZE, ADA<br>4921 CRESCENT ST<br>BETHESDA, MD 20816 | 07-11666-KG<br>InPhonic, Inc. | 600 | 2/29/2008 | $60.00<br>$60.00<br>$60.00 | | ( U )<br>( T )<br>[CDT] |
| PEDDIREDDY, SATYA<br>1470 ALTON WAY<br>DOWNINGTOWN, PA 19335 | 07-11666-KG<br>InPhonic, Inc. | 601 | 2/29/2008 | $120.00<br>$120.00<br>$120.00 | | ( U )<br>( T )<br>[CDT] |
| LEE, JUNG JAE<br>258 FLORES WAY<br>ST JOHNS, FL 32259 | 07-11666-KG<br>InPhonic, Inc. | 602 | 2/29/2008 | $50.00<br>$50.00<br>$50.00 | | ( P )<br>( T )<br>[CDT] |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
       but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
       unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: SN Liquidation, Inc., et al. f/k/a InPhonic, Inc., et al.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| LEE, JUNG JAE<br>258 FLORES WAY<br>ST JOHNS, FL  32559 | 07-11666-KG<br>InPhonic, Inc. | 603 | 2/29/2008 | $50.00<br>$50.00<br>$50.00 | | ( P )<br>( T )<br>[CDT] |
| MCFARLIN, DENNIS<br>7333 PINE FOREST RD 108<br>PENSACOLA, FL  32526 | 07-11666-KG<br>InPhonic, Inc. | 604 | 2/29/2008 | $200.00<br>$200.00<br>$200.00 | | ( U )<br>( T )<br>[CDT] |
| YAN, YIPING<br>214 N HIGH POINT RD<br>MADISON, WI  53717 | 07-11666-KG<br>InPhonic, Inc. | 605 | 2/29/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| YAN, YIPING<br>214 N HIGH POINT RD<br>MADISON, WI  53717 | 07-11666-KG<br>InPhonic, Inc. | 606 | 2/29/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| MOORE, HEATHER<br>445 LAW ST<br>LAPEER, MI  48446 | 07-11666-KG<br>InPhonic, Inc. | 607 | 2/29/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| PARIKH, FORAM A<br>3151 HEMLOCK WAY<br>INDIANAPOLIS, IN  46203 | 07-11666-KG<br>InPhonic, Inc. | 608 | 2/29/2008 | $25.00<br>$25.00<br>$25.00 | | ( U )<br>( T )<br>[CDT] |
| WOODMAN, PAULINE<br>9594 1ST AVE NE<br>#167<br>SEATTLE, WA  98115 | 07-11666-KG<br>InPhonic, Inc. | 609 | 2/29/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| SEFARA, STEVEN R<br>113 BECKETT CT<br><br>CARROLLTON, GA  30116-7068 | 07-11666-KG<br>InPhonic, Inc. | 610 | 2/29/2008 | $280.00<br>$280.00<br>$280.00 | | ( U )<br>( T )<br>[CDT] |
| FRINGS, LENNY<br>9190 S RAPTOR LN<br>BOISE, ID  83709 | 07-11666-KG<br>InPhonic, Inc. | 611 | 2/29/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| WHEELER, DANIEL<br>90 GRAYSON ST<br>STATEN ISLAND, NY  10306 | 07-11666-KG<br>InPhonic, Inc. | 612 | 2/29/2008 | $100.00<br>$100.00<br>$100.00 | | ( P )<br>( T )<br>[CDT] |
| BRABRAND, JONATHAN<br>4516 AUGUSTA AVE<br>RICHMOND, VA  23230 | 07-11666-KG<br>InPhonic, Inc. | 613 | 2/29/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| MINNIE, MARY<br>851 E 239TH<br>EUCLID, OH  44123 | 07-11666-KG<br>InPhonic, Inc. | 614 | 2/29/2008 | $150.00<br>$150.00<br>$150.00 | | ( U )<br>( T )<br>[CDT] |
| HOOGLAND, SCOTT<br>39497 CALLE DE SUENOS<br>MURRIETA, CA  92562 | 07-11666-KG<br>InPhonic, Inc. | 615 | 2/29/2008 | $200.00<br>$200.00<br>$200.00 | | ( U )<br>( T )<br>[CDT] |
| MILLER, MIKE<br>W6087 CORNFLOWER DR<br>APPLETON, WI  54915 | 07-11666-KG<br>InPhonic, Inc. | 616 | 2/29/2008 | $200.00<br>$200.00<br>$200.00 | | ( U )<br>( T )<br>[CDT] |
| HOUSTON, WILLIAM<br>1209 RENEE CT<br>FAYETTEVILLE, NC  28314 | 07-11666-KG<br>InPhonic, Inc. | 617 | 2/29/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| HOUSTON, WILLIAM<br>1209 RENEE CT<br>FAYETTEVILLE, NC  28314 | 07-11666-KG<br>InPhonic, Inc. | 618 | 2/29/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: SN Liquidation, Inc., et al. f/k/a InPhonic, Inc., et al.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| HOBART WEST SOLUTIONS LLC<br>25 A VREELAND RD<br>STE 200<br>FLORHAM PARK, NJ 07932 | 07-11666-KG<br>InPhonic, Inc. | 619 | 2/29/2008 | $148,215.29<br>$148,215.29<br>$148,215.29 | | ( U )<br>( T )<br>[CDT] |
| AOL LLC<br>TIFFANY STRELOW COBB ESQ<br>VORYS SATER SEYMOUR & PESE LLP<br>52 E GAY ST<br>COLUMBUS, OH 43215 | 07-11666-KG<br>InPhonic, Inc. | 620 | 2/29/2008 | UNKNOWN<br>UNKNOWN<br>UNKNOWN<br>UNKNOWN<br>UNKNOWN<br>UNKNOWN | [CU]<br>[CU]<br>[CU]<br>[CU]<br>[CU]<br>[CU] | ( A )<br>( S )<br>( P )<br>( U )<br>( T )<br>[CDT] |
| WHITE, GABE<br>900 CHAQUETA CT<br>SMYRNA, TN 37167 | 07-11666-KG<br>InPhonic, Inc. | 621 | 2/29/2008 | $150.00<br>$150.00<br>$150.00 | | ( U )<br>( T )<br>[CDT] |
| PENN MFG IDEMNITY CO & MFG ALLIANCE INS CO<br>380 SENTRY PKWY<br>BLUE BELL, PA 19422 | 07-11666-KG<br>InPhonic, Inc. | 622 | 2/29/2008 | $124,500.50<br>$124,500.50<br>$124,500.50 | | ( U )<br>( T )<br>[CDT] |
| NEXT JUMP INC<br>ATTN SCOTT STRAM ESQ<br>261 FIFTH AVE<br>8TH FL<br>NEW YORK, NY 10016 | 07-11666-KG<br>InPhonic, Inc. | 623 | 2/29/2008 | $1,112,082.36<br>$1,112,082.36<br>$1,112,082.36 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| ADEPTIO INPC FUNDING LLC<br>ATTN DAVID A AGAY ESQ<br>KIRKLAND & ELLIS LLP<br>200 EAST RANDOLPH DR<br>CHICAGO, IL 60601 | 07-11666-KG<br>InPhonic, Inc. | 624 | 2/29/2008 | $20,000,000.00<br>$20,000,000.00<br>$20,000,000.00 | | ( U )<br>( T )<br>[CDT] |
| ADEPTIO INPC FUNDING LLC<br>ATTN DAVID A AGAY ESQ<br>KIRKLAND & ELLIS LLP<br>200 EAST RANDOLPH DR<br>CHICAGO, IL 60601 | 07-11667-KG<br>CAIS Acquisition, LLC | 625 | 2/29/2008 | $20,000,000.00<br>$20,000,000.00<br>$20,000,000.00 | | ( U )<br>( T )<br>[CDT] |
| ADEPTIO INPC FUNDING LLC<br>ATTN DAVID A AGAY ESQ<br>KIRKLAND & ELLIS LLP<br>200 EAST RANDOLPH DR<br>CHICAGO, IL 60601 | 07-11669-KG<br>SimIPC Acquisition Corp. | 626 | 2/29/2008 | $20,000,000.00<br>$20,000,000.00<br>$20,000,000.00 | | ( U )<br>( T )<br>[CDT] |
| ADEPTIO INPC FUNDING LLC<br>ATTN DAVID A AGAY ESQ<br>KIRKLAND & ELLIS LLP<br>200 EAST RANDOLPH DR<br>CHICAGO, IL 60601 | 07-11670-KG<br>SN Liquidation, Inc. f/k/a Star<br>Number, Inc. | 627 | 2/29/2008 | $20,000,000.00<br>$20,000,000.00<br>$20,000,000.00 | | ( U )<br>( T )<br>[CDT] |
| ADEPTIO INPC FUNDING LLC<br>ATTN DAVID A AGAY ESQ<br>KIRKLAND & ELLIS LLP<br>200 EAST RANDOLPH DR<br>CHICAGO, IL 60601 | 07-11671-KG<br>Mobile Technology Services, LLC | 628 | 2/29/2008 | $20,000,000.00<br>$20,000,000.00<br>$20,000,000.00 | | ( U )<br>( T )<br>[CDT] |
| ADEPTIO INPC FUNDING LLC<br>ATTN DAVID A AGAY ESQ<br>KIRKLAND & ELLIS LLP<br>200 EAST RANDOLPH DR<br>CHICAGO, IL 60601 | 07-11668-KG<br>CAIS Acquisition II, LLC | 629 | 2/29/2008 | $20,000,000.00<br>$20,000,000.00<br>$20,000,000.00 | | ( U )<br>( T )<br>[CDT] |
| ADEPTIO INPC FUNDING LLC<br>ATTN DAVID A AGAY ESQ<br>KIRKLAND & ELLIS LLP<br>200 EAST RANDOLPH DR<br>CHICAGO, IL 60601 | 07-11672-KG<br>FON Acquisition, LLC | 630 | 2/29/2008 | $20,000,000.00<br>$20,000,000.00<br>$20,000,000.00 | | ( U )<br>( T )<br>[CDT] |

* [C]: Contingent [U]: Unliquidated [D]: Disputed    *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

*Prepared on June 06, 2011 by BMC Group*    **www.bmcgroup.com**<br>**888.909.0100**    *Page 43 of 111*

In re: SN Liquidation, Inc., et al. f/k/a InPhonic, Inc., et al.
Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| ADEPTIO INPC FUNDING LLC<br>ATTN  DAVID A AGAY ESQ<br>KIRKLAND & ELLIS LLP<br>200 EAST RANDOLPH DR<br>CHICAGO, IL  60601 | 07-11673-KG<br>1010 Interactive, LLC | 631 | 2/29/2008 | $20,000,000.00<br>$20,000,000.00<br>$20,000,000.00 | | ( U )<br>( T )<br>[CDT] |
| SCALF, DANIEL<br>3608 ELLEN DR<br>INDIANAPOLIS, IN  46224 | 07-11666-KG<br>InPhonic, Inc. | 632 | 3/3/2008 | $140.00<br>$140.00<br>$140.00 | | ( U )<br>( T )<br>[CDT] |
| PATTERSON, MELLANIE C<br>3605 STECK AVE<br>#2122<br>AUSTIN, TX  78759 | 07-11666-KG<br>InPhonic, Inc. | 633 | 3/3/2008 | $80.00<br>$80.00<br>$80.00 | | ( U )<br>( T )<br>[CDT] |
| MCBRIDE, RYAN<br>1082 FAIRVIEW AVE<br>APT W2<br>BOWLING GREEN, OH  43402 | 07-11666-KG<br>InPhonic, Inc. | 634 | 3/3/2008 | $70.00<br>$70.00<br>$70.00 | | ( U )<br>( T )<br>[CDT] |
| MCBRIDE, RYAN<br>1082 FAIRVIEW AVE<br>APT W2<br>BOWLING GREEN, OH  43402 | 07-11666-KG<br>InPhonic, Inc. | 635 | 3/3/2008 | $70.00<br>$70.00<br>$70.00 | | ( U )<br>( T )<br>[CDT] |
| MCBRIDE, RYAN<br>1082 FAIRVIEW AVE<br>APT W2<br>BOWLING GREEN, OH  43402 | 07-11666-KG<br>InPhonic, Inc. | 636 | 3/3/2008 | $30.00<br>$30.00<br>$30.00 | | ( U )<br>( T )<br>[CDT] |
| MCBRIDE, RYAN<br>1082 FAIRVIEW AVE<br>APT W2<br>BOWLING GREEN, OH  43402 | 07-11666-KG<br>InPhonic, Inc. | 637 | 3/3/2008 | $30.00<br>$30.00<br>$30.00 | | ( U )<br>( T )<br>[CDT] |
| 12 INTERACTIVE LLC<br>3501 N SOUTHPORT AVE<br>STE 144<br>CHICAGO, IL  60657 | 07-11666-KG<br>InPhonic, Inc. | 638 | 3/3/2008 | $805.00<br>$805.00<br>$805.00 | | ( P )<br>( T )<br>[CDT] |
| 12 INTERACTIVE LLC<br>3501 N SOUTHPORT AVE<br>STE 144<br>CHICAGO, IL  60657 | 07-11666-KG<br>InPhonic, Inc. | 639 | 3/3/2008 | $8,381.00<br>$8,381.00<br>$8,381.00 | | ( P )<br>( T )<br>[CDT] |
| STORMS, TIMI<br>304 DAVIS RD<br>PALM SPRINGS, FL  33461 | 07-11666-KG<br>InPhonic, Inc. | 640 | 3/3/2008 | $149.35<br>$149.35<br>$149.35 | | ( U )<br>( T )<br>[CDT] |
| ARENSON, GARY<br>2525 EMBASSY DR S<br>STE 5<br>HOLLYWOOD, FL  33026 | 07-11666-KG<br>InPhonic, Inc. | 641 | 3/3/2008 | $70.00<br>$70.00<br>$70.00 | | ( U )<br>( T )<br>[CDT] |
| THOMAN, JAN<br>5007 SOUTHERN PINE CIR<br>VENICE, FL  34293 | 07-11666-KG<br>InPhonic, Inc. | 642 | 3/3/2008 | $75.00<br>$75.00<br>$75.00 | | ( U )<br>( T )<br>[CDT] |
| KIM, HOON<br>2713 NAKOOKOO ST<br>APT B<br>HONOLULU, HI  96826 | 07-11666-KG<br>InPhonic, Inc. | 643 | 3/3/2008 | $150.00<br>$150.00<br>$150.00 | | ( U )<br>( T )<br>[CDT] |
| GOYAL, AAKASH<br>2265 DORCHESTER DR N<br>APT 102<br>TROY, MI  48084 | 07-11666-KG<br>InPhonic, Inc. | 644 | 3/3/2008 | $60.00<br>$60.00<br>$60.00 | | ( U )<br>( T )<br>[CDT] |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed                    ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
    but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
    unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: SN Liquidation, Inc., et al. f/k/a InPhonic, Inc., et al.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| VITELLO, ELIZABETH & MARIO<br>415 WERNER AVE<br>GLENOLDEN, PA 19036 | 07-11666-KG<br>InPhonic, Inc. | 645 | 3/3/2008 | $180.00<br>$180.00<br>$180.00 | | ( U )<br>( T )<br>[CDT] |
| MORRAL, GAIL<br>14008 BLACK VALLEY RD<br>FLINTSTONE, MD 21530 | 07-11666-KG<br>InPhonic, Inc. | 646 | 3/3/2008 | $120.00<br>$120.00<br>$120.00 | | ( U )<br>( T )<br>[CDT] |
| PANCHUMARTY, ANURADHA<br>23422 TAILOR SHOP PL<br>CLARKSBURG, MD 20871 | 07-11666-KG<br>InPhonic, Inc. | 647 | 3/3/2008 | $60.00<br>$60.00<br>$60.00 | | ( U )<br>( T )<br>[CDT] |
| DONOVAN, JOHN<br>7508 W 96TH ST<br>OVERLAND PARK, KS 66212 | 07-11666-KG<br>InPhonic, Inc. | 648 | 3/3/2008 | $30.00<br>$30.00<br>$30.00 | | ( U )<br>( T )<br>[CDT] |
| SPADARO, LEANORA<br>707 CHESTNUT AVE<br>#B3<br>TEANECK, NJ 07666 | 07-11666-KG<br>InPhonic, Inc. | 649 | 3/3/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| SPENCER, RALPH A (TONY)<br>1516 104TH ST NW<br>GROVE, OK 74344 | 07-11666-KG<br>InPhonic, Inc. | 650 | 3/3/2008 | $180.00<br>$180.00<br>$180.00 | | ( U )<br>( T )<br>[CDT] |
| VANKIREDDY, AMARANADHA<br>11525 CHEYENNE TRL<br>APT 104<br>PARMA HEIGHTS, OH 44130 | 07-11666-KG<br>InPhonic, Inc. | 651 | 3/3/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| VANKIREDDY, AMARANADHA<br>11525 CHEYENNE TRL<br>APT 104<br>PARMA HEIGHTS, OH 44130 | 07-11666-KG<br>InPhonic, Inc. | 652 | 3/3/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| SHARMA, SHIKHAR<br>1033 W 25TH ST<br>LOS ANGELES, CA 90007 | 07-11666-KG<br>InPhonic, Inc. | 653 | 3/3/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| RICH, CASSANDRA<br>573 LINDA AVE<br>THORNWOOD, NY 10594 | 07-11666-KG<br>InPhonic, Inc. | 654 | 3/3/2008 | UNASCERTAINABLE<br>UNASCERTAINABLE<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| YAO, JUNFANG<br>8522 SUMMERDALE RD<br>#64<br>SAN DIEGO, CA 92126 | 07-11666-KG<br>InPhonic, Inc. | 655 | 3/3/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| DE LEON, JEFFERSON<br>2336 WILLIAMSON AVE<br>FULLERTON, CA 92833 | 07-11666-KG<br>InPhonic, Inc. | 656 | 3/3/2008 | $30.00<br>$30.00<br>$30.00 | | ( U )<br>( T )<br>[CDT] |
| SPILLER, BOBBY D<br>PO BOX 292<br>JOHNSTON CITY, IL 62951 | 07-11666-KG<br>InPhonic, Inc. | 657 | 3/3/2008 | $200.00<br>$200.00<br>$200.00 | | ( U )<br>( T )<br>[CDT] |
| HATTABAUGH, PAM<br>1115 DIZZY DEAN RD<br>BOONEVILLE, AR 72927 | 07-11666-KG<br>InPhonic, Inc. | 658 | 3/3/2008 | $120.00<br>$120.00<br>$120.00 | | ( U )<br>( T )<br>[CDT] |
| MONUMENTAL VENDING INC<br>6901 B DISTRIBUTION DR<br>BELTSVILLE, MD 20705 | 07-11666-KG<br>InPhonic, Inc. | 659 | 3/3/2008 | $1,413.37<br>$1,413.37<br>$1,413.37 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
    but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
    unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: SN Liquidation, Inc., et al. f/k/a InPhonic, Inc., et al.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| JOHNSON, ELIZABETH<br>140 QUINCY AVE<br>#1<br>QUINCY, MA  02169 | 07-11666-KG<br>InPhonic, Inc. | 660 | 3/3/2008 | $60.00<br>$60.00<br>$60.00 | | ( U )<br>( T )<br>[CDT] |
| LEE, ALFRED<br>769 GRAND AVE<br>THIENSVILLE, WI  53092 | 07-11666-KG<br>InPhonic, Inc. | 661 | 3/3/2008 | $75.00<br>$75.00<br>$75.00 | | ( P )<br>( T )<br>[CDT] |
| LEE, ALFRED<br>769 GRAND AVE<br>THIENSVILLE, WI  53092 | 07-11666-KG<br>InPhonic, Inc. | 662 | 3/3/2008 | $75.00<br>$75.00<br>$75.00 | | ( P )<br>( T )<br>[CDT] |
| SHIMOKIHARA, TRACI H<br>95-106 PAIKAUHALE PL<br>MILILANI, HI  96789 | 07-11666-KG<br>InPhonic, Inc. | 663 | 3/3/2008 | $100.00<br>$100.00<br>$100.00 | | ( P )<br>( T )<br>[CDT] |
| PFANDER, BARB<br>1609 KINGSPOINT DR<br>CARROLLTON, TX  75007 | 07-11666-KG<br>InPhonic, Inc. | 664 | 3/3/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| HARRIS, KIM J<br>10123 SHADYVIEW DR<br>DALLAS, TX  75238 | 07-11666-KG<br>InPhonic, Inc. | 665 | 3/3/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| RYCHLIK, JODI<br>4 OLD BARN RD<br>HAWTHORN WOODS, IL  60047 | 07-11666-KG<br>InPhonic, Inc. | 666 | 3/3/2008 | $200.00<br>$200.00<br>$200.00 | | ( U )<br>( T )<br>[CDT] |
| QUOCK, DAVID<br>613 LAKE ST<br>NEWARK, NJ  07104 | 07-11666-KG<br>InPhonic, Inc. | 667 | 3/3/2008 | $30.00<br>$30.00<br>$30.00 | | ( U )<br>( T )<br>[CDT] |
| BROWN, ANNA<br>6029 CASON WAY<br>LAKELAND, FL  33812 | 07-11666-KG<br>InPhonic, Inc. | 668 | 3/3/2008 | $200.00<br>$200.00<br>$200.00 | | ( U )<br>( T )<br>[CDT] |
| LEI, KIM<br>1500 SEASON AVE<br>WEST COVINA, CA  91791 | 07-11666-KG<br>InPhonic, Inc. | 669 | 3/3/2008 | $160.00<br>$160.00<br>$160.00 | | ( U )<br>( T )<br>[CDT] |
| WILSON, TODD<br>17035 N 67TH AVE<br>#2-21<br>GLENDALE, AZ  85308 | 07-11666-KG<br>InPhonic, Inc. | 670 | 3/3/2008 | $200.00<br>$200.00<br>$200.00 | | ( U )<br>( T )<br>[CDT] |
| POEHNER, TINA<br>133 RISSER RD<br>BAINBRIDGE, PA  17502 | 07-11666-KG<br>InPhonic, Inc. | 671 | 3/3/2008 | $120.00<br>$120.00<br>$120.00 | | ( U )<br>( T )<br>[CDT] |
| KIM, BYUNGWOOK<br>12150 S EL MONTE RD<br>LOS ALTOS HILLS, CA  94022 | 07-11666-KG<br>InPhonic, Inc. | 672 | 3/3/2008 | $130.00<br>$130.00<br>$130.00 | | ( U )<br>( T )<br>[CDT] |
| SAITO, GLENN<br>1341 CABRILLO AVE<br>BURLINGAME, CA  94010 | 07-11666-KG<br>InPhonic, Inc. | 673 | 3/3/2008 | $2,200.00<br>$2,200.00<br>$2,200.00 | | ( U )<br>( T )<br>[CDT] |
| HARTMANN, BRUCE<br>3901 LORI DR<br>#15<br>ERLANGER, KY  41018 | 07-11666-KG<br>InPhonic, Inc. | 674 | 3/3/2008 | $400.00<br>$400.00<br>$400.00 | | ( U )<br>( T )<br>[CDT] |
| MOORE, PAULA<br>13512 BROKEN BRANCH WAY<br>LOUISVILLE, KY  40245 | 07-11666-KG<br>InPhonic, Inc. | 675 | 3/3/2008 | $150.00<br>$150.00<br>$150.00 | | ( P )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed     ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: SN Liquidation, Inc., et al. f/k/a InPhonic, Inc., et al.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| RUBINGER, MELINDA<br>5815 YELLOW PINE LN<br>CUMMING, GA  30028 | 07-11666-KG<br>InPhonic, Inc. | 676 | 3/3/2008 | $200.00<br>$200.00<br>$200.00 | | ( U )<br>( T )<br>[CDT] |
| NELLUVELIL, ANTONY<br>1905 BENEDICT CT<br>ROWLETT, TX  75088 | 07-11666-KG<br>InPhonic, Inc. | 677 | 3/3/2008 | $200.00<br>$200.00<br>$200.00 | | ( P )<br>( T )<br>[CDT] |
| VLEE, ANGELICA<br>7777 LEESBURG PIKE<br>STE 104N<br>FALLS CHURCH, VA  22043 | 07-11666-KG<br>InPhonic, Inc. | 678 | 3/4/2008 | $140.00<br>$140.00<br>$140.00 | | ( P )<br>( T )<br>[CDT] |
| VLEE, ANGELICA<br>7777 LEESBURG PIKE<br>STE 104N<br>FALLS CHURCH, VA  22043 | 07-11666-KG<br>InPhonic, Inc. | 679 | 3/4/2008 | $60.00<br>$60.00<br>$60.00 | | ( P )<br>( T )<br>[CDT] |
| RHEE, STEPHEN<br>7777 LEESBURG PIKE<br>STE 104N<br>FALLS CHURCH, VA  22043 | 07-11666-KG<br>InPhonic, Inc. | 680 | 3/4/2008 | $60.00<br>$60.00<br>$60.00 | | ( P )<br>( T )<br>[CDT] |
| RHEE, STEPHEN<br>7777 LEESBURG PIKE<br>STE 104N<br>FALLS CHURCH, VA  22043 | 07-11666-KG<br>InPhonic, Inc. | 681 | 3/4/2008 | $70.00<br>$70.00<br>$70.00 | | ( P )<br>( T )<br>[CDT] |
| VASIC, JULIA LAUREN<br>2930 BELLE GLADE DR<br><br>TOLEDO, OH  43617 | 07-11666-KG<br>InPhonic, Inc. | 682 | 3/4/2008 | $100.00<br>$100.00<br>$100.00 | | ( S )<br>( T )<br>[CDT] |
| MENDOZA, HARRY<br>3700 ORLEANS AVE  APT 3101<br>NEW ORLEANS, LA  70119 | 07-11666-KG<br>InPhonic, Inc. | 683 | 3/4/2008 | $250.00<br>$250.00<br>$250.00 | | ( U )<br>( T )<br>[CDT] |
| WALKER, JON<br>6061 FRISCO RD<br>BROOKSVILLE, FL  34602 | 07-11666-KG<br>InPhonic, Inc. | 684 | 3/4/2008 | $90.00<br>$90.00<br>$90.00 | | ( U )<br>( T )<br>[CDT] |
| RUSSO, HENRY J<br>18307 SW 135TH TER<br>TUALATIN, OR  97062 | 07-11666-KG<br>InPhonic, Inc. | 685 | 3/4/2008 | $4,200.00<br>$4,200.00<br>$4,200.00 | | ( U )<br>( T )<br>[CDT] |
| MASLON, GLENN<br>LOYALTY PROMOTION<br>16535 MERC LN<br>LOCKPORT, IL  60441 | 07-11666-KG<br>InPhonic, Inc. | 686 | 3/4/2008 | $60.00<br>$60.00<br>$60.00 | | ( P )<br>( T )<br>[CDT] |
| QUOCK, DAVID<br>613 LAKE ST<br>NEWARK, NJ  07104 | 07-11666-KG<br>InPhonic, Inc. | 687 | 3/4/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| QUOCK, DAVID<br>613 LAKE ST<br>NEWARK, NJ  07104 | 07-11666-KG<br>InPhonic, Inc. | 688 | 3/4/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| QUOCK, DAVID<br>613 LAKE ST<br>NEWARK, NJ  07104 | 07-11666-KG<br>InPhonic, Inc. | 689 | 3/4/2008 | $30.00<br>$30.00<br>$30.00 | | ( U )<br>( T )<br>[CDT] |
| BASSANI, ALFRED J<br>866 18TH AVE<br>VERO BEACH, FL  32960 | 07-11666-KG<br>InPhonic, Inc. | 690 | 3/4/2008 | $60.00<br>$60.00<br>$60.00 | | ( P )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
      but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
      unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: SN Liquidation, Inc., et al. f/k/a InPhonic, Inc., et al.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| WILLIAMS, LYNDA<br>1 HANSOM DR<br>MERRIMAC, MA 01860 | 07-11666-KG<br>InPhonic, Inc. | 691 | 3/4/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| NOURANIAN, SASAN<br>33 J WALLACE CIR<br>STARKVILLE, MS 39759-3044 | 07-11666-KG<br>InPhonic, Inc. | 692 | 3/4/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| OFFICE MOVERS INC (KANE COMPANY)<br>ATTN MELANIE HALL<br>6500 KANE WAY<br>ELKRIDGE, MD 21075 | 07-11666-KG<br>InPhonic, Inc. | 693 | 3/4/2008 | $49,712.49<br>$49,712.49<br>$49,712.49 | | ( U )<br>( T )<br>[CDT] |
| PAYMENTECH LLC<br>KATHLEEN M KELLER<br>4 NORTHEASTERN BLVD<br>SALEM, NH 03079 | 07-11666-KG<br>InPhonic, Inc. | 694 | 3/4/2008 | BLANK<br>BLANK<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HEGEMAN, FONG<br>19 OAK LN<br>STEVENS, PA 17578 | 07-11666-KG<br>InPhonic, Inc. | 695 | 3/4/2008 | $180.00<br>$180.00<br>$180.00 | | ( U )<br>( T )<br>[CDT] |
| THOMPSON, JAMIE B<br>305 E LONGMONT DR<br>PUEBLO WEST, CO 81007 | 07-11666-KG<br>InPhonic, Inc. | 696 | 3/4/2008 | $200.00<br>$200.00<br>$200.00 | | ( U )<br>( T )<br>[CDT] |
| MCGARVEY, MICHELE<br>7030 PLAZA DEL SOL<br>HOUSTON, TX 77083 | 07-11666-KG<br>InPhonic, Inc. | 697 | 3/4/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| LIU, RU<br>75 RODGERS RD<br>CARLISLE, MA 01741 | 07-11666-KG<br>InPhonic, Inc. | 698 | 3/4/2008 | $205.80<br>$205.80<br>$205.80 | | ( U )<br>( T )<br>[CDT] |
| VASUDEVAN VADAKKE, KOOLAKATH<br>20520 BOTHELL EVERETT HWY<br>APT D-206<br>BOTHELL, WA 98012 | 07-11666-KG<br>InPhonic, Inc. | 699 | 3/4/2008 | $240.00<br>$240.00<br>$240.00 | | ( U )<br>( T )<br>[CDT] |
| CATTON, JASON J<br>105 SABLE TRACE TRAIL<br>ACWORTH, GA 30102 | 07-11666-KG<br>InPhonic, Inc. | 700 | 3/4/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| ISAACS, MADELYN L<br>12555 GRANDEZZA CIR<br>ESTERO, FL 33928 | 07-11666-KG<br>InPhonic, Inc. | 701 | 3/5/2008 | $175.00<br>$175.00<br>$175.00 | | ( U )<br>( T )<br>[CDT] |
| BERNARDIN, GENE<br>37 AUBURN WAY<br>TORRINGTON, CT 06790 | 07-11666-KG<br>InPhonic, Inc. | 702 | 3/4/2008 | $100.00<br>$100.00<br>$100.00 | | ( P )<br>( T )<br>[CDT] |
| ASSOCIATED BLDG MAINT CO INC<br>2140 PRIEST BRIDGE CT<br>STE 3<br>CROFTON, MD 21114 | 07-11666-KG<br>InPhonic, Inc. | 703 | 3/4/2008 | $18,857.13<br>$18,857.13<br>$18,857.13 | | ( U )<br>( T )<br>[CDT] |
| MICHIGAN, STATE OF<br>DEPARTMENT OF TREASURY<br>HERMAN PETZOLD<br>CADILLAC PLACE<br>3030 W GRAND BLVD, SUITE 10-200<br>DETROIT, MI 48202 | 07-11670-KG<br>SN Liquidation, Inc. f/k/a Star Number, Inc. | 704 | 2/28/2008 | $7,210.02<br>$7,210.02<br>$0.00 | | ( P )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: SN Liquidation, Inc., et al. f/k/a InPhonic, Inc., et al.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| NEW JERSEY, STATE OF<br>DIVISION OF TAXATION<br>COMPLIANCE ACTIVITY<br>PO BOX 245<br>TRENTON, NJ 08695 | 07-11666-KG<br>InPhonic, Inc. | 705 | 2/29/2008 | $2,000.00<br>$2,000.00<br>$2,000.00 | [U]<br>[U] | ( P )<br>( T )<br>[CDT] |
| BERKLEY, JOSEPH B<br>3226 ERIE ST<br>SAN DIEGO, CA 92117 | 07-11666-KG<br>InPhonic, Inc. | 706 | 3/5/2008 | $40.00<br>$40.00<br>$40.00 | | ( U )<br>( T )<br>[CDT] |
| JHAYERI, MANAN<br>700 WOODLAND AVE<br>APT A-102<br>LEXINGTON, KY 40508 | 07-11666-KG<br>InPhonic, Inc. | 707 | 3/5/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| MAHESHWARY, VIPIN<br>1205 E PERRIN AVE<br>APT 207<br>FRESNO, CA 93720 | 07-11666-KG<br>InPhonic, Inc. | 708 | 3/5/2008 | $100.00<br>$100.00<br>$100.00 | | ( P )<br>( T )<br>[CDT] |
| DE LEON, JEFFERSON<br>2336 WILLIAMSON AVE<br>FULLERTON, CA 92833 | 07-11666-KG<br>InPhonic, Inc. | 709 | 3/5/2008 | $70.00<br>$70.00<br>$70.00 | | ( U )<br>( T )<br>[CDT] |
| SCHULTZ, DAWN<br>4669 S XAVIER ST<br>DENVER, CO 80236 | 07-11666-KG<br>InPhonic, Inc. | 710 | 3/5/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| NAMETH, KEVIN<br>17444 WOODFORD AVE<br>LAKEWOOD, OH 44107 | 07-11666-KG<br>InPhonic, Inc. | 711 | 3/5/2008 | $80.00<br>$80.00<br>$80.00 | | ( U )<br>( T )<br>[CDT] |
| SHEPARD, SALLY<br>3389 N SARATOGA<br>FRESNO, CA 93722 | 07-11666-KG<br>InPhonic, Inc. | 712 | 3/5/2008 | $60.00<br>$60.00<br>$60.00 | | ( U )<br>( T )<br>[CDT] |
| MILLER, STEPHEN<br>7 WOODLAND RD<br>ROSLYN, NY 11576 | 07-11666-KG<br>InPhonic, Inc. | 713 | 3/5/2008 | $70.00<br>$70.00<br>$70.00 | | ( U )<br>( T )<br>[CDT] |
| KENNEDY, JAMES<br>35 HERNANDEZ AVE<br>SAN FRANCISCO, CA 94127 | 07-11666-KG<br>InPhonic, Inc. | 714 | 3/5/2008 | $50.00<br>$50.00<br>$50.00 | | ( P )<br>( T )<br>[CDT] |
| FITZGERALD, JAMES<br>1425 N SIERRA BONITA AVE<br>#420<br>LOS ANGELES, CA 90046 | 07-11666-KG<br>InPhonic, Inc. | 715 | 3/5/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| JHAVERI, MANAN<br>700 WOODLAND AVE<br>APT A-102<br>LEXINGTON, KY 40508 | 07-11666-KG<br>InPhonic, Inc. | 716 | 3/5/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| VAIDYANATH, DEEPA<br>2906 CREEK TERRACE DR<br>MISSOURI CITY, TX 77459 | 07-11666-KG<br>InPhonic, Inc. | 717 | 3/5/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| KATZEFF, ALEXANDER<br>10614 GOTHIC AVE<br>GRANADA HILLS, CA 91344 | 07-11666-KG<br>InPhonic, Inc. | 718 | 3/5/2008 | $280.00<br>$280.00<br>$280.00 | | ( U )<br>( T )<br>[CDT] |
| RAGO, JOHN<br>8 STRAWBERRY LN<br>ENFIELD, CT 06082 | 07-11666-KG<br>InPhonic, Inc. | 719 | 3/5/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |

* [C]: Contingent [U]: Unliquidated [D]: Disputed          ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: SN Liquidation, Inc., et al. f/k/a InPhonic, Inc., et al.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| ERICKSON, CASEY<br>4400 TERRY LEE CIR<br>BANNING, CA 92220 | 07-11666-KG<br>InPhonic, Inc. | 720 | 3/5/2008 | $300.00<br>$300.00<br>$300.00 | | ( S )<br>( T )<br>[CDT] |
| PENN MFG IDEMNITY CO & MFG ALLIANCE INS<br>380 SENTRY PKWY<br>BLUE BELL, PA 19422 | 07-11666-KG<br>InPhonic, Inc. | 721 | 2/28/2008 | $124,500.50<br>$124,500.50<br>$124,500.50 | | ( U )<br>( T )<br>[CDT] |
| NEW YORK STATE DEPT OF TAXATION & FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | 07-11670-KG<br>SN Liquidation, Inc. f/k/a Star<br>Number, Inc. | 722 | 2/28/2008 | $175,493.23<br>$4.08<br>$175,497.31<br>$0.00 | [U]<br>[U] | ( P )<br>( U )<br>( T )<br>[CDT] |
| NEW YORK STATE DEPT OF TAXATION & FINANC<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | 07-11666-KG<br>InPhonic, Inc. | 723 | 2/28/2008 | $194,425.58<br>$1,960.59<br>$196,386.17<br>$0.00 | [U]<br>[U] | ( P )<br>( U )<br>( T )<br>[CDT] |
| MICHIGAN, STATE OF<br>DEPARTMENT OF TREASURY<br>HERMAN PETZOLD<br>CADILLAC PLACE<br>3030 W GRAND BLVD, SUITE 10-200<br>DETROIT, MI 48202 | 07-11670-KG<br>SN Liquidation, Inc. f/k/a Star<br>Number, Inc. | 724 | 2/28/2008 | $335.03<br>$335.03<br>$0.00 | [U]<br>[U] | ( A )<br>( T )<br>[CDT] |
| QUALITY MECHANICAL SERVICES INC<br>PO BOX 567<br>HUGHESVILLE, MD 20637 | 07-11666-KG<br>InPhonic, Inc. | 725 | 3/6/2008 | $14,099.85<br>$14,099.85<br>$14,099.85 | | ( U )<br>( T )<br>[CDT] |
| X-PRIZE FOUNDATION INC<br>JOEL D SIEGEL<br>BRYAN CAVE LLP<br>120 BROADWAY, STE 300<br>SANTA MONICA, CA 90401 | 07-11666-KG<br>InPhonic, Inc. | 726 | 2/29/2008 | $500,000.00<br>$500,000.00<br>$500,000.00 | [CUD]<br>[CUD]<br>[CUD] | ( U )<br>( T )<br>[CDT] |
| MAULDIN, RANDY<br>186-13 RYNDON<br>ELKO, NV 89801 | 07-11666-KG<br>InPhonic, Inc. | 727 | 3/3/2008 | $130.00<br>$130.00<br>$130.00 | | ( U )<br>( T )<br>[CDT] |
| GHALY, MOURIS<br>17901 14TH AVE W<br>LYNNWOOD, WA 98037 | 07-11666-KG<br>InPhonic, Inc. | 728 | 3/3/2008 | $200.00<br>$200.00<br>$200.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| BERNARDIN, GENE<br>37 AUBURN WAY<br>TORRINGTON, CT 06790 | 07-11666-KG<br>InPhonic, Inc. | 729 | 3/3/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| VIRGINIA DEPARTMENT OF TAXATION<br>TAXING AUTHORITY CONSULTING SVCS<br>PO BOX 2156<br>BANKRUPTCY COUNSEL<br>RICHMOND, VA 23218-2156 | 07-11666-KG<br>InPhonic, Inc. | 730 | 3/4/2008 | $77.74<br>$1,381.10<br>$1,458.84<br>$1,458.84 | | ( P )<br>( U )<br>( T )<br>[CDT] |
| MARYLAND, STATE OF<br>COMPTROLLER OF THE TREASURY<br>301 WEST PRESTON ST<br>RM 410<br>BALTIMORE, MD 21201 | 07-11666-KG<br>InPhonic, Inc. | 731 | 3/4/2008 | $7,131.00<br>$1,426.00<br>$8,557.00<br>$8,557.00 | | ( P )<br>( U )<br>( T )<br>[CDT] |
| QUIXTAR CORP<br>ATTN NICOLE BORM<br>375 EXETER RD<br>LONDON, ON N5Y 5V6<br>CANADA | 07-11666-KG<br>InPhonic, Inc. | 732 | 3/6/2008 | $4,670.75<br>$4,670.75<br>$4,670.75 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed     ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: SN Liquidation, Inc., et al. f/k/a InPhonic, Inc., et al.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| QUIXTAR INC<br>MICHAEL SULLIVAN<br>5101 SPAULDING PLZ<br>ADA, MI 49355 | 07-11666-KG<br>InPhonic, Inc. | 733 | 3/6/2008 | $337,594.43<br>$337,594.43<br>$337,594.43 | | ( U )<br>( T )<br>[CDT] |
| ZITOUN, TAFT<br>552 ALMOND RD<br>SAN MARCOS, CA 92078 | 07-11666-KG<br>InPhonic, Inc. | 734 | 3/6/2008 | $200.00<br>$200.00<br>$200.00 | | ( U )<br>( T )<br>[CDT] |
| TSEGAY, ESTIFANOS<br>4360 SPAULDING ST<br>ANTIOCH, CA 94531 | 07-11666-KG<br>InPhonic, Inc. | 735 | 3/6/2008 | $20.00<br>$20.00<br>$20.00 | | ( U )<br>( T )<br>[CDT] |
| TSEGAY, ESTIFANOS<br>4360 SPAULDING ST<br>ANTIOCH, CA 94531 | 07-11666-KG<br>InPhonic, Inc. | 736 | 3/6/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| TSEGAY, ESTIFANOS<br>4360 SPAULDING ST<br>ANTIOCH, CA 94531 | 07-11666-KG<br>InPhonic, Inc. | 737 | 3/6/2008 | $20.00<br>$20.00<br>$20.00 | | ( U )<br>( T )<br>[CDT] |
| TSEGAY, ESTIFANOS<br>4360 SPAULDING ST<br>ANTIOCH, CA 94531 | 07-11666-KG<br>InPhonic, Inc. | 738 | 3/6/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| TSEGAY, ESTIFANOS<br>4360 SPAULDING ST<br>ANTIOCH, CA 94531 | 07-11666-KG<br>InPhonic, Inc. | 739 | 3/6/2008 | $20.00<br>$20.00<br>$20.00 | | ( U )<br>( T )<br>[CDT] |
| TSEGAY, ESTIFANOS<br>4360 SPAULDING ST<br>ANTIOCH, CA 94531 | 07-11666-KG<br>InPhonic, Inc. | 740 | 3/6/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| PUGLIESE, FRANCINE R<br>105 OAKWOOD DR<br>JEFFERSON HILLS, PA 15025 | 07-11666-KG<br>InPhonic, Inc. | 741 | 3/6/2008 | $80.00<br>$80.00<br>$80.00 | | ( U )<br>( T )<br>[CDT] |
| BHAGAT, NALINI<br>16031 PIONEER BLVD<br>APT F7<br>NORWALK, CA 90650 | 07-11666-KG<br>InPhonic, Inc. | 742 | 3/6/2008 | $150.00<br>$150.00<br>$150.00 | | ( U )<br>( T )<br>[CDT] |
| SHARMA, PANCHAM<br>66 COLLEGE DR<br>EDISON, NJ 08817 | 07-11666-KG<br>InPhonic, Inc. | 743 | 3/6/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| KANG, JOHN<br>3410 HILLVIEW AVE<br>PALO ALTO, CA 94304 | 07-11666-KG<br>InPhonic, Inc. | 744 | 3/6/2008 | $250.00<br>$250.00<br>$250.00 | | ( U )<br>( T )<br>[CDT] |
| HUTCHINSON, MARK<br>10241 N 129TH E AVE<br>OWASSO, OK 74055 | 07-11666-KG<br>InPhonic, Inc. | 745 | 3/6/2008 | $190.00<br>$190.00<br>$190.00 | | ( P )<br>( T )<br>[CDT] |
| INNCOM INTERNATIONAL INC<br>MELANIE MCAVOY<br>505A OPENING HILL ROAS<br>MADISON, CT 06443 | 07-11666-KG<br>InPhonic, Inc. | 746 | 3/6/2008 | $150.00<br>$150.00<br>$150.00 | | ( U )<br>( T )<br>[CDT] |
| MPORTAL INC<br>CHIEF EXECUTIVE OFFICER<br>1950 OLD GALLOWS RD<br>STE 770<br>VIENNA, VA 22182 | 07-11666-KG<br>InPhonic, Inc. | 747 | 3/6/2008 | $162,516.56<br>$162,516.56<br>$162,516.56 | | ( U )<br>( T )<br>[CDT] |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed     *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: SN Liquidation, Inc., et al. f/k/a InPhonic, Inc., et al.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| PATEL, HASMUKH<br>6638 CLUB VIEW CT<br>FLOWERY BRANCH, GA  30542 | 07-11666-KG<br>InPhonic, Inc. | 748 | 3/6/2008 | $160.00<br>$160.00<br>$160.00 | | ( U )<br>( T )<br>[CDT] |
| SWENSEN, DANIEL<br>1225 CLEVELAND<br>#2<br>MISSOULA, MT  59801 | 07-11666-KG<br>InPhonic, Inc. | 749 | 3/6/2008 | $3,150.00<br>$3,150.00<br>$0.00 | | ( P )<br>( T )<br>[CDT] |
| JAVIER, ROSALYNNE<br>32 EASTERN STATES PKWY<br>SOMERVILLE, NJ  08876 | 07-11666-KG<br>InPhonic, Inc. | 750 | 3/6/2008 | $30.00<br>$30.00<br>$30.00 | | ( U )<br>( T )<br>[CDT] |
| BARR, CYRENE<br>3320 NW 75TH TER<br>LAUDERHILL, FL  33319 | 07-11666-KG<br>InPhonic, Inc. | 751 | 3/6/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| THOMPSON, GARY<br>5418 TOUCANET CT<br>OCEANSIDE, CA  92507 | 07-11666-KG<br>InPhonic, Inc. | 752 | 3/7/2008 | $140.00<br>$140.00<br>$140.00 | | ( U )<br>( T )<br>[CDT] |
| FINCH, CORINNE<br>57 SHERWOOD CIRCLE<br>EAST BRIDGEWATER, MA  02333 | 07-11666-KG<br>InPhonic, Inc. | 753 | 3/7/2008 | $150.00<br>$150.00<br>$150.00 | | ( U )<br>( T )<br>[CDT] |
| ORPINE INC<br>SUITE 504<br>11785 NORTHFALL LANE<br>ALPHARETTA, GA  30004 | 07-11666-KG<br>InPhonic, Inc. | 754 | 3/7/2008 | BLANK<br>BLANK<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| KRESS, PATRICIA<br>2751 COUNTY FAIR LANE<br>FORT COLLINS, CO  80528 | 07-11666-KG<br>InPhonic, Inc. | 755 | 3/7/2008 | $280.00<br>$280.00<br>$280.00 | | ( U )<br>( T )<br>[CDT] |
| KOVAC, JOHN<br>55 BOCKERS RD<br>GREENFIELD CENTER, NY  12833 | 07-11666-KG<br>InPhonic, Inc. | 756 | 3/7/2008 | $300.00<br>$300.00<br>$300.00 | | ( U )<br>( T )<br>[CDT] |
| PARIKH, FORAM<br>3151 HEMLOCKWAY<br>INDIANAPOLIS, IN  46203 | 07-11666-KG<br>InPhonic, Inc. | 757 | 3/7/2008 | $25.00<br>$25.00<br>$25.00 | | ( U )<br>( T )<br>[CDT] |
| HERATH, BANDARA<br>301 HAYATT LOOP<br>OXFORD, MS  38655 | 07-11666-KG<br>InPhonic, Inc. | 758 | 3/7/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| HERATH, BANDARA<br>301 HYATT LOOP<br>OXFORD, MS  38655 | 07-11666-KG<br>InPhonic, Inc. | 759 | 3/7/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| DENNIS SR, TROY G<br>597 ANDREWS LAKE ROAD<br>FELTON, DE  19943-4648 | 07-11666-KG<br>InPhonic, Inc. | 760 | 3/7/2008 | $200.00<br>$200.00<br>$200.00 | | ( U )<br>( T )<br>[CDT] |
| EVANS, MICHAEL L<br>4345 WOODLAND HILLS CIRCLE<br>PINSON, AL  35126 | 07-11666-KG<br>InPhonic, Inc. | 761 | 3/7/2008 | $60.00<br>$60.00<br>$60.00 | | ( U )<br>( T )<br>[CDT] |
| BENNETT, SARAH J<br>100 RIDGEWOOD TRAIL<br>STOCKBRIDGE, GA  30281 | 07-11666-KG<br>InPhonic, Inc. | 762 | 3/7/2008 | $20.00<br>$20.00<br>$20.00 | | ( U )<br>( T )<br>[CDT] |
| SONI, VIRENDRA<br>709 COWBOYS PARKWAY #2002<br>IRVING, TX  75063 | 07-11666-KG<br>InPhonic, Inc. | 763 | 3/7/2008 | $10,000.00<br>$10,000.00<br>$10,000.00 | | ( P )<br>( T )<br>[CDT] |

* [C]: Contingent [U]: Unliquidated [D]: Disputed    *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
        but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
        unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

*Prepared on June 06, 2011 by BMC Group*          **www.bmcgroup.com**          *Page 52 of  111*
                                                   **888.909.0100**

In re: SN Liquidation, Inc., et al. f/k/a InPhonic, Inc., et al.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| MAIO, KAREN<br>6919 NORTH 91ST STREET<br>MILWAUKEE, WI 53224 | 07-11666-KG<br>InPhonic, Inc. | 764 | 3/7/2008 | $70.00<br>$70.00<br>$70.00 | | ( U )<br>( T )<br>[CDT] |
| RAYMOND, ADOLPH<br>3204 WINDING WAY<br>ROUND ROCK, TX 78664 | 07-11666-KG<br>InPhonic, Inc. | 765 | 3/7/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| GONZALEZ, MIGUEL<br>608 NE 78TH AVE<br>PORTLAND, OR 97213 | 07-11666-KG<br>InPhonic, Inc. | 766 | 3/7/2008 | $130.00<br>$130.00<br>$130.00 | | ( P )<br>( T )<br>[CDT] |
| CARLUCCI, DAVID<br>308 DOVER CHESTER ROAD<br>RANDOLPH, NJ 07869 | 07-11666-KG<br>InPhonic, Inc. | 767 | 3/7/2008 | BLANK<br>BLANK<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HUANG, JACK<br>2115 SHOREVIEW AVE<br>SAN MATEO, CA 94401 | 07-11666-KG<br>InPhonic, Inc. | 768 | 3/7/2008 | $75.00<br>$75.00<br>$75.00 | | ( P )<br>( T )<br>[CDT] |
| STEELE, CAROL<br>4249 134TH AVE<br>HAMILTON, MI 49419 | 07-11666-KG<br>InPhonic, Inc. | 769 | 3/7/2008 | $80.00<br>$80.00<br>$80.00 | | ( U )<br>( T )<br>[CDT] |
| TADROS, MACK<br>14736 LOWE DRIVE<br>WARREN, MI 48088-1527 | 07-11666-KG<br>InPhonic, Inc. | 770 | 3/7/2008 | $240.00<br>$240.00<br>$240.00 | | ( U )<br>( T )<br>[CDT] |
| PIRKEY, WILLIAM<br>6500 CLAYVILLE LN<br>MOSELEY, VA 23120-1196 | 07-11666-KG<br>InPhonic, Inc. | 771 | 3/7/2008 | $200.00<br>$200.00<br>$200.00 | | ( U )<br>( T )<br>[CDT] |
| VANDERGROUND, EMILY<br>312 HAYES AVE<br>CUYAHOGA, OH 44221 | 07-11666-KG<br>InPhonic, Inc. | 772 | 3/7/2008 | $200.00<br>$200.00<br>$200.00 | | ( U )<br>( T )<br>[CDT] |
| SCHMELZER, CAROLYN<br>557 AUBURN PL NW<br>ELK RIVER, MN 55330-1972 | 07-11666-KG<br>InPhonic, Inc. | 773 | 3/7/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| CHENG, YIQIANG E<br>2231 HUNTERS LN<br>GRAFTON, WI 53024 | 07-11666-KG<br>InPhonic, Inc. | 774 | 3/7/2008 | $200.00<br>$200.00<br>$200.00 | | ( U )<br>( T )<br>[CDT] |
| ZIELKE, RUTH<br>914 WESTWOOD AVE<br>ANN ARBOR, MI 48103 | 07-11666-KG<br>InPhonic, Inc. | 775 | 3/7/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| SHOWS, JEFFREY<br>1015 ASHLAND AVE<br>APT #1<br>SANTA MONICA, CA 90405 | 07-11666-KG<br>InPhonic, Inc. | 776 | 3/7/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| JUDD, MARK<br>4715 KEMPSVILLE GREENS PKWY<br>VIRGINIA BEACH, VA 23462 | 07-11666-KG<br>InPhonic, Inc. | 777 | 3/7/2008 | $70.00<br>$70.00<br>$70.00 | | ( U )<br>( T )<br>[CDT] |
| MILNER, JAMES I<br>1113 WYNDHAM HILLS DR<br>LEXINGTON, KY 40514 | 07-11666-KG<br>InPhonic, Inc. | 778 | 3/7/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| MILNER, JAMES I<br>1113 WYNDHAM HILLS DR<br>LEXINGTON, KY 40514 | 07-11666-KG<br>InPhonic, Inc. | 779 | 3/7/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: SN Liquidation, Inc., et al. f/k/a InPhonic, Inc., et al.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| MILNER, JAMES I<br>1113 WYNDHAM HILLS DR<br>LEXINGTON, KY 40514 | 07-11666-KG<br>InPhonic, Inc. | 780 | 3/7/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| MARTYNOV, VALERY<br>60 NORTHCREST DR<br>SOUTH SAN FRANCISCO, CA 94080 | 07-11666-KG<br>InPhonic, Inc. | 781 | 3/7/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| MARTYNOV, VALERY<br>60 NORTHCREST DRIVE<br>SOUTH SAN FRANCISCO, CA 94080 | 07-11666-KG<br>InPhonic, Inc. | 782 | 3/7/2008 | $50.00<br>$50.00<br>$50.00<br>$100.00<br>$100.00 | | ( P )<br>( U )<br>( T )<br>[CT]<br>[CDT] |
| DOO, HELEN<br>120 WOODCLIFF BLVD<br>MORGANVILLE, NJ 07747 | 07-11666-KG<br>InPhonic, Inc. | 783 | 3/7/2008 | $100.00<br>$100.00<br>$100.00 | | ( P )<br>( T )<br>[CDT] |
| RIVET, JOSH RAYMOND<br>12 MT PLEASANT VIEW AVE<br>CUMBERLAND, RI 02864 | 07-11666-KG<br>InPhonic, Inc. | 784 | 3/10/2008 | $280.00<br>$280.00<br>$280.00 | | ( U )<br>( T )<br>[CDT] |
| JALLA, MADAN M<br>3041 S MICHIGAN AVENUE<br>APT 307<br>CHICAGO, IL 60616 | 07-11666-KG<br>InPhonic, Inc. | 785 | 3/10/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| FOWLER, RICHARD B<br>5094 S LAFONTAINE AVE<br>SPRINGFIELD, MO 65810 | 07-11666-KG<br>InPhonic, Inc. | 786 | 3/10/2008 | $150.00<br>$150.00<br>$150.00 | | ( U )<br>( T )<br>[CDT] |
| FADATONE<br>130 POST AVE<br>APT #324<br>WESTBURY, NY 11590 | 07-11666-KG<br>InPhonic, Inc. | 787 | 3/10/2008 | $25,695.00<br>$25,695.00<br>$25,695.00 | | ( U )<br>( T )<br>[CDT] |
| MUSGRAVES, ROBERT E<br>2700 E 7TH AVENUE PKWY<br>DENVER, CO 80206-3823 | 07-11666-KG<br>InPhonic, Inc. | 788 | 3/10/2008 | $150.00<br>$150.00<br>$150.00 | | ( U )<br>( T )<br>[CDT] |
| YOUNG, STEVEN<br>494 CONNIE CT<br>MERCED, CA 95341 | 07-11666-KG<br>InPhonic, Inc. | 789 | 3/10/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| SCHARER, DIANE<br>10 BALL DR<br>ATHENS, OH 45701 | 07-11666-KG<br>InPhonic, Inc. | 790 | 3/10/2008 | $180.00<br>$180.00<br>$180.00 | | ( U )<br>( T )<br>[CDT] |
| SAMARASINGHE, SHIRON<br>56 MONSEY PLACE<br>STATEN ISLAND, NY 10303 | 07-11666-KG<br>InPhonic, Inc. | 791 | 3/10/2008 | $100.00<br>$100.00<br>$100.00 | | ( S )<br>( T )<br>[CDT] |
| SHAH, RUPAL B<br>11542 LAKEVIEW DRIVE<br>CORAL SPRINGS, FL 33071 | 07-11666-KG<br>InPhonic, Inc. | 792 | 3/10/2008 | $200.00<br>$200.00<br>$200.00 | | ( U )<br>( T )<br>[CDT] |
| GLOBAL CROSSING TELECOMMUNICATIONS<br>SHARI HART<br>PO BOX 741276<br>CINCINNATI, OH 45274 | 07-11666-KG<br>InPhonic, Inc. | 793 | 3/10/2008 | $136,530.51<br>$136,530.51<br>$136,530.51 | | ( U )<br>( T )<br>[CDT] |
| GOLLAPUDI, SAGAR<br>303 S REGENCY DR<br>APT 2B<br>BLOOMINGTON, IL 61701 | 07-11666-KG<br>InPhonic, Inc. | 794 | 3/10/2008 | $200.00<br>$200.00<br>$200.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed     ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: SN Liquidation, Inc., et al. f/k/a InPhonic, Inc., et al.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| KOTAGIRI, NAGARAJU<br>5121 N 9TH ST<br>APT 203<br>FRESNO, CA 93710 | 07-11666-KG<br>InPhonic, Inc. | 795 | 3/10/2008 | $450.00<br>$450.00<br>$450.00 | | ( U )<br>( T )<br>[CDT] |
| TREADWELL, SUSAN<br>109 WEST 65TH ST<br>KASAS CITY, MO 64113-1702 | 07-11666-KG<br>InPhonic, Inc. | 796 | 3/10/2008 | $110.00<br>$110.00<br>$110.00 | | ( U )<br>( T )<br>[CDT] |
| DOODY, FRANCIS<br>410 BAKER RD<br>WEBSTER, NY 14580-1560 | 07-11666-KG<br>InPhonic, Inc. | 797 | 3/10/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| WILKIE, WENDY<br>6455 WAVERLY WAY<br>FORT WORTH, TX 76116 | 07-11666-KG<br>InPhonic, Inc. | 798 | 3/10/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| GUDETI, SRINIVASA R<br>24600 TODDY LN<br>FARMINGTON HLS, MI 48335 | 07-11666-KG<br>InPhonic, Inc. | 799 | 3/10/2008 | $150.00<br>$150.00<br>$150.00 | | ( U )<br>( T )<br>[CDT] |
| WALLACE, ROBERT<br>911 NW 172ND ST<br>EDMOND, OK 73012 | 07-11666-KG<br>InPhonic, Inc. | 800 | 3/10/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| KOHLER, ROGER<br>846 PLAZA DR<br>SAN JOSE, CA 95125 | 07-11666-KG<br>InPhonic, Inc. | 801 | 3/10/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| AT&T WEST<br>AT&T INC<br>ATTORNEY JAMES GRUDUS ESQ<br>ONE AT&T WAY, ROOM 3A218<br>BEDMINSTER, NJ 07921 | 07-11666-KG<br>InPhonic, Inc. | 802 | 3/10/2008 | $15.15<br>$15.15<br>$15.15 | | ( U )<br>( T )<br>[CDT] |
| DONLEY, ROBBI<br>23 HILLCREST CT<br>BATTLE CREEK, MI 49037 | 07-11666-KG<br>InPhonic, Inc. | 803 | 3/10/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| ARNOLD, JAMES E<br>1244 SWAN LAKE DR<br>APT 203<br>CHARLOTTESVILLE, VA 22902 | 07-11666-KG<br>InPhonic, Inc. | 804 | 3/10/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| ADARI, SIVA KUMAR<br>1420 6TH AVE S<br>APT 101<br>ST CLOUD, MN 56301 | 07-11666-KG<br>InPhonic, Inc. | 805 | 3/10/2008 | $70.00<br>$70.00<br>$70.00 | | ( U )<br>( T )<br>[CDT] |
| ADLER, TOVA<br>573 W 192ND ST<br>APT 4A<br>NEW YORK, NY 10040 | 07-11666-KG<br>InPhonic, Inc. | 806 | 3/10/2008 | $70.00<br>$70.00<br>$70.00 | | ( U )<br>( T )<br>[CDT] |
| FISERV TRUST CO WJ STIVER & ASSOCS SEP IRA<br>FBO WALTER J C STIVER JR<br>PO BOX 173859<br>DENVER, CO 80217-3859 | 07-11666-KG<br>InPhonic, Inc. | 807 | 3/10/2008 | $18.61<br>$18.61<br>$18.61 | | ( U )<br>( T )<br>[CDT] |
| LIN, PEI YIN<br>525 PARRIOTT PLACE<br>CITY OF INDUSTRY, CA 91745 | 07-11666-KG<br>InPhonic, Inc. | 808 | 3/10/2008 | $25.00<br>$25.00<br>$25.00 | | ( U )<br>( T )<br>[CDT] |
| LIN, PEI YIN<br>525 PARRIOTT PLACE<br>CITY OF INDUSTRY, CA 91745 | 07-11666-KG<br>InPhonic, Inc. | 809 | 3/10/2008 | $25.00<br>$25.00<br>$25.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed     ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
  but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
  unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: SN Liquidation, Inc., et al. f/k/a InPhonic, Inc., et al.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| SWEHA, RAYMOND<br>III CUMMINGTON ST RM 138<br>COMPUTER SCIENCE DEPT BV<br>BOSTON, MA 02215 | 07-11666-KG<br>InPhonic, Inc. | 810 | 3/10/2008 | $75.00<br>$75.00<br>$75.00 | | ( P )<br>( T )<br>[CDT] |
| CHEN, ZE GUANG<br>855 ALA LILIKOI ST # 5<br>HONOLULU, HI 96818 | 07-11666-KG<br>InPhonic, Inc. | 811 | 3/10/2008 | $200.00<br>$200.00<br>$200.00 | | ( U )<br>( T )<br>[CDT] |
| WIRELESS EXTENDERS INC<br>ONC MECA WAY<br>NORCROSS, GA 30093 | 07-11666-KG<br>InPhonic, Inc. | 812 | 3/10/2008 | $17,937.75<br>$20,762.50<br>$17,937.75<br>$17,937.75 | | ( U )<br>( T )<br>[CT]<br>[CDT] |
| CATARAMA, DOREL<br>412 JUSTIANA<br>HINSDALE, IL 60521 | 07-11666-KG<br>InPhonic, Inc. | 813 | 3/10/2008 | $160.00<br>$160.00<br>$160.00 | | ( U )<br>( T )<br>[CDT] |
| SATTERLEY, SAMANTHA J<br>357 TREMONT ST<br>REHOBOTH, MA 02769 | 07-11666-KG<br>InPhonic, Inc. | 814 | 3/10/2008 | $280.00<br>$280.00<br>$280.00 | | ( U )<br>( T )<br>[CDT] |
| SUBRAMANIAN, CHANDRASEKARAN<br>1530 NORTHBROOK DRIVE<br>LIMA, OH 45805 | 07-11666-KG<br>InPhonic, Inc. | 815 | 3/10/2008 | $60.00<br>$60.00<br>$60.00 | | ( P )<br>( T )<br>[CDT] |
| RAHMAN, SAIFUR<br>5450 WISSAHICKON AVE<br>APT # 933- B<br>PHILADELPHIA, PA 19144 | 07-11666-KG<br>InPhonic, Inc. | 816 | 3/10/2008 | $30.00<br>$30.00<br>$30.00 | | ( U )<br>( T )<br>[CDT] |
| RAHMAN, SAIFUR<br>5450 WISSAHICKON AVE<br>APT 933-B<br>PHILADELPHIA, PA 19144 | 07-11666-KG<br>InPhonic, Inc. | 817 | 3/10/2008 | $70.00<br>$70.00<br>$70.00 | | ( U )<br>( T )<br>[CDT] |
| PARDASANI, GEETA<br>39821 CEDAR BLVD<br>UNIT 213<br>NEWARK, CA 94560 | 07-11666-KG<br>InPhonic, Inc. | 818 | 3/11/2008 | $25.00<br>$25.00<br>$25.00 | | ( P )<br>( T )<br>[CDT] |
| MAHER, CHIAEN YUN<br>909 NE 17TH ST<br>MOORE, OK 73160 | 07-11666-KG<br>InPhonic, Inc. | 819 | 3/11/2008 | $150.00<br>$150.00<br>$150.00 | | ( U )<br>( T )<br>[CDT] |
| MILLER, LEO<br>1925 1/2 MAIN ST<br>CEDAR FALLS, IA 50613 | 07-11666-KG<br>InPhonic, Inc. | 820 | 3/11/2008 | $200.00<br>$200.00<br>$200.00 | | ( U )<br>( T )<br>[CDT] |
| JAMES, ROBERT<br>2209 SANCHEZ DRIVE<br>CAMARILLO, CA 93010 | 07-11666-KG<br>InPhonic, Inc. | 821 | 3/11/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| LARA, JOSE<br>1346 E EL MORADO CT<br>ONTARIO, CA 91764 | 07-11666-KG<br>InPhonic, Inc. | 822 | 3/11/2008 | $400.00<br>$400.00<br>$400.00 | | ( U )<br>( T )<br>[CDT] |
| COLLEGELIVING BIZ RE LUX ENTERPRISES LLC<br>JUSTIN LUX<br>4417 DIXIE HILL ROAD APT 211<br>FAIRFAX, VA 22030 | 07-11666-KG<br>InPhonic, Inc. | 823 | 3/11/2008 | $110.00<br>$110.00<br>$110.00 | | ( P )<br>( T )<br>[CDT] |
| FERNANDEZ, JUAN PABLO<br>2514 HADLEIGH ST<br>KISSIMMEE, FL 34743 | 07-11666-KG<br>InPhonic, Inc. | 824 | 3/11/2008 | $260.00<br>$260.00<br>$260.00 | | ( U )<br>( T )<br>[CDT] |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
     but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
     unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: SN Liquidation, Inc., et al. f/k/a InPhonic, Inc., et al.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| VALUELABS<br>PLOT NO 41 HITECH CITY<br>PHASE II CYBERABAD 500 081<br>ANDHRA PRADESH<br>INDIA | 07-11666-KG<br>InPhonic, Inc. | 825 | 3/11/2008 | $445,244.65<br>$445,244.65<br>$445,244.65 | | ( U )<br>( T )<br>[CDT] |
| KUTILEK, DIANNE M<br>840 NO 407 ST WEST<br>CHENEY, KS 67025 | 07-11666-KG<br>InPhonic, Inc. | 826 | 3/11/2008 | $190.00<br>$190.00<br>$190.00 | | ( U )<br>( T )<br>[CDT] |
| DESAI, JIGNESH<br>204 E WISE ST<br>BOWIE, TX 76230 | 07-11666-KG<br>InPhonic, Inc. | 827 | 3/11/2008 | $160.00<br>$160.00<br>$160.00 | | ( U )<br>( T )<br>[CDT] |
| RENNELLS, ROGER<br>508 44TH AVE E LOT E31<br>BRADENTON, FL 34203 | 07-11666-KG<br>InPhonic, Inc. | 828 | 3/11/2008 | $30.00<br>$30.00<br>$30.00 | | ( U )<br>( T )<br>[CDT] |
| RENNELLS, ROGER<br>508 44TH AVE E LOT E 31<br>BRANDENTON, FL 34203 | 07-11666-KG<br>InPhonic, Inc. | 829 | 3/11/2008 | $30.00<br>$30.00<br>$30.00 | | ( U )<br>( T )<br>[CDT] |
| OPEL, LINDA<br>6900 WE OLER ROAD<br>WILLIAMSBURG, IN 47393 | 07-11666-KG<br>InPhonic, Inc. | 830 | 3/11/2008 | $200.00<br>$200.00<br>$200.00 | | ( U )<br>( T )<br>[CDT] |
| SAVLA, MAYUR<br>1200 DALE AVE<br>APT 120<br>MOUNTAIN VIEW, CA 94040 | 07-11666-KG<br>InPhonic, Inc. | 831 | 3/11/2008 | $240.00<br>$240.00<br>$240.00 | | ( U )<br>( T )<br>[CDT] |
| KAUFMAN, STEVEN<br>784 COLUMBUS AVE #16E<br>NEW YORK, NY 10025 | 07-11666-KG<br>InPhonic, Inc. | 832 | 3/11/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| KAUFMAN, STEVEN<br>784 COLUMBUS AVE #16E<br>NEW YORK, NY 10025 | 07-11666-KG<br>InPhonic, Inc. | 833 | 3/11/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| HALL, HIARM<br>PO BOX 1143<br>FOLSOM, LA 70437 | 07-11666-KG<br>InPhonic, Inc. | 834 | 3/11/2008 | $130.00<br>$130.00<br>$130.00 | | ( P )<br>( T )<br>[CDT] |
| DELGADO, RICARDO<br>5935 CENTRAL AVE<br>RIVERSIDE, CA 92504 | 07-11666-KG<br>InPhonic, Inc. | 835 | 3/12/2008 | $30.00<br>$30.00<br>$30.00 | | ( U )<br>( T )<br>[CDT] |
| TERRY, ERICA<br>3511 CAMEO DR # 79<br>OCEANSIDE, CA 92056 | 07-11666-KG<br>InPhonic, Inc. | 836 | 3/12/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| DELGADO, RICARDO<br>5935 CENTRAL AVE<br>RIVERSIDE, CA 92504 | 07-11666-KG<br>InPhonic, Inc. | 837 | 3/12/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| MORALES, CHERYL<br>9307 N SHANNON AVE<br>FRESNO, CA 93720 | 07-11666-KG<br>InPhonic, Inc. | 838 | 3/12/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| BOYD, JEANINE M<br>4378 OAKMEDE LANE<br>WHITE BEAR LAKE, MN 55110 | 07-11666-KG<br>InPhonic, Inc. | 839 | 3/12/2008 | $30.00<br>$30.00<br>$30.00 | | ( U )<br>( T )<br>[CDT] |
| GEISSLER, OLAF<br>15 GARDEN CIRCLE<br>SY0SSET, NY 11791 | 07-11666-KG<br>InPhonic, Inc. | 840 | 3/12/2008 | $65.00<br>$65.00<br>$65.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed    ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.  Then, the modified amount is reflected.

In re: SN Liquidation, Inc., et al. f/k/a InPhonic, Inc., et al.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| ZHONG, YUHUAN 65 04 175TH STREET FLUSHING, NY 11365 | 07-11666-KG InPhonic, Inc. | 841 | 3/12/2008 | $50.00 $50.00 $50.00 | | ( P ) ( T ) [CDT] |
| THOMAS, JOE D 325 EDITH AVE FINDLAY, OH 45840 | 07-11666-KG InPhonic, Inc. | 842 | 3/12/2008 | $50.00 $50.00 $50.00 | | ( U ) ( T ) [CDT] |
| LAWRENCE, BECKY 1903 BROKEN OAK RD FT WAYNE, IN 46818 | 07-11666-KG InPhonic, Inc. | 843 | 3/12/2008 | $200.00 $200.00 $200.00 | | ( U ) ( T ) [CDT] |
| GARRONE, JAMES 1433 HAARMAN OAK DR CHESTERFIELD, MO 63005 | 07-11666-KG InPhonic, Inc. | 844 | 3/12/2008 | $100.00 $100.00 $100.00 | | ( U ) ( T ) [CDT] |
| GEISSLER, OLAF 15 GARDEN CIRCLE SYOSSET, NY 11791 | 07-11666-KG InPhonic, Inc. | 845 | 3/12/2008 | $35.00 $35.00 $35.00 | | ( U ) ( T ) [CDT] |
| BANKS, STEVEN D 38 WALTER  HOLIDAY DR HAZARD, KY 41701 | 07-11666-KG InPhonic, Inc. | 846 | 3/12/2008 | $120.00 $120.00 $120.00 | | ( U ) ( T ) [CDT] |
| YORK SOLUTIONS SUITE 910 ONE WESTBROOK CORPORATE CENTER WESTCHESTER, IL 60154 | 07-11666-KG InPhonic, Inc. | 847 | 3/12/2008 | $67,743.29 $67,743.29 $67,743.29 | | ( U ) ( T ) [CDT] |
| ABOTULA, SANDEEP 150A BRYANT LANE APT A NEW BEDFORD, MA 02740 | 07-11666-KG InPhonic, Inc. | 848 | 3/12/2008 | $10,000.00 $10,000.00 $10,000.00 | | ( U ) ( T ) [CDT] |
| PADGETT, MANDY 3626 KING DR SW CEDAR RAPIDS, IA 52404 | 07-11666-KG InPhonic, Inc. | 849 | 3/13/2008 | $80.00 $80.00 $80.00 | | ( U ) ( T ) [CDT] |
| SMITH, MICHELLE 2481 WILTON LANE AURORA, IL 60502 | 07-11666-KG InPhonic, Inc. | 850 | 3/13/2008 | $80.00 $80.00 $80.00 | | ( U ) ( T ) [CDT] |
| WHITE, BRANDON 3238 BREAKERS WAY ORLANDO, FL 32825 | 07-11666-KG InPhonic, Inc. | 851 | 3/13/2008 | $100.00 $100.00 $100.00 | | ( S ) ( T ) [CDT] |
| SCOTT, JOHN M 5609 DARREL LAKE CT GLEN ALLEN, VA 23060 | 07-11666-KG InPhonic, Inc. | 852 | 3/13/2008 | $140.00 $140.00 $140.00 | | ( U ) ( T ) [CDT] |
| ROBERTS, AMELIA 4351 COLLING ROAD EAST BONITA, CA 91902 | 07-11666-KG InPhonic, Inc. | 853 | 3/13/2008 | $100.00 $100.00 $100.00 | | ( P ) ( T ) [CDT] |
| O'BRIEN, MICHAEL 20088 HERITAGE POINT DRIVE TAMPA, FL 33647 | 07-11666-KG InPhonic, Inc. | 854 | 3/13/2008 | $130.00 $130.00 $130.00 | | ( P ) ( T ) [CDT] |
| JONES, MICHAEL A 1003 SPRINGHOUSE DRIVE COLUMBIA, SC 29210 | 07-11666-KG InPhonic, Inc. | 855 | 3/13/2008 | $50.00 $50.00 $50.00 | | ( P ) ( T ) [CDT] |
| KARAGA, RICHARD S 4814 JACKS TR BLASDELL, NY 14219 | 07-11666-KG InPhonic, Inc. | 856 | 3/13/2008 | $25.00 $25.00 $25.00 | | ( U ) ( T ) [CDT] |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
     but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
     unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: SN Liquidation, Inc., et al. f/k/a InPhonic, Inc., et al.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| KARAGA, RICHARD S<br>4814 JACKS TR<br>BLASDELL, NY 14219 | 07-11666-KG<br>InPhonic, Inc. | 857 | 3/13/2008 | $75.00<br>$75.00<br>$75.00 | | ( U )<br>( T )<br>[CDT] |
| DIPIERO, VINCENT<br>1117 DEER HOLLOW PLACE<br>SARASOTA, FL 34232 | 07-11666-KG<br>InPhonic, Inc. | 858 | 3/13/2008 | $150.00<br>$150.00<br>$150.00 | | ( U )<br>( T )<br>[CDT] |
| KALANTARZADEH, MEHDI<br>PO BOX 32384<br>FRIDLEY, MN 55432 | 07-11666-KG<br>InPhonic, Inc. | 859 | 3/13/2008 | $160.00<br>$160.00<br>$160.00 | | ( U )<br>( T )<br>[CDT] |
| ELHADDAD, MAHMOUD<br>5830 5TH AVE 6 17<br>PITTSBURGH, PA 15232 | 07-11666-KG<br>InPhonic, Inc. | 860 | 3/13/2008 | $50.00<br>$50.00<br>$50.00 | | ( P )<br>( T )<br>[CDT] |
| ELHADDAD, MAHMOUD<br>5830 5TH AVE #6-17<br>PITTSBURGH, PA 15232 | 07-11666-KG<br>InPhonic, Inc. | 861 | 3/13/2008 | $50.00<br>$50.00<br>$50.00 | | ( P )<br>( T )<br>[CDT] |
| BAIRWA, GOPAL<br>1318 AZALEA DRIVE<br>NORTH BRUNSWICK, NJ 08902 | 07-11666-KG<br>InPhonic, Inc. | 862 | 3/13/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| BAIRWA, GOPAL<br>1318 AZALEA DRIVE<br>NORTH BRUNSWICK, NJ 08902 | 07-11666-KG<br>InPhonic, Inc. | 863 | 3/13/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| ANDERSON II, DENNIS<br>7314 RED PINE DRIVE<br>FORT SMITH, AR 72916 | 07-11666-KG<br>InPhonic, Inc. | 864 | 3/13/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| GERHARD, LISA<br>1705 BARBADOS DR<br>MANSFIELD, TX 76063 | 07-11666-KG<br>InPhonic, Inc. | 865 | 3/13/2008 | $200.00<br>$200.00<br>$200.00 | | ( U )<br>( T )<br>[CDT] |
| MARSHBURN, JEROME<br>337 ROYAL BIRKDALE DR<br>COLUMBIANA, OH 44408 | 07-11666-KG<br>InPhonic, Inc. | 866 | 3/13/2008 | $160.00<br>$160.00<br>$160.00 | | ( U )<br>( T )<br>[CDT] |
| DYAR, MICHAEL<br>16013 CLARK ST<br>LOWELL, IN 46356 | 07-11666-KG<br>InPhonic, Inc. | 867 | 3/13/2008 | $190.00<br>$190.00<br>$190.00 | | ( U )<br>( T )<br>[CDT] |
| FOTHERGILL, TRACY<br>11450 71 HWY<br>SAVANNAH, MO 64485 | 07-11666-KG<br>InPhonic, Inc. | 868 | 3/13/2008 | $75.00<br>$75.00<br>$75.00 | | ( U )<br>( T )<br>[CDT] |
| FOTHERGILL, TRACY<br>11450 71 HWY<br>SAVANNAH, MO 64485 | 07-11666-KG<br>InPhonic, Inc. | 869 | 3/13/2008 | $75.00<br>$75.00<br>$75.00 | | ( U )<br>( T )<br>[CDT] |
| LIU, YU<br>125 PARK DRIVE<br>APT 4<br>BOSTON, MA 02215 | 07-11666-KG<br>InPhonic, Inc. | 870 | 3/13/2008 | $140.00<br>$140.00<br>$140.00 | | ( U )<br>( T )<br>[CDT] |
| VEMURI, VIJAYA KRISHNA<br>950 S TERRANCE RD # 109<br>TEMPE, AZ 85281 | 07-11666-KG<br>InPhonic, Inc. | 871 | 3/13/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| HARSHAW, ROBERT J<br>1833 MONTEREY PLACE<br>EDMOND, OK 73013 | 07-11666-KG<br>InPhonic, Inc. | 872 | 3/13/2008 | $140.00<br>$140.00<br>$140.00 | | ( U )<br>( T )<br>[CDT] |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

*This Register of Proofs of Claim Filed is continually subject to audit and update.*

In re: SN Liquidation, Inc., et al. f/k/a InPhonic, Inc., et al.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| MODI, NEHAL<br>15 SCHERER CT<br>LAWRENCEVILLE, NJ 08648 | 07-11666-KG<br>InPhonic, Inc. | 873 | 3/13/2008 | $170.00<br>$170.00<br>$170.00 | | ( U )<br>( T )<br>[CDT] |
| DUBAS, GARY<br>13694 N 78TH AVENUE<br>PEORIA, AZ 85381 | 07-11666-KG<br>InPhonic, Inc. | 874 | 3/13/2008 | $120.00<br>$120.00<br>$120.00 | | ( U )<br>( T )<br>[CDT] |
| KING, JAMES<br>13 S INGRAM ST<br>ALEXANDRIA, VA 22304 | 07-11666-KG<br>InPhonic, Inc. | 875 | 3/13/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| IYER, RAMIYA<br>1137 FOSTER CITY BLVD #2<br>FOSTER CITY, CA 94404 | 07-11666-KG<br>InPhonic, Inc. | 876 | 3/13/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| IYER, RAMIYA<br>1137 FOSTER CITY BLVD #2<br>FOSTER CITY, CA 94404 | 07-11666-KG<br>InPhonic, Inc. | 877 | 3/13/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| RAJAKUMAR, KARAI<br>812 TIMBER RIDGE CT<br>WESTMONT, IL 60559 | 07-11666-KG<br>InPhonic, Inc. | 878 | 3/13/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| COLLINS, JANIE<br>PO BOX 15186<br>SAN FRANCISCO, CA 94115 | 07-11666-KG<br>InPhonic, Inc. | 879 | 3/13/2008 | $592.00<br>$592.00<br>$592.00 | | ( U )<br>( T )<br>[CDT] |
| CHUBENKO, MARY / SERGEI<br>3013 PELLAS PLACE<br>MURFRESSBORO, TN 37127 | 07-11666-KG<br>InPhonic, Inc. | 880 | 3/13/2008 | $300.00<br>$300.00<br>$300.00 | | ( U )<br>( T )<br>[CDT] |
| FELDMAN, LESTER<br>5835 NOTTINGHAM DRIVE<br>OAKLAND, CA 94611 | 07-11666-KG<br>InPhonic, Inc. | 881 | 3/13/2008 | $170.00<br>$170.00<br>$170.00 | | ( U )<br>( T )<br>[CDT] |
| HARTLEY, TRACEY<br>1721 ROYAL GORGE RD<br>FAYETTEVILLE, NC 28304 | 07-11666-KG<br>InPhonic, Inc. | 882 | 3/13/2008 | $170.00<br>$170.00<br>$170.00 | | ( U )<br>( T )<br>[CDT] |
| HARVILLE, AHMARI<br>3456 GARNET ST<br>APT 138<br>TORRANCE, CA 90503-3602 | 07-11666-KG<br>InPhonic, Inc. | 883 | 3/13/2008 | $75.00<br>$75.00<br>$75.00 | | ( U )<br>( T )<br>[CDT] |
| CRABB, LYNNA<br>467 MURRAY DRIVE<br>CHOCTAW, OK 73020 | 07-11666-KG<br>InPhonic, Inc. | 884 | 3/13/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| HALLERBACH, MICHAEL J<br>507 JANICE LANE<br>PLACENTIA, CA 92870 | 07-11666-KG<br>InPhonic, Inc. | 885 | 3/13/2008 | $80.00<br>$80.00<br>$80.00 | | ( U )<br>( T )<br>[CDT] |
| MAROSKOS, GEORGE<br>33 STONEWOOD LN<br>LYNN, MA 01904 | 07-11666-KG<br>InPhonic, Inc. | 886 | 3/13/2008 | $250.00<br>$250.00<br>$250.00 | | ( U )<br>( T )<br>[CDT] |
| PHOMMACHANH, ZHENXIAN<br>72 BRIDLE PATH RD<br>WEST SPRINGFIELD, MA 01089 | 07-11666-KG<br>InPhonic, Inc. | 887 | 3/13/2008 | $150.00<br>$150.00<br>$150.00 | | ( S )<br>( T )<br>[CDT] |
| HARVILLE, AHMARI<br>3456 GARNET ST<br>APT 138<br>TORRANCE, CA 90503-3602 | 07-11666-KG<br>InPhonic, Inc. | 888 | 3/13/2008 | $75.00<br>$75.00<br>$75.00 | | ( U )<br>( T )<br>[CDT] |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
       but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
       unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

*This Register of Proofs of Claim Filed is continually subject to audit and update.*

In re: SN Liquidation, Inc., et al. f/k/a InPhonic, Inc., et al.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| DABHOLKAR, SHRIDHAR<br>64 SCARLET OAK DR<br>PRINCETON, NJ 08540 | 07-11666-KG<br>InPhonic, Inc. | 889 | 3/13/2008 | $80.00<br>$80.00<br>$80.00<br>$160.00<br>$160.00 | | ( P )<br>( U )<br>( T )<br>[CT]<br>[CDT] |
| KLINCHIK, TARAS<br>159 SKILLMAN TER<br>SADDLE BROOK, NJ 07663 | 07-11666-KG<br>InPhonic, Inc. | 890 | 3/13/2008 | $80.00<br>$80.00<br>$80.00 | | ( U )<br>( T )<br>[CDT] |
| ORESHNIKOVA, TATYANA<br>6800 FLEETWOOD RD<br>#1121<br>MCLEAN, VA 22101 | 07-11666-KG<br>InPhonic, Inc. | 891 | 3/13/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| ORESHNIKOVA, TATYANA<br>6800 FLEETWOOD RD<br>#1121<br>MCLEAN, VA 22101 | 07-11666-KG<br>InPhonic, Inc. | 892 | 3/13/2008 | $60.00<br>$60.00<br>$60.00 | | ( U )<br>( T )<br>[CDT] |
| AWAN, SAQIB<br>472 BROAD ST<br>NASHUA, NH 03063 | 07-11666-KG<br>InPhonic, Inc. | 893 | 3/13/2008 | $250.00<br>$250.00<br>$250.00 | | ( U )<br>( T )<br>[CDT] |
| RAJAKUMAR, KARAI<br>812 TIMBER RIDGE CT<br>WESTMONT, IL 60559 | 07-11666-KG<br>InPhonic, Inc. | 894 | 3/13/2008 | $30.00<br>$30.00<br>$30.00 | | ( U )<br>( T )<br>[CDT] |
| RAJAKUMAR, KARAI<br>812 TIMBER RIDGE CT<br>WESTMONT, IL 60559 | 07-11666-KG<br>InPhonic, Inc. | 895 | 3/13/2008 | $30.00<br>$30.00<br>$30.00 | | ( U )<br>( T )<br>[CDT] |
| RAJAKUMAR, KARAI<br>812 TIMBER RIDGE CT<br>WESTMONT, IL 60559 | 07-11666-KG<br>InPhonic, Inc. | 896 | 3/13/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| BARNES, CHARLENE A<br>17601 CLAGETT LANDING RD<br>UPPER MARLBORO, MD 20774 | 07-11666-KG<br>InPhonic, Inc. | 897 | 3/13/2008 | $2,772.91<br>$2,772.91<br>$2,772.91 | | ( P )<br>( T )<br>[CDT] |
| RUDISILL, JOANNA J<br>329 MAIN ST<br>AKRON, PA 17501 | 07-11666-KG<br>InPhonic, Inc. | 898 | 3/7/2008 | $200.00<br>$200.00<br>$200.00 | | ( S )<br>( T )<br>[CDT] |
| MILLER, MIKE<br>642 N SPOUT SPRING ST<br>NIXA, MO 65714 | 07-11666-KG<br>InPhonic, Inc. | 899 | 3/7/2008 | $160.00<br>$160.00<br>$160.00 | | ( U )<br>( T )<br>[CDT] |
| CARTER, GREG<br>7504 E RIO VISTA CIR<br>TUCSON, AZ 85715 | 07-11666-KG<br>InPhonic, Inc. | 900 | 3/7/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| WOODRUFF, TODD L<br>115 STOKES DR<br>STOCKBRIDGE, GA 30281-1376 | 07-11666-KG<br>InPhonic, Inc. | 901 | 3/6/2008 | $280.00<br>$280.00<br>$280.00 | | ( U )<br>( T )<br>[CDT] |
| LEE, BYUNGJUN<br>27 BENTLEY DR<br>MANCHESTER, CT 06042 | 07-11666-KG<br>InPhonic, Inc. | 902 | 2/25/2008 | $80.00<br>$80.00<br>$80.00 | | ( U )<br>( T )<br>[CDT] |
| SPRINT NEXTEL DISTRIBUTIONS<br>BANKRUPTCY DEPT<br>PO BOX 172408<br>DENVER, CO 80217-2408 | 07-11666-KG<br>InPhonic, Inc. | 903 | 3/11/2008 | $12,870.09<br>$12,870.09<br>$12,870.09 | | ( U )<br>( T )<br>[CDT] |

* [C]: Contingent [U]: Unliquidated [D]: Disputed     *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
      but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
      unless the claim has been modified by Order, Stipulation, or Claim Withdrawal. Then, the modified amount is reflected.

*Prepared on June 06, 2011 by BMC Group*     **www.bmcgroup.com**<br>**888.909.0100**     *Page 61 of 111*

In re: SN Liquidation, Inc., et al. f/k/a InPhonic, Inc., et al.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| BATISTA, NOEMI<br>7134 TOWN WALK DRIVE<br>HAMDEN, CT 06518 | 07-11666-KG<br>InPhonic, Inc. | 904 | 3/11/2008 | $30.00<br>$30.00<br>$30.00 | | ( U )<br>( T )<br>[CDT] |
| RADKE, DANIEL<br>4401 FISHERMANS TERRACE<br>LYONS, IL 60534 | 07-11666-KG<br>InPhonic, Inc. | 905 | 3/10/2008 | $190.00<br>$190.00<br>$190.00 | | ( U )<br>( T )<br>[CDT] |
| AT&T SOUTHWEST<br>AT&T ATTORNEY JAMES GRUDUS ESQ<br>AT&T INC<br>ONE AT&T WAY ROOM 3A218<br>BEDMINSTER, NJ 07921 | 07-11666-KG<br>InPhonic, Inc. | 906 | 3/10/2008 | $186.92<br>$186.92<br>$186.92 | | ( U )<br>( T )<br>[CDT] |
| AT&T WEST<br>AT&T ATTORNEY JAMES GRUDUS ESQ<br>AT&T INC<br>ONE AT&T WAY ROOM 3A218<br>BEDMINSTER, NJ 07921 | 07-11666-KG<br>InPhonic, Inc. | 907 | 3/10/2008 | $231.74<br>$231.74<br>$231.74 | | ( U )<br>( T )<br>[CDT] |
| THOMPSON, DEBRA<br>6260 PADDINGTON LANE<br>CENTREVILLE, VA 20120 | 07-11666-KG<br>InPhonic, Inc. | 908 | 3/14/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| TAKAHARA, NOEL<br>4908 SAINT ANDREWS CIR<br>BUENA PARK, CA 90621 | 07-11666-KG<br>InPhonic, Inc. | 909 | 3/14/2008 | $250.00<br>$250.00<br>$250.00 | | ( U )<br>( T )<br>[CDT] |
| KURUP, SASHI<br>502 YARROW CIRCLE<br>DAYTON, NJ 08810 | 07-11666-KG<br>InPhonic, Inc. | 910 | 3/14/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| TARGETT, DAVID<br>708 W COLUMBUS ST<br>STAUNTON, IN 47881 | 07-11666-KG<br>InPhonic, Inc. | 911 | 3/14/2008 | $30.00<br>$30.00<br>$30.00 | | ( U )<br>( T )<br>[CDT] |
| KURUP, SASHI<br>502 YARROW CIRCLE<br>DAYTON, NJ 08810 | 07-11666-KG<br>InPhonic, Inc. | 912 | 3/14/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| BLACKMON, RICKY<br>112 WOODVINE WAY<br>MAULDIN, SC 29662 | 07-11666-KG<br>InPhonic, Inc. | 913 | 3/14/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| GADE, DAVID<br>25076 W EDGAR AVE<br>ANTIOCH, IL 60002 | 07-11666-KG<br>InPhonic, Inc. | 914 | 3/14/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| REDOLFO, GARY<br>14381 HORSESHOE TRACE<br>WELLINGTON, FL 33414 | 07-11666-KG<br>InPhonic, Inc. | 915 | 3/14/2008 | $200.00<br>$200.00<br>$200.00 | | ( P )<br>( T )<br>[CDT] |
| DENNIS JR, CLAYTON<br>5385 STALLION DR<br>CRESTVIEW, FL 32539 | 07-11666-KG<br>InPhonic, Inc. | 916 | 3/14/2008 | $80.00<br>$80.00<br>$80.00 | | ( U )<br>( T )<br>[CDT] |
| SCHMIDT, LUE ANN<br>345 S PLANK RD<br>TAWAS CITY, MI 48763 | 07-11666-KG<br>InPhonic, Inc. | 917 | 3/14/2008 | $260.00<br>$260.00<br>$260.00 | | ( U )<br>( T )<br>[CDT] |
| TARGETT, DAVID<br>708 W COLUMBUS ST<br>STAUNTON, IN 47881 | 07-11666-KG<br>InPhonic, Inc. | 918 | 3/14/2008 | $70.00<br>$70.00<br>$70.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
      but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
      unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

*Prepared on June 06, 2011 by BMC Group*          **www.bmcgroup.com**          *Page 62 of 111*
                                                  **888.909.0100**

In re: SN Liquidation, Inc., et al. f/k/a InPhonic, Inc., et al.
Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| JAIN, DHANENDRA<br>755 E CAPITOL AVE<br>APT L208<br>MILPITAS, CA 95035 | 07-11666-KG<br>InPhonic, Inc. | 919 | 3/14/2008 | $130.00<br>$130.00<br>$130.00 | | ( U )<br>( T )<br>[CDT] |
| MCCALL HANDLING CO<br>8801 WISE AVE<br>BALTIMORE, MD 21222 | 07-11666-KG<br>InPhonic, Inc. | 920 | 3/14/2008 | $11,008.64<br>$1,093.50<br>$12,102.14<br>$12,102.14 | | ( S )<br>( U )<br>( T )<br>[CDT] |
| GUPTA, NEERAJ<br>1726 HUNTGATE COVE<br>CORDOVA, TN 38016 | 07-11666-KG<br>InPhonic, Inc. | 921 | 3/14/2008 | $150.00<br>$150.00<br>$150.00 | | ( U )<br>( T )<br>[CDT] |
| QUINN, EDWARD<br>15 LEONARD AVE<br>ASSONET, MA 02702 | 07-11666-KG<br>InPhonic, Inc. | 922 | 3/14/2008 | $30.00<br>$30.00<br>$30.00 | | ( U )<br>( T )<br>[CDT] |
| DONG, YUE<br>3954 BIRMINGHAM LN NW<br>ROCHESTER, MN 55901 | 07-11666-KG<br>InPhonic, Inc. | 923 | 3/14/2008 | $160.00<br>$160.00<br>$160.00 | | ( U )<br>( T )<br>[CDT] |
| JAVIER, ROSALYNNE<br>32 EASTERN STATES PARKWAY<br>SOMERVILLE, NJ 08876 | 07-11666-KG<br>InPhonic, Inc. | 924 | 3/14/2008 | $70.00<br>$70.00<br>$70.00 | | ( U )<br>( T )<br>[CDT] |
| GRAY III, GRANT W<br>6514 MAHONING AVE NW<br>WARREN, OH 44481 | 07-11666-KG<br>InPhonic, Inc. | 925 | 3/14/2008 | $300.00<br>$300.00<br>$300.00 | | ( U )<br>( T )<br>[CDT] |
| MCDONNELL, JAMES P<br>3620 WOODHAVEN CIRCLE<br>HAMBURG, NY 14075 | 07-11666-KG<br>InPhonic, Inc. | 926 | 3/14/2008 | $200.00<br>$200.00<br>$200.00 | | ( U )<br>( T )<br>[CDT] |
| BYRD, STEPHEN<br>6300 MILGEN RD #1267<br>COLUMBUS, GA 31907 | 07-11666-KG<br>InPhonic, Inc. | 927 | 3/14/2008 | $280.00<br>$280.00<br>$280.00 | | ( U )<br>( T )<br>[CDT] |
| LOUCKS, CHRISTINE L<br>10470 SEYMOUR AVENUE<br>DIBERVILLE, MS 39540 | 07-11666-KG<br>InPhonic, Inc. | 928 | 3/14/2008 | $50.00<br>$50.00<br>$50.00 | | ( S )<br>( T )<br>[CDT] |
| STROZ FRIEDBERG LLC<br>32 AVENUE OF AMERICAS<br>4TH FLOOR<br>NEW YORK, NY 10013 | 07-11666-KG<br>InPhonic, Inc. | 929 | 3/14/2008 | $10,939.92<br>$10,939.92<br>$10,939.92 | | ( U )<br>( T )<br>[CDT] |
| FIELDS, ANGELA M<br>4713 RIVER CREST COURT<br>FREDERICKSBURG, VA 22408 | 07-11666-KG<br>InPhonic, Inc. | 930 | 3/14/2008 | $145.00<br>$145.00<br>$145.00 | | ( U )<br>( T )<br>[CDT] |
| TRACZ, WOJCIECH<br>3522 N DORA<br>FRANKLIN PARK, IL 60131 | 07-11666-KG<br>InPhonic, Inc. | 931 | 3/14/2008 | $250.00<br>$250.00<br>$250.00 | | ( U )<br>( T )<br>[CDT] |
| SANTIAGO, ALEJANDRO<br>2700 N MAJOR AVE<br>CHICAGO, IL 60639 | 07-11666-KG<br>InPhonic, Inc. | 932 | 3/14/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| TERWILLIGER, PAUL<br>3670 CARMEL VIEW RD<br>SAN DIEGO, CA 92130 | 07-11666-KG<br>InPhonic, Inc. | 933 | 3/14/2008 | $250.00<br>$250.00<br>$250.00 | | ( U )<br>( T )<br>[CDT] |
| CHADBOURNE AND PARKE LLP<br>ATTN DANA FRIX ESQ<br>12000 NEW HAMPSHIRE AVE<br>WASHINGTON, DC 20036 | 07-11666-KG<br>InPhonic, Inc. | 934 | 3/14/2008 | $754,855.49<br>$754,855.49<br>$754,855.49 | | ( U )<br>( T )<br>[CDT] |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
    but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
    unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: SN Liquidation, Inc., et al. f/k/a InPhonic, Inc., et al.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| LIRON, YITAO 21563 HALSTEAD DR BOCA RATON, FL 33428 | 07-11666-KG InPhonic, Inc. | 935 | 3/14/2008 | $200.00 $200.00 $200.00 $400.00 $400.00 | | ( S ) ( P ) ( T ) [CT] [CDT] |
| VAUGHAN, BRAD 1203 SHADYBROOK LN SEAGOVILLE, TX 75159 | 07-11666-KG InPhonic, Inc. | 936 | 3/14/2008 | $160.00 $160.00 $160.00 | | ( U ) ( T ) [CDT] |
| HOKKA, DILEK RR 6 BOX 6426 G SAYLORSBURG, PA 18353 | 07-11666-KG InPhonic, Inc. | 937 | 3/14/2008 | $240.00 $240.00 $240.00 | | ( U ) ( T ) [CDT] |
| ORUGANTI, RAGHAVENDRA VARA PRASAD 408 BRANDYWINE PKWY GUILDERLAND, NY 12084-9608 | 07-11666-KG InPhonic, Inc. | 938 | 3/14/2008 | $50.00 $50.00 $50.00 | | ( U ) ( T ) [CDT] |
| CRAWFORD, DAVID 2474 N MARBLE TOP RD CHICKAMAUGA, GA 30707 | 07-11666-KG InPhonic, Inc. | 939 | 3/14/2008 | $100.00 $100.00 $100.00 | | ( P ) ( T ) [CDT] |
| JANSON, WILLIAM AARON 555 ROLFE RD MASON, MI 48854 | 07-11666-KG InPhonic, Inc. | 940 | 3/14/2008 | $100.00 $100.00 $100.00 | | ( U ) ( T ) [CDT] |
| PICTET AND CO  GENEVA ROUTE DES ACACIAS 60 1211 GENEVE 73 SWITZERLAND | 07-11666-KG InPhonic, Inc. | 941 | 3/17/2008 | $3,432.00 $3,432.00 $3,432.00 | | ( U ) ( T ) [CDT] |
| BRACH, JASON 345 DORSET ST UNIT M SOUTH BURLINGTON, VT 05403 | 07-11666-KG InPhonic, Inc. | 942 | 3/17/2008 | $250.00 $250.00 $250.00 | | ( U ) ( T ) [CDT] |
| CGETC INC DBA ACCESSORYGEEKS COM INC 260 PASEO TESORO WALNUT, CA 91789 | 07-11666-KG InPhonic, Inc. | 943 | 3/17/2008 | $650.00 $650.00 $650.00 | | ( P ) ( T ) [CDT] |
| AJ INTERACTIVE ASK JEEVES INC DEPT 33187 SAN FRANCISCO, CA 94139 | 07-11666-KG InPhonic, Inc. | 944 | 3/17/2008 | $624,783.56 $624,783.56 $624,783.56 | | ( U ) ( T ) [CDT] |
| KELLEY, MIKE S & LARK L 39285 HUNT CLUB RD OLD MILL CREEK, IL 60083 | 07-11666-KG InPhonic, Inc. | 945 | 3/17/2008 | $26,236.90 $26,236.90 $26,236.90 | | ( U ) ( T ) [CDT] |
| HARRIS, MARTIN L 4 WILDWOOD RD SPRINGFIELD, IL 62704 | 07-11666-KG InPhonic, Inc. | 946 | 3/17/2008 | $120.00 $120.00 $120.00 | | ( U ) ( T ) [CDT] |
| D`ONOFRIO, JOAN 77 AHLGREN CIRCLE MARLBOROUGH, MA 01752 | 07-11666-KG InPhonic, Inc. | 947 | 3/17/2008 | $50.00 $50.00 $50.00 | | ( U ) ( T ) [CDT] |
| MCMILLAN, BRIAN 10302 BRITTENFORD DRIVE VIENNA, VA 22182 | 07-11666-KG InPhonic, Inc. | 948 | 3/17/2008 | $10,950.00 $32,506.00 $43,456.00 $43,456.00 | | ( P ) ( U ) ( T ) [CDT] |
| QWEST CORPORATION JANE FREY 1801 CALIFORNIA ST RM 900 DENVER, CO 80202 | 07-11666-KG InPhonic, Inc. | 949 | 3/17/2008 | $556.18 $556.18 $556.18 | | ( U ) ( T ) [CDT] |

* [C]: Contingent [U]: Unliquidated [D]: Disputed          ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor, but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor, unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: SN Liquidation, Inc., et al. f/k/a InPhonic, Inc., et al.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| WARD, PAMELA<br>5940 YUKON DR<br>SHREVEPOT, LA  71107 | 07-11666-KG<br>InPhonic, Inc. | 950 | 3/17/2008 | $450.00<br>$450.00<br>$450.00 | | ( U )<br>( T )<br>[CDT] |
| QWEST COMMUNICATIONS CORPORATION<br>JANE FREY<br>1801 CALIFORNIA ST<br>RM 900<br>DENVER, CO  80202 | 07-11666-KG<br>InPhonic, Inc. | 951 | 3/17/2008 | $25,617.13<br>$25,617.13<br>$25,617.13 | | ( U )<br>( T )<br>[CDT] |
| F5 NETWORKS INC<br>BANK OF AMERICA<br>PO BOX 406097<br>ATLANTA, GA  30384-6097 | 07-11666-KG<br>InPhonic, Inc. | 952 | 3/17/2008 | $17,124.05<br>$17,124.05<br>$17,124.05 | | ( U )<br>( T )<br>[CDT] |
| SHEARMAN & STERLING LLP<br>599 LEXINGTON AVENUE<br>NEW YORK, NY  10022-6069 | 07-11666-KG<br>InPhonic, Inc. | 953 | 3/17/2008 | $52,814.77<br>$52,814.77<br>$52,814.77 | | ( U )<br>( T )<br>[CDT] |
| BROWN, KENNETH E<br>2014 E GREENBRIAR LANE<br>BLOOMINGTON, IN  47401 | 07-11666-KG<br>InPhonic, Inc. | 954 | 3/17/2008 | $90.00<br>$90.00<br>$90.00 | | ( U )<br>( T )<br>[CDT] |
| ROSIEN, JANIE E<br>180 THOMPSON STREET<br>APT 6D<br>NEW YORK, NY  10012 | 07-11666-KG<br>InPhonic, Inc. | 955 | 3/17/2008 | $15.00<br>$15.00<br>$15.00 | [U]<br>[U] | ( P )<br>( T )<br>[CDT] |
| OROZCO, LEON<br>12640 SHADY CEDAR DR<br>KELLER, TX  76248 | 07-11666-KG<br>InPhonic, Inc. | 956 | 3/17/2008 | $400.00<br>$400.00<br>$400.00 | | ( U )<br>( T )<br>[CDT] |
| BABA, ALI ALPAY<br>133 W. PALATINE RD<br>UNIT 302<br>PALATINE, IL  60067 | 07-11666-KG<br>InPhonic, Inc. | 957 | 3/17/2008 | $160.00<br>$160.00<br>$160.00 | | ( U )<br>( T )<br>[CDT] |
| ST PIERRE, DAVID E<br>4017 N LINCOLN<br>SPOKANE, WA  99205 | 07-11666-KG<br>InPhonic, Inc. | 958 | 3/17/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| STERN, LISA<br>31820 WOODSDALE LANE<br>SOLON, OH  44139 | 07-11666-KG<br>InPhonic, Inc. | 959 | 3/17/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| QUEST VISION<br>ROY HAYES SR<br>PO BOX 19906<br>LOUISVILLE, KY  40259 | 07-11666-KG<br>InPhonic, Inc. | 960 | 3/17/2008 | $5,000.00<br>$5,000.00<br>$5,000.00 | [U]<br>[U] | ( P )<br>( T )<br>[CDT] |
| KAPIL, VISHAL<br>5211 ROUNDUP WAY<br>ANTIOCH, CA  94531 | 07-11666-KG<br>InPhonic, Inc. | 961 | 3/17/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| SIADATI, MOHAMMAD<br>7108 TIERRA ROJA<br>EL PASO, TX  79912 | 07-11666-KG<br>InPhonic, Inc. | 962 | 3/17/2008 | $300.00<br>$300.00<br>$300.00 | | ( U )<br>( T )<br>[CDT] |
| HEPPENSTALL, JENNIFER B<br>13515 SPINNING WHEEL DR<br>GERMANTOWN, MD  20874 | 07-11666-KG<br>InPhonic, Inc. | 963 | 3/17/2008 | $100.00<br>$100.00<br>$100.00 | | ( P )<br>( T )<br>[CDT] |
| BOWERS, CYNTHIA J<br>553 W FRONT ST<br>GRAND LEDGE, MI  48837 | 07-11666-KG<br>InPhonic, Inc. | 964 | 3/17/2008 | $230.00<br>$230.00<br>$230.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed                    ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: SN Liquidation, Inc., et al. f/k/a InPhonic, Inc., et al.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| TAYLOR, MATTHEW<br>1908 THORP SHIRE DR<br>RALEIGH, NC 27615 | 07-11666-KG<br>InPhonic, Inc. | 965 | 3/17/2008 | $125.00<br>$125.00<br>$125.00 | | ( U )<br>( T )<br>[CDT] |
| PASUPATHY, KALYAN<br>2317 S PROVIDENCE RD D<br>COLUMBIA, MO 65203 | 07-11666-KG<br>InPhonic, Inc. | 966 | 3/17/2008 | $75.00<br>$75.00<br>$75.00 | | ( U )<br>( T )<br>[CDT] |
| BREEDON, TRACY<br>302 GUARDIAN CT<br>CLIFTON PARK, NY 12065 | 07-11666-KG<br>InPhonic, Inc. | 967 | 3/17/2008 | $30.00<br>$30.00<br>$30.00 | | ( U )<br>( T )<br>[CDT] |
| WILLIAMS, JANE<br>1 POPLAR LANE<br>MORRISTOWN, NJ 07960 | 07-11666-KG<br>InPhonic, Inc. | 968 | 3/17/2008 | $150.00<br>$150.00<br>$150.00 | | ( U )<br>( T )<br>[CDT] |
| CHAVEZ, ANELL J<br>1113 NORWALK ST<br>DELANO, CA 93215 | 07-11666-KG<br>InPhonic, Inc. | 969 | 3/19/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| ERICKSON, CASEY<br>4400 TERRY LEE CR<br>BANNING, CA 92220 | 07-11666-KG<br>InPhonic, Inc. | 970 | 3/19/2008 | $300.00<br>$300.00<br>$300.00 | | ( U )<br>( T )<br>[CDT] |
| DABHOLKAR, SHRIDHAR<br>64 SCARLET OAK DR<br>PRINCETON, NJ 08540 | 07-11666-KG<br>InPhonic, Inc. | 971 | 3/13/2008 | $80.00<br>$80.00<br>$80.00<br>$160.00<br>$160.00 | | ( P )<br>( U )<br>( T )<br>[CT]<br>[CDT] |
| VARGHESE, THOMAS<br>3 ROXBURY DR E<br>APT 1<br>YONKERS, NY 10710 | 07-11666-KG<br>InPhonic, Inc. | 972 | 3/17/2008 | $75.00<br>$75.00<br>$75.00 | | ( U )<br>( T )<br>[CDT] |
| HUFNAGLE, JOHN<br>2 SOUTH BRISA FRESCA DR<br>SANTA FE, NM 87506 | 07-11666-KG<br>InPhonic, Inc. | 973 | 3/17/2008 | $130.00<br>$130.00<br>$130.00 | | ( U )<br>( T )<br>[CDT] |
| OVERSTOCK COM INC<br>BRETT KITSON<br>6350 SOUTH 3000 EAST<br>SALT LAKE CITY, UT 84121 | 07-11666-KG<br>InPhonic, Inc. | 974 | 3/17/2008 | $63,614.00<br>$63,614.00<br>$63,614.00 | | ( U )<br>( T )<br>[CDT] |
| DYE, DEAN<br>8521 HIDDEN CREEK CT<br>PEQUOT LAKES, MN 56472 | 07-11666-KG<br>InPhonic, Inc. | 975 | 3/17/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| OSTAFIJCZUK, GRZEGORZ<br>6N304 LINDEN AVE<br>MEDINAH, IL 60157 | 07-11666-KG<br>InPhonic, Inc. | 976 | 3/17/2008 | $240.00<br>$240.00<br>$240.00 | | ( U )<br>( T )<br>[CDT] |
| PARIKH, VIPUL<br>6341 POTRERO DR<br>NEWARK, CA 94560 | 07-11666-KG<br>InPhonic, Inc. | 977 | 3/17/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| ALEMNEW, BISRAT<br>730 NORTHAMPTON DR<br>APT A<br>SILVER SPRING, MD 20903 | 07-11666-KG<br>InPhonic, Inc. | 978 | 3/17/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| ORUGANTI, RAGHAVENDRA VARA PRASAD<br>408 BRANDYWINE PKWY<br><br>GUILDERLAND, NY 12084-9608 | 07-11666-KG<br>InPhonic, Inc. | 979 | 3/17/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: SN Liquidation, Inc., et al. f/k/a InPhonic, Inc., et al.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| SCHLAMOWITZ, ROBERT<br>4160 6TH LANE SW<br>VERO BEACH, FL 32968 | 07-11666-KG<br>InPhonic, Inc. | 980 | 3/17/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| ALAMMAR, ADHAM<br>4841 ELMONT PLACE<br>GROVE PORT, OH 43125 | 07-11666-KG<br>InPhonic, Inc. | 981 | 3/17/2008 | $180.00<br>$180.00<br>$180.00 | | ( U )<br>( T )<br>[CDT] |
| SKERRETT, ALONZO<br>624 BAYPORT DRIVE<br>KISSIMMEE, FL 34758 | 07-11666-KG<br>InPhonic, Inc. | 982 | 3/17/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| SCHECKEL, TRAVIS<br>1505 VINECREST LANE<br>ALLEN, TX 75002 | 07-11666-KG<br>InPhonic, Inc. | 983 | 3/17/2008 | $80.00<br>$80.00<br>$80.00 | | ( U )<br>( T )<br>[CDT] |
| EDDINS, SUSAN<br>10208 WOOD THRUSH DRIVE<br>NEW MARKET, MD 21774 | 07-11666-KG<br>InPhonic, Inc. | 984 | 3/17/2008 | $70.00<br>$70.00<br>$70.00 | | ( U )<br>( T )<br>[CDT] |
| LEEMAN, PAUL<br>929 E EL CAMINO REAL<br>APT 438 H<br>SUNNYVALE, CA 94087 | 07-11666-KG<br>InPhonic, Inc. | 985 | 3/17/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| CHOATE, R A<br>4320 ALISO RD<br>PLANO, TX 75074 | 07-11666-KG<br>InPhonic, Inc. | 986 | 3/17/2008 | $300.00<br>$300.00<br>$300.00 | | ( S )<br>( T )<br>[CDT] |
| ECHEVERRI, RICARDO<br>50 SW 10TH STREET APT 712<br>MIAMI, FL 33130 | 07-11666-KG<br>InPhonic, Inc. | 987 | 3/17/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| YEZEK, JON<br>5427 SHAKER HEIGHTS LN<br>RALEIGH, NC 27613 | 07-11666-KG<br>InPhonic, Inc. | 988 | 3/17/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| KROMBEL, KEITH<br>4305 GRANADA ST<br>ALEXANDRIA, VA 22309 | 07-11666-KG<br>InPhonic, Inc. | 989 | 3/17/2008 | $120.00<br>$120.00<br>$120.00 | | ( U )<br>( T )<br>[CDT] |
| GERSTEN, WILLIAM<br>5165 C RENAISSANCE AVE<br>SAN DIEGO, CA 92122 | 07-11666-KG<br>InPhonic, Inc. | 990 | 3/17/2008 | $1,900.00<br>$1,900.00<br>$1,900.00 | | ( U )<br>( T )<br>[CDT] |
| RAKACZKI, ANDREW<br>544 WHITNEY AVE S<br>NEW HAVEN, CT 06511 | 07-11666-KG<br>InPhonic, Inc. | 991 | 3/17/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| POWELL, MARC<br>835 TOWER DRIVE<br>SUITE 17<br>ODESSA, TX 79765 | 07-11666-KG<br>InPhonic, Inc. | 992 | 3/17/2008 | $360.00<br>$360.00<br>$360.00 | | ( U )<br>( T )<br>[CDT] |
| TUCKER, CANDACE L<br>6773 PENRIDGE DRIVE<br>CENTERVILLE, OH 45459 | 07-11666-KG<br>InPhonic, Inc. | 993 | 3/17/2008 | $60.00<br>$60.00<br>$60.00 | | ( U )<br>( T )<br>[CDT] |
| ZHANG, YU<br>2223 AVALON DRIVE<br>WILMINGTON, MA 01887 | 07-11666-KG<br>InPhonic, Inc. | 994 | 3/17/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| MARTINEZ, LENNY<br>10140 MENAUL BLVD NE<br>P19<br>ALBUQUERQUE, NM 87112 | 07-11666-KG<br>InPhonic, Inc. | 995 | 3/17/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed                 **This Register of Proofs of Claim Filed is continually subject to audit and update.**

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: SN Liquidation, Inc., et al. f/k/a InPhonic, Inc., et al.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| CARRERA, ALEJANDRINA<br>2549 N WEST ST<br>RIVER GROVE, IL  60171 | 07-11666-KG<br>InPhonic, Inc. | 996 | 3/17/2008 | $40.00<br>$40.00<br>$40.00 | | ( S )<br>( T )<br>[CDT] |
| CARRERA, ALEJANDRINA<br>2549 N WEST ST<br>RIVER GROVE, IL  60171 | 07-11666-KG<br>InPhonic, Inc. | 997 | 3/17/2008 | $50.00<br>$50.00<br>$50.00 | | ( S )<br>( T )<br>[CDT] |
| COSTELLO, THOMAS<br>1525 TIMBER TRACE DR<br>ST AUGUSTINE, FL  32092 | 07-11666-KG<br>InPhonic, Inc. | 998 | 3/17/2008 | $110.00<br>$110.00<br>$110.00 | | ( U )<br>( T )<br>[CDT] |
| CHITTURI, RAM<br>3103 TRAPPERS COVE<br>TRIAL APT # IA<br>LANSING, MI  48910 | 07-11666-KG<br>InPhonic, Inc. | 999 | 3/17/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| TESORO, ROBERT<br>14620 DICKENS ST #26<br>SHERMAN OAKS, CA  91403 | 07-11666-KG<br>InPhonic, Inc. | 1000 | 3/18/2008 | $200.00<br>$200.00<br>$200.00 | | ( U )<br>( T )<br>[CDT] |
| DIPILLO, LAWRENCE<br>9 BROTHERS CIRCLE<br>EASTCHESTER, NY  10709 | 07-11666-KG<br>InPhonic, Inc. | 1001 | 3/18/2008 | $140.00<br>$140.00<br>$140.00 | | ( U )<br>( T )<br>[CDT] |
| DEDIONISIO, TRACY<br>1421 WEST 36TH ST<br>ERIE, PA  16508 | 07-11666-KG<br>InPhonic, Inc. | 1002 | 3/18/2008 | $70.00<br>$70.00<br>$70.00 | | ( U )<br>( T )<br>[CDT] |
| KARITIS, AARON<br>63313 SILVERADO DR<br>BEND, OR  97701 | 07-11666-KG<br>InPhonic, Inc. | 1003 | 3/18/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| STOCK, MARCIE<br>132 WHITE OAK CIR<br>PETALUMA, CA  94952 | 07-11666-KG<br>InPhonic, Inc. | 1004 | 3/18/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| GADA, JATIN<br>564 GLENMOOR CIR<br>MILPITAS, CA  95035 | 07-11666-KG<br>InPhonic, Inc. | 1005 | 3/18/2008 | $145.00<br>$145.00<br>$145.00 | | ( U )<br>( T )<br>[CDT] |
| CARTER, RICKY<br>PO BOX 191<br>BUD, WV  24716 | 07-11666-KG<br>InPhonic, Inc. | 1006 | 3/18/2008 | $30.00<br>$30.00<br>$30.00 | | ( U )<br>( T )<br>[CDT] |
| BUCHER, BRANDI K<br>6321 NORTH PARK DR<br>WATAUGA, TX  76148 | 07-11666-KG<br>InPhonic, Inc. | 1007 | 3/18/2008 | $150.00<br>$150.00<br>$150.00 | | ( U )<br>( T )<br>[CDT] |
| HARIHARAN, PATHANJALY<br>1214 SHAKESPEARE DR<br>CONCORD, CA  94521 | 07-11666-KG<br>InPhonic, Inc. | 1008 | 3/18/2008 | $200.00<br>$200.00<br>$200.00 | | ( U )<br>( T )<br>[CDT] |
| MOBIUS, JOHN<br>1203 WHEATMOOR DR<br>MARYVILLE, TN  37804 | 07-11666-KG<br>InPhonic, Inc. | 1009 | 3/18/2008 | $150.00<br>$150.00<br>$150.00 | | ( U )<br>( T )<br>[CDT] |
| MOBIUS, JOHN<br>1203 WHEATMOOR DR<br>MARYVILLE, TN  37804 | 07-11666-KG<br>InPhonic, Inc. | 1010 | 3/18/2008 | $150.00<br>$150.00<br>$150.00 | | ( U )<br>( T )<br>[CDT] |
| SCHMALZ, DANIEL<br>131 OLD STONE RD<br>CEDAR CREEK, TX  78612 | 07-11666-KG<br>InPhonic, Inc. | 1011 | 3/18/2008 | $80.00<br>$80.00<br>$80.00 | | ( U )<br>( T )<br>[CDT] |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: SN Liquidation, Inc., et al. f/k/a InPhonic, Inc., et al.
Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| GIFFORD, MICHELLE<br>40 BREWSTER RD<br>COHASSET, MA 02025 | 07-11666-KG<br>InPhonic, Inc. | 1012 | 3/18/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| PURCELL, CHRISTOPHER<br>10801 ROCK RUN DR<br>POTOMAC, MD 20854 | 07-11666-KG<br>InPhonic, Inc. | 1013 | 3/18/2008 | $140.00<br>$140.00<br>$140.00 | | ( U )<br>( T )<br>[CDT] |
| PURCELL, CHRISTOPHER<br>10801 ROCK RUN DR<br>POTOMAC, MD 20854 | 07-11666-KG<br>InPhonic, Inc. | 1014 | 3/18/2008 | $140.00<br>$140.00<br>$140.00 | | ( U )<br>( T )<br>[CDT] |
| KANE, SANDRA<br>9343 BLARNEY STONE WAY<br>FORNEY, TX 75126-7987 | 07-11666-KG<br>InPhonic, Inc. | 1015 | 3/18/2008 | $90.00<br>$90.00<br>$90.00 | | ( U )<br>( T )<br>[CDT] |
| DE LUNA, RAQUEL<br>6914 ST VRAIN RANCH BLVD<br>FIRESTONE, CO 80504 | 07-11666-KG<br>InPhonic, Inc. | 1016 | 3/18/2008 | $210.00<br>$210.00<br>$210.00 | | ( U )<br>( T )<br>[CDT] |
| MELGEZA, TINA<br>175C CLEARVIEW DR<br>DELTA, CO 81416 | 07-11666-KG<br>InPhonic, Inc. | 1017 | 3/18/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| ROTHWELL, JEAN<br>4952 MOONFALL WAY<br>COLUMBIA, MD 21044 | 07-11666-KG<br>InPhonic, Inc. | 1018 | 3/18/2008 | $4,488.00<br>$4,488.00<br>$4,488.00 | | ( P )<br>( T )<br>[CDT] |
| SATTAN, RONALD<br>145 FROST AVE<br>RED BANK, NJ 07701 | 07-11666-KG<br>InPhonic, Inc. | 1019 | 3/19/2008 | $125.00<br>$125.00<br>$125.00 | | ( U )<br>( T )<br>[CDT] |
| JACOBS, NICOLE<br>19821 S GLEN BLVD APT A<br>TRENTON, MI 48183 | 07-11666-KG<br>InPhonic, Inc. | 1020 | 3/18/2008 | $90.00<br>$90.00<br>$90.00 | | ( U )<br>( T )<br>[CDT] |
| NELSON, WILLIAM C<br>1019 GLEN CANYON WAY<br>BREA, CA 92821 | 07-11666-KG<br>InPhonic, Inc. | 1021 | 3/18/2008 | $75.00<br>$75.00<br>$75.00 | | ( U )<br>( T )<br>[CDT] |
| PITNER, SHANNON<br>410 N MIRAMAR AVE<br>INDIALANTIC, FL 32903 | 07-11666-KG<br>InPhonic, Inc. | 1022 | 3/18/2008 | $180.00<br>$180.00<br>$180.00 | | ( U )<br>( T )<br>[CDT] |
| GPSCHEAP INC DBA COVERTEC USA<br>14141 COVELO ST<br>STE 4A<br>VAN NUYS, CA 91405 | 07-11666-KG<br>InPhonic, Inc. | 1023 | 3/18/2008 | $3,847.36<br>$3,847.36<br>$3,847.36 | | ( U )<br>( T )<br>[CDT] |
| AVESAIR INC<br>WILLIAM E BURTON III<br>PO BOX 21927<br>SMITH MOORE LLP<br>GREENSBORO, NC 27420 | 07-11666-KG<br>InPhonic, Inc. | 1024 | 3/18/2008 | $5,101,150.67<br>$5,101,150.67<br>$5,101,150.67 | | ( U )<br>( T )<br>[CDT] |
| J D POWER AND ASSOCIATES<br>2625 TOWNSGATE RD STE 100<br>WESTLAKE VILLAGE, CA 91361 | 07-11666-KG<br>InPhonic, Inc. | 1025 | 3/18/2008 | $43,750.00<br>$43,750.00<br>$43,750.00 | | ( U )<br>( T )<br>[CDT] |
| BUY COM<br>DEPT AR<br>85 ENTERPRISE SUITE 100<br>ALISO VIEJO, CA 92656 | 07-11666-KG<br>InPhonic, Inc. | 1026 | 3/18/2008 | $57,757.56<br>$57,757.56<br>$57,757.56 | | ( U )<br>( T )<br>[CDT] |
| ANTHONY, JIM<br>8601 CLYDESDALE ROAD<br>SPRINGFIELD, VA 22151 | 07-11666-KG<br>InPhonic, Inc. | 1027 | 3/18/2008 | $200.00<br>$200.00<br>$200.00 | | ( U )<br>( T )<br>[CDT] |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed               ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: SN Liquidation, Inc., et al. f/k/a InPhonic, Inc., et al.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| ARC SELECT INC<br>5714 REGAL CREST CT<br>CLIFTON, VA 20124 | 07-11666-KG<br>InPhonic, Inc. | 1028 | 3/19/2008 | $58,140.00<br>$58,140.00<br>$58,140.00 | | ( U )<br>( T )<br>[CDT] |
| BROECH CORPORATION AKA TUSC<br>REED SMITH LLP<br>ANN E PILLE<br>10 S WACKER DRIVE<br>CHICAGO, IL 60606 | 07-11666-KG<br>InPhonic, Inc. | 1029 | 3/19/2008 | $37,748.67<br>$37,748.67<br>$37,748.67 | | ( U )<br>( T )<br>[CDT] |
| EPIQ EDISCOVERY SOLUTIONS INC<br>DEPT 0250<br>PO BOX 120250<br>DALLAS, TX 75312-0250 | 07-11666-KG<br>InPhonic, Inc. | 1030 | 3/19/2008 | $18,389.43<br>$18,389.43<br>$18,389.43 | | ( U )<br>( T )<br>[CDT] |
| YORK SOLUTIONS<br>SUITE 910<br>ONE WESTBROOK CORPORATE CENTER<br>WESTCHESTER, IL 60154 | 07-11666-KG<br>InPhonic, Inc. | 1031 | 3/19/2008 | $67,743.29<br>$67,743.29<br>$67,743.29 | | ( U )<br>( T )<br>[CDT] |
| HELGESON ENTERPRISES INC<br>4461 WHITE BEAR PARKWAY<br>WHITE BEAR LAKE, MN 55110 | 07-11666-KG<br>InPhonic, Inc. | 1032 | 3/19/2008 | $58,719.94<br>$58,719.94<br>$58,719.94 | [CUD]<br>[CUD]<br>[CUD] | ( U )<br>( T )<br>[CDT] |
| DEBTFREE ARMY, THE<br>5818 4TH ST NW<br>RENALDO CADE<br>WASHINGTON, DC 20011-2131 | 07-11666-KG<br>InPhonic, Inc. | 1033 | 3/19/2008 | UNASCERTAINABLE<br>UNASCERTAINABLE<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HOUGHTON, FRANK<br>1485 COUNTRY CLUB DR<br>MILPITAS, CA 95035 | 07-11666-KG<br>InPhonic, Inc. | 1034 | 3/19/2008 | $400.00<br>$400.00<br>$400.00 | | ( U )<br>( T )<br>[CDT] |
| ARNOLD, GARY<br>12 CUMBERLAND CIR<br>IUKA, MS 38852 | 07-11666-KG<br>InPhonic, Inc. | 1035 | 3/19/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| ARNOLD, SHERRY<br>12 CUMBERLAND CIR<br>IUKA, MS 38852 | 07-11666-KG<br>InPhonic, Inc. | 1036 | 3/19/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| FEDERICO SR, DONALD F<br>1050 HARRIMAN CT<br>WEST CHESTER, PA 19380 | 07-11666-KG<br>InPhonic, Inc. | 1037 | 3/19/2008 | $234.16<br>$234.16<br>$234.16 | | ( U )<br>( T )<br>[CDT] |
| RANDALL, VERNON G<br>4515 DREXEL AVENUE<br>ORLANDO, FL 32808 | 07-11666-KG<br>InPhonic, Inc. | 1038 | 3/19/2008 | $200.00<br>$200.00<br>$200.00 | | ( U )<br>( T )<br>[CDT] |
| HASDORFF, JENNIFER<br>6011 FIAT DR<br>SAN ANTONIO, TX 78218 | 07-11666-KG<br>InPhonic, Inc. | 1039 | 3/19/2008 | $70.00<br>$70.00<br>$70.00 | | ( U )<br>( T )<br>[CDT] |
| TARGETT, DAVID<br>708 W COLUMBUS ST<br>STAUNTON, IN 47881 | 07-11666-KG<br>InPhonic, Inc. | 1040 | 3/19/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| PRICE, JOANNA<br>2711 NW 47TH LANE<br>LAUDERDALE LKS, FL 33313 | 07-11666-KG<br>InPhonic, Inc. | 1041 | 3/19/2008 | $50.00<br>$50.00<br>$50.00 | | ( P )<br>( T )<br>[CDT] |
| PRICE, JOANNA<br>2711 NW 47TH LANE<br>LAUDERDALE LKS, FL 33313 | 07-11666-KG<br>InPhonic, Inc. | 1042 | 3/19/2008 | $100.00<br>$100.00<br>$100.00 | | ( P )<br>( T )<br>[CDT] |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed                    *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
        but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
        unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

*Prepared on June 06, 2011 by BMC Group*          **www.bmcgroup.com**          *Page 70 of 111*
                                                   **888.909.0100**

In re: SN Liquidation, Inc., et al. f/k/a InPhonic, Inc., et al.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| ALMEIDA, NOEL S<br>17734 LARCHWOOD AVE<br>CLEVELAND, OH  44135 | 07-11666-KG<br>InPhonic, Inc. | 1043 | 3/19/2008 | $10,050.00<br>$10,050.00<br>$10,050.00 | | ( U )<br>( T )<br>[CDT] |
| FETROSSI, M<br>PO BOX 3991<br>SANTA BARBARA, CA  93130 | 07-11666-KG<br>InPhonic, Inc. | 1044 | 3/19/2008 | $150.00<br>$150.00<br>$150.00 | | ( P )<br>( T )<br>[CDT] |
| GHODOUSSI, M<br>PO BOX 3991<br>SANTA BARBARA, CA  93130 | 07-11666-KG<br>InPhonic, Inc. | 1045 | 3/19/2008 | $150.00<br>$150.00<br>$150.00 | | ( P )<br>( T )<br>[CDT] |
| GURRAM, MALLESH<br>2727 TACHEVAH DRIVE<br>APT 09<br>SANTA ROSA, CA  95405 | 07-11666-KG<br>InPhonic, Inc. | 1046 | 3/19/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| FURST, CHRISTIAN<br>2389 CARINGA WAY<br>STE D<br>CARLSBAD, CA  92009 | 07-11666-KG<br>InPhonic, Inc. | 1047 | 3/19/2008 | $140.00<br>$140.00<br>$140.00 | | ( U )<br>( T )<br>[CDT] |
| LEE, EDDIE<br>49073 MEADOWFAIRE COMMON<br>FREMONT, CA  94539 | 07-11666-KG<br>InPhonic, Inc. | 1048 | 3/19/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| LEE, EDDIE<br>49073 MEADOWFAIRE COMMON<br>FREMONT, CA  94539 | 07-11666-KG<br>InPhonic, Inc. | 1049 | 3/19/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| OFFUTT, NICOLETTE<br>6704 FLYFISH CT<br>CLINTON, MD  20735 | 07-11666-KG<br>InPhonic, Inc. | 1050 | 3/19/2008 | $200.00<br>$200.00<br>$200.00 | | ( U )<br>( T )<br>[CDT] |
| RADECKY, MALGORZATA<br>2615 ANTHONY COURT<br>EASTON, PA  18045 | 07-11666-KG<br>InPhonic, Inc. | 1051 | 3/19/2008 | $280.00<br>$280.00<br>$280.00 | | ( U )<br>( T )<br>[CDT] |
| TRELOAR, KIM<br>PO BOX 46<br>NORTH HAVEN, CT  06473 | 07-11666-KG<br>InPhonic, Inc. | 1052 | 3/19/2008 | $80.00<br>$80.00<br>$80.00 | | ( P )<br>( T )<br>[CDT] |
| DAYGER, CHRISTOPHER<br>43 S GRAND AVE<br>POUGHKEEPSIE, NY  12603 | 07-11666-KG<br>InPhonic, Inc. | 1053 | 3/19/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| SHINN, LINDA<br>3133 BAGLEY AVE 8<br>LOS ANGELES, CA  90034 | 07-11666-KG<br>InPhonic, Inc. | 1054 | 3/19/2008 | $60.00<br>$60.00<br>$60.00 | | ( U )<br>( T )<br>[CDT] |
| STEFL, JAMES<br>12889 HUNTLEY MANOR DR<br>JACKSONVILLE, FL  32224 | 07-11666-KG<br>InPhonic, Inc. | 1055 | 3/19/2008 | $200.00<br>$200.00<br>$200.00 | | ( U )<br>( T )<br>[CDT] |
| ISEMAN, CHRISTOPHER<br>PO BOX 294486<br>PHELAN, CA  92329 | 07-11666-KG<br>InPhonic, Inc. | 1056 | 3/19/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| PAN, CHARLES<br>1950 PEACEFUL HILLS RD<br>WALNUT, CA  91789 | 07-11666-KG<br>InPhonic, Inc. | 1057 | 3/19/2008 | $330.00<br>$330.00<br>$330.00 | | ( U )<br>( T )<br>[CDT] |
| NAGESH, MAHESHWAS<br>3670 GLENDON AVE APT 212<br>LOS ANGELES, CA  90034 | 07-11666-KG<br>InPhonic, Inc. | 1058 | 3/19/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed      ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
        but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
        unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: SN Liquidation, Inc., et al. f/k/a InPhonic, Inc., et al.
Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| MURO, EDUARDO D<br>2536 N 47TH DR<br>PHOENIX, AZ 85035 | 07-11666-KG<br>InPhonic, Inc. | 1059 | 3/19/2008 | $100.00<br>$100.00<br>$100.00 | | ( P )<br>( T )<br>[CDT] |
| DE LAGE LANDEN FINANCIAL SERVICES INC<br>1111 OLD EAGLE SCHOOL RD<br>WAYNE, PA 19087 | 07-11666-KG<br>InPhonic, Inc. | 1060 | 3/19/2008 | $180,384.15<br>$180,384.15<br>$180,384.15 | | ( U )<br>( T )<br>[CDT] |
| JAVIER, ROSALYNNE<br>32 EASTERN STATES PARKWAY<br>SOMERVILLE, NJ 08876 | 07-11666-KG<br>InPhonic, Inc. | 1061 | 3/14/2008 | $70.00<br>$70.00<br>$70.00 | | ( U )<br>( T )<br>[CDT] |
| DE LAGE LANDEN FINANCIAL SERVICES INC<br>MICROSOFT FINANCING CORPORTATION<br>1111 OLD EAGLE SCHOOL RD<br>WAYNE, PA 19087 | 07-11666-KG<br>InPhonic, Inc. | 1062 | 3/19/2008 | $2,873,547.40<br>$2,873,547.40<br>$2,873,547.40 | | ( U )<br>( T )<br>[CDT] |
| ISEMAN, CHRISTOPHER<br>PO BOX 294486<br>PHELAN, CA 92329 | 07-11666-KG<br>InPhonic, Inc. | 1063 | 3/19/2008 | $30.00<br>$30.00<br>$30.00 | | ( U )<br>( T )<br>[CDT] |
| QUINN, EDWARD<br>15 LEONARD AVE<br>ASSONET, MA 02702 | 07-11666-KG<br>InPhonic, Inc. | 1064 | 3/14/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| QUINN, EDWARD<br>15 LEONARD AVE<br>ASSONET, MA 02702 | 07-11666-KG<br>InPhonic, Inc. | 1065 | 3/14/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| QUINN, EDWARD<br>15 LEONARD AVE<br>ASSONET, MA 02702 | 07-11666-KG<br>InPhonic, Inc. | 1066 | 3/14/2008 | $30.00<br>$30.00<br>$30.00 | | ( U )<br>( T )<br>[CDT] |
| IYER, RAMIYA<br>1137 FOSTER CITY BLVD<br>#2<br>FOSTER CITY, CA 94404 | 07-11666-KG<br>InPhonic, Inc. | 1067 | 3/13/2008 | $75.00<br>$75.00<br>$75.00 | | ( U )<br>( T )<br>[CDT] |
| COUSINEAU, MARK<br>2315 WHITNEY AVE<br>SUITE 2B<br>HAMDEN, CT 06518 | 07-11666-KG<br>InPhonic, Inc. | 1068 | 3/20/2008 | $200.00<br>$200.00<br>$200.00 | | ( U )<br>( T )<br>[CDT] |
| SKADDEN ARPS SLATE MEAGHER & FLOM LLP<br>ERIC M DAVIS & KIMBERLY A LAMAINA<br>PO BOX 636<br>WILMINGTON, DE 19899 | 07-11666-KG<br>InPhonic, Inc. | 1069 | 3/20/2008 | $706,567.40<br>$706,567.40<br>$706,567.40 | | ( U )<br>( T )<br>[CDT] |
| RADIOSHACK CORPORATION<br>JAMES B SPISAK<br>CF4 122<br>300 RADIOSHACK CIR<br>FORT WORTH, TX 76102 | 07-11666-KG<br>InPhonic, Inc. | 1070 | 3/20/2008 | $556,191.52<br>$556,191.52<br>$556,191.52 | | ( U )<br>( T )<br>[CDT] |
| NUANCE COMMUNICATIONS INC<br>AS SUCCESSOR TO BEVOCAL INC<br>ONE WAYSIDE RD<br>BURLINGTON, MA 01803 | 07-11666-KG<br>InPhonic, Inc. | 1071 | 3/20/2008 | $31,726.59<br>$31,726.59<br>$31,726.59 | | ( U )<br>( T )<br>[CDT] |
| INFINITE COMPUTER SOLUTINS INC<br>5 CHOKE CHERRY RD<br>STE 320<br>ROCKVILLE, MD 20850 | 07-11666-KG<br>InPhonic, Inc. | 1072 | 3/20/2008 | $520,639.97<br>$520,639.97<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| RDA CORPORATION<br>PO BOX 17078<br>BALTIMORE, MD 21297 | 07-11666-KG<br>InPhonic, Inc. | 1073 | 3/20/2008 | $126,445.00<br>$126,445.00<br>$126,445.00 | | ( U )<br>( T )<br>[CDT] |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed        ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: SN Liquidation, Inc., et al. f/k/a InPhonic, Inc., et al.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| BABUSHKINA, IRINA<br>368 E GORGAS LN<br>UNIT 1<br>PHILADELPHIA, PA  19119 | 07-11666-KG<br>InPhonic, Inc. | 1074 | 3/20/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| ZEINFELD, ANDREW B<br>LISA BITTLE TANCREDI<br>VENABLE LLP<br>TWO HOPKINS PLAZA, SUITE 1800<br>BALTIMORE, MD  21201 | 07-11666-KG<br>InPhonic, Inc. | 1075 | 3/20/2008 | $100,000.00<br>$300,000.00<br>$400,000.00<br>$400,000.00 | [U]<br>[U]<br>[U] | ( P )<br>( U )<br>( T )<br>[CDT] |
| SCHWARZ, KENNETH D<br>LISA BITTLE TANCREDI<br>VENABLE LLP<br>TWO HOPKINS PLAZA, SUITE 1800<br>BALTIMORE, MD  21201 | 07-11666-KG<br>InPhonic, Inc. | 1076 | 3/20/2008 | $75,000.00<br>UNKNOWN<br>$75,000.00<br>$75,000.00<br>$75,000.00 | [U]<br>[U]<br>[U]<br>[U]<br>[U] | ( P )<br>( U )<br>( T )<br>[CT]<br>[CDT] |
| ACN COMMUNICATION SERVICES INC<br>32991 HAMILTON COURT<br>FARMINGTON HILLS, MI  48334 | 07-11666-KG<br>InPhonic, Inc. | 1077 | 3/20/2008 | $1,028,710.00<br>$1,028,710.00<br>$1,028,710.00 | | ( U )<br>( T )<br>[CDT] |
| PERKS GROUP<br>701 MARTINSVILLE RD<br>LIBERTY CORNER, NJ  07938 | 07-11666-KG<br>InPhonic, Inc. | 1078 | 3/20/2008 | $8,318.00<br>$8,318.00<br>$8,318.00 | | ( U )<br>( T )<br>[CDT] |
| FEDEX CUSTOMER INFORMATION SERVICE<br>REVENUE RECOVERY  BANKRUPTCY<br>3965 AIRWAYS BLVD<br>MODULE G, 3RD FLOOR<br>MEMPHIS, TN  38116 | 07-11666-KG<br>InPhonic, Inc. | 1079 | 3/20/2008 | $138,883.42<br>$138,883.42<br>$138,883.42 | | ( U )<br>( T )<br>[CDT] |
| TSCHOPP, ANDREW W<br>7016 FORRESTER LN<br>INDIANAPOLIS, IN  46217 | 07-11666-KG<br>InPhonic, Inc. | 1080 | 3/20/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| BLACKMESH INC<br>2465 J 17 CENTERVILLE RD<br>SUITE 720<br>HERNDON, VA  20171 | 07-11666-KG<br>InPhonic, Inc. | 1081 | 3/20/2008 | $6,801.72<br>$6,801.72<br>$6,801.72 | | ( P )<br>( T )<br>[CDT] |
| BERLOW, ALAN<br>9 EAST MELROSE ST<br>CHEVY CHASE, MD  20815 | 07-11666-KG<br>InPhonic, Inc. | 1082 | 3/20/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| SEVICK, BARBARA A<br>114 CHATHAM RD<br>TURNERSVILLE, NJ  08012-1007 | 07-11666-KG<br>InPhonic, Inc. | 1083 | 3/20/2008 | $160.00<br>$160.00<br>$160.00 | | ( U )<br>( T )<br>[CDT] |
| MILONE, RON<br>1748 CORTE VENTANA<br>OCEANSIDE, CA  92056 | 07-11666-KG<br>InPhonic, Inc. | 1084 | 3/20/2008 | $200.00<br>$200.00<br>$200.00 | | ( U )<br>( T )<br>[CDT] |
| MCINTYRE, BRIAN<br>285 REMINGTON RD<br>CLEVER, MO  65631 | 07-11666-KG<br>InPhonic, Inc. | 1085 | 3/20/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| RAVISANKAR, SIVAGURU<br>1486 NEIL AVE<br>APT P<br>COLUMBUS, OH  43201 | 07-11666-KG<br>InPhonic, Inc. | 1086 | 3/20/2008 | $200.00<br>$200.00<br>$200.00 | | ( U )<br>( T )<br>[CDT] |
| COX, MELISSA<br>4617 EARLY MORN DR<br>PLANO, TX  75093 | 07-11666-KG<br>InPhonic, Inc. | 1087 | 3/20/2008 | $150.00<br>$150.00<br>$150.00 | | ( U )<br>( T )<br>[CDT] |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed    ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
    but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
    unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

*Prepared on June 06, 2011 by BMC Group*    **www.bmcgroup.com**    *Page 73 of  111*
    **888.909.0100**

In re: SN Liquidation, Inc., et al. f/k/a InPhonic, Inc., et al.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| KUCHI, SATISH C<br>1437 FOREST LN<br>FAIRBORN, OH  45324 | 07-11666-KG<br>InPhonic, Inc. | 1088 | 3/20/2008 | $90.00<br>$90.00<br>$90.00 | | ( U )<br>( T )<br>[CDT] |
| KILE, GRANT<br>14650 CR 2337<br>TYLER, TX  75707 | 07-11666-KG<br>InPhonic, Inc. | 1089 | 3/20/2008 | $200.00<br>$200.00<br>$200.00 | | ( U )<br>( T )<br>[CDT] |
| SABOURIN, RANDY<br>4582 BECKER RD<br>BREWERTON, NY  13029 | 07-11666-KG<br>InPhonic, Inc. | 1090 | 3/20/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| SABOURIN, RANDY<br>4582 BECKER RD<br>BREWERTON, NY  13029 | 07-11666-KG<br>InPhonic, Inc. | 1091 | 3/20/2008 | $30.00<br>$30.00<br>$30.00 | | ( U )<br>( T )<br>[CDT] |
| TORRE, PAUL<br>1208 W CHAUTAUQUA ST<br>CARBONDALE, IL  62901 | 07-11666-KG<br>InPhonic, Inc. | 1092 | 3/20/2008 | $160.00<br>$160.00<br>$160.00 | | ( U )<br>( T )<br>[CDT] |
| BECKLER, HEATHER<br>PO BOX 70278<br>1400 COLEMAN AVE<br>MACON, GA  31207 | 07-11666-KG<br>InPhonic, Inc. | 1093 | 3/20/2008 | $80.00<br>$80.00<br>$80.00 | | ( S )<br>( T )<br>[CDT] |
| TURNBULL, SHERRY<br>1005 CEDAR LN<br>PITTSBURG, KS  66762 | 07-11666-KG<br>InPhonic, Inc. | 1094 | 3/20/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| CAMPBELL, CASHEL<br>66 MAPLE DR<br>ROOSEVELT, NY  11575 | 07-11666-KG<br>InPhonic, Inc. | 1095 | 3/20/2008 | $150.00<br>$150.00<br>$150.00<br>$300.00<br>$300.00 | | ( S )<br>( U )<br>( T )<br>[CT]<br>[CDT] |
| VANN, JASON E<br>1310 SADDLE RACK ST<br>UNIT 318<br>SAN JOSE, CA  95126 | 07-11666-KG<br>InPhonic, Inc. | 1096 | 3/20/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| BATTLES, SYLVIA<br>3619 SHAY CIR<br>HUNTSVILLE, AL  35810 | 07-11666-KG<br>InPhonic, Inc. | 1097 | 3/20/2008 | $60.00<br>$60.00<br>$60.00 | | ( U )<br>( T )<br>[CDT] |
| MOTIWALA, JAVIDIQBAL<br>187 35 HILLSIDE AVE<br>APT # 5F<br>JAMAICA, NY  11432 | 07-11666-KG<br>InPhonic, Inc. | 1098 | 3/20/2008 | $200.00<br>$200.00<br>$200.00 | | ( U )<br>( T )<br>[CDT] |
| MING, LIHUA<br>501 BOWER HILL RD<br>PITTSBURGH, PA  15228 | 07-11666-KG<br>InPhonic, Inc. | 1099 | 3/20/2008 | $150.00<br>$150.00<br>$150.00 | | ( U )<br>( T )<br>[CDT] |
| THOMAS, MATHEW<br>87-31 259TH ST<br>FLORAL PARK, NY  11001 | 07-11666-KG<br>InPhonic, Inc. | 1100 | 3/20/2008 | $270.00<br>$270.00<br>$270.00 | | ( U )<br>( T )<br>[CDT] |
| GREAT DISH<br>MAHAK BIBI<br>696 WESTBROOK ST<br>7J<br>SOUTH PORTLAND, ME  04106 | 07-11666-KG<br>InPhonic, Inc. | 1101 | 3/20/2008 | $770.00<br>$770.00<br>$770.00 | | ( U )<br>( T )<br>[CDT] |
| MERRILL, GEORGE<br>1143 EL CENTRO AVE<br>NAPA, CA  94558 | 07-11666-KG<br>InPhonic, Inc. | 1102 | 3/20/2008 | $350.00<br>$350.00<br>$350.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed     ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
         but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
         unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: SN Liquidation, Inc., et al. f/k/a InPhonic, Inc., et al.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| MONDY, KEITH<br>8933 ROCKMONT TER<br>COLORADO SPRINGS, CO 80920 | 07-11666-KG<br>InPhonic, Inc. | 1103 | 3/20/2008 | $125.00<br>$125.00<br>$125.00 | | ( U )<br>( T )<br>[CDT] |
| MIGLIORE, ROSARIO<br>564 7TH AVE<br>NEW HYDE PARK, NY 11040 | 07-11666-KG<br>InPhonic, Inc. | 1104 | 3/20/2008 | $320.00<br>$320.00<br>$320.00 | | ( U )<br>( T )<br>[CDT] |
| STERN, LISA<br>31820 WOODSDALE LN<br>SOLON, OH 44139 | 07-11666-KG<br>InPhonic, Inc. | 1105 | 3/20/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| OHIO DEPARTMENT OF TAXATION<br>BANKRUPTCY DIVISION<br>ATTN REBECCA L DAUM<br>PO BOX 530<br>COLUMBUS, OH 43216-0530 | 07-11666-KG<br>InPhonic, Inc. | 1106 | 3/20/2008 | $7,689,038.59<br>$7,689,038.59<br>$16,006.06 | | ( P )<br>( T )<br>[CDT] |
| NGO, TUAN<br>3028 CORAL BELL LN<br>FRANKLIN, TN 37067 | 07-11666-KG<br>InPhonic, Inc. | 1107 | 3/20/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| GOOGLE INC<br>PO BOX 39000<br>DEPARTMENT NO 33654<br>SAN FRANCISCO, CA 94139-3181 | 07-11666-KG<br>InPhonic, Inc. | 1108 | 3/20/2008 | $3,792,261.38<br>$3,792,261.38<br>$3,792,261.38 | | ( U )<br>( T )<br>[CDT] |
| YELLOW PAGE AUTHORITY<br>8940 W 192ND ST<br>SUITE D<br>MOKENA, IL 60448 | 07-11666-KG<br>InPhonic, Inc. | 1109 | 3/20/2008 | $147,663.00<br>$147,633.00<br>$147,663.00<br>$147,663.00 | | ( U )<br>( T )<br>[CT]<br>[CDT] |
| YELLOW PAGE AUTHORITY<br>8940 W 192ND ST<br>SUITE D<br>MOKENA, IL 60448-8137 | 07-11666-KG<br>InPhonic, Inc. | 1110 | 3/20/2008 | $147,663.00<br>$147,663.00<br>$147,663.00 | | ( U )<br>( T )<br>[CDT] |
| EVANS, MARY ANN<br>100 KNOLL AVE<br>ELLWOOD CITY, PA 16117 | 07-11666-KG<br>InPhonic, Inc. | 1111 | 3/20/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| BEACH, RON<br>510 W FIRST ST<br>ABERDEEN, WA 98520 | 07-11666-KG<br>InPhonic, Inc. | 1112 | 3/20/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| DAVE, BIJAL<br>435 FARMINGTON AVE<br>APT 101<br>HARTFORD, CT 06105 | 07-11666-KG<br>InPhonic, Inc. | 1113 | 3/20/2008 | $180.00<br>$180.00<br>$180.00 | | ( U )<br>( T )<br>[CDT] |
| WHITEAKER, BRENDA<br>309 LEISUREWOODS DR<br>BUDA, TX 78610 | 07-11666-KG<br>InPhonic, Inc. | 1114 | 3/20/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| MINKOV, GEORGE<br>1039 S 33 ST<br>MILWAUKEE, WI 53215 | 07-11666-KG<br>InPhonic, Inc. | 1115 | 3/20/2008 | $200.00<br>$200.00<br>$200.00 | | ( U )<br>( T )<br>[CDT] |
| CAKMAK, OZGUR<br>23-09 STEINWAY ST<br>#2R<br>ASTORIA, NY 11105 | 07-11666-KG<br>InPhonic, Inc. | 1116 | 3/20/2008 | $270.00<br>$270.00<br>$270.00 | | ( U )<br>( T )<br>[CDT] |
| CHRYSOKOS, SHARYN<br>243 N WISCONSIN<br>VILLA PARK, IL 60181 | 07-11666-KG<br>InPhonic, Inc. | 1117 | 3/20/2008 | $200.00<br>$200.00<br>$200.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed  **This Register of Proofs of Claim Filed is continually subject to audit and update.**

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: SN Liquidation, Inc., et al. f/k/a InPhonic, Inc., et al.
Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| LATHAM & WATKINS LLP<br>PETER M GILHULY & HEATHER L FOWLER<br>633 WEST 5TH ST<br>SUITE 4000<br>LOS ANGELES, CA  90071 | 07-11666-KG<br>InPhonic, Inc. | 1118 | 3/20/2008 | $69,260.15<br>$69,260.15<br>$69,260.15 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| DHIANTRAVAN, YUADKOUN<br>406 SKOKIE CT<br>WILMETTE, IL  60091 | 07-11666-KG<br>InPhonic, Inc. | 1119 | 3/21/2008 | $250.00<br>$250.00<br>$250.00 | | ( U )<br>( T )<br>[CDT] |
| DIAMBRI, DIANE M<br>1142 SW 4TH AVE<br><br>POMPANO BEACH, FL  33060-8742 | 07-11666-KG<br>InPhonic, Inc. | 1120 | 3/21/2008 | $30.00<br>$30.00<br>$30.00 | | ( U )<br>( T )<br>[CDT] |
| DIAMBRI, DIANE M<br>1142 SW 4TH AVE<br><br>POMPANO BEACH, FL  33060-8742 | 07-11666-KG<br>InPhonic, Inc. | 1121 | 3/21/2008 | $30.00<br>$30.00<br>$30.00 | | ( U )<br>( T )<br>[CDT] |
| DIAMBRI, DIANE M<br>1142 SW 4TH AVE<br><br>POMPANO BEACH, FL  33060-8742 | 07-11666-KG<br>InPhonic, Inc. | 1122 | 3/21/2008 | $70.00<br>$70.00<br>$70.00 | | ( U )<br>( T )<br>[CDT] |
| DIAMBRI, DIANE M<br>1142 SW 4TH AVE<br><br>POMPANO BEACH, FL  33060 | 07-11666-KG<br>InPhonic, Inc. | 1123 | 3/21/2008 | $70.00<br>$70.00<br>$70.00 | | ( U )<br>( T )<br>[CDT] |
| FOMIN, PAVEL<br>1825 MORAGA ST<br>SAN FRANCISCO, CA  94122 | 07-11666-KG<br>InPhonic, Inc. | 1124 | 3/21/2008 | $120.00<br>$120.00<br>$120.00 | | ( U )<br>( T )<br>[CDT] |
| VENTURA, ALFREDO<br>2034 RAVENHURST DR<br>ALLEN, TX  75013 | 07-11666-KG<br>InPhonic, Inc. | 1125 | 3/21/2008 | $125.00<br>$125.00<br>$125.00 | | ( U )<br>( T )<br>[CDT] |
| ANDERSON, JOANN S<br>12087 JANICE DR<br>RIVERTON, UT  84065 | 07-11666-KG<br>InPhonic, Inc. | 1126 | 3/21/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| VANDERPRIEM, DANIEL<br>44 VISTA MIRAGE WAY<br>RANCHO MIRAGE, CA  92270 | 07-11666-KG<br>InPhonic, Inc. | 1127 | 3/21/2008 | $50.00<br>$50.00<br>$50.00 | | ( P )<br>( T )<br>[CDT] |
| TUOHEY, CLIFFORD W<br>604 S EMERSON<br>MT PROSPECT, IL  60056 | 07-11666-KG<br>InPhonic, Inc. | 1128 | 3/21/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| MASTERS, DAVID<br>1937 CROGHAN DR<br>MELBOURNE, FL  32940 | 07-11666-KG<br>InPhonic, Inc. | 1129 | 3/21/2008 | $180.00<br>$180.00<br>$180.00 | | ( P )<br>( T )<br>[CDT] |
| WITTEKINDT, EMILY<br>630 NE 23RD AVE<br>APT 37<br>PORTLAND, OR  97232 | 07-11666-KG<br>InPhonic, Inc. | 1130 | 3/21/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| JEFFRIES, KIMBERLY J<br>56 PEARSE RD<br>SWANSEA, MA  02777 | 07-11666-KG<br>InPhonic, Inc. | 1131 | 3/21/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| QIAN, YU<br>2105 HELMSFORD DR<br>FLOWER MOUND, TX  75028 | 07-11666-KG<br>InPhonic, Inc. | 1132 | 3/21/2008 | $150.00<br>$150.00<br>$150.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
        but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
        unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: SN Liquidation, Inc., et al. f/k/a InPhonic, Inc., et al.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| SICKLES, KIMBERLY<br>3225 N OSCEOLA<br>CHICAGO, IL 60634 | 07-11666-KG<br>InPhonic, Inc. | 1133 | 3/21/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| YU, JIE<br>465 LONGCROSS CT<br>SUWANEE, GA 30024 | 07-11666-KG<br>InPhonic, Inc. | 1134 | 3/21/2008 | $150.00<br>$150.00<br>$150.00 | | ( U )<br>( T )<br>[CDT] |
| HUANG, ZHIMING<br>1 BALLARD LN<br>SALEM, NH 03079 | 07-11666-KG<br>InPhonic, Inc. | 1135 | 3/21/2008 | $340.00<br>$340.00<br>$340.00 | | ( P )<br>( T )<br>[CDT] |
| BOLGER, LAURIE A<br>414 VINEYARD LN<br>CARLSBAD, NM 88220 | 07-11666-KG<br>InPhonic, Inc. | 1136 | 3/21/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| AGRAWAL, SANJIV<br>3846 MALAGA ST<br>CORONA, CA 92882 | 07-11666-KG<br>InPhonic, Inc. | 1137 | 3/21/2008 | $200.00<br>$200.00<br>$200.00 | | ( P )<br>( T )<br>[CDT] |
| KRUPER, PAUL<br>233 ORR ROAD<br>PITTSBURGH, PA 15241 | 07-11666-KG<br>InPhonic, Inc. | 1138 | 3/21/2008 | $140.00<br>$140.00<br>$140.00 | | ( U )<br>( T )<br>[CDT] |
| LEE, ELLEN<br>13386 CONNOR DR<br>UNIT C<br>CENTREVILLE, VA 20120 | 07-11666-KG<br>InPhonic, Inc. | 1139 | 3/21/2008 | $200.00<br>$200.00<br>$200.00 | | ( U )<br>( T )<br>[CDT] |
| KAZL, CAROL<br>2505 PRINCETON AVE<br>EVANSTON, IL 60201 | 07-11666-KG<br>InPhonic, Inc. | 1140 | 3/21/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| KAZL, CAROL<br>2505 PRINCETON AVE<br>EVANSTON, IL 60201 | 07-11666-KG<br>InPhonic, Inc. | 1141 | 3/21/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| KAZL, CAROL<br>2505 PRINCETON AVE<br>EVANSTON, IL 60201 | 07-11666-KG<br>InPhonic, Inc. | 1142 | 3/21/2008 | $80.00<br>$80.00<br>$80.00 | | ( U )<br>( T )<br>[CDT] |
| KAZL, CAROL<br>2505 PRINCETON AVE<br>EVANSTON, IL 60201 | 07-11666-KG<br>InPhonic, Inc. | 1143 | 3/21/2008 | $80.00<br>$80.00<br>$80.00 | | ( U )<br>( T )<br>[CDT] |
| REDDY, RAGHU<br>14527 FALL CREEK CROSSING<br>HUMBLE, TX 77396 | 07-11666-KG<br>InPhonic, Inc. | 1144 | 3/21/2008 | $150.00<br>$150.00<br>$150.00 | | ( U )<br>( T )<br>[CDT] |
| VESSELS, AMY<br>35 STOW RD<br>MARLBOROUGH, MA 01752 | 07-11666-KG<br>InPhonic, Inc. | 1145 | 3/21/2008 | $200.00<br>$200.00<br>$200.00 | | ( U )<br>( T )<br>[CDT] |
| RAMIREZ, DAVID A<br>2023 QUAIL CREEK RD # 805<br>LAREDO, TX 78045 | 07-11666-KG<br>InPhonic, Inc. | 1146 | 3/21/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| MATHUR, AKHIL<br>3512 CORUM DR<br>APT 518<br>RICHMOND, VA 23294 | 07-11666-KG<br>InPhonic, Inc. | 1147 | 3/21/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| VO-LE, TRANG<br>27393 N 88TH LN<br>PEORIA, AZ 85383 | 07-11666-KG<br>InPhonic, Inc. | 1148 | 3/21/2008 | $70.00<br>$70.00<br>$70.00 | | ( U )<br>( T )<br>[CDT] |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
   but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
   unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: SN Liquidation, Inc., et al. f/k/a InPhonic, Inc., et al.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| VO-LE, TRANG<br>27393 N 88TH LN<br>PEORIA, AZ 85383 | 07-11666-KG<br>InPhonic, Inc. | 1149 | 3/21/2008 | $70.00<br>$70.00<br>$70.00 | | ( U )<br>( T )<br>[CDT] |
| SHIPLEY, SHARON<br>819 MALLARD AVE<br>OSHKOSH, WI 54901 | 07-11666-KG<br>InPhonic, Inc. | 1150 | 3/21/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| SHIPLEY, SHARON<br>819 MALLARD AVE<br>OSHKOSH, WI 54901 | 07-11666-KG<br>InPhonic, Inc. | 1151 | 3/21/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| HUI, WAI BING<br>73 E BERKELEY ST<br>APT#3<br>BOSTON, MA 02118 | 07-11666-KG<br>InPhonic, Inc. | 1152 | 3/21/2008 | $230.00<br>$230.00<br>$230.00 | | ( U )<br>( T )<br>[CDT] |
| MOHAMMED, IRFAN<br>9029 FEDERAL CT<br>2F<br>DES PLAINES, IL 60016 | 07-11666-KG<br>InPhonic, Inc. | 1153 | 3/21/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| ZOLLER, SANDRA<br>11312 S 26 W AVE<br>SAPULPA, OK 74066 | 07-11666-KG<br>InPhonic, Inc. | 1154 | 3/21/2008 | $70.00<br>$70.00<br>$70.00 | | ( U )<br>( T )<br>[CDT] |
| KUMAR, DHARAMVIR<br>2403 STONEGATE BLVD<br>ELKTON, MD 21921 | 07-11666-KG<br>InPhonic, Inc. | 1155 | 3/21/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| USCC DISTRIBUTION CO LLC<br>JASON M MADRON ESQ<br>RICHARDS LEYTON & FINGER PA<br>920 NORTH KING ST<br>WILMINGTON, DE 19801 | 07-11666-KG<br>InPhonic, Inc. | 1156 | 3/21/2008 | $74,325.30<br>$74,325.30<br>$74,325.30 | | ( U )<br>( T )<br>[CDT] |
| BLUE SKY FACTORY INC<br>40 E CROSS ST<br>BALTIMORE, MD 21230 | 07-11666-KG<br>InPhonic, Inc. | 1157 | 3/21/2008 | $34,255.59<br>$34,255.59<br>$34,255.59 | | ( U )<br>( T )<br>[CDT] |
| LEE, JEFFREY<br>2556 HANOVER LN<br>CHESAPEAKE, VA 23321 | 07-11666-KG<br>InPhonic, Inc. | 1158 | 3/21/2008 | $200.00<br>$200.00<br>$200.00 | | ( P )<br>( T )<br>[CDT] |
| BYUN, JIOH<br>34 EAGLE PT<br>IRVINE, CA 92604 | 07-11666-KG<br>InPhonic, Inc. | 1159 | 3/21/2008 | $200.00<br>$200.00<br>$200.00 | | ( U )<br>( T )<br>[CDT] |
| MICROSOFT CORPORATION A/K/A MSN<br>JOHN J MONAGHAN ESQ<br>HOLLAND & KNIGHT LLP<br>10 ST JAMES AVE<br>BOSTON, MA 02116 | 07-11666-KG<br>InPhonic, Inc. | 1160 | 3/21/2008 | $9,661,019.79<br>$9,661,019.79<br>$9,661,019.79 | | ( U )<br>( T )<br>[CDT] |
| J & R MUSIC WORLD - J & R COMPUTER WORLD<br>23 PARK ROW<br>NEW YORK, NY 10038 | 07-11666-KG<br>InPhonic, Inc. | 1161 | 3/21/2008 | $4,340.00<br>$4,340.00<br>$4,340.00<br>$8,680.00<br>$8,680.00 | | ( P )<br>( U )<br>( T )<br>[CT]<br>[CDT] |
| EPLUS GROUP INC<br>ERICA S STOECKER<br>MAILSTOP 192<br>13595 DULLES TECHNOLOGY DR<br>HERNDON, VA 20171-3413 | 07-11666-KG<br>InPhonic, Inc. | 1162 | 3/21/2008 | $44,456.87<br>$163,959.84<br>$208,416.71<br>$163,959.84 | | ( P )<br>( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed        *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
       but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
       unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

*Prepared on June 06, 2011 by BMC Group*        **www.bmcgroup.com**        *Page 78 of 111*
                                                  **888.909.0100**

In re: SN Liquidation, Inc., et al. f/k/a InPhonic, Inc., et al.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| CHORLTON, MICHELLE<br>1801 N INGLWOOD ST<br>ARLINGTON, VA 22205 | 07-11666-KG<br>InPhonic, Inc. | 1163 | 3/21/2008 | $92,248.96<br>$50,010.12<br>$92,248.96<br>$92,248.96 | | ( U )<br>( T )<br>[CT]<br>[CDT] |
| TRUSTWAVE HOLDINGS INC D/B/A TRUSTWAVE<br>70 W MADISON ST<br># 1050<br>CHICAGO, IL 60602 | 07-11666-KG<br>InPhonic, Inc. | 1164 | 3/21/2008 | $4,665.78<br>$4,665.78<br>$4,665.78 | | ( U )<br>( T )<br>[CDT] |
| COSMOCOM COM INC<br>JOSEPH M GITTO<br>NIXON PEABODY LLP<br>437 MADISON AVE<br>NEW YORK, NY 10022 | 07-11666-KG<br>InPhonic, Inc. | 1165 | 3/21/2008 | $588,119.40<br>$588,119.40<br>$588,119.40 | | ( U )<br>( T )<br>[CDT] |
| EMORY DAY WORLDWIDE LLC<br>1121 ANNAPOLIS RD<br>SUITE 298<br>ODENTON, MD 21113 | 07-11666-KG<br>InPhonic, Inc. | 1166 | 3/21/2008 | $3,950.00<br>$3,950.00<br>$3,950.00 | | ( U )<br>( T )<br>[CDT] |
| LITTLE, GODFREY<br>709 MAIN ST<br>APT 2<br>HOBART, NY 13788 | 07-11666-KG<br>InPhonic, Inc. | 1167 | 3/21/2008 | $10,000.00<br>$10,000.00<br>$10,000.00 | | ( U )<br>( T )<br>[CDT] |
| NARANG, SANDEEP<br>5624 COOGAN PL<br>DUBLIN, OH 43016 | 07-11666-KG<br>InPhonic, Inc. | 1168 | 3/21/2008 | $150.00<br>$150.00<br>$150.00 | | ( U )<br>( T )<br>[CDT] |
| SHIMP, FRAN<br>5525 SOLEDAD RD<br>LA JOLLA, CA 92037 | 07-11666-KG<br>InPhonic, Inc. | 1169 | 3/21/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| SHIMP, FRAN<br>5525 SOLEDAD RD<br>LA JOLLA, CA 92037 | 07-11666-KG<br>InPhonic, Inc. | 1170 | 3/21/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| HARRIS, JESS<br>10430 114TH PLACE NE<br>KIRKLAND, WA 98033 | 07-11666-KG<br>InPhonic, Inc. | 1171 | 3/21/2008 | $160.00<br>$160.00<br>$160.00 | | ( U )<br>( T )<br>[CDT] |
| SAXTON, MARK<br>132 COATES RD<br>FRANKLIN, KY 42134 | 07-11666-KG<br>InPhonic, Inc. | 1172 | 3/21/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| AMERICAN INTERNATIONAL GROUP INC ET AL<br>AIG BANKRUPTCY COLLECTIONS<br>MICHELLE A LEVITT<br>70 PINE STREET, 28TH FLOOR<br>NEW YORK, NY 10270 | 07-11666-KG<br>InPhonic, Inc. | 1173 | 3/21/2008 | UNKNOWN<br>UNKNOWN<br>UNKNOWN<br>UNKNOWN<br>UNKNOWN | [U]<br>[U]<br>[U]<br>[U]<br>[U] | ( A )<br>( S )<br>( U )<br>( T )<br>[CDT] |
| EPLUS TECHNOLOGY INC<br>ERICA S STOCKER<br>MAILSTOP 192<br>13595 DULLES TECHNOLOGY DR<br>HERNDON, VA 20171-3413 | 07-11666-KG<br>InPhonic, Inc. | 1174 | 3/21/2008 | $4,507.30<br>$235,085.43<br>$239,592.73<br>$239,592.73 | | ( P )<br>( U )<br>( T )<br>[CDT] |
| LEVIN, JAY M<br>3 KANE DR<br>MALVERN, PA 19355 | 07-11666-KG<br>InPhonic, Inc. | 1175 | 3/21/2008 | $934.10<br>$934.10<br>$934.10 | | ( U )<br>( T )<br>[CDT] |
| VILLARIN, NILDA<br>1500 SYLVAN DR<br>APT 153<br>HURST, TX 76053 | 07-11666-KG<br>InPhonic, Inc. | 1176 | 3/21/2008 | BLANK<br>BLANK<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed                 ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: SN Liquidation, Inc., et al. f/k/a InPhonic, Inc., et al.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| AVILES, CAROL<br>330 LANCASTER ST<br>LEOMINSTER, MA 01453 | 07-11666-KG<br>InPhonic, Inc. | 1177 | 3/21/2008 | $120.00<br>$120.00<br>$120.00 | | ( U )<br>( T )<br>[CDT] |
| LENABURG, DENISE M<br>18135 RIO CT<br>COLD SPRINGS, NV 89508 | 07-11666-KG<br>InPhonic, Inc. | 1178 | 3/21/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| LAM, SHIRLEY<br>117 TURNBERRY LN<br><br>COPPELL, TX 75019-2065 | 07-11666-KG<br>InPhonic, Inc. | 1179 | 3/21/2008 | $320.00<br>$320.00<br>$320.00 | | ( U )<br>( T )<br>[CDT] |
| RANDALL VAN DYKE & ASSOCIATES INC DBA RNA INC<br>RANDALL VAN DYKE<br>5670 GREENWOOD PLAZA BLVD<br>STE 200<br>GREENWOOD VILLAGE, CO 80111 | 07-11666-KG<br>InPhonic, Inc. | 1180 | 3/21/2008 | $500,000.00<br>$510,066.95<br>$1,010,066.95<br>$510,066.95 | [U]<br>[U]<br>[U] | ( S )<br>( U )<br>( T )<br>[CDT] |
| JBR MEDIA VENTURES LLC<br>2 WISCONSIN CIR<br>STE 700<br>CHEVY CHASE, MD 20815 | 07-11666-KG<br>InPhonic, Inc. | 1181 | 3/21/2008 | $718,203.70<br>$718,203.70<br>$718,203.70 | | ( U )<br>( T )<br>[CDT] |
| NEA S MEMBER BENEFITS CORPORATION<br>LISA M SOTIR OZKAN ESQ<br>900 CLOPPER RD<br>STE 300<br>GAITHERSBURG, MD 20878 | 07-11666-KG<br>InPhonic, Inc. | 1182 | 3/21/2008 | $38,634.25<br>$38,634.25<br>$38,634.25 | | ( U )<br>( T )<br>[CDT] |
| DECISIONS INTELLIGENCE LLC<br>13011 SAINT CLAIR RD<br>CLARKSBURG, MD 20871 | 07-11666-KG<br>InPhonic, Inc. | 1183 | 3/21/2008 | $12,300.00<br>$12,300.00<br>$12,300.00 | | ( U )<br>( T )<br>[CDT] |
| LINKSHARE CORPORATION<br>215 PARK AVE SOUTH<br>NEW YORK, NY 10003 | 07-11666-KG<br>InPhonic, Inc. | 1184 | 3/21/2008 | $4,859.00<br>$4,859.00<br>$4,859.00 | | ( U )<br>( T )<br>[CDT] |
| SEIDEL, STEPHANIE<br>1035 ASH ST<br>MOOSIC, PA 18507 | 07-11666-KG<br>InPhonic, Inc. | 1185 | 3/21/2008 | $400.00<br>$400.00<br>$400.00 | | ( U )<br>( T )<br>[CDT] |
| LEXIS NEXIS INC<br>LAWRENCE T BURICK<br>C/O THOMPSON HINE LLP<br>2000 COURTHOUSE PLAZA NE<br>DAYTON, OH 45401 | 07-11666-KG<br>InPhonic, Inc. | 1186 | 3/21/2008 | $40,754.60<br>$40,754.60<br>$40,754.60 | | ( U )<br>( T )<br>[CDT] |
| LENABURG, DENISE M<br>18135 RIO CT<br>COLD SPRINGS, NV 89508 | 07-11666-KG<br>InPhonic, Inc. | 1187 | 3/21/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| JAHELKA, JILL<br>PO BOX 406<br>GUALALA, CA 95445 | 07-11666-KG<br>InPhonic, Inc. | 1188 | 3/24/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| PATEL, NAYANKUMAR<br>49 A GRAHAM ST<br>2ND FL<br>JERSEY CITY, NJ 07307 | 07-11666-KG<br>InPhonic, Inc. | 1189 | 3/24/2008 | $30.00<br>$30.00<br>$30.00 | | ( U )<br>( T )<br>[CDT] |
| PATEL, NAYANKUMAR<br>49 A GRAHAM ST<br>2ND FL<br>JERSEY CITY, NJ 07307 | 07-11666-KG<br>InPhonic, Inc. | 1190 | 3/24/2008 | $70.00<br>$70.00<br>$70.00 | | ( U )<br>( T )<br>[CDT] |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed                    *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
        but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
        unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

*Prepared on June 06, 2011 by BMC Group*          **www.bmcgroup.com**          *Page 80 of  111*
                                                   **888.909.0100**

In re: SN Liquidation, Inc., et al. f/k/a InPhonic, Inc., et al.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| KOTARKONDA, RADHAKRISHNA<br>2225 MOSER LN<br>ALGONQUIN, IL  60102 | 07-11666-KG<br>InPhonic, Inc. | 1191 | 3/24/2008 | $75.00<br>$75.00<br>$75.00 | | ( U )<br>( T )<br>[CDT] |
| MACGUFFIE, PHILIPPE S<br>6310 VALLEY VIEW RD<br>ROGERS, AR  72758 | 07-11666-KG<br>InPhonic, Inc. | 1192 | 3/24/2008 | $30.00<br>$30.00<br>$30.00 | | ( U )<br>( T )<br>[CDT] |
| CABRERA, MINDY<br>1735 MADISON AVE<br>#18G<br>NEW YORK, NY  10029 | 07-11666-KG<br>InPhonic, Inc. | 1193 | 3/24/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| PIWOWARCZYK, JOZEF<br>4240 53RD AVE WEST<br>APT 2702<br>BRADENTON, FL  34210 | 07-11666-KG<br>InPhonic, Inc. | 1194 | 3/24/2008 | $200.00<br>$200.00<br>$200.00 | | ( U )<br>( T )<br>[CDT] |
| MACGUFFIE, PHILIPPE S<br>6310 VALLEY VIEW RD<br>ROGERS, AR  72758 | 07-11666-KG<br>InPhonic, Inc. | 1195 | 3/24/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| CALIFORNIA, STATE OF<br>FRANCHISE TAX BOARD<br>SPECIAL PROCEDURES SECTION<br>PO BOX 2952<br>SACRAMENTO, CA  95812-2952 | 07-11666-KG<br>InPhonic, Inc. | 1196 | 3/24/2008 | $1,600.00<br>$1,600.00<br>$1,600.00 | | ( A )<br>( T )<br>[CDT] |
| MACGUFFIE, PHILIPPE<br>6310 VALLEY VIEW RD<br>ROGERS, AR  72758 | 07-11666-KG<br>InPhonic, Inc. | 1197 | 3/24/2008 | $30.00<br>$30.00<br>$30.00 | | ( U )<br>( T )<br>[CDT] |
| BREWER, STEVE<br>16415 COVE LANDING CT<br>WILDWOOD, MO  63040-1562 | 07-11666-KG<br>InPhonic, Inc. | 1198 | 3/24/2008 | $70.00<br>$70.00<br>$70.00 | | ( U )<br>( T )<br>[CDT] |
| MYPOINTS COM INC<br>PO BOX 200333<br>PITTSBURGH, PA  15251-0333 | 07-11666-KG<br>InPhonic, Inc. | 1199 | 3/24/2008 | $325,000.00<br>$325,000.00<br>$325,000.00 | | ( U )<br>( T )<br>[CDT] |
| DIGGS, BILLIE JO<br>7321 INDIAN TRAIL<br>SUFFOLK, VA  23437 | 07-11666-KG<br>InPhonic, Inc. | 1200 | 3/24/2008 | $60.00<br>$60.00<br>$60.00 | | ( U )<br>( T )<br>[CDT] |
| HOLDEN, JON<br>56 BEAVER ST<br>APT 502<br>NEW YORK, NY  10004 | 07-11666-KG<br>InPhonic, Inc. | 1201 | 3/24/2008 | $100.00<br>$100.00<br>$100.00 | | ( P )<br>( T )<br>[CDT] |
| PATEL, BHAVESH B<br>30 EMERSON DR<br>CINNAMINSON, NJ  08077 | 07-11666-KG<br>InPhonic, Inc. | 1202 | 3/24/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| BREWER, STEVE<br>16415 COVE LANDING CT<br>WILDWOOD, MO  63040-1562 | 07-11666-KG<br>InPhonic, Inc. | 1203 | 3/24/2008 | $70.00<br>$70.00<br>$70.00 | | ( U )<br>( T )<br>[CDT] |
| MILLER, POLLY<br>PO BOX 10182<br>CONWAY, AR  72034 | 07-11666-KG<br>InPhonic, Inc. | 1204 | 3/24/2008 | $75.00<br>$75.00<br>$75.00 | | ( U )<br>( T )<br>[CDT] |
| OGLESBY, HOWARD<br>6621 TOWERING OAK PATH<br>COLUMBIA, MD  21044 | 07-11666-KG<br>InPhonic, Inc. | 1205 | 3/24/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed    ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: SN Liquidation, Inc., et al. f/k/a InPhonic, Inc., et al.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| WILLIAMS, STEVE<br>2207 SOMERSET DR<br>PRAIRIE VILLAGE, KS  66206 | 07-11666-KG<br>InPhonic, Inc. | 1206 | 3/24/2008 | $150.00<br>$150.00<br>$150.00 | | ( U )<br>( T )<br>[CDT] |
| YU, EMILY<br>44 PAUL PLACE<br>APT A<br>BOSTON, MA  02118 | 07-11666-KG<br>InPhonic, Inc. | 1207 | 3/24/2008 | $140.00<br>$140.00<br>$140.00 | | ( U )<br>( T )<br>[CDT] |
| ZACHARIAS, SUNITA<br>880 N LAKESHORE DR<br>APT 18E<br>CHICAGO, IL  60611 | 07-11666-KG<br>InPhonic, Inc. | 1208 | 3/24/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| SURPUR, ANIL<br>7630 KIRWIN LN<br>CUPERTINO, CA  95014 | 07-11666-KG<br>InPhonic, Inc. | 1209 | 3/24/2008 | $150.00<br>$150.00<br>$150.00 | | ( P )<br>( T )<br>[CDT] |
| MACGUFFIE, PHILIPPE S<br>6310 VALLEY VIEW RD<br>ROGERS, AR  72758 | 07-11666-KG<br>InPhonic, Inc. | 1210 | 3/24/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| FENIELLO, RAFFAELE R<br>3715 FERNDALE DR<br>WANTAGH, NY  11793 | 07-11666-KG<br>InPhonic, Inc. | 1211 | 3/24/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| JAIN, SUDEEP<br>9100 E FLORIDA AVE<br>APT 12-303<br>DENVER, CO  80247 | 07-11666-KG<br>InPhonic, Inc. | 1212 | 3/24/2008 | BLANK<br>BLANK<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| JAIN, SUDEEP<br>9100 E FLORIDA AVE<br>APT-12-303<br>DENVER, CO  80247 | 07-11666-KG<br>InPhonic, Inc. | 1213 | 3/24/2008 | $90.00<br>$90.00<br>$90.00 | | ( U )<br>( T )<br>[CDT] |
| CHOY, PREMENDRAN<br>6238 CLARK WAY<br>BUENA PARK, CA  90620 | 07-11666-KG<br>InPhonic, Inc. | 1214 | 3/24/2008 | $180.00<br>$180.00<br>$180.00<br>$360.00<br>$180.00 | | ( P )<br>( U )<br>( T )<br>[CT]<br>[CDT] |
| FLORIDA, STATE OF<br>DEPARTMENT OF REVENUE<br>PO BOX 6668<br>TALLAHASSEE, FL  32314-6668 | 07-11670-KG<br>SN Liquidation, Inc. f/k/a Star<br>Number, Inc. | 1215 | 3/24/2008 | $1,641.12<br>$1,641.12<br>$1,641.12 | | ( P )<br>( T )<br>[CDT] |
| FLORIDA, STATE OF<br>DEPARTMENT OF REVENUE<br>PO BOX 6668<br>TALLAHASSEE, FL  32314-6668 | 07-11670-KG<br>SN Liquidation, Inc. f/k/a Star<br>Number, Inc. | 1216 | 3/24/2008 | $49.89<br>$49.89<br>$49.89 | | ( P )<br>( T )<br>[CDT] |
| MIKELL, ARMOND<br>PO BOX 267<br>SUMMIT, MS  39666 | 07-11666-KG<br>InPhonic, Inc. | 1217 | 3/24/2008 | $200.00<br>$200.00<br>$200.00 | | ( P )<br>( T )<br>[CDT] |
| DUKKA, VENU<br>4950 E VAN BUREN ST# 341<br>PHOENIX, AZ  85008 | 07-11666-KG<br>InPhonic, Inc. | 1218 | 3/24/2008 | $75.00<br>$75.00<br>$75.00 | | ( U )<br>( T )<br>[CDT] |
| DUKKA, VENU<br>4950 E VAN BUREN ST # 341<br>PHOENIX, AZ  85008 | 07-11666-KG<br>InPhonic, Inc. | 1219 | 3/24/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| VO-LE, TRANG<br>27393 N 88TH LN<br>PEORIA, AZ  85383 | 07-11666-KG<br>InPhonic, Inc. | 1220 | 3/24/2008 | $30.00<br>$30.00<br>$30.00 | | ( U )<br>( T )<br>[CDT] |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          **This Register of Proofs of Claim Filed is continually subject to audit and update.**

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
         but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
           unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: SN Liquidation, Inc., et al. f/k/a InPhonic, Inc., et al.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| MONIZE, MILDRIDE P<br>4140 RAMBLER AVE<br>ST CLOUD, FL 34772 | 07-11666-KG<br>InPhonic, Inc. | 1221 | 3/24/2008 | $100.00<br>$100.00<br>$100.00 | | ( S )<br>( T )<br>[CDT] |
| MONIZE, MILDRIDE P<br>4140 RAMBLER AVE<br>ST CLOUD, FL 34772 | 07-11666-KG<br>InPhonic, Inc. | 1222 | 3/24/2008 | $100.00<br>$100.00<br>$100.00 | | ( S )<br>( T )<br>[CDT] |
| EARTHLINK INC<br>C/O TYLER P BROWN ESQ<br>HUNTON & WILLIAMS<br>951 EAST BYRD ST<br>RICHMOND, VA 23219 | 07-11666-KG<br>InPhonic, Inc. | 1223 | 3/24/2008 | $833,989.99<br>$833,989.99<br>$833,989.99 | | ( U )<br>( T )<br>[CDT] |
| CONTINENTAL PROMOTION GROUP INC<br>KEVIN IURATO<br>4904 ELSENHOWER BLVD<br>STE 250<br>TAMPA, FL 33634 | 07-11666-KG<br>InPhonic, Inc. | 1224 | 3/24/2008 | $1,500,000.00<br>$1,500,000.00<br>$1,500,000.00 | [CU]<br>[CU]<br>[CU] | ( U )<br>( T )<br>[CDT] |
| VIRGINIA AIR & FACILITIES SERVICES<br>PO BOX 5207<br>HERNDON, VA 20170-5207 | 07-11666-KG<br>InPhonic, Inc. | 1225 | 3/24/2008 | $2,200.00<br>$2,200.00<br>$2,200.00 | | ( U )<br>( T )<br>[CDT] |
| DAVIS, ROBERT D<br>169 NORTHWOOD DR<br>HARVEST, AL 35749 | 07-11666-KG<br>InPhonic, Inc. | 1226 | 3/25/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| DONG, XIANG<br>1450 WASHINGTON BLVD<br>APT N906<br>STAMFORD, CT 06902-2494 | 07-11666-KG<br>InPhonic, Inc. | 1227 | 3/25/2008 | $30.00<br>$30.00<br>$30.00 | | ( U )<br>( T )<br>[CDT] |
| DONG, XIANG<br>1450 WASHINGTON BLVD<br>N906<br>STAMFORD, CT 06902 | 07-11666-KG<br>InPhonic, Inc. | 1228 | 3/25/2008 | $70.00<br>$70.00<br>$70.00 | | ( U )<br>( T )<br>[CDT] |
| DONG, XIANG<br>1450 WASHINGTON BLVD<br>N906<br>STAMFORD, CT 06902 | 07-11666-KG<br>InPhonic, Inc. | 1229 | 3/25/2008 | $30.00<br>$30.00<br>$30.00 | | ( U )<br>( T )<br>[CDT] |
| SABO, STEPHEN M<br>2526 BUCHANAN ST NE<br>MINNEAPOLIS, MN 55418 | 07-11666-KG<br>InPhonic, Inc. | 1230 | 3/25/2008 | $160.00<br>$160.00<br>$160.00 | | ( U )<br>( T )<br>[CDT] |
| OLPS, RODERICK<br>314 E 7TH ST<br>MOSCOW, ID 83843 | 07-11666-KG<br>InPhonic, Inc. | 1231 | 3/25/2008 | $160.00<br>$160.00<br>$160.00 | | ( U )<br>( T )<br>[CDT] |
| LASERSHIP INC<br>PO BOX 406420<br>ATLANTA, GA 30384-6420 | 07-11666-KG<br>InPhonic, Inc. | 1232 | 3/25/2008 | $10,979.94<br>$10,979.94<br>$10,979.94 | | ( U )<br>( T )<br>[CDT] |
| VO-LE, TRANG<br>27393 N 88TH LN<br>PEORIA, AZ 85383 | 07-11666-KG<br>InPhonic, Inc. | 1233 | 3/25/2008 | $30.00<br>$30.00<br>$30.00 | | ( U )<br>( T )<br>[CDT] |
| DONG, XIANG<br>1450 WASHINGTON BLVD<br>APT N906<br>STAMFORD, CT 06902 | 07-11666-KG<br>InPhonic, Inc. | 1234 | 3/25/2008 | $70.00<br>$70.00<br>$70.00 | | ( U )<br>( T )<br>[CDT] |
| DOWD, ELEANOR S<br>15701 BEAU RIDGE DR<br>WOODBRIDGE, VA 22193 | 07-11666-KG<br>InPhonic, Inc. | 1235 | 3/25/2008 | UNASCERTAINABLE<br>UNASCERTAINABLE<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
     but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
     unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.  Then, the modified amount is reflected.

In re: SN Liquidation, Inc., et al. f/k/a InPhonic, Inc., et al.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| WATTS, DOUGLAS<br>3015 NORMAND DR<br>COLLEGE STATION, TX 77845 | 07-11666-KG<br>InPhonic, Inc. | 1236 | 3/25/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| DEHART, CAROLYN R<br>108 RENEE ST<br>WEST MONROE, LA 71292 | 07-11666-KG<br>InPhonic, Inc. | 1237 | 3/25/2008 | $90.00<br>$90.00<br>$90.00 | | ( P )<br>( T )<br>[CDT] |
| PERSONAL COMMUNICATIONS SECTOR<br>NICOLE CREEL<br>600 NORTH US HIGHWAY 45<br>LIBERTYVILLE, IL 60048 | 07-11666-KG<br>InPhonic, Inc. | 1238 | 3/25/2008 | $98,939.57<br>$98,939.57<br>$98,939.57 | | ( U )<br>( T )<br>[CDT] |
| ZUREK, DOROTA<br>105 OCEANA DR E 1H<br>BROOKLYN, NY 11235 | 07-11666-KG<br>InPhonic, Inc. | 1239 | 3/25/2008 | $70.00<br>$70.00<br>$70.00 | | ( U )<br>( T )<br>[CDT] |
| ZUREK, DOROTA<br>105 OCEANA DR E 1H<br>BROOKLYN, NY 11235 | 07-11666-KG<br>InPhonic, Inc. | 1240 | 3/25/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| ISGETTE, KELLY<br>261 11TH AVE<br>VERO BEACH, FL 32962 | 07-11666-KG<br>InPhonic, Inc. | 1241 | 3/26/2008 | $100.00<br>$100.00<br>$100.00 | | ( P )<br>( T )<br>[CDT] |
| SWEENE, ROBERT<br>18818 WESTWOOD PL<br>LAKE VILLA, IL 60046 | 07-11666-KG<br>InPhonic, Inc. | 1242 | 3/26/2008 | $30.00<br>$30.00<br>$30.00 | | ( U )<br>( T )<br>[CDT] |
| SWEENE, ROBERT<br>18818 WESTWOOD PL<br>LAKE VILLA, IL 60046 | 07-11666-KG<br>InPhonic, Inc. | 1243 | 3/26/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| SWEENE, ROBERT<br>18818 WESTWOOD PL<br>LAKE VILLA, IL 60046 | 07-11666-KG<br>InPhonic, Inc. | 1244 | 3/26/2008 | $30.00<br>$30.00<br>$30.00 | | ( U )<br>( T )<br>[CDT] |
| SWEENE, ROBERT<br>18818 WESTWOOD PL<br>LAKE VILLA, IL 60046 | 07-11666-KG<br>InPhonic, Inc. | 1245 | 3/26/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| MOSIER, GARY<br>918 QUEENSBURY DR<br>NOBLESVILLE, IN 46062 | 07-11666-KG<br>InPhonic, Inc. | 1246 | 3/26/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| LAN, LINDA<br>41-40 PARSONS BLVD<br>#3G<br>FLUSHING, NY 11355 | 07-11666-KG<br>InPhonic, Inc. | 1247 | 3/26/2008 | $180.00<br>$180.00<br>$180.00 | | ( U )<br>( T )<br>[CDT] |
| NEW YORK STATE DEPT OF TAXATION & FINANCE<br>BANKRUPCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | 07-11666-KG<br>InPhonic, Inc. | 1248 | 3/24/2008 | $43,879.24<br>$1,906.12<br>$45,785.36<br>$45,785.36 | [U]<br>[U]<br>[U] | ( P )<br>( U )<br>( T )<br>[CDT] |
| FEDEX NATIONAL LTL<br>PO BOX 95001<br>LAKELAND, FL 33801 | 07-11666-KG<br>InPhonic, Inc. | 1249 | 3/24/2008 | $461.78<br>$461.78<br>$461.78 | | ( U )<br>( T )<br>[CDT] |
| FREDD, DIANNE<br>1380 HEMLOCK FARMS<br>HAWLEY, PA 18428 | 07-11666-KG<br>InPhonic, Inc. | 1250 | 3/25/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| FREDD, DIANNE<br>1380 HEMLOCK FARMS<br>HAWLEY, PA 18428 | 07-11666-KG<br>InPhonic, Inc. | 1251 | 3/25/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed    ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: SN Liquidation, Inc., et al. f/k/a InPhonic, Inc., et al.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| RUSHING, RICHARD L<br>115 DEER PATH LN<br>PADUCAH, KY  42001 | 07-11666-KG<br>InPhonic, Inc. | 1252 | 3/24/2008 | $80.00<br>$80.00<br>$80.00 | | ( U )<br>( T )<br>[CDT] |
| CHASNOW, DAVID<br>1091 S MADISON ST<br>DENVER, CO  80209 | 07-11666-KG<br>InPhonic, Inc. | 1253 | 3/27/2008 | $100.00<br>$100.00<br>$100.00 | | ( P )<br>( T )<br>[CDT] |
| YOUNG, ROBERT JUDD<br>854 SALTCREEK BEND LN<br>LA MARQUE, TX  77568 | 07-11666-KG<br>InPhonic, Inc. | 1254 | 3/27/2008 | $150.00<br>$150.00<br>$150.00 | | ( S )<br>( T )<br>[CDT] |
| ROMERO, GABRIEL J<br>643 S PARKSIDE DR<br>ROUND LAKE, IL  60073 | 07-11666-KG<br>InPhonic, Inc. | 1255 | 3/27/2008 | $70.00<br>$70.00<br>$70.00 | | ( U )<br>( T )<br>[CDT] |
| FOREVERG<br>GEORGE WILLIAMS & GEORGE WILLIAMS III<br>5117 CST #100 S E<br>WASHINGTON, DC  20019 | 07-11666-KG<br>InPhonic, Inc. | 1256 | 3/27/2008 | $4,320.00<br>$4,320.00<br>$4,320.00 | | ( U )<br>( T )<br>[CDT] |
| SALTMARSHALL, JIMMIE L<br>150 SUBURBAN ST<br>ECORSE, MI  48229 | 07-11666-KG<br>InPhonic, Inc. | 1257 | 3/27/2008 | $20,000,000.00<br>$20,000,000.00<br>$0.00 | | ( P )<br>( T )<br>[CDT] |
| WHITE, MICHAEL<br>1165 REGENT ST # B<br>ALAMEDA, CA  94501 | 07-11666-KG<br>InPhonic, Inc. | 1258 | 3/27/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| YADAV, NARENDRA S<br>48029 LEONTINE CT<br>FREMONT, CA  94539 | 07-11666-KG<br>InPhonic, Inc. | 1259 | 3/27/2008 | $100.00<br>$100.00<br>$100.00 | | ( P )<br>( T )<br>[CDT] |
| MCGARVEY, MICHELE<br>7030 PLAZA DEL SOL<br>HOUSTON, TX  77083 | 07-11666-KG<br>InPhonic, Inc. | 1260 | 3/27/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| NEW YORK STATE DEPT OF TAXATION & FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY  12205-0300 | 07-11670-KG<br>SN Liquidation, Inc. f/k/a Star<br>Number, | 1261 | 3/24/2008 | $124,994.75<br>$1,714.08<br>$126,708.83<br>$0.00 | | ( P )<br>( U )<br>( T )<br>[CDT] |
| JOSHI, RAVINDRA<br>612 CHRISTINA MILL DR<br>NEWARK, DE  19711 | 07-11666-KG<br>InPhonic, Inc. | 1262 | 3/27/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| ACEVEDO, JOSE<br>741 GORNIK DR<br>PERTH AMBOY, NJ  08861 | 07-11666-KG<br>InPhonic, Inc. | 1263 | 3/28/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| ACEVEDO, MABEL<br>741 GORNIK DR<br>PERTH AMBOY, NJ  08861 | 07-11666-KG<br>InPhonic, Inc. | 1264 | 3/28/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| ACEVEDO, JOSE<br>741 GORNIK DR<br>PERTH AMBOY, NJ  08861 | 07-11666-KG<br>InPhonic, Inc. | 1265 | 3/28/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| ACEVEDO, JOSE<br>741 GORNIK DR<br>PERTH AMBOY, NJ  08861 | 07-11666-KG<br>InPhonic, Inc. | 1266 | 3/28/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| KRAUTHAMMER, NINA<br>8562 SW 12TH LN<br>GAINESVILLE, FL  32607 | 07-11666-KG<br>InPhonic, Inc. | 1267 | 3/28/2008 | $120.00<br>$120.00<br>$120.00 | | ( U )<br>( T )<br>[CDT] |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed                                   *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

*Prepared on June 06, 2011 by BMC Group*          **www.bmcgroup.com**          *Page 85 of  111*
888.909.0100

In re: SN Liquidation, Inc., et al. f/k/a InPhonic, Inc., et al.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| YEN, BRIGHAM<br>210 S RAMONA AVE<br>#15<br>MONTEREY PARK, CA 91754-2833 | 07-11666-KG<br>InPhonic, Inc. | 1268 | 3/28/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| ANDERSON, SAM<br>920 EAST 350 SOUTH<br>KAYSVILLE, UT 84037 | 07-11666-KG<br>InPhonic, Inc. | 1269 | 3/28/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| RANDALLS, DAVID<br>10117 SW 104TH AVE<br>GAINESVILLE, FL 32608 | 07-11666-KG<br>InPhonic, Inc. | 1270 | 3/28/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| SIANO, CHRISTOPHER<br>5078 SW 136TH AVE<br>MIRAMAR, FL 33027 | 07-11666-KG<br>InPhonic, Inc. | 1271 | 3/28/2008 | $240.00<br>$240.00<br>$240.00 | | ( U )<br>( T )<br>[CDT] |
| VICHULADA, KITSANA<br>3417 N 7TH ST<br>TACOMA, WA 98406 | 07-11666-KG<br>InPhonic, Inc. | 1272 | 3/28/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| ULTIMATE PROFESSIONAL SERVICES<br>MIKE WING<br>PO BOX 1312<br>AMERICAN FORK, UT 84003 | 07-11666-KG<br>InPhonic, Inc. | 1273 | 3/28/2008 | $110.00<br>$110.00<br>$110.00 | | ( U )<br>( T )<br>[CDT] |
| LI, SHIQI<br>5524 SEASPRAY LN<br>RALEIGH, NC 27610 | 07-11666-KG<br>InPhonic, Inc. | 1274 | 3/28/2008 | $250.00<br>$250.00<br>$250.00 | | ( U )<br>( T )<br>[CDT] |
| WATANABE, CHRISTINE<br>ALOHA RECRUITING<br>66-341 KAAMOOLOA RD<br>#D<br>WAIALUA, HI 96791 | 07-11666-KG<br>InPhonic, Inc. | 1275 | 3/28/2008 | $280.00<br>$280.00<br>$280.00 | | ( U )<br>( T )<br>[CDT] |
| MILLS, JULIE<br>1618 JUNIPER ST<br>FOREST GROVE, OR 97116 | 07-11666-KG<br>InPhonic, Inc. | 1276 | 3/31/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| MATHESON, STEVEN<br>7001 RALEIGH-MILLINGTON RD<br>MILLINGTON, TN 38053 | 07-11666-KG<br>InPhonic, Inc. | 1277 | 3/31/2008 | $30.00<br>$30.00<br>$30.00 | | ( U )<br>( T )<br>[CDT] |
| MATHESON, STEVEN<br>7001 RALEIGH-MILLINGTON RD<br>MILLINGTON, TN 38053 | 07-11666-KG<br>InPhonic, Inc. | 1278 | 3/31/2008 | $30.00<br>$30.00<br>$30.00 | | ( U )<br>( T )<br>[CDT] |
| ANDERSON, MARY E<br>19110 DIANESHIRE DR<br>SPRING, TX 77388 | 07-11666-KG<br>InPhonic, Inc. | 1279 | 4/1/2008 | $30.00<br>$30.00<br>$30.00 | | ( U )<br>( T )<br>[CDT] |
| TAWNEY, MARK<br>2100 W ROSCOE ST<br>CHICAGO, IL 60618 | 07-11666-KG<br>InPhonic, Inc. | 1280 | 4/1/2008 | $175.00<br>$175.00<br>$175.00 | | ( U )<br>( T )<br>[CDT] |
| GARCIA, ELIZABETH<br>4837 MINSTREL DR<br>PALMDALE, CA 93552 | 07-11666-KG<br>InPhonic, Inc. | 1281 | 4/1/2008 | $140.00<br>$140.00<br>$140.00 | | ( U )<br>( T )<br>[CDT] |
| LAM, CYNDIE<br>3392 MONTE SERENO TER<br>FREMONT, CA 94539 | 07-11666-KG<br>InPhonic, Inc. | 1282 | 4/1/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| PARASKER, SUDHEER K<br>5405 W 163RD CT<br>STILWELL, KS 66085 | 07-11666-KG<br>InPhonic, Inc. | 1283 | 4/1/2008 | $170.00<br>$170.00<br>$170.00 | | ( U )<br>( T )<br>[CDT] |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed                 *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: SN Liquidation, Inc., et al. f/k/a InPhonic, Inc., et al.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| OVENS, VICTORIA<br>233 COMMONS DR<br>HOLLY SPRINGS, NC  27540 | 07-11666-KG<br>InPhonic, Inc. | 1284 | 4/1/2008 | $160.00<br>$160.00<br>$160.00 | | ( S )<br>( T )<br>[CDT] |
| KOHRMAN JACKSON & KRANTZ PLL<br>ONE CLEVELAND CENTER<br>1375 EAST NINTH ST<br>20TH FL<br>CLEVELAND, OH  44114-1793 | 07-11666-KG<br>InPhonic, Inc. | 1285 | 4/1/2008 | $7,195.54<br>$7,195.54<br>$7,195.54 | | ( U )<br>( T )<br>[CDT] |
| EASTERN FIRST AID INC<br>PO BOX 354<br>FOREST HILL, MD  21050 | 07-11666-KG<br>InPhonic, Inc. | 1286 | 4/2/2008 | $1,340.30<br>$1,340.30<br>$1,340.30 | | ( U )<br>( T )<br>[CDT] |
| CAI, JUN<br>2980 VIKING WAY<br>TALLAHASSEE, FL  32308 | 07-11666-KG<br>InPhonic, Inc. | 1287 | 4/2/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| CAI, JUN<br>2980 VIKING WAY<br>TALLAHASSEE, FL  32308 | 07-11666-KG<br>InPhonic, Inc. | 1288 | 4/2/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| WOOD, KARI<br>3168 TIMOTHY AVE<br>MEDFORD, OR  97504 | 07-11666-KG<br>InPhonic, Inc. | 1289 | 4/2/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| ZELHART, DALE R<br>217 W GREEN ST<br>FARMER CITY, IL  61842 | 07-11666-KG<br>InPhonic, Inc. | 1290 | 4/2/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| BONIFACE, ROBIN<br>39432 MEADOWLARK DR<br>HAMILTON, VA  20158 | 07-11666-KG<br>InPhonic, Inc. | 1291 | 4/2/2008 | BLANK<br>BLANK<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MEDEROS, JEANNETTE<br>14620 BULL RUN RD<br>APT 208<br>MIAMI LAKES, FL  33014 | 07-11666-KG<br>InPhonic, Inc. | 1292 | 4/2/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| MEDEROS, JEANNETTE<br>14620 BULL RUN RD<br>APT 208<br>MIAMI LAKES, FL  33014 | 07-11666-KG<br>InPhonic, Inc. | 1293 | 4/2/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| KRUEGER, RUSS<br>519 BENDER RD<br>WEST BEND, WI  53090 | 07-11666-KG<br>InPhonic, Inc. | 1294 | 4/2/2008 | $190.00<br>$190.00<br>$190.00 | | ( P )<br>( T )<br>[CDT] |
| PURMANDLA, SWETHA<br>OLD DOMINION UNIVERSITY<br>1055 W 48TH ST<br>APT 30<br>NORFOLK, VA  23508 | 07-11666-KG<br>InPhonic, Inc. | 1295 | 4/3/2008 | $200.00<br>$200.00<br>$200.00 | | ( U )<br>( T )<br>[CDT] |
| SONI, CHETAN<br>1500 E BROADWAY RD<br>#1118<br>TEMPE, AZ  85282 | 07-11666-KG<br>InPhonic, Inc. | 1296 | 4/3/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| DELGARDO, EDITH<br>210 HOLLY AVE<br>#22<br>SOUTH SAN FRANCISCO, CA  94080 | 07-11666-KG<br>InPhonic, Inc. | 1297 | 4/3/2008 | $205.00<br>$205.00<br>$205.00 | | ( P )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed                    *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: SN Liquidation, Inc., et al. f/k/a InPhonic, Inc., et al.
Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| NEW YORK STATE DEPT OF TAXATION & FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | 07-11670-KG<br>SN Liquidation, Inc. f/k/a Star<br>Number, Inc. | 1298 | 3/28/2008 | $127,205.49<br>$2,214.08<br>$129,419.57<br>$129,419.57 | [U]<br>[U]<br>[U] | ( P )<br>( U )<br>( T )<br>[CDT] |
| VELAZQUEZ, CESAR A<br>904 HUFF DR<br>JACKSONVILLE, NC 28546 | 07-11666-KG<br>InPhonic, Inc. | 1299 | 4/4/2008 | $200.00<br>$200.00<br>$200.00 | | ( U )<br>( T )<br>[CDT] |
| VELAZQUEZ, CESAR A<br>904 HUFF DR<br>JACKSONVILLE, NC 28546 | 07-11666-KG<br>InPhonic, Inc. | 1300 | 4/4/2008 | $180.00<br>$180.00<br>$180.00 | | ( U )<br>( T )<br>[CDT] |
| CARMICHAEL, GLORIA<br>255-34 MEMPHIS AVE<br>ROSEDALE, NY 11422 | 07-11666-KG<br>InPhonic, Inc. | 1301 | 4/4/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| WALLACE, COURTNEY<br>10B MAIN ST<br>THE PLAINS, OH 45780 | 07-11666-KG<br>InPhonic, Inc. | 1302 | 4/4/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| MCKNIGHT, BOB<br>16414 TURNBURY OAK DR<br>ODESSA, FL 33556 | 07-11666-KG<br>InPhonic, Inc. | 1303 | 4/4/2008 | $90.00<br>$90.00<br>$90.00 | | ( U )<br>( T )<br>[CDT] |
| FUNG, ANDREW<br>440 VETERAN AVE<br>#206<br>LOS ANGELES, CA 90024 | 07-11666-KG<br>InPhonic, Inc. | 1304 | 4/4/2008 | $150.00<br>$150.00<br>$150.00 | | ( U )<br>( T )<br>[CDT] |
| AKPUOKWE, CHUKWUMA<br>616 LAKEHAVEN TER<br>SUNNYVALE, CA 94089 | 07-11666-KG<br>InPhonic, Inc. | 1305 | 4/4/2008 | $150.00<br>$150.00<br>$150.00 | | ( U )<br>( T )<br>[CDT] |
| PORZEL, AARON<br>4520 E CHUCKWALLA CYN<br>PHOENIX, AZ 85044 | 07-11666-KG<br>InPhonic, Inc. | 1306 | 4/4/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| JAFFE, DANIEL<br>5 MORTON TERRACE<br>MILTON, MA 02186 | 07-11666-KG<br>InPhonic, Inc. | 1307 | 4/7/2008 | $200.00<br>$200.00<br>$200.00 | | ( P )<br>( T )<br>[CDT] |
| GREGOR, STEVE<br>PO BOX 1334<br>TAHOE CITY, CA 96145 | 07-11666-KG<br>InPhonic, Inc. | 1308 | 4/7/2008 | $60.00<br>$60.00<br>$60.00 | | ( U )<br>( T )<br>[CDT] |
| KEMPF, CHRISTIAN<br>1508 ARIENT RD<br>FORKED RIVER, NJ 08731 | 07-11666-KG<br>InPhonic, Inc. | 1309 | 4/7/2008 | $200.00<br>$200.00<br>$200.00 | | ( U )<br>( T )<br>[CDT] |
| AYIDE, BERTHSY<br>40 SOUTH PORTLAND AVE # 1R<br>BROOKLYN, NY 11217 | 07-11666-KG<br>InPhonic, Inc. | 1310 | 4/7/2008 | $150.00<br>$150.00<br>$150.00 | | ( U )<br>( T )<br>[CDT] |
| KOLANUPAKA, SRAVAN<br>252 A CARLTON AVE<br>PISCATAWAY, NJ 08854 | 07-11666-KG<br>InPhonic, Inc. | 1311 | 4/7/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| KOLANUPAKA, SRAVAN<br>252 A CARLTON AVE<br>PISCATAWAY, NJ 08854 | 07-11666-KG<br>InPhonic, Inc. | 1312 | 4/7/2008 | $30.00<br>$30.00<br>$30.00 | | ( U )<br>( T )<br>[CDT] |
| KOLANUPAKA, SRAVAN<br>252 A CARLTON AVE<br>PISCATAWAY, NJ 08854 | 07-11666-KG<br>InPhonic, Inc. | 1313 | 4/7/2008 | $40.00<br>$40.00<br>$40.00 | | ( U )<br>( T )<br>[CDT] |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: SN Liquidation, Inc., et al. f/k/a InPhonic, Inc., et al.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| ONORATI, JOLENE<br>14280 FOOTHILL LANE<br>GOLDEN, CO 80401 | 07-11666-KG<br>InPhonic, Inc. | 1314 | 4/7/2008 | $60.00<br>$60.00<br>$60.00<br>$120.00<br>$120.00 | | ( P )<br>( U )<br>( T )<br>[CT]<br>[CDT] |
| VYSOCHINA, YELENA<br>685 LIGHTHOUSE DR<br>APT 7D<br>WEST SACRAMENTO, CA 95605 | 07-11666-KG<br>InPhonic, Inc. | 1315 | 4/7/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| VYSOCHIN, OLEG<br>685 LIGHTHOUSE DR<br>APT 7D<br>WEST SACRAMENTO, CA 95605 | 07-11666-KG<br>InPhonic, Inc. | 1316 | 4/7/2008 | $180.00<br>$180.00<br>$180.00 | | ( U )<br>( T )<br>[CDT] |
| SEPULVAEO, MICHAEL<br>1104 AINSWORTH DR<br>ANNA, TX 75409 | 07-11666-KG<br>InPhonic, Inc. | 1317 | 4/8/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| DRUMMOND, CAROL L<br>512 UPTON ST<br>REDWOOD CITY, CA 94062 | 07-11666-KG<br>InPhonic, Inc. | 1318 | 4/8/2008 | $80.00<br>$80.00<br>$80.00 | | ( U )<br>( T )<br>[CDT] |
| THANGAVELU, SUNDRAKANABADY<br>7240 YORK AVE SOUTH # 110<br>EDINA, MN 55435 | 07-11666-KG<br>InPhonic, Inc. | 1319 | 4/8/2008 | $80.00<br>$80.00<br>$80.00 | | ( U )<br>( T )<br>[CDT] |
| UNGER, CATHERINE<br>2302 TURNBURY ELM CT<br>SPRING, TX 77386 | 07-11666-KG<br>InPhonic, Inc. | 1320 | 4/8/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| HILLS, KEVIN A<br>N1494 ELLEN LANE<br>GREENVILLE, WI 54942 | 07-11666-KG<br>InPhonic, Inc. | 1321 | 4/8/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| DEVLIN, MATTHEW<br>21131 E LEHIGH PL<br>AURORA, CO 80013 | 07-11666-KG<br>InPhonic, Inc. | 1322 | 4/8/2008 | $60.00<br>$60.00<br>$60.00 | | ( U )<br>( T )<br>[CDT] |
| CHAN, SIU M<br>8727 26TH AVE # 2B<br>BROOKLYN, NY 11214 | 07-11666-KG<br>InPhonic, Inc. | 1323 | 4/8/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| ALVAREZ, ERIKA<br>8746 FOLEY DR<br>ORLANDO, FL 32825 | 07-11666-KG<br>InPhonic, Inc. | 1324 | 4/8/2008 | $160.00<br>$160.00<br>$160.00 | | ( U )<br>( T )<br>[CDT] |
| YODER, MICHAEL C<br>425 S LINCOLN ST<br>RIDGECREST, CA 93555 | 07-11666-KG<br>InPhonic, Inc. | 1325 | 4/8/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| ELLENBERGER, DAVID<br>303 N 16TH AVE<br>BOZEMAN, MT 59715 | 07-11666-KG<br>InPhonic, Inc. | 1326 | 4/8/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| WILSON, ANDREA<br>1606 NE GREENBRIER RD<br>BENTONVILLE, AR 72712 | 07-11666-KG<br>InPhonic, Inc. | 1327 | 4/8/2008 | $200.00<br>$200.00<br>$200.00 | | ( U )<br>( T )<br>[CDT] |
| SEAFORD, BRYAN<br>5567 HAMMERMILL DR<br>HARRISBURG, NC 28075 | 07-11666-KG<br>InPhonic, Inc. | 1328 | 4/8/2008 | $30.00<br>$30.00<br>$30.00 | | ( U )<br>( T )<br>[CDT] |
| SEAFORD, BRYAN<br>5567 HAMMERMILL DR<br>HARRISBURG, NC 28075 | 07-11666-KG<br>InPhonic, Inc. | 1329 | 4/8/2008 | $30.00<br>$30.00<br>$30.00 | | ( U )<br>( T )<br>[CDT] |

* [C]: Contingent [U]: Unliquidated [D]: Disputed    *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: SN Liquidation, Inc., et al. f/k/a InPhonic, Inc., et al.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| SEAFORD, BRYAN<br>5567 HAMMERMILL DR<br>HARRISBURG, NC 28075 | 07-11666-KG<br>InPhonic, Inc. | 1330 | 4/8/2008 | $70.00<br>$70.00<br>$70.00 | | ( U )<br>( T )<br>[CDT] |
| SEAFORD, BRYAN<br>5567 HAMMERMILL DR<br>HARRISBURG, NC 28075 | 07-11666-KG<br>InPhonic, Inc. | 1331 | 4/8/2008 | $70.00<br>$70.00<br>$70.00 | | ( U )<br>( T )<br>[CDT] |
| YODER, MICHAEL<br>425 S LINCOLN ST<br>RIDGECREST, CA 93555 | 07-11666-KG<br>InPhonic, Inc. | 1332 | 4/8/2008 | $25.00<br>$25.00<br>$25.00 | | ( U )<br>( T )<br>[CDT] |
| YODER, MICHAEL C<br>425 S LINCOLN ST<br>RIDGECREST, CA 93555 | 07-11666-KG<br>InPhonic, Inc. | 1333 | 4/8/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| HILLS, KEVIN A<br>N1494 ELLEN LANE<br>GREENVILLE, WI 54942 | 07-11666-KG<br>InPhonic, Inc. | 1334 | 4/8/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| SCHRAMM, KEN<br>38426 GRANVILLE DR<br>FREMONT, CA 94536 | 07-11666-KG<br>InPhonic, Inc. | 1335 | 4/9/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| KURNIAWAN, MARTIN<br>720 SAN SALVATORE PL<br>SAN GABRIEL, CA 91775 | 07-11666-KG<br>InPhonic, Inc. | 1336 | 4/9/2008 | $160.00<br>$160.00<br>$160.00 | | ( U )<br>( T )<br>[CDT] |
| KIM, GORDON B<br>3227 GEORGE ST<br>HONOLULU, HI 96815 | 07-11666-KG<br>InPhonic, Inc. | 1337 | 4/10/2008 | $130.00<br>$130.00<br>$130.00 | | ( U )<br>( T )<br>[CDT] |
| WOOD, WAYNE<br>428 NEWINGTON RD<br>NEWINGTON, NH 03801 | 07-11666-KG<br>InPhonic, Inc. | 1338 | 4/10/2008 | $20.00<br>$20.00<br>$20.00 | | ( U )<br>( T )<br>[CDT] |
| VIGNALI, JOSEPH<br>4803 WEST SADDLEHORN ROAD<br>PHOENIX, AZ 85083 | 07-11666-KG<br>InPhonic, Inc. | 1339 | 4/10/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| RAMOS, TINA<br>2633 MERRY LN<br>TITUSVILLE, FL 32796 | 07-11666-KG<br>InPhonic, Inc. | 1340 | 4/10/2008 | $80.00<br>$80.00<br>$80.00 | | ( U )<br>( T )<br>[CDT] |
| TOMLINSON, CHRISTY<br>JAMES ANGELI & DAVID S TOMLINSON<br>10528 CORAL KEY AVENUE<br>TAMPA, FL 33647 | 07-11666-KG<br>InPhonic, Inc. | 1341 | 4/10/2008 | BLANK<br>BLANK<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SANDBHOR, UDAY B<br>1852 BENNIGAN DR<br>HILLIARD, OH 43026 | 07-11666-KG<br>InPhonic, Inc. | 1342 | 4/10/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| RODRIGUEZ, CINDY S<br>2501 LOUIS HENNA BLVD<br>APT 411<br>ROUND ROCK, TX 78664 | 07-11666-KG<br>InPhonic, Inc. | 1343 | 4/10/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| OHIO DEPARTMENT OF TAXATION<br>BANKRUPTCY DIVISION<br>ATTN REBECCA L DAUM<br>PO BOX 530<br>COLUMBUS, OH 43216-0530 | 07-11666-KG<br>InPhonic, Inc. | 1344 | 4/7/2008 | $42,556.27<br>$42,556.27<br>$0.00 | | ( P )<br>( T )<br>[CDT] |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: SN Liquidation, Inc., et al. f/k/a InPhonic, Inc., et al.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| ABERNATHY, TOBIAS S<br>148 19TH ST<br>HICKAM AIR FORCE BASE<br>HONOLULU, HI 96818 | 07-11666-KG<br>InPhonic, Inc. | 1345 | 4/3/2008 | $120.00<br>$120.00<br>$120.00 | | ( S )<br>( T )<br>[CDT] |
| BETTCHER, DONNA FAITH<br>12405 NE 134TH PL<br>KIRKLAND, WA 98034 | 07-11666-KG<br>InPhonic, Inc. | 1346 | 4/8/2008 | $120.00<br>$120.00<br>$120.00 | | ( U )<br>( T )<br>[CDT] |
| GALVAN, CHARLES<br>2645 CARLSON RD<br>FLORENCE, WI 54121 | 07-11666-KG<br>InPhonic, Inc. | 1347 | 4/2/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| VILLALPANDO, CONSUELO<br>224 N OLIVE AVE<br>RIALTO, CA 92376 | 07-11666-KG<br>InPhonic, Inc. | 1348 | 4/11/2008 | $400.00<br>$400.00<br>$400.00 | | ( U )<br>( T )<br>[CDT] |
| RANALLO, RALPH<br>15141 W CUSTER LN<br>SURPRISE, AZ 85379 | 07-11666-KG<br>InPhonic, Inc. | 1349 | 4/11/2008 | $120.00<br>$120.00<br>$120.00 | | ( P )<br>( T )<br>[CDT] |
| PANTVAIDYA, MANISH<br>4889 CENTRAL AVE<br>APT 123<br>FREMONT, CA 94536 | 07-11666-KG<br>InPhonic, Inc. | 1350 | 4/14/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| MICHIGAN, STATE OF<br>DEPARTMENT OF TREASURY<br>HERMAN PETZOLD<br>CADILLAC PLACE<br>3030 W GRAND BLVD, SUITE 10-200<br>DETROIT, MI 48202 | 07-11670-KG<br>SN Liquidation, Inc. f/k/a Star Number, Inc. | 1351 | 4/14/2008 | $1,233.29<br>$1,233.29<br>$0.00 | [U]<br>[U] | ( A )<br>( T )<br>[CDT] |
| KENCHA, MALLIKARJUN<br>10601 SABO RD<br>APT 15<br>HOUSTON, TX 77089 | 07-11666-KG<br>InPhonic, Inc. | 1352 | 4/14/2008 | $180.00<br>$180.00<br>$180.00 | | ( S )<br>( T )<br>[CDT] |
| VITALE, ELAINE<br>365 BRONX RIVER RD<br>#5F<br>YONKERS, NY 10704 | 07-11666-KG<br>InPhonic, Inc. | 1353 | 4/14/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| BRISENO, RAUL<br>2504 S ORVILLE ST<br>RB99<br>STOCKTON, CA 95206-3518 | 07-11666-KG<br>InPhonic, Inc. | 1354 | 4/14/2008 | $10,000.00<br>$10,000.00<br>$0.00 | | ( P )<br>( T )<br>[CDT] |
| KELSAY, JODIE<br>3316 VALLEY CREST WAY<br>FOREST GROVE, OR 97116 | 07-11666-KG<br>InPhonic, Inc. | 1355 | 4/14/2008 | $30.00<br>$30.00<br>$30.00 | | ( U )<br>( T )<br>[CDT] |
| KELSAY, JODIE<br>3316 VALLEY CREST WAY<br>FOREST GROVE, OR 97116 | 07-11666-KG<br>InPhonic, Inc. | 1356 | 4/14/2008 | $30.00<br>$30.00<br>$30.00 | | ( U )<br>( T )<br>[CDT] |
| KELSAY, JODIE<br>3316 VALLEY CREST WAY<br>FOREST GROVE, OR 97116 | 07-11666-KG<br>InPhonic, Inc. | 1357 | 4/14/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| KELSAY, JODIE<br>3316 VALLEY CREST WAY<br>FOREST GROVE, OR 97116 | 07-11666-KG<br>InPhonic, Inc. | 1358 | 4/14/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| OWENS, CHRIS<br>4230 SW 10TH ST<br>PLANTATION, FL 33317 | 07-11666-KG<br>InPhonic, Inc. | 1359 | 4/14/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
    but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
    unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: SN Liquidation, Inc., et al. f/k/a InPhonic, Inc., et al.
Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| SHARIFIE, FRED<br>2208 FELICIA DR<br>PLANO, TX 75074 | 07-11666-KG<br>InPhonic, Inc. | 1360 | 4/14/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| LAETZSCH, KRISTOFER<br>3650 S 15TH ST<br>SHOW LOW, AZ 85901 | 07-11666-KG<br>InPhonic, Inc. | 1361 | 4/14/2008 | $100.00<br>$100.00<br>$200.00<br>$200.00 | | ( P )<br>( U )<br>( T )<br>[CDT] |
| BAHAM, CATHY<br>712 E PHILLIPS BLVD<br>POMONA, CA 91766 | 07-11666-KG<br>InPhonic, Inc. | 1362 | 4/14/2008 | $160.00<br>$160.00<br>$160.00 | | ( U )<br>( T )<br>[CDT] |
| EMBRY, ROBBIE R<br>98 HESTERMAN DR<br>GLENDALE HEIGHTS, IL 60139 | 07-11666-KG<br>InPhonic, Inc. | 1363 | 4/14/2008 | $180.00<br>$180.00<br>$180.00 | | ( U )<br>( T )<br>[CDT] |
| FLOYD, STEVE<br>5625 BRANDON ST<br>COCOA, FL 32927 | 07-11666-KG<br>InPhonic, Inc. | 1364 | 4/14/2008 | $100.00<br>$100.00<br>$100.00<br>$100.00<br>$300.00<br>$300.00 | | ( S )<br>( P )<br>( U )<br>( T )<br>[CT]<br>[CDT] |
| TAMMINEEDI, CHANDRA<br>71 HANA RD<br>EDISON, NJ 08817 | 07-11666-KG<br>InPhonic, Inc. | 1365 | 4/15/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| GAITSKHOKI, NINA<br>161-08 JEWEL AVE<br>#3F<br>FLUSHING, NY 11365 | 07-11666-KG<br>InPhonic, Inc. | 1366 | 4/15/2008 | $160.00<br>$160.00<br>$160.00 | | ( P )<br>( T )<br>[CDT] |
| PAREKH, KARISHMA<br>8550 TOUCHTON RD<br>APT 1223<br>JACKSONVILLE, FL 32216 | 07-11666-KG<br>InPhonic, Inc. | 1367 | 4/15/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| B21 TECHNOLOGIES<br>2425 N CENTRAL EXPRESSWAY<br>STE 110<br>RICHARDSON, TX 75080 | 07-11666-KG<br>InPhonic, Inc. | 1368 | 4/15/2008 | BLANK<br>BLANK<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| OLDENBURG, JARED<br>22455 SE 244TH ST<br>MAPLE VALLEY, WA 98038 | 07-11666-KG<br>InPhonic, Inc. | 1369 | 4/15/2008 | $170.00<br>$170.00<br>$170.00 | | ( U )<br>( T )<br>[CDT] |
| ESTERLE, MATTHEW<br>1210 WELTON AVE<br>AKRON, OH 44306-2860 | 07-11666-KG<br>InPhonic, Inc. | 1370 | 4/16/2008 | $150.00<br>$150.00<br>$150.00 | | ( U )<br>( T )<br>[CDT] |
| STARR, DAVID M<br>22 RIVER WALK PKWY<br>EUHARLEE, GA 30145 | 07-11666-KG<br>InPhonic, Inc. | 1371 | 4/16/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| APODACA, WILLIAM<br>327 W 12TH ST<br>NATIONAL CITY, CA 91950 | 07-11666-KG<br>InPhonic, Inc. | 1372 | 4/16/2008 | $300.00<br>$300.00<br>$300.00 | | ( U )<br>( T )<br>[CDT] |
| INTERNAL REVENUE SERVICE<br>DEPARTMENT OF THE TREASURY<br>PO BOX 21126<br>PHILADELPHIA, PA 19114 | 07-11670-KG<br>SN Liquidation, Inc. f/k/a Star<br>Number, Inc. | 1373 | 4/17/2008 | $0.00<br>$0.00<br>$0.00 | | ( P )<br>( T )<br>[CDT] |
| BURTON, GERALD<br>PO BOX 1720<br>ALBANY, LA 70711 | 07-11666-KG<br>InPhonic, Inc. | 1374 | 4/17/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed         ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
     but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
     unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: SN Liquidation, Inc., et al. f/k/a InPhonic, Inc., et al.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| KHEMANI, MANAS<br>121 WASHINGTON AVE S<br>APT 1802<br>MINNEAPOLIS, MN 55401 | 07-11666-KG<br>InPhonic, Inc. | 1375 | 4/17/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| TRAN, KHA<br>1544 EMERALD NE<br>GRAND RAPIDS, MI 49505 | 07-11666-KG<br>InPhonic, Inc. | 1376 | 4/17/2008 | $50.00<br>$50.00<br>$50.00 | | ( S )<br>( T )<br>[CDT] |
| DENNIS, WILMONT<br>80 TERRYVILLE AVE<br>1ST FL<br>BRISTOL, CT 06010 | 07-11666-KG<br>InPhonic, Inc. | 1377 | 4/15/2008 | $180.00<br>$180.00<br>$180.00 | | ( U )<br>( T )<br>[CDT] |
| SPANIER, REBEKKA<br>1033 ANNA AVE<br>SARTELL, MN 56377 | 07-11666-KG<br>InPhonic, Inc. | 1378 | 4/15/2008 | $200.00<br>$200.00<br>$200.00 | | ( U )<br>( T )<br>[CDT] |
| MAINA, ETHNA<br>9743 LOCK TENDER LN<br>WILLIAMSPORT, MD 21795 | 07-11666-KG<br>InPhonic, Inc. | 1379 | 4/14/2008 | $40.00<br>$40.00<br>$40.00 | | ( U )<br>( T )<br>[CDT] |
| MAINA, ETHNA<br>9743 LOCK TENDER LN<br>WILLIAMSPORT, MD 21795 | 07-11666-KG<br>InPhonic, Inc. | 1380 | 4/14/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| MAINA, ETHNA<br>9743 LOCK TENDER LN<br>WILLIAMSPORT, MD 21795 | 07-11666-KG<br>InPhonic, Inc. | 1381 | 4/14/2008 | $40.00<br>$40.00<br>$40.00 | | ( U )<br>( T )<br>[CDT] |
| DOAN, ROBIN A<br>5105 HOLLYWOOD CT<br>BRIGHTTON, MI 48116 | 07-11666-KG<br>InPhonic, Inc. | 1382 | 4/11/2008 | $200.00<br>$200.00<br>$200.00 | | ( U )<br>( T )<br>[CDT] |
| KENDRICK, KIREAU<br>2 BRAZIL BLVD<br>HUNTSVILLE, TX 77320 | 07-11666-KG<br>InPhonic, Inc. | 1383 | 4/11/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| ANDERSON JR, TERRY<br>195 DARTMOOR RD<br>MAHTOMEDI, MN 55115 | 07-11666-KG<br>InPhonic, Inc. | 1384 | 4/11/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| KIR, ALBERT<br>99 HEATHER HILL RD<br>CATONSVILLE, MD 21228 | 07-11666-KG<br>InPhonic, Inc. | 1385 | 4/10/2008 | $225.00<br>$225.00<br>$225.00 | | ( U )<br>( T )<br>[CDT] |
| OHN, SUNGWON<br>215 PASSAIC AVE<br>10B<br>PASSAIC, NJ 07055 | 07-11666-KG<br>InPhonic, Inc. | 1386 | 4/10/2008 | $60.00<br>$60.00<br>$60.00 | | ( U )<br>( T )<br>[CDT] |
| LAUX, FREDERICKA M<br>30 S SPRING AVE<br>#302<br>LA GRANGE, IL 60525 | 07-11666-KG<br>InPhonic, Inc. | 1387 | 4/18/2008 | $60.00<br>$60.00<br>$60.00 | | ( U )<br>( T )<br>[CDT] |
| FERNANDEZ, CHAUNTE<br>27191 FIELDING DR<br>HAYWARD, CA 94542 | 07-11666-KG<br>InPhonic, Inc. | 1388 | 4/18/2008 | $280.00<br>$280.00<br>$280.00 | | ( U )<br>( T )<br>[CDT] |
| BREINER, DAVID<br>43 LONGVIEW DR<br>SCHUYLKILL HAVEN, PA 17972 | 07-11666-KG<br>InPhonic, Inc. | 1389 | 4/18/2008 | $160.00<br>$160.00<br>$160.00 | | ( U )<br>( T )<br>[CDT] |
| GONZALES, JENNIFER<br>5890 WOODROSE WAY<br>LIVERMORE, CA 94551 | 07-11666-KG<br>InPhonic, Inc. | 1390 | 4/18/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed     ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: SN Liquidation, Inc., et al. f/k/a InPhonic, Inc., et al.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| YEUNG, PETER S<br>634 STANNAGE AVE<br>APT C<br>ALBANY, CA 94706 | 07-11666-KG<br>InPhonic, Inc. | 1391 | 4/18/2008 | $230.00<br>$230.00<br>$230.00 | | ( U )<br>( T )<br>[CDT] |
| RODEZ, JILLIAN<br>909 SYMPHONY DR<br>AURORA, IL 60504 | 07-11666-KG<br>InPhonic, Inc. | 1392 | 4/18/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| PHILLIPS, LOUIS<br>5522 EARL RD<br>DURHAM, NC 27712 | 07-11666-KG<br>InPhonic, Inc. | 1393 | 4/18/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| SMITH, KEN<br>1290 BERWICK DR<br>MORRO BAY, CA 93442 | 07-11666-KG<br>InPhonic, Inc. | 1394 | 4/21/2008 | $75.00<br>$75.00<br>$75.00 | | ( U )<br>( T )<br>[CDT] |
| QIAO, WEI<br>26 ARTHUR AVE SE<br>APT 304<br>MINNEAPOLIS, MN 55414 | 07-11666-KG<br>InPhonic, Inc. | 1395 | 4/21/2008 | $125.00<br>$125.00<br>$125.00 | | ( U )<br>( T )<br>[CDT] |
| DISH NETWORK<br>PATRICIA STALLINGS<br>5724 HAWTHORNE LN<br>PORTSMOUTH, VA 23703 | 07-11666-KG<br>InPhonic, Inc. | 1396 | 4/21/2008 | BLANK<br>BLANK<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| GOLAIT, NITIN<br>1521 LINCOLN WAY<br>#202<br>MCLEAN, VA 22102 | 07-11666-KG<br>InPhonic, Inc. | 1397 | 4/21/2008 | $50.00<br>$50.00<br>$50.00 | | ( P )<br>( T )<br>[CDT] |
| DOLLEY, DOLORES<br>1932 S 8TH AVE<br>MAYWOOD, IL 60153 | 07-11666-KG<br>InPhonic, Inc. | 1398 | 4/21/2008 | $110.00<br>$110.00<br>$110.00 | | ( U )<br>( T )<br>[CDT] |
| MARWAHA, BHANU<br>555 E EL CAMINO REAL<br>#202<br>SUNNYVALE, CA 94087 | 07-11666-KG<br>InPhonic, Inc. | 1399 | 4/21/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| PARKINSON, MICHAEL<br>186 LAUREL RDG<br>SOUTH SALEM, NY 10590 | 07-11666-KG<br>InPhonic, Inc. | 1400 | 4/21/2008 | $300.00<br>$300.00<br>$300.00 | | ( U )<br>( T )<br>[CDT] |
| SMITH-HERR, CORINNE<br>9 WOODS DR<br>NEW PROVIDENCE, PA 17560 | 07-11666-KG<br>InPhonic, Inc. | 1401 | 4/21/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| VERIZON BUSINESS GLOBAL LLC<br>DARRELL W CLARK & JAIME S DIBBLE<br>STINSON MORRISON HECKER LLP<br>1150 18TH ST NW, STE 800<br>WASHINGTON, DC 20036 | 07-11666-KG<br>InPhonic, Inc. | 1402 | 4/21/2008 | $403,749.69<br>$403,749.69<br>$403,749.69 | | ( U )<br>( T )<br>[CDT] |
| LLOYD, WAYNE<br>PO BOX 411<br>NEWPORT, RI 02840-0400 | 07-11666-KG<br>InPhonic, Inc. | 1403 | 4/21/2008 | $200.00<br>$200.00<br>$200.00 | | ( P )<br>( T )<br>[CDT] |
| MAHMOOD, ANWAR<br>14717 EXBURY LN<br>LAUREL, MD 20707 | 07-11666-KG<br>InPhonic, Inc. | 1404 | 4/22/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| MAHMOOD, ANWAR<br>14717 EXBURY LN<br>LAUREL, MD 20707 | 07-11666-KG<br>InPhonic, Inc. | 1405 | 4/22/2008 | $30.00<br>$30.00<br>$30.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed    ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
     but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
     unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: SN Liquidation, Inc., et al. f/k/a InPhonic, Inc., et al.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| FREE2U SATELLITE<br>MIKE BENNETT<br>59 LEVERN BRIDGE RD<br>GLASGOW G53 7AB<br>UNITED KINGDOM | 07-11666-KG<br>InPhonic, Inc. | 1406 | 4/22/2008 | $2,000.00<br>$2,000.00<br>$2,000.00 | | ( U )<br>( T )<br>[CDT] |
| MAHMOOD, ANWAR<br>14717 EXBURY LN<br>LAUREL, MD  20707 | 07-11666-KG<br>InPhonic, Inc. | 1407 | 4/22/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| MAHMOOD, ANWAR<br>14717 EXBURY LN<br>LAUREL, MD  20707 | 07-11666-KG<br>InPhonic, Inc. | 1408 | 4/22/2008 | $30.00<br>$30.00<br>$30.00 | | ( U )<br>( T )<br>[CDT] |
| LEE, AMY ELIZABETH<br>330 EAST 39TH ST<br>APT 21G<br>NEW YORK, NY  10016 | 07-11666-KG<br>InPhonic, Inc. | 1409 | 4/23/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| MPORTAL INC<br>7900 WEST PARK DR<br>STE A530<br>MCLEAN, VA  22102 | 07-11666-KG<br>InPhonic, Inc. | 1410 | 4/23/2008 | $296,400.00<br>$296,400.00<br>$296,400.00 | | ( U )<br>( T )<br>[CDT] |
| BOTEZ, CORNELIU<br>6444 W BELMONT AVE<br>UNIT 306<br>CHICAGO, IL  60634 | 07-11666-KG<br>InPhonic, Inc. | 1411 | 4/25/2008 | $150.00<br>$150.00<br>$150.00 | | ( U )<br>( T )<br>[CDT] |
| TAYLOR, JOYCE<br>17 TONIA TER<br>HAWTHORNE, NJ  07506 | 07-11666-KG<br>InPhonic, Inc. | 1412 | 4/25/2008 | $160.00<br>$160.00<br>$160.00 | | ( P )<br>( T )<br>[CDT] |
| REID, SHERRI<br>2300 JEFFERSON AVE NE<br>UNIT D115<br>RENTON, WA  98056 | 07-11666-KG<br>InPhonic, Inc. | 1413 | 4/25/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| BENTLEY, SEAN<br>355 ORANGE AVE<br>CORONADO, CA  92118 | 07-11666-KG<br>InPhonic, Inc. | 1414 | 4/25/2008 | $200.00<br>$200.00<br>$200.00 | | ( U )<br>( T )<br>[CDT] |
| SPEAR, MARK<br>32 BLUE SKY DR<br>WESTERLY, RI  02891 | 07-11666-KG<br>InPhonic, Inc. | 1415 | 4/28/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| SPEAR, MARK<br>32 BLUE SKY DR<br>WESTERLY, RI  02891 | 07-11666-KG<br>InPhonic, Inc. | 1416 | 4/28/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| RICHARD, CHARLENE<br>4028 KENWAY AVE<br>LOS ANGELES, CA  90008-4808 | 07-11666-KG<br>InPhonic, Inc. | 1417 | 4/28/2008 | $205.00<br>$205.00<br>$205.00 | | ( U )<br>( T )<br>[CDT] |
| SAMBAER, JOSEPH<br>2706 HEIGHTS AVE<br>LANSING, MI  48912 | 07-11666-KG<br>InPhonic, Inc. | 1418 | 4/28/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| DECLEMENT, PAUL<br>37 CHERRYWOOD CIR<br>CHESHIRE, CT  06410 | 07-11666-KG<br>InPhonic, Inc. | 1419 | 4/28/2008 | $30.00<br>$30.00<br>$30.00 | | ( U )<br>( T )<br>[CDT] |
| DECLEMENT, PAUL<br>37 CHERRYWOOD CIR<br>CHESHIRE, CT  06410 | 07-11666-KG<br>InPhonic, Inc. | 1420 | 4/28/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: SN Liquidation, Inc., et al. f/k/a InPhonic, Inc., et al.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| SINGH, SAURABH 4 LARKIN LN HOPEDALE, MA 01747 | 07-11666-KG InPhonic, Inc. | 1421 | 4/28/2008 | $150.00 $150.00 $150.00 | | ( U ) ( T ) [CDT] |
| SHAIKH, ABU SUFIAN 5300 IRON HORSE PKWY UNIT 470 DUBLIN, CA 94568 | 07-11666-KG InPhonic, Inc. | 1422 | 4/28/2008 | $100.00 $100.00 $100.00 | | ( U ) ( T ) [CDT] |
| JONES-HAGAN, CAROL 772 MOUNT PLEASANT DR OCOEE, FL 34761 | 07-11666-KG InPhonic, Inc. | 1423 | 4/28/2008 | UNASCERTAINABLE UNASCERTAINABLE $0.00 | | ( U ) ( T ) [CDT] |
| MITEV, MARIN 848 S DEXTER ST #308 DENVER, CO 80246 | 07-11666-KG InPhonic, Inc. | 1424 | 4/29/2008 | $150.00 $150.00 $150.00 | | ( U ) ( T ) [CDT] |
| KOVURU, KISHORE K 2271 B HEDGEROW RD APT B COLUMBUS, OH 43220 | 07-11666-KG InPhonic, Inc. | 1425 | 4/29/2008 | $160.00 $160.00 $160.00 | | ( U ) ( T ) [CDT] |
| XU, WENJIE 1501 E GARDNER LN APT 1019 PEORIA HEIGHTS, IL 61616 | 07-11666-KG InPhonic, Inc. | 1426 | 4/30/2008 | $100.00 $100.00 $100.00 | | ( U ) ( T ) [CDT] |
| HENDERSON, CLINT 419 E 114TH ST #2FE NEW YORK, NY 10029 | 07-11666-KG InPhonic, Inc. | 1427 | 4/30/2008 | $90.00 $90.00 $90.00 | | ( U ) ( T ) [CDT] |
| GIL, JORGE 11101 COBBLEFIELD RD WELLINGTON, FL 33449 | 07-11666-KG InPhonic, Inc. | 1428 | 5/1/2008 | $75.00 $75.00 $75.00 | | ( U ) ( T ) [CDT] |
| LEXIS PUBLISHING CREDIT MANAGER 1275 BROADWAY ALBANY, NY 12204 | 07-11666-KG InPhonic, Inc. | 1429 | 4/25/2008 | $1,011.25 $1,011.25 $1,011.25 | | ( U ) ( T ) [CDT] |
| BEHLOW, TERRI 323 MONROE ST SHEBOYGAN FALLS, WI 53085 | 07-11666-KG InPhonic, Inc. | 1430 | 5/2/2008 | $50.00 $50.00 $0.00 | | ( P ) ( T ) [CDT] |
| KEKAHBAN, ROXANNE 4556 GULF AVE NO FT MYERS, FL 33903 | 07-11666-KG InPhonic, Inc. | 1431 | 5/2/2008 | $130.00 $130.00 $130.00 $260.00 $260.00 | | ( P ) ( U ) ( T ) [CT] [CDT] |
| EWING, CLAUDIA 28 WOODSWALLOW LN ALISO VIEJO, CA 92656 | 07-11666-KG InPhonic, Inc. | 1432 | 5/2/2008 | $80.00 $80.00 $80.00 | | ( U ) ( T ) [CDT] |
| EWING, CLAUDIA 28 WOODSWALLOW LN ALISO VIEJO, CA 92656 | 07-11666-KG InPhonic, Inc. | 1433 | 5/2/2008 | $80.00 $80.00 $80.00 | | ( U ) ( T ) [CDT] |
| BRITT, JENNIFER 369 A-4 PADDOCK DR W SAVOY, IL 61874 | 07-11666-KG InPhonic, Inc. | 1434 | 5/5/2008 | $100.00 $100.00 $100.00 | | ( U ) ( T ) [CDT] |
| DEFAZIO, DANIEL 3775 KINCAID ST EUGENE, OR 97405 | 07-11666-KG InPhonic, Inc. | 1435 | 5/5/2008 | $50.00 $50.00 $50.00 | | ( U ) ( T ) [CDT] |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed        ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor, but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor, unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: SN Liquidation, Inc., et al. f/k/a InPhonic, Inc., et al.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| TSUJITA, TAKESHI<br>65-70 BOOTH ST<br>APT 2F<br>REGO PARK, NY 11374 | 07-11666-KG<br>InPhonic, Inc. | 1436 | 5/5/2008 | $150.00<br>$150.00<br>$150.00 | | ( U )<br>( T )<br>[CDT] |
| TIRUVIDAMARUDUR, VENKAT<br>340 WENTWERTH DOWNS CT<br>DULUTH, GA 30097 | 07-11666-KG<br>InPhonic, Inc. | 1437 | 5/5/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| BROWN, DIANNE<br>29246 LONGHORN DR<br>CANYON LAKE, CA 92587 | 07-11666-KG<br>InPhonic, Inc. | 1438 | 5/5/2008 | $180.00<br>$180.00<br>$0.00 | | ( P )<br>( T )<br>[CDT] |
| SAKATA, WENDY N<br>2574 BOOTH RD<br>HONOLULU, HI 96813 | 07-11666-KG<br>InPhonic, Inc. | 1439 | 5/5/2008 | $180.00<br>$180.00<br>$180.00 | | ( U )<br>( T )<br>[CDT] |
| SHANNON, SYLVIA<br>66 WEST ST<br>LEOMINSTER, MA 01453 | 07-11666-KG<br>InPhonic, Inc. | 1440 | 5/5/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| FEDERAL COMMUNICATIONS COMMISSION<br>SETH SHAPIRO<br>US DEPT OF JUSTICE CIVIL DIVISION<br>COMMERCIAL LITIGATION BRANCH<br>1100 L ST NW - 10TH FL  RM 10012<br>WASHINGTON, DC 20005 | 07-11666-KG<br>InPhonic, Inc. | 1441 | 5/5/2008 | $919,905.00<br>$919,905.00<br>$919,905.00 | | ( U )<br>( T )<br>[CDT] |
| IDFIVE<br>225 E REDWOOD ST<br>3RD FLOOR<br>BALTIMORE, MD 21202 | 07-11666-KG<br>InPhonic, Inc. | 1442 | 5/6/2008 | $6,080.00<br>$6,080.00<br>$6,080.00 | | ( U )<br>( T )<br>[CDT] |
| STOWERS, CHARISSA<br>1117 LOUISVILLE 1 S<br><br>ST. LOUIS, MO 63139 | 07-11666-KG<br>InPhonic, Inc. | 1443 | 5/7/2008 | $200.00<br>$200.00<br>$200.00 | | ( U )<br>( T )<br>[CDT] |
| PORTER, RHIANNON<br>3218 WISCONSIN AVE NW<br>APT B3<br>WASHINGTON, DC 20016-3823 | 07-11666-KG<br>InPhonic, Inc. | 1444 | 5/7/2008 | $200.00<br>$200.00<br>$200.00 | | ( S )<br>( T )<br>[CDT] |
| GUTTA, SURYAPRAKASA<br>34121 WESTCHESTER TER<br>FREMONT, CA 94555 | 07-11666-KG<br>InPhonic, Inc. | 1445 | 5/7/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| COOK, MARY K<br>6663 CRYSTAL DOWNES DR SE<br>CALEDONIA, MI 49316-9090 | 07-11666-KG<br>InPhonic, Inc. | 1446 | 5/8/2008 | $180.00<br>$180.00<br>$180.00 | | ( U )<br>( T )<br>[CDT] |
| FENTON, JAY<br>81 W DELAWARE CANAL CT<br>MIDDLETOWN, DE 19709 | 07-11666-KG<br>InPhonic, Inc. | 1447 | 5/8/2008 | $200.00<br>$200.00<br>$200.00 | | ( U )<br>( T )<br>[CDT] |
| RAJASHEKARA, ANIL<br>34441 TORREY PINE LN<br>UNION CITY, CA 94587 | 07-11666-KG<br>InPhonic, Inc. | 1448 | 5/8/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| RAHMAN, SAIFUR<br>5450 WISSAHICKON AVE<br>APT 933-B<br>PHILADELPHIA, PA 19144 | 07-11666-KG<br>InPhonic, Inc. | 1449 | 5/8/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| TAYLOR, JESSICA<br>PO BOX 9371<br>MARINA DEL REY, CA 90295-1771 | 07-11666-KG<br>InPhonic, Inc. | 1450 | 5/8/2008 | $110.00<br>$110.00<br>$110.00 | | ( U )<br>( T )<br>[CDT] |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
        but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
        unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: SN Liquidation, Inc., et al. f/k/a InPhonic, Inc., et al.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| MATHAI, SUNIL<br>298 BROWN AVE<br>PROSPECT PARK, NJ 07508 | 07-11666-KG<br>InPhonic, Inc. | 1451 | 5/8/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| SAMMONS, BIANCA STAR<br>425 S VILLA SAN MARCO DR<br>#105<br>ST AUGUSTINE, FL 32086 | 07-11666-KG<br>InPhonic, Inc. | 1452 | 5/9/2008 | $50.00<br>$50.00<br>$0.00 | | ( P )<br>( T )<br>[CDT] |
| YASAYACAK, SERKAN<br>2231 FULLERTON ROAD<br>#7<br>ROWLAND HEIGHTS, CA 91748 | 07-11666-KG<br>InPhonic, Inc. | 1453 | 5/12/2008 | $300.00<br>$300.00<br>$300.00 | | ( U )<br>( T )<br>[CDT] |
| SCHILLING, ANDREAS<br>8001 US HWY 80 EAST<br>UNIT 702<br>SAVANNAH, GA 31410 | 07-11666-KG<br>InPhonic, Inc. | 1454 | 5/12/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| YEE, THOMAS<br>9114 N CAMDEN AVE<br>KANSAS CITY, MO 64154 | 07-11666-KG<br>InPhonic, Inc. | 1455 | 5/12/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| WANG, WEIQING<br>5031 CAMPUS HILL DR<br>APT 304G<br>OKEMOS, MI 48864 | 07-11666-KG<br>InPhonic, Inc. | 1456 | 5/12/2008 | $200.00<br>$200.00<br>$200.00 | | ( P )<br>( T )<br>[CDT] |
| BELL, SONDRA<br>7681 ESPEY ROAD<br>MERIDIAN, MS 39305 | 07-11666-KG<br>InPhonic, Inc. | 1457 | 5/12/2008 | $259.98<br>$259.98<br>$259.98 | | ( P )<br>( T )<br>[CDT] |
| DOLAN, YILI<br>21 BARNARD RD<br>BELMONT, MA 02478 | 07-11666-KG<br>InPhonic, Inc. | 1458 | 5/12/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| DOLAN, YILI<br>21 BARNARD RD<br>BELMONT, MA 02478 | 07-11666-KG<br>InPhonic, Inc. | 1459 | 5/12/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| BARKI, VANA<br>4320 W RICE ST<br>MILWAUKEE, WI 53216 | 07-11666-KG<br>InPhonic, Inc. | 1460 | 5/12/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| VANDALSEN, LORRAINE<br>5839 E 16TH ST<br>INDIANAPOLIS, IN 46218 | 07-11666-KG<br>InPhonic, Inc. | 1461 | 5/13/2008 | $60.00<br>$60.00<br>$60.00 | | ( U )<br>( T )<br>[CDT] |
| VANDALSEN, LORRAINE<br>5839 E 16TH ST<br>INDIANAPOLIS, IN 46218 | 07-11666-KG<br>InPhonic, Inc. | 1462 | 5/13/2008 | $140.00<br>$140.00<br>$140.00 | | ( U )<br>( T )<br>[CDT] |
| ROBLES, RUBEN<br>201 SQUAW CREEK DR<br>GRANBURY, TX 76048 | 07-11666-KG<br>InPhonic, Inc. | 1463 | 5/13/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| ROBLES, RUBEN<br>201 SQUAW CREEK<br>GRANBURY, TX 76048 | 07-11666-KG<br>InPhonic, Inc. | 1464 | 5/13/2008 | $30.00<br>$30.00<br>$30.00 | | ( U )<br>( T )<br>[CDT] |
| ROBLES, RUBEN<br>201 SQUAW CREEK DR<br>GRANBURY, TX 76048 | 07-11666-KG<br>InPhonic, Inc. | 1465 | 5/13/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |

---

   * [C]: Contingent  [U]: Unliquidated  [D]: Disputed       **This Register of Proofs of Claim Filed is continually subject to audit and update.**

  ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

  *** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
        but does not necessarily represent the total claim as indicated by the creditor.

  ***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
        unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: SN Liquidation, Inc., et al. f/k/a InPhonic, Inc., et al.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| JOHNSON, JACQUITA<br>1604 POST OAK DR<br>APT K<br>CLARKSTON, GA 30021 | 07-11666-KG<br>InPhonic, Inc. | 1466 | 5/13/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| PTTORF, DOUGLAS<br>PO BOX 348<br>220 TOWER DR<br>FORT LORAMIE, OH 45845 | 07-11666-KG<br>InPhonic, Inc. | 1467 | 5/13/2008 | $150.00<br>$150.00<br>$150.00 | | ( U )<br>( T )<br>[CDT] |
| BERTRAND, THOMAS<br>2073 LAKE FOREST DR<br>GROVETOWN, GA 30813 | 07-11666-KG<br>InPhonic, Inc. | 1468 | 5/15/2008 | $130.00<br>$130.00<br>$130.00 | | ( U )<br>( T )<br>[CDT] |
| MEHTA, MINNI<br>17741 MARALSON DR<br>EDEN PRAIRIE, MN 55347 | 07-11666-KG<br>InPhonic, Inc. | 1469 | 5/15/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| JUNAID, OMAR<br>10522 PALM COVE AVE<br>TAMPA, FL 33647 | 07-11666-KG<br>InPhonic, Inc. | 1470 | 5/16/2008 | $100.00<br>$100.00<br>$100.00 | | ( P )<br>( T )<br>[CDT] |
| SCRUGGS, JERRY<br>6330 E GRANDVIEW ST<br>MESA, AZ 85205-4850 | 07-11666-KG<br>InPhonic, Inc. | 1471 | 5/16/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| DAY, ADAM<br>5611 W HIGHWAY 62<br>BOONVILLE, IN 47601 | 07-11666-KG<br>InPhonic, Inc. | 1472 | 5/19/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| GAJULAPALLY, SAMBAIAH<br>539 LAKEHURST RD<br>APT GR<br>WAUKEGAN, IL 60085 | 07-11666-KG<br>InPhonic, Inc. | 1473 | 5/19/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| GAJULAPALLY, SAMBAIAH<br>539 LAKEHURST RD<br>APT GR<br>WAUKEGAN, IL 60085 | 07-11666-KG<br>InPhonic, Inc. | 1474 | 5/19/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| CHRISTIAN, SELWYN<br>557 47TH ST<br>BROOKLYN, NY 11220 | 07-11666-KG<br>InPhonic, Inc. | 1475 | 5/19/2008 | $70.00<br>$70.00<br>$70.00 | | ( U )<br>( T )<br>[CDT] |
| CHRISTIAN, SELWYN<br>557 47TH ST<br>BROOKLYN, NY 11220 | 07-11666-KG<br>InPhonic, Inc. | 1476 | 5/19/2008 | $30.00<br>$30.00<br>$30.00 | | ( U )<br>( T )<br>[CDT] |
| CHRISTIAN, SELWYN<br>557 47TH ST<br>BROOKLYN, NY 11220 | 07-11666-KG<br>InPhonic, Inc. | 1477 | 5/19/2008 | $70.00<br>$70.00<br>$70.00 | | ( U )<br>( T )<br>[CDT] |
| CHRISTIAN, SELWYN<br>557 47TH ST<br>BROOKLYN, NY 11220 | 07-11666-KG<br>InPhonic, Inc. | 1478 | 5/19/2008 | $30.00<br>$30.00<br>$30.00 | | ( U )<br>( T )<br>[CDT] |
| RANGARAO, ANANTHA & JAYANTHI<br>5501 YATES GARDEN LN<br>RALEIGH, NC 27606-4009 | 07-11666-KG<br>InPhonic, Inc. | 1479 | 5/20/2008 | $120.00<br>$120.00<br>$120.00 | | ( U )<br>( T )<br>[CDT] |
| EDEN SATELLITE<br>GIZELLE LETOURNEAU<br>PO BOX 295<br>FROMBERG, MT 59029 | 07-11666-KG<br>InPhonic, Inc. | 1480 | 5/20/2008 | $1,088.00<br>$1,088.00<br>$0.00 | | ( P )<br>( T )<br>[CDT] |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed                **This Register of Proofs of Claim Filed is continually subject to audit and update.**

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
        but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
        unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: SN Liquidation, Inc., et al. f/k/a InPhonic, Inc., et al.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| HARDIN, KEVIN<br>11704 S 104 E AVE<br>BIXBY, OK 74008 | 07-11666-KG<br>InPhonic, Inc. | 1481 | 5/20/2008 | $80.53<br>$80.53<br>$80.53 | | ( U )<br>( T )<br>[CDT] |
| GEELE, MICHAEL<br>530 KELLER SMITHFIELD RD<br>KELLER, TX 76248 | 07-11666-KG<br>InPhonic, Inc. | 1482 | 5/20/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| VAN DYNE, JASON M<br>3715 N ROGERS<br>SPRINGFIELD, MO 65803 | 07-11666-KG<br>InPhonic, Inc. | 1483 | 5/15/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| LO, JACKY<br>214 N THAYER ST<br>APT B<br>ANN ARBOR, MI 48104 | 07-11666-KG<br>InPhonic, Inc. | 1484 | 5/22/2008 | $30.00<br>$30.00<br>$30.00 | | ( U )<br>( T )<br>[CDT] |
| LO, JACKY<br>214 N THAYER ST<br>APT B<br>ANN ARBOR, MI 48104 | 07-11666-KG<br>InPhonic, Inc. | 1485 | 5/22/2008 | $30.00<br>$30.00<br>$30.00 | | ( U )<br>( T )<br>[CDT] |
| LO, JACKY<br>214 N THAYER ST<br>APT B<br>ANN ARBOR, MI 48104 | 07-11666-KG<br>InPhonic, Inc. | 1486 | 5/22/2008 | $70.00<br>$70.00<br>$70.00 | | ( U )<br>( T )<br>[CDT] |
| LO, JACKY<br>214 N THAYER ST<br>APT B<br>ANN ARBOR, MI 48104 | 07-11666-KG<br>InPhonic, Inc. | 1487 | 5/23/2008 | $70.00<br>$70.00<br>$70.00 | | ( U )<br>( T )<br>[CDT] |
| SPROULL, KAREN<br>2544 SANDPIPER WAY<br>CAMERON PARK, CA 95682 | 07-11666-KG<br>InPhonic, Inc. | 1488 | 5/23/2008 | $180.00<br>$180.00<br>$180.00 | | ( U )<br>( T )<br>[CDT] |
| MURATA, TORU<br>16787 BERNARDO CENTER DR<br>#A9<br>SAN DIEGO, CA 92128 | 07-11666-KG<br>InPhonic, Inc. | 1489 | 5/27/2008 | $80.00<br>$80.00<br>$80.00 | | ( U )<br>( T )<br>[CDT] |
| GEELE, MICHAEL<br>530 KELLER SMITHFIELD RD<br>KELLER, TX 76248 | 07-11666-KG<br>InPhonic, Inc. | 1490 | 5/27/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| PEARCE, KELLY<br>24625 HERITAGE LN N<br>SPRINGFIELD, LA 70462 | 07-11666-KG<br>InPhonic, Inc. | 1491 | 5/28/2008 | $60.00<br>$60.00<br>$60.00 | | ( U )<br>( T )<br>[CDT] |
| SANCHEZ, AL<br>544 E KEATS<br>FRESNO, CA 93710 | 07-11666-KG<br>InPhonic, Inc. | 1492 | 5/28/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| SANCHEZ, AL<br>544 E KEATS<br>FRESNO, CA 93710 | 07-11666-KG<br>InPhonic, Inc. | 1493 | 5/28/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| BLANCHARD, BRIAN<br>4237 N MAYFAIR RD<br>WAUWATOSA, WI 53222 | 07-11666-KG<br>InPhonic, Inc. | 1494 | 5/28/2008 | $300.00<br>BLANK<br>$300.00<br>$300.00 | | ( U )<br>( T )<br>[CT]<br>[CDT] |
| DAS, APURBA K<br>2187 MURRAY HILL RD<br>APT 5<br>CLEVELAND, OH 44106 | 07-11666-KG<br>InPhonic, Inc. | 1495 | 5/28/2008 | $60.00<br>$60.00<br>$60.00 | | ( U )<br>( T )<br>[CDT] |

* [C]: Contingent [U]: Unliquidated [D]: Disputed          *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: SN Liquidation, Inc., et al. f/k/a InPhonic, Inc., et al.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| RINGHAM, JASON<br>3955 MAGNOLIA LEAF LN<br>SUWANEE, GA 30024-3940 | 07-11666-KG<br>InPhonic, Inc. | 1496 | 5/29/2008 | $180.00<br>$180.00<br>$180.00 | | ( U )<br>( T )<br>[CDT] |
| JELDERKS, CHARLES T<br>8365 CEDAR CHASE DR<br>FOUNTAIN, CO 80817 | 07-11666-KG<br>InPhonic, Inc. | 1497 | 6/2/2008 | $75.00<br>$75.00<br>$75.00 | | ( P )<br>( T )<br>[CDT] |
| FANAIAN, NAIM<br>1643 BRIARCLIFF RD NE<br>APT 7<br>ATLANTA, GA 30306 | 07-11666-KG<br>InPhonic, Inc. | 1498 | 6/3/2008 | $300.00<br>$300.00<br>$300.00 | | ( U )<br>( T )<br>[CDT] |
| WONG, SING CHOW<br>10 MCGINNIS ST<br>EAST BRUNSWICK, NJ 08816 | 07-11666-KG<br>InPhonic, Inc. | 1499 | 6/3/2008 | $240.00<br>$240.00<br>$240.00 | | ( U )<br>( T )<br>[CDT] |
| GAGNEJA, YAMINI<br>22 BAYBERRY CLOSE<br>PISCATAWAY, NJ 08854 | 07-11666-KG<br>InPhonic, Inc. | 1500 | 6/4/2008 | $200.00<br>$200.00<br>$200.00 | | ( U )<br>( T )<br>[CDT] |
| SHAMMA, RANDY A<br>2766 YALE ST<br>FLINT, MI 48503 | 07-11666-KG<br>InPhonic, Inc. | 1501 | 6/6/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| JELDERKS, CHARLES T<br>8365 CEDAR CHASE DR<br>FOUNTAIN, CO 80817 | 07-11666-KG<br>InPhonic, Inc. | 1502 | 6/2/2008 | $50.00<br>$50.00<br>$50.00 | | ( P )<br>( T )<br>[CDT] |
| KOLLA, VIJAYA<br>3503 TANELORN DR<br>APT 1527<br>RICHMOND, VA 23294 | 07-11666-KG<br>InPhonic, Inc. | 1503 | 6/9/2008 | $100.00<br>$100.00<br>$100.00 | | ( P )<br>( T )<br>[CDT] |
| FELIX, JUAN<br>10 HIDDEN HILLS CIR<br>POMONA, CA 91766 | 07-11666-KG<br>InPhonic, Inc. | 1504 | 6/9/2008 | $400.00<br>$400.00<br>$400.00 | | ( U )<br>( T )<br>[CDT] |
| LEE, MICHAEL<br>3868 GLENALBYN DR<br>LOS ANGELES, CA 90065-2519 | 07-11666-KG<br>InPhonic, Inc. | 1505 | 6/9/2008 | $340.00<br>$340.00<br>$340.00 | | ( U )<br>( T )<br>[CDT] |
| BISCAR, DONALDA<br>12400 BIRCHOVER ST<br>BAKERSFIELD, CA 93311 | 07-11666-KG<br>InPhonic, Inc. | 1506 | 6/10/2008 | $200.00<br>$200.00<br>$200.00 | | ( U )<br>( T )<br>[CDT] |
| LOSTUMBO, FEDRICO<br>183 DERBY RD<br>MIDDLETOWN, NY 10940 | 07-11666-KG<br>InPhonic, Inc. | 1507 | 6/10/2008 | $200.00<br>$200.00<br>$200.00 | | ( P )<br>( T )<br>[CDT] |
| QIU, ZHEYU<br>5622 KOSTER HILL PL<br>CARY, NC 27518 | 07-11666-KG<br>InPhonic, Inc. | 1508 | 6/10/2008 | $90.00<br>$90.00<br>$90.00 | | ( U )<br>( T )<br>[CDT] |
| BOLOUR, MEHRY<br>5074 SANTA MONICA BLVD<br>LOS ANGELES, CA 90029 | 07-11666-KG<br>InPhonic, Inc. | 1509 | 6/10/2008 | $30.00<br>$30.00<br>$30.00 | | ( S )<br>( T )<br>[CDT] |
| BOLOUR, MEHRY<br>5074 SANTA MONICA BLVD<br>LOS ANGELES, CA 90029 | 07-11666-KG<br>InPhonic, Inc. | 1510 | 6/10/2008 | $100.00<br>$100.00<br>$100.00 | | ( S )<br>( T )<br>[CDT] |
| DUBINSKY, YURY<br>1530 E 8TH ST<br>APT 5-D<br>BROOKLYN, NY 11230 | 07-11666-KG<br>InPhonic, Inc. | 1511 | 6/10/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: SN Liquidation, Inc., et al. f/k/a InPhonic, Inc., et al.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| STEVENS, SHARON<br>516 N A ST<br>MONMOUTH, IL  61414 | 07-11666-KG<br>InPhonic, Inc. | 1512 | 6/12/2008 | $200.00<br>$200.00<br>$200.00 | | ( U )<br>( T )<br>[CDT] |
| FEASTER, M G<br>204 DRIFTWOOD PL<br>JOSHUA, TX  76058 | 07-11666-KG<br>InPhonic, Inc. | 1513 | 6/16/2008 | $40.00<br>$40.00<br>$40.00 | | ( P )<br>( T )<br>[CDT] |
| INTERACTIVE MARKETING SOLUTIONS<br>233 WEST ROUTE 59<br>NANVET, NY  10954 | 07-11666-KG<br>InPhonic, Inc. | 1514 | 6/16/2008 | $817.83<br>$817.83<br>$817.83 | | ( U )<br>( T )<br>[CDT] |
| POPAT, ANSHUL<br>60 CRITTENDEN BLVD<br>APT #609<br>ROCHESTER, NY  14620 | 07-11666-KG<br>InPhonic, Inc. | 1515 | 6/18/2008 | $75.00<br>$75.00<br>$75.00 | | ( U )<br>( T )<br>[CDT] |
| LEE, MICHAEL<br>3868 GLENALBYN DR<br>LOS ANGELES, CA  90065 | 07-11666-KG<br>InPhonic, Inc. | 1516 | 6/18/2008 | $340.00<br>$340.00<br>$340.00 | | ( U )<br>( T )<br>[CDT] |
| RICCI, ROBERT<br>401 CLINTON ST<br>BROOKLYN, NY  11231 | 07-11666-KG<br>InPhonic, Inc. | 1517 | 6/19/2008 | $150.00<br>$150.00<br>$150.00 | | ( U )<br>( T )<br>[CDT] |
| MITCHEL, DRUCILLA<br>PO BOX 1713<br>OZONA, TX  76943 | 07-11666-KG<br>InPhonic, Inc. | 1518 | 6/17/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| NEW YORK DEPARTMENT OF LABOR, STATE OF<br>UNEMPLOYMENT INSURANCE DIVISION<br>GOVERNOR W AVERALL HARRIMAN STATE<br>OFFICE BUILDING CAMPUS<br>BLDG 12  RM 256<br>ALBANY, NY  12240 | 07-11666-KG<br>InPhonic, Inc. | 1519 | 6/17/2008 | $252.99<br>$252.99<br>$252.99 | | ( P )<br>( T )<br>[CDT] |
| MITCHELL, AMELIA<br>1908 SCOTT AVE<br>NASHVILLE, TN  37206 | 07-11666-KG<br>InPhonic, Inc. | 1520 | 6/23/2008 | $200.00<br>$200.00<br>$200.00 | | ( P )<br>( T )<br>[CDT] |
| NARULA, MADHU<br>1900 HAMILTON ST<br>#C14<br>PHILADELPHIA, PA  19130 | 07-11666-KG<br>InPhonic, Inc. | 1521 | 6/23/2008 | $180.00<br>BLANK<br>$180.00<br>$180.00 | | ( U )<br>( T )<br>[CT]<br>[CDT] |
| HILL, BOBBY E<br>116 GREENLAND FARMS DR<br>CLARKSVILLE, TN  37040 | 07-11666-KG<br>InPhonic, Inc. | 1522 | 6/24/2008 | $400.00<br>$400.00<br>$400.00 | | ( U )<br>( T )<br>[CDT] |
| WANG, YINGYING<br>8139 WOODWARD DR<br>WEST CHEST, OH  45069 | 07-11666-KG<br>InPhonic, Inc. | 1523 | 6/24/2008 | $100.00<br>$100.00<br>$100.00 | | ( P )<br>( T )<br>[CDT] |
| HEDSTROM, DANA<br>1230 N WELLINGTON DR<br>PALATINE, IL  60067 | 07-11666-KG<br>InPhonic, Inc. | 1524 | 6/26/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| SAMUELRAJ, DANIEL G<br>3666 BRIDGE WALK DR<br>LAWRENCEVILLE, GA  30044 | 07-11666-KG<br>InPhonic, Inc. | 1525 | 6/27/2008 | $140.00<br>$140.00<br>$140.00 | | ( U )<br>( T )<br>[CDT] |
| KING, GREGORY<br>8700 WATER BUCKET AVE<br>LAS VEGAS, NV  89143 | 07-11666-KG<br>InPhonic, Inc. | 1526 | 6/27/2008 | $200.00<br>$200.00<br>$200.00 | | ( P )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed         ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: SN Liquidation, Inc., et al. f/k/a InPhonic, Inc., et al.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| AKALIN, SULEYMAN<br>419 FRANKLIN ST<br>FORT COLLINS, CO 80521 | 07-11666-KG<br>InPhonic, Inc. | 1527 | 6/23/2008 | $140.00<br>$140.00<br>$140.00 | | ( U )<br>( T )<br>[CDT] |
| CHANG, HEIJIN<br>729 EL CAMINO REAL<br>#103<br>BURLINGAME, CA 94010 | 07-11666-KG<br>InPhonic, Inc. | 1528 | 6/30/2008 | $150.00<br>$150.00<br>$150.00 | | ( U )<br>( T )<br>[CDT] |
| KANUGOVI, KIRAN<br>142 CATANIA WAY<br>ROYAL PALM BEACH, FL 33411 | 07-11666-KG<br>InPhonic, Inc. | 1529 | 6/30/2008 | $160.00<br>$160.00<br>$160.00 | | ( U )<br>( T )<br>[CDT] |
| LEDESMA, ANGELA L<br>1331 ULFINIAN WAY<br>#1<br>MARTINEZ, CA 94553 | 07-11666-KG<br>InPhonic, Inc. | 1530 | 6/30/2008 | $180.00<br>$180.00<br>$180.00 | | ( P )<br>( T )<br>[CDT] |
| JOHNSON, JOYCE<br>631 E WASHINGTON ST<br>PONTIAC, IL 61764 | 07-11666-KG<br>InPhonic, Inc. | 1531 | 7/2/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| MANGLER, KELLY<br>463 QUAIL DR<br>NAPERVILLE, IL 60565 | 07-11666-KG<br>InPhonic, Inc. | 1532 | 7/2/2008 | $80.00<br>$80.00<br>$80.00 | | ( U )<br>( T )<br>[CDT] |
| UHALDE, STEVEN<br>149 COLOMA WAY<br>VALLEJO, CA 94589 | 07-11666-KG<br>InPhonic, Inc. | 1533 | 7/2/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| UHALDE, STEVEN<br>149 COLOMA WAY<br>VALLEJO, CA 94589 | 07-11666-KG<br>InPhonic, Inc. | 1534 | 7/2/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| STILES, HIROMI<br>2195 SONADOR COMMONS<br>SAN JOSE, CA 95128 | 07-11666-KG<br>InPhonic, Inc. | 1535 | 7/3/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| SAADIA, MAYER<br>85 MINDY LN<br>EATONTOWN, NJ 07724 | 07-11666-KG<br>InPhonic, Inc. | 1536 | 6/30/2008 | $190.00<br>$190.00<br>$190.00 | | ( U )<br>( T )<br>[CDT] |
| REKUS, MICHELLE (SHELLEY)<br>3961 W EDGEWATER<br>FAYETTEVILLE, AR 72704 | 07-11666-KG<br>InPhonic, Inc. | 1537 | 7/3/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| DE LEON, JUAN MILTON<br>10483 NORTON DR<br>HOUSTON, TX 77043-2126 | 07-11666-KG<br>InPhonic, Inc. | 1538 | 7/7/2008 | $200.00<br>$200.00<br>$200.00 | | ( P )<br>( T )<br>[CDT] |
| THAI, LANG<br>3214 COLCHESTER RD<br>LANSING, MI 48906 | 07-11666-KG<br>InPhonic, Inc. | 1539 | 7/15/2008 | $180.00<br>$180.00<br>$180.00 | | ( U )<br>( T )<br>[CDT] |
| MAHESHWARI, JEWRAJ<br>3647 BRIDGEPOINTE<br>OWENSBORO, KY 42303 | 07-11666-KG<br>InPhonic, Inc. | 1540 | 7/15/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| MAHESHWARI, JEWRAJ<br>3647 BRIDGEPOINTE<br>OWENSBORO, KY 42303 | 07-11666-KG<br>InPhonic, Inc. | 1541 | 7/15/2008 | $30.00<br>$30.00<br>$30.00 | | ( U )<br>( T )<br>[CDT] |
| MAHESHWARI, JEWRAJ<br>3647 BRIDGEPOINTE<br>OWENSBORO, KY 42303 | 07-11666-KG<br>InPhonic, Inc. | 1542 | 7/15/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed          ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: SN Liquidation, Inc., et al. f/k/a InPhonic, Inc., et al.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| MAHESHWARI, JEWRAJ<br>3647 BRIDGEPOINTE<br>OWENSBORO, KY 42303 | 07-11666-KG<br>InPhonic, Inc. | 1543 | 7/15/2008 | $30.00<br>$30.00<br>$30.00 | | ( U )<br>( T )<br>[CDT] |
| KRATZNER, LOIS N<br>307 N ELM<br>LINCOLN, IL 62656 | 07-11666-KG<br>InPhonic, Inc. | 1544 | 7/22/2008 | $40.00<br>$40.00<br>$40.00 | | ( S )<br>( T )<br>[CDT] |
| THAI, LANG<br>3214 COLCHESTER<br>LANSING, MI 48906 | 07-11666-KG<br>InPhonic, Inc. | 1545 | 7/15/2008 | $180.00<br>$180.00<br>$180.00 | | ( U )<br>( T )<br>[CDT] |
| LI, JUN<br>4988 GREAT AMERICA PKWY<br>SANTA CLARA, CA 95054 | 07-11666-KG<br>InPhonic, Inc. | 1546 | 7/23/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| HUNTER, PETER A<br>283 POPE RD<br>CONCORD, MA 01742 | 07-11666-KG<br>InPhonic, Inc. | 1547 | 7/24/2008 | $100.00<br>$100.00<br>$100.00 | | ( P )<br>( T )<br>[CDT] |
| DUPAR, SHARON<br>2014 DIXIE ST<br>ALEXANDRIA, LA 71303 | 07-11666-KG<br>InPhonic, Inc. | 1548 | 7/24/2008 | $170.00<br>$170.00<br>$170.00 | | ( T )<br>( T )<br>[CDT] |
| SANDERS, JAY L<br>6306 A NOLDAN ST<br>FORT POLK, LA 71459 | 07-11666-KG<br>InPhonic, Inc. | 1549 | 7/25/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| SACHDEVA, RAKESH<br>2508 ABBOTT RD<br>APT Q10<br>MIDLAND, MI 48642 | 07-11666-KG<br>InPhonic, Inc. | 1550 | 7/25/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| MERCER, SUSIE<br>359 A GRANT ST SE<br>ATLANTA, GA 30312 | 07-11666-KG<br>InPhonic, Inc. | 1551 | 7/25/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| EVERETT, JENNIFER<br>170 FENWAY AVE<br>ATCO, NJ 08004 | 07-11666-KG<br>InPhonic, Inc. | 1552 | 7/25/2008 | $75.00<br>$75.00<br>$75.00 | | ( U )<br>( T )<br>[CDT] |
| EVERETT, JENNIFER<br>170 FENWAY AVE<br>ATCO, NJ 08004 | 07-11666-KG<br>InPhonic, Inc. | 1553 | 7/25/2008 | $25.00<br>$25.00<br>$25.00 | | ( U )<br>( T )<br>[CDT] |
| NAVATI, MAHANTESH S<br>2238 EASTCHESTER ROAD<br>APT #1<br>BRONX, NY 10469 | 07-11666-KG<br>InPhonic, Inc. | 1554 | 7/29/2008 | $75.00<br>$75.00<br>$75.00 | | ( U )<br>( T )<br>[CDT] |
| NAVATI, MAHANTESH S<br>2238 EASTCHESTER ROAD<br>APT #1<br>BRONX, NY 10469 | 07-11666-KG<br>InPhonic, Inc. | 1555 | 7/29/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| NAVATI, MAHANTESH S<br>2238 EASTCHESTER ROAD<br>APT #1<br>BRONX, NY 10469 | 07-11666-KG<br>InPhonic, Inc. | 1556 | 7/29/2008 | $75.00<br>$75.00<br>$75.00 | | ( U )<br>( T )<br>[CDT] |
| NAVATI, MAHANTESH S<br>2238 EASTCHESTER ROAD<br>APT #1<br>BRONX, NY 10469 | 07-11666-KG<br>InPhonic, Inc. | 1557 | 7/29/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |

* [C]: Contingent [U]: Unliquidated [D]: Disputed      ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: SN Liquidation, Inc., et al. f/k/a InPhonic, Inc., et al.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| LIU, HAIYAN<br>1021 BRASSINGTON DR<br>COLLEGEVILLE, PA  19426 | 07-11666-KG<br>InPhonic, Inc. | 1558 | 8/1/2008 | $150.00<br>$150.00<br>$150.00 | | ( U )<br>( T )<br>[CDT] |
| O'STEEN, KRISTIA L<br>7651 FOREST TRAIL<br>PORT RICHEY, FL  34668 | 07-11666-KG<br>InPhonic, Inc. | 1559 | 7/28/2008 | $100.00<br>$100.00<br>$100.00 | | ( P )<br>( T )<br>[CDT] |
| AGRAWAL, VIKAS<br>24436 CONIFER<br>APT 206<br>FARMINGTON HILLS, MI  48335 | 07-11666-KG<br>InPhonic, Inc. | 1560 | 8/6/2008 | $140.00<br>$140.00<br>$140.00 | | ( P )<br>( T )<br>[CDT] |
| GUO, XIAONAN<br>6308 MORNING TIME LN<br>COLUMBIA, MD  21044 | 07-11666-KG<br>InPhonic, Inc. | 1561 | 8/7/2008 | $180.00<br>$180.00<br>$180.00 | | ( U )<br>( T )<br>[CDT] |
| NATARAJAN, KARTHIKEYA<br>19645 N 31ST AVE<br>APT 1013-2<br>PHOENIX, AZ  85027 | 07-11666-KG<br>InPhonic, Inc. | 1562 | 8/7/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| MICHIGAN, STATE OF<br>DEPARTMENT OF TREASURY<br>HERMAN PETZOLD<br>CADILLAC PLACE<br>3030 W GRAND BLVD, SUITE 10-200<br>DETROIT, MI  48202 | 07-11666-KG<br>InPhonic, Inc. | 1563 | 8/4/2008 | $6,699.42<br>$6,699.42<br>$6,699.42 | [U]<br>[U]<br>[U] | ( P )<br>( T )<br>[CDT] |
| NARULA, MADHU<br>1900 HAMILTON ST<br>#C14<br>PHILADELPHIA, PA  19130 | 07-11666-KG<br>InPhonic, Inc. | 1564 | 8/8/2008 | $180.00<br>$180.00<br>$180.00 | | ( U )<br>( T )<br>[CDT] |
| RAJU, JOSEPH<br>65 WHITMAN ST<br>BERGENFIELD, NJ  07621-3423 | 07-11666-KG<br>InPhonic, Inc. | 1565 | 8/13/2008 | $30.00<br>$30.00<br>$30.00 | | ( U )<br>( T )<br>[CDT] |
| RAJU, JOSEPH<br>65 WHITMAN ST<br>BERGENFIELD, NJ  07621-3423 | 07-11666-KG<br>InPhonic, Inc. | 1566 | 8/13/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| RAJU, JOSEPH<br>65 WHITMAN ST<br>BERGANFIELD, NJ  07621-3423 | 07-11666-KG<br>InPhonic, Inc. | 1567 | 8/13/2008 | $30.00<br>$30.00<br>$30.00 | | ( U )<br>( T )<br>[CDT] |
| RAJU, JOSEPH<br>65 WHITMAN ST<br>BERGENFIELD, NJ  07621-3423 | 07-11666-KG<br>InPhonic, Inc. | 1568 | 8/13/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| SHEVORYKIN, ROMAN<br>2457 HUBBARD ST<br>BROOKLYN, NY  11235 | 07-11666-KG<br>InPhonic, Inc. | 1569 | 8/14/2008 | $200.00<br>$200.00<br>$200.00 | | ( U )<br>( T )<br>[CDT] |
| NEW YORK STATE DEPT OF TAXATION & FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY  12205-0300 | 07-11666-KG<br>InPhonic, Inc. | 1570 | 8/7/2008 | $114,501.61<br>$114,501.61<br>$114,501.61 | [U]<br>[U]<br>[U] | ( A )<br>( T )<br>[CDT] |
| OFFERMAN, CHARLOTTE<br>2369 KERMIT AVE<br>AKRON, OH  44305 | 07-11666-KG<br>InPhonic, Inc. | 1571 | 8/15/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| ROWE, LISA<br>722 ORCHARD ST<br>WEST BEND, WI  53095 | 07-11666-KG<br>InPhonic, Inc. | 1572 | 8/18/2008 | $270.00<br>$270.00<br>$270.00 | | ( U )<br>( T )<br>[CDT] |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

*Prepared on June 06, 2011 by BMC Group*          **www.bmcgroup.com**
**888.909.0100**          *Page 105 of  111*

In re: SN Liquidation, Inc., et al. f/k/a InPhonic, Inc., et al.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| VARTIKAR, GOVIND<br>20 SUMMER ST<br>APT 104<br>MALDEN, MA  02148 | 07-11666-KG<br>InPhonic, Inc. | 1573 | 8/18/2008 | $200.00<br>$200.00<br>$200.00 | | ( U )<br>( T )<br>[CDT] |
| CROSSETT, ROBERT<br>8159 PINGREE RD<br>PINCKNEY, MI  48169 | 07-11666-KG<br>InPhonic, Inc. | 1574 | 8/26/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| JAMMALAMADAKA, SAIPRASAD<br>24970 BLOOMFIELD CT<br>NOVI, MI  48375 | 07-11666-KG<br>InPhonic, Inc. | 1575 | 8/26/2008 | $500.00<br>$500.00<br>$500.00 | | ( U )<br>( T )<br>[CDT] |
| JOE, DARREL<br>219 W ASH AVE<br>BURBANK, CA  91502 | 07-11666-KG<br>InPhonic, Inc. | 1576 | 8/29/2008 | $110.00<br>$110.00<br>$110.00 | | ( U )<br>( T )<br>[CDT] |
| HASSETT, NANCY L<br>3321 ESTATES CIR<br>YOUNGSTOWN, OH  44511 | 07-11666-KG<br>InPhonic, Inc. | 1577 | 9/3/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| INTERNAL REVENUE SERVICE<br>DEPARTMENT OF THE TREASURY<br>PO BOX 21126<br>PHILADELPHIA, PA  19114 | 07-11669-KG<br>SimIPC Acquisition Corp. | 1578 | 9/9/2008 | $167,679.33<br>$62,438.14<br>$230,117.47<br>$0.00 | [U]<br>[U]<br>[U] | ( P )<br>( U )<br>( T )<br>[CDT] |
| MALLULA, SRI RAMA MOHAN<br>521 KIOWA CIR<br>UNIT 101<br>NAPERVILLE, IL  60565 | 07-11666-KG<br>InPhonic, Inc. | 1579 | 9/9/2008 | $150.00<br>$150.00<br>$150.00<br>$300.00<br>$300.00 | | ( S )<br>( P )<br>( T )<br>[CT]<br>[CDT] |
| CYR, DERSA<br>900 W KNEPP AVE<br>FULLERTON, CA  92832 | 07-11666-KG<br>InPhonic, Inc. | 1580 | 9/9/2008 | $130.00<br>$130.00<br>$130.00 | | ( U )<br>( T )<br>[CDT] |
| VARSHAVSKY, MICHAEL<br>4758 CALLE DE LUCIA<br>SAN JOSE, CA  95124-4848 | 07-11666-KG<br>InPhonic, Inc. | 1581 | 9/12/2008 | $50.00<br>$50.00<br>$50.00 | | ( P )<br>( T )<br>[CDT] |
| MILLER, JUDY B<br>PO BOX 93<br>169 AARON CHURCH LN<br>MONTEZUMA, NC  28653-0093 | 07-11666-KG<br>InPhonic, Inc. | 1582 | 9/17/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| BROWN, KATHLEEN H<br>1650 VISTA DR<br>GLENDALE, CA  91201 | 07-11666-KG<br>InPhonic, Inc. | 1583 | 9/22/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| GUERRERO, KRISTA<br>8316 CRYSTAL WALK CIR<br>ELK GROVE, CA  95758 | 07-11666-KG<br>InPhonic, Inc. | 1584 | 9/26/2008 | $200.00<br>$200.00<br>$200.00 | | ( U )<br>( T )<br>[CDT] |
| TALLAPUREDDY, NARASIMHAREDDY<br>726 MEDARY AVE<br>APT # 6<br>BROOKINGS, SD  57006 | 07-11666-KG<br>InPhonic, Inc. | 1585 | 10/6/2008 | $100.00<br>$100.00<br>$100.00 | | ( S )<br>( T )<br>[CDT] |
| GOMES, LISA<br>5310 WESTERN PLAINS AVE<br>ABILENE, TX  79606 | 07-11666-KG<br>InPhonic, Inc. | 1586 | 10/9/2008 | $200.00<br>$200.00<br>$200.00 | | ( P )<br>( T )<br>[CDT] |
| DISH NETWORK<br>RE: EAGLE 1 INSPECTION INC<br>BRAD MILLER<br>PO BOX 65<br>CULLEOKA, TN  38451-2049 | 07-11666-KG<br>InPhonic, Inc. | 1587 | 10/15/2008 | BLANK<br>BLANK<br>BLANK | | ( U )<br>( T )<br>[CDT] |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed                **This Register of Proofs of Claim Filed is continually subject to audit and update.**

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: SN Liquidation, Inc., et al. f/k/a InPhonic, Inc., et al.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| DISH NETWORK<br>BRAD MILLER<br>PO BOX 65<br>CULLEOKA, TN 38451-2049 | 07-11666-KG<br>InPhonic, Inc. | 1588 | 10/15/2008 | BLANK<br>BLANK<br>BLANK | | ( U )<br>( T )<br>[CDT] |
| ROPP, TRACY<br>106 CRESTBROOK CIR<br>SHELBY, NC 28152 | 07-11666-KG<br>InPhonic, Inc. | 1589 | 10/20/2008 | $50.00<br>$50.00<br>$50.00 | | ( P )<br>( T )<br>[CDT] |
| PAINTER, DON<br>7724 PUFFIN CT SE<br>OLYMPIA, WA 98513 | 07-11666-KG<br>InPhonic, Inc. | 1590 | 10/21/2008 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| BELARDE, TRACIE<br>TRACIE GONZALES<br>735 N SUNSET AVE<br>#29<br>WEST COVINA, CA 91790 | 07-11666-KG<br>InPhonic, Inc. | 1591 | 10/23/2008 | $170.00<br>$170.00<br>$170.00 | | ( S )<br>( T )<br>[CDT] |
| BELARDE, TRACIE<br>TRACIE GONZALES<br>735 N SUNSET AVE<br>#29<br>WEST COVINA, CA 91790 | 07-11666-KG<br>InPhonic, Inc. | 1592 | 10/23/2008 | $170.00<br>$170.00<br>$170.00 | | ( S )<br>( T )<br>[CDT] |
| LOPEZ, JORGE WILLY<br>683 N 7TH ST 2ND<br>NEWARK, NJ 07107 | 07-11666-KG<br>InPhonic, Inc. | 1593 | 10/8/2008 | $150.00<br>$150.00<br>$150.00 | | ( U )<br>( T )<br>[CDT] |
| RUSHING, RICHARD L<br>115 DEER PATH LN<br>PADUCAH, KY 42001 | 07-11666-KG<br>InPhonic, Inc. | 1594 | 10/20/2008 | $80.00<br>$80.00<br>$80.00 | | ( U )<br>( T )<br>[CDT] |
| CLUTE, TIFFINIE<br>2425 CATTLE DR<br>CROWLEY, TX 76036 | 07-11666-KG<br>InPhonic, Inc. | 1595 | 10/27/2008 | $160.00<br>$160.00<br>$160.00 | | ( U )<br>( T )<br>[CDT] |
| KIM, HEETAE<br>3302 TAMARIND TRAIL<br>HUMBLE, TX 77345 | 07-11666-KG<br>InPhonic, Inc. | 1596 | 10/28/2008 | $190.00<br>$190.00<br>$190.00 | | ( U )<br>( T )<br>[CDT] |
| WOODS, LORNE<br>635 WILLIAM ST<br>PEN ARGYL, PA 18072 | 07-11666-KG<br>InPhonic, Inc. | 1597 | 11/3/2008 | $70.00<br>$70.00<br>$70.00 | | ( U )<br>( T )<br>[CDT] |
| WOODS, LORNE<br>635 WILLIAM ST<br>PEN ARGYL, PA 18072 | 07-11666-KG<br>InPhonic, Inc. | 1598 | 11/3/2008 | $70.00<br>$70.00<br>$70.00 | | ( U )<br>( T )<br>[CDT] |
| NGO, SON<br>2450 S 4TH ST<br>PHILADELPHIA, PA 19148 | 07-11666-KG<br>InPhonic, Inc. | 1599 | 11/4/2008 | $125.00<br>$125.00<br>$125.00 | | ( U )<br>( T )<br>[CDT] |
| LARSEN, HANNAH<br>1332 B EUCLID AVE<br>ATLANTA, GA 30307 | 07-11666-KG<br>InPhonic, Inc. | 1600 | 11/7/2008 | $150.00<br>$150.00<br>$150.00 | | ( U )<br>( T )<br>[CDT] |
| SUNGARD AVAILABILITY SERVICES LP<br>MAUREEN A MCGREEVEY ESQUIRE<br>680 E SWEDESFORD RD<br>WAYNE, PA 19087 | 07-11666-KG<br>InPhonic, Inc. | 1601 | 11/10/2008 | $230,866.00<br>$230,866.00<br>$230,866.00 | | ( U )<br>( T )<br>[CDT] |
| BEISCHER, PETER J & GAIL A<br>233 SOUTH 675 WEST<br>HEBRON, IN 46341 | 07-11666-KG<br>InPhonic, Inc. | 1602 | 11/21/2008 | $200.00<br>$200.00<br>$200.00 | | ( P )<br>( T )<br>[CDT] |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: SN Liquidation, Inc., et al. f/k/a InPhonic, Inc., et al.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| LEE, TERRY F<br>4463 GLENVIEW RD<br>WARRENSVILLE HTS, OH  44128-3530 | 07-11666-KG<br>InPhonic, Inc. | 1603 | 12/1/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| COMMONWEALTH OF MASSACHUSETTS<br>DEPARTMENT OF REVENUE<br>PO BOX 9564<br>100 CAMBRIDGE ST, 7TH FL - BNKRPTCY UNIT<br>BOSTON, MA  02114-9564 | 07-11666-KG<br>InPhonic, Inc. | 1604 | 12/2/2008 | $544.91<br>$544.91<br>$544.91 | [U]<br>[U]<br>[U] | ( A )<br>( T )<br>[CDT] |
| FIELDS, GREGORY M<br>COL US ARMY<br>2813 BEACH PLUM COVE<br>PFLUGERVILLE, TX  78660-7769 | 07-11666-KG<br>InPhonic, Inc. | 1605 | 12/4/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| FIELDS, GREGORY M<br>COL US ARMY<br>2813 BEACH PLUM COVE<br>PFLUGERVILLE, TX  78660-7769 | 07-11666-KG<br>InPhonic, Inc. | 1606 | 12/4/2008 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| NEW YORK STATE DEPT OF TAXATION & FINANCE<br>PO BOX 5300<br>BANKRUPTCY SECTION<br>ALBANY, NY  12205-0300 | 07-11666-KG<br>InPhonic, Inc. | 1607 | 12/15/2008 | $43,989.84<br>$2,118.43<br>$46,108.27<br>$46,108.27 | [U]<br>[U]<br>[U]<br>[U] | ( P )<br>( U )<br>( T )<br>[CDT] |
| MASON, NIKOVA<br>2837 CULVERTON WAY<br>AUGUSTA, GA  30909 | 07-11666-KG<br>InPhonic, Inc. | 1608 | 1/5/2009 | $200.00<br>$200.00<br>$200.00 | | ( U )<br>( T )<br>[CDT] |
| AUGELLO, BRIAN<br>9 STAL MAR CR<br>ROCHESTER, NY  14624 | 07-11666-KG<br>InPhonic, Inc. | 1609 | 12/19/2008 | $150.00<br>$150.00<br>$150.00 | | ( S )<br>( T )<br>[CDT] |
| MAREK, RICHARD<br>1400 EL CAMINO ST<br>PONCA CITY, OK  74604 | 07-11666-KG<br>InPhonic, Inc. | 1610 | 1/9/2009 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| PATEL, KALPESH<br>8742 STONEHOUSE DR<br>ELLICOTT CITY, MD  21043 | 07-11666-KG<br>InPhonic, Inc. | 1611 | 2/9/2009 | $120.00<br>$120.00<br>$120.00 | | ( P )<br>( T )<br>[CDT] |
| DAVIES, JENNIFER & SCOTT<br>10550 CHARRING CROSS CIR<br>WHITMORE LAKE, MI  48189 | 07-11666-KG<br>InPhonic, Inc. | 1612 | 2/20/2009 | $130.00<br>$130.00<br>$130.00 | | ( S )<br>( T )<br>[CDT] |
| DIJKERS, GERARD<br>4152 LONG LEAF ROAD<br>COMMERCE TOWNSHIP, MI  48382 | 07-11666-KG<br>InPhonic, Inc. | 1613 | 2/23/2009 | $150.00<br>$150.00<br>$150.00 | | ( U )<br>( T )<br>[CDT] |
| DIJKERS, GERARD<br>4152 LONG LEAF ROAD<br>COMMERCE TOWNSHIP, MI  48382 | 07-11666-KG<br>InPhonic, Inc. | 1614 | 2/23/2009 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| DIJKERS, GERARD<br>4152 LONG LEAF ROAD<br>COMMERCE TOWNSHIP, MI  48382 | 07-11666-KG<br>InPhonic, Inc. | 1615 | 2/23/2009 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| DIJKERS, GERARD<br>4152 LONG LEAF ROAD<br>COMMERCE TOWNSHIP, MI  48382 | 07-11666-KG<br>InPhonic, Inc. | 1616 | 2/23/2009 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| DIJKERS, GERARD<br>4152 LONG LEAF ROAD<br>COMMERCE TOWNSHIP, MI  48382 | 07-11666-KG<br>InPhonic, Inc. | 1617 | 2/23/2009 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed        *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
       but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
        unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: SN Liquidation, Inc., et al. f/k/a InPhonic, Inc., et al.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| GOKULAKANNAN, NAVANEETHAKRISHNAN<br>345 BUCKLAND HILLS DR<br>APT 17221<br>MANCHESTER, CT 06042 | 07-11666-KG<br>InPhonic, Inc. | 1618 | 3/11/2009 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| GOKULAKANNAN, NAVANEETHAKRISHNAN<br>345 BUCKLAND HILLS DR<br>APT 17221<br>MANCHESTER, CT 06042 | 07-11666-KG<br>InPhonic, Inc. | 1619 | 3/11/2009 | $20.00<br>$20.00<br>$20.00 | | ( U )<br>( T )<br>[CDT] |
| PATEL, AJAY<br>2540 BRINLEE BRANCH LN<br>MCKINNEY, TX 75071 | 07-11666-KG<br>InPhonic, Inc. | 1620 | 3/12/2009 | $140.00<br>$140.00<br>$140.00 | | ( P )<br>( T )<br>[CDT] |
| NEW YORK STATE DEPT OF TAXATION & FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | 07-11670-KG<br>SN Liquidation, Inc. f/k/a Star Number, Inc. | 1621 | 3/9/2009 | $96,750.69<br>$2,563.48<br>$99,314.17<br>$99,314.17 | [U]<br>[U]<br>[U]<br>[U] | ( P )<br>( U )<br>( T )<br>[CDT] |
| MYERS, JUDITH<br>13838 BOSTON RD<br>STRONGSVILLE, OH 44136 | 07-11666-KG<br>InPhonic, Inc. | 1622 | 4/29/2009 | $230.00<br>$230.00<br>$230.00 | | ( U )<br>( T )<br>[CDT] |
| BMC GROUP INC<br>TINAMARIE FEIL<br>444 N NASH ST<br>EL SEGUNDO, CA 90245 | 07-11666-KG<br>InPhonic, Inc. | 1623 | 4/28/2009 | $353,975.11<br>$353,975.11<br>$353,975.11 | [U]<br>[U]<br>[U] | ( A )<br>( T )<br>[CDT] |
| PARDO, JOSEPH A<br>DANIEL OBRIEN<br>BAYARD PA<br>222 DELAWARE AVE<br>STE 900<br>WILMINGTON, DE 19801 | 07-11666-KG<br>InPhonic, Inc. | 1624 | 4/29/2009 | $46,389.24<br>$46,389.24<br>$46,389.24 | | ( A )<br>( T )<br>[CDT] |
| HENDERSON, CHRIS<br>2005 GLENMERE DR<br>ALLEN, TX 75013 | 07-11666-KG<br>InPhonic, Inc. | 1625 | 6/2/2009 | $50.00<br>$50.00<br>$50.00 | | ( U )<br>( T )<br>[CDT] |
| HENDERSON, CHRIS<br>2005 GLENMERE DR<br>ALLEN, TX 75013 | 07-11666-KG<br>InPhonic, Inc. | 1626 | 6/2/2009 | $75.00<br>$75.00<br>$75.00 | | ( U )<br>( T )<br>[CDT] |
| UN, MAHMET<br>3487 COOPER DR<br>SANTA CLARA, CA 95051 | 07-11666-KG<br>InPhonic, Inc. | 1627 | 6/10/2009 | $140.00<br>$140.00<br>$140.00 | | ( U )<br>( T )<br>[CDT] |
| DESAI, UTKARSH<br>2400 NW 30TH ST<br>APT 918<br>OKLAHOMA CITY, OK 73112 | 07-11666-KG<br>InPhonic, Inc. | 1628 | 6/12/2009 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| USHMAN, MARIE<br>18923 PATRONELLA AVE<br>TORRANCE, CA 90504 | 07-11666-KG<br>InPhonic, Inc. | 1629 | 6/18/2009 | $200.00<br>$200.00<br>$200.00 | | ( U )<br>( T )<br>[CDT] |
| ZEINFELD, ANDREW B<br>LISA BITTLE TANCREDI ESQ<br>VANABLE LLP<br>750 EAST PRATT ST<br>STE 900<br>BALTIMORE, MD 21202 | 07-11666-KG<br>InPhonic, Inc. | 1630 | 6/24/2009 | $10,950.00<br>$389,050.00<br>$400,000.00<br>$400,000.00 | [U]<br>[U]<br>[U] | ( P )<br>( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ) : Administrative  ( P ) : Priority  ( S ) : Secured  ( U ) : Unsecured  ( T ) : Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: SN Liquidation, Inc., et al. f/k/a InPhonic, Inc., et al.
Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| SCHWARZ, KENNETH D<br>LISA BITTLE TANCREDI ESQ<br>VENABLE LLP<br>750 EAST PRATT ST<br>STE 900<br>BALTIMORE, MD 21202 | 07-11666-KG<br>InPhonic, Inc. | 1631 | 6/24/2009 | $10,950.00<br>$364,050.00<br>$375,000.00<br>$375,000.00 | <br>[U]<br>[U]<br>[U] | ( P )<br>( U )<br>( T )<br>[CDT] |
| FARAH, ABDULWELI<br>PO BOX 240404<br>KANSAS CITY, MO 64124 | 07-11666-KG<br>InPhonic, Inc. | 1632 | 7/6/2009 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| NGOKA, CHUKWUOMA<br>19430 TAHOKA SPRINGS DR<br>KATY, TX 77449 | 07-11666-KG<br>InPhonic, Inc. | 1633 | 7/22/2009 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| GARCIA, ELIZABETH<br>4837 MINSTREL DR<br>PALMDALE, CA 93552 | 07-11666-KG<br>InPhonic, Inc. | 1634 | 9/17/2009 | $140.00<br>$140.00<br>$140.00 | | ( P )<br>( T )<br>[CDT] |
| NEW YORK STATE DEPT OF TAXATION & FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | 07-11666-KG<br>InPhonic, Inc. | 1635 | 7/20/2010 | $40,243.64<br>$5,143.43<br>$45,387.07<br>$45,387.07 | [U]<br>[U]<br>[U]<br>[U] | ( P )<br>( U )<br>( T )<br>[CDT] |
| BROOKS, HAL<br>200 SCHERMERHORN ST<br>APT 612<br>BROOKLYN, NY 11201 | 07-11666-KG<br>InPhonic, Inc. | 1636 | 7/6/2010 | $180.00<br>$180.00<br>$180.00 | | ( U )<br>( T )<br>[CDT] |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed      *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
     but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
     unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

*Prepared on June 06, 2011 by BMC Group*            **www.bmcgroup.com**            *Page 110 of  111*
                                                                        **888.909.0100**

In re: SN Liquidation, Inc., et al. f/k/a InPhonic, Inc., et al.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|

### Report totals for Register of Proofs of Claim Filed

Totals are reported in each Amount Class (**) and Totals grouping (***)

| | Total | | |
|---|---|---|---|
| | $896,547.08 | | ( A ) |
| | $570,152.64 | | ( S ) |
| | $29,459,112.18 | | ( P ) |
| | $310,994,079.78 | | ( U ) |
| | $341,884,321.59 | | ( T ) |
| | $341,919,891.68 | | [CT] |
| | $311,876,456.41 | | [CDT] |

Total Claims Count:  1636

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor, but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor, unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.